# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

## SEVENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM JUNE 1, 2022 THROUGH OCTOBER 31, 2022

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 15, 2022 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-504-517-1385; CONFERENCE CODE 129611.[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Parties in interest are directed to the Court's General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.

**EXHIBIT
J**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

**SUMMARY SHEET FOR SEVENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM JUNE 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | June 1, 2022 – October 31, 2022 |
| Total Fees Sought to be Allowed in this Application: | $1,275,789.00 |
| Total Expenses Sought to be Allowed in this Application: | $35,822.71 |
| Total Fees Approved by Interim Order to Date: | $7,539,762.00[2] |
| Total Expenses Approved by Interim Order to Date: | $180,025.50 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $7,539,762.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $180,025.50 |
| Blended Rate in this Application for all Attorneys: | $328.70 |
| Blended Rate in this Application for all Timekeepers: | $316.60 |
| Number of Professionals in this Application : | 31 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 1 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 16 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | No |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Seventh Fee Application (the "Seventh Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from June 1, 2022 through October 31, 2022. In support of this Seventh Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3. On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4. The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

5.      The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], and June 21, 2022 [ECF No. 1618]. The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis at rates disclosed in its Retention Application.

9.      On November 25, 2020, Jones Walker filed its *First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 568] (the "First Fee Application"), seeking allowance of fees in the amount of $2,092,461.00 and reimbursement of expenses in the amount of $76,168.58. On December 23, 2020, this Court entered an Order allowing Jones Walker interim compensation in the amount of

4

$2,032,461.00 for services rendered and $76,168.58 as reimbursement for expenses incurred [ECF No. 682].

10.     On March 25, 2021, Jones Walker filed its *Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2020 through January 31, 2021* [ECF No. 803] (the "Second Fee Application"), seeking allowance of fees in the amount of $1,120,960.00 and reimbursement of expenses in the amount of $17,958.76.  On April 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,120,960.00 for services rendered and $17,958.76 as reimbursement for expenses incurred [ECF No. 826].

11.     Further, on August 24, 2021, Jones Walker filed its *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2021 through May 31, 2021* [ECF No. 1037] (the "Third Fee Application"), seeking allowance of fees in the amount of $1,040,201.00 and reimbursement of expenses in the amount of $23,009.27.  On October 18, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,040,201.00 for services rendered and $23,009.27 as reimbursement for expenses incurred [ECF No. 1115].

12.     Additionally, on November 24, 2021, Jones Walker filed its *Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from June 1, 2021 through September 30, 2021* [ECF No. 1182] (the "Fourth Fee Application"), seeking allowance of fees in the amount of $1,180,440.50 and reimbursement of expenses in the amount of $16,811.60.  On

December 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,180,440.50 for services rendered and $16,811.60 as reimbursement for expenses incurred [ECF No. 1197].

13.     On February 24, 2022, Jones Walker filed its *Fifth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2021 through January 31, 2022* [ECF No. 1330] (the "Fifth Fee Application"), seeking allowance of fees in the amount of $1,038,247.50 and reimbursement of expenses in the amount of $22,426.49.  On March 16, 2022, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,038,247.50 for services rendered and $22,426.49 as reimbursement for expenses incurred [ECF No. 1355].

14.     Finally, on July 28, 2022, Jones Walker filed its *Sixth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2022 through May 31,, 2022* [ECF No. 1690] (the "Sixth Fee Application"), seeking allowance of fees in the amount of $1,127,452.00 and reimbursement of expenses in the amount of $25,650.80.  On August 17, 2022, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,127,452.00 for services rendered and $25,650.80 as reimbursement for expenses incurred [ECF No. 1741].

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

15.     This Application covers the period from June 1, 2022 through October 31, 2022 (the "Seventh Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $1,275,789.00 and reimbursement of expenses in the amount

of \$35,822.71.  The total number of hours expended during the Seventh Interim Fee Period for which compensation is sought is approximately 4,029.60 hours.

**PRIOR MONTHLY FEE STATEMENTS**

16.    In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Eighteenth, Nineteenth, Twentieth, Twenty-First, and Twenty-Second Monthly Fee Statements (each a "Monthly Fee Statement").

17.    The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Eighteenth, Nineteenth, Twentieth, and Twenty-First Monthly Fee Statements.  Jones Walker did not receive any formal objections in response to these fee statements.

18.    The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Seventh Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Eighteenth Monthly Fee Statement (6/1/22 – 6/30/22) | \$246,835.20 (80% of \$308,544.00) | \$5,411.88 | \$246,835.20 | \$5,411.88 |
| Nineteenth Monthly Fee Statement (7/1/22 – 7/31/22) | \$196,780.80 (80% of \$245,976.00) | \$6,472.31 | \$196,780.80 | \$6,472.31 |
| Twentieth Monthly Fee Statement (8/1/22 – 8/31/22) | \$222,126.40 (80% of \$277,658.00) | \$6,738.94 | \$222,126.40 | \$6,738.94 |

| Twenty-First Monthly Fee Statement (9/1/22 – 9/30/22) | $186,624.80 (80% of $233,281.00) | $7,564.85 | $0.00 | $0.00 |
| Twenty-Second Monthly Fee Statement (10/1/22 – 10/31/22) | $168,264.00 (80% of $210,330.00) | $9,634.73 | $0.00 | $0.00 |

## FEES AND EXPENSES

19.     Jones Walker is handling this Chapter 11 Case and approximately 31 other proceedings on behalf of the Debtor (the "Litigation Matters").

20.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $564,135.[3]

21.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Seventh Interim Fee Period.[4] Each summary sheet contains the following:

    a.  A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Seventh Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

---

[3] This does not take into account entries on the invoices billed at "no charge."

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

b. A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Seventh Interim Fee Period; and

c. An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Seventh Interim Fee Period.

22. Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Seventh Interim Fee Period.

23. Attached hereto as **Exhibit C** is a budget and staffing plan for the Seventh Interim Fee Period.

24. Attached hereto as **Exhibit D** is a copy of the Eighteenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from June 1, 2022 through June 30, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

25. Attached hereto as **Exhibit E** is a copy of the Nineteenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from July 1, 2022 through July 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

26. Attached hereto as **Exhibit F** is a copy of the Twentieth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from August 1, 2022 through August 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

27.     Attached hereto as **Exhibit G** is a copy of the Twenty-First Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from September 1, 2022 through September 30, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

28.     Attached hereto as **Exhibit H** is a copy of the Twenty-Second Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from October 1, 2022 through October 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

29.     Finally, attached hereto as **Exhibit I** is a proposed order granting the relief requested herein.

**SUMMARY OF SERVICES RENDERED TO THE DEBTOR
DURING THE SEVENTH INTERIM FEE PERIOD**

30.     During the Seventh Interim Fee Period, Jones Walker devoted a considerable amount of time to advising the Debtor concerning all aspects of its operations as a debtor-in-possession under the Bankruptcy Code and its compliance with the UST Guidelines.

   *a.   Protective Order Issues*

31.     Jones Walker spent a substantial amount of time during the Seventh Interim Fee Period addressing the unforeseen and critical issues stemming from the violations of the Supplemental and Amended Protective Order [ECF No. 885] (the "Protective Order").  In January 2022, the Debtor discovered that certain confidential information that was contained in documents produced by the Debtor to the Committee had been wrongfully disclosed to third parties and the media in violation of the Protective Order.  As a result, on January 20, 2022, the Debtor filed the

*Debtor's Motion for Entry of an Order: (A) Compelling the Tort Committee and/or its Counsel to Answer Identified Questions, and (B) Setting an Evidentiary Hearing on Sanctions for Violation of Protective Order* (the "Sealed Motion to Compel") [ECF No. 1256]. During the Seventh Interim Fee Period, Jones Walker implemented procedural mechanisms to investigate and prosecute the violations of the Protective Order.

32.     On April 25, 2022, the Court entered an Order [ECF No. 1468] directing the UST to conduct an independent investigation of the Protective Order violations. During the Seventh Interim Fee Period, the UST submitted to the Court a report under seal, as ordered [ECF No. 1572] (the "UST Report"). Based on the UST's Report, on June 7, 2022, the Bankruptcy Court entered the Order (the "June 7, 2022 Order"), finding, among other things, that Richard Trahant had violated the Protective Order. [ECF No. 1574, p. 3]. That same day, the UST filed a *Notice of Appointment of Reconstituted Official Committee of Unsecured Creditors* [ECF No. 1575] (the "June 7, 2022 Notice"), thereby removing the four members who are individually represented by Mr. Trahant, and leaving on the Committee the two members who are not individually represented by Mr. Trahant. On June 21, 2022, the UST filed another *Notice of Appointment of Reconstituted Official Committee of Unsecured Creditors* [ECF No. 1618], thereby adding three new members to the Committee.

33.     On June 10, 2022, Mr. Trahant's four clients who were removed from the Committee (the "Former Committee Members") filed a Notice of Appeal of the June 7, 2022 Order and the June 7, 2022 Notice [ECF No. 1580]. The Former Committee Members' appeal was docketed in the United States District Court for the Eastern District of Louisiana (the "District Court") as Civil Action No. 22-1738. [ECF No. 1605]. On August 11, 2022, the District Court entered an Order dismissing the Former Committee Members' appeal [Civil Action No. 22-1738,

R. Doc. 38].  In response, on August 16, 2022, the Former Committee Members filed a Notice of

Appeal of the Order to the United States Court of Appeals for the Fifth Circuit.  [Civil Action No.

22-1738, R. Doc. 40].

34.     Also, on June 10, 2022, Mr. Trahant filed a Notice of Appeal of the June 7, 2022

Order.  [ECF No. 1582].  Mr. Trahant's appeal was docketed in the District Court as Civil Action

No. 22-1740.  [ECF No. 1606].

35.     The Committee, in turn, filed its *Notice of Appeal* [ECF No. 1630] and *Motion for

Leave to Appeal* [ECF No. 1631] (the "Motion for Leave") on June 24, 2022.  The Motion for

Leave was docketed in the District Court on June 29, 2022 as Civil Action No. 22-1996.  [ECF

No. 1640].  Like the Former Committee Members' appeal, the Committee's appeal challenged

both the June 7, 2022 Order and the June 7, 2022 Notice.  The District Court entered an Order on

July 14, 2022, denying the Committee's Motion for Leave on the basis that the Court could not

"identify any direct impact or financial harm that would warrant standing."  [Civil Action No. 22-

1996, R. Doc. 8, p. 5].

36.     Additionally, on June 13, 2022, this Court issued an Order to Show Cause, which,

among other things, directed Mr. Trahant to appear in Court on July 25, 2022 (the "Show Cause

Hearing") and show cause as to why he should not be sanctioned for his willful violation of the

Court's Protective Order.  [ECF No. 1589].  The Order to Show Cause also instructed Jones Walker

and counsel for the Committee to compile invoices identifying attorney and paralegal time spent

on services related to the Motion to Compel.  On June 21, 2022, Mr. Trahant filed the *Expedited

Motion to Stay Sanction Hearing and Associated Deadlines Pending Appeal of Contempt Order*

[ECF No. 1615] (the "Motion to Stay"), seeking to stay the Show Cause Hearing and related

deadlines pending the outcome of his appeal.  Moreover, Mr. Trahant filed an Objection [ECF No.

1704] to the Order to Show Cause on August 8, 2022.

37.     Ultimately, on October 11, 2022, the Court entered the *Memorandum Opinion and Order* [ECF No. 1844], imposing sanctions on Mr. Trahant for violating the Protective Order.[5]

38.     In connection with the Motion to Compel and appeals, Jones Walker, among other things, (i) engaged in comprehensive appellate motion practice, which included designating additional items for record on appeal [ECF Nos. 1661, 1662], responding to motions to supplement the record and motions for expedited briefing schedules, drafting motions to dismiss and related briefings, and opposing the Committee's Motion for Leave [Civil Action No. 22-1996, R. Docs. 7, 8]; (ii) successfully objected to the Committee's Motion to Stay [ECF Nos. 1638, 1644]; (iii) reviewed and compiled time entries related to the Motion to Compel in preparation of the *Notice of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause* [ECF No. 1698] and the *Supplemental Notice of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause* [ECF No. 1785]; (iv) extensively prepared for the Show Cause Hearing; and (v) reviewed and responded to motions for clarification [ECF Nos. 1647, 1672] filed by the UST. Jones Walker continued to comply with requests for information to assist in the investigation, and participated in multiple hearings, status conferences, and meetings related to the Protective Order violations with various parties in interest throughout the Seven Interim Fee Period.

### b.   *Claims Motions*

39.     On June 22, 2022, Jones Walker received *R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim* [ECF No. 1170].  During the Seventh Interim Fee Period, Jones

---

[5] To determine appropriate sanctions for Mr. Trahant's disclosure of confidential information in contempt of the Court's Protective Order, the Court considered the Debtor's June and July invoices, which are both included in this Seventh Fee Application.

Walker subsequently conferred and negotiated with counsel for R.S. to reach the *Joint Stipulation and Agreed Order Concerning R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim* [ECF No. 1660] (the "R.S. Joint Stipulation").

40.    Similarly, on October 19, 2022, C.W. sought leave to file his Sexual Abuse Survivor Proof of Claim.  [ECF No. 1867].  Again, Jones Walker conferred with counsel for C.W. to reach the *Joint Stipulation and Agreed Order Concerning C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim* [ECF No. 1872] (the "C.W. Joint Stipulation").  Pursuant to the C.W. Joint Stipulation, the parties agreed that C.W. may file a Sexual Abuse Survivor Proof of Claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claim on any basis.

### c.   *Fee Applications and Employment Applications*

41.    Additionally, Jones Walker's professionals prepared, revised, and served (i) the Eighteenth, Nineteenth, Twentieth, Twenty-First, and Twenty-Second Monthly Fee Statements of Jones Walker and Carr, Riggs & Ingram ("CRI"), (ii) the Eighteenth, Nineteenth, Twentieth, and Twenty-First Monthly Fee Statements of Blank Rome LLP ("Blank Rome"), and (iii) the Fourth, Fifth, Sixth, Seventh, and Eighth Monthly Fee Statements of  Keegan Linscott & Associates, PC ("KLA") during the Seventh Interim Fee Period.   In connection with preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.   Jones Walker communicated with Blank Rome, CRI, and KLA in order to obtain the required information used in connection with preparing the Monthly Fee Statements.

42.    During the Seventh Interim Fee Period, Jones Walker also prepared, revised, and filed (i) the *Sixth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from February 1, 2022 through May 31, 2022* [ECF No. 1690] ("Jones Walker's Sixth Fee Application"); (ii) the *Sixth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from February 1, 2022 through May 31, 2022* [ECF No. 1686] ("Blank Rome's Sixth Fee Application"); (iii) the *Sixth Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period February 1, 2022 through May 31, 2022* [ECF No. 1691] ("CRI's Sixth Fee Application"); and (iv) the *First Interim Application of Keegan Linscott & Associates, PC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor, for the Period January 12, 2022 through May 31, 2022* [ECF No. 1687] ("KLA's First Fee Application").

43.    In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing prebills to address objections and other concerns raised in response to Jones Walker's fee statements; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the preparation of the Fee Applications.  Notably, Jones Walker spent considerable time reviewing the

UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

44. Further, during the Seventh Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective. In particular, Jones Walker's professionals reviewed and analyzed approximately nine (9) fee applications during the Seventh Interim Fee Period. When appropriate, Jones Walker drafted letters informally objecting to these fee statements and fee applications. In preparing these informal objections, Jones Walker (i) extensively reviewed invoices, (ii) corresponded with the Committee and Commercial Committee; and (iii) reviewed the UST Guidelines and Complex Case Procedures.

45. Additionally, Jones Walker's professionals prepared the *Debtor's Limited Objection to the Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors* [ECF No. 1713] (the "Limited Objection"), objecting to any fees related to the Committee's appeal of the June 7, 2022 Order and the June 7, 2022 Notice. In connection with the Limited Objection, Jones Walker reviewed Locke Lord's invoices and identified all time entries related to the appeal. Jones Walker's professionals also drafted and filed the *Debtor's Supplemental Limited Objection to the Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors* [ECF No. 1722] (the "Supplemental Limited Objection") after receiving a letter from Locke Lord contesting the Debtor's informal objection to certain audio-visual expenses. In response, Locke Lord withdrew the compensation sought for the audio-visual expenses, and the Supplemental Limited Objection was ultimately resolved.

46.     Notably, Jones Walker worked with the Debtor throughout the Seventh Interim Fee Period to ensure continued payment of outstanding amounts owed.

47.     Moreover, during the Seventh Interim Fee Period, the Committee filed the *Motion to Modify the Terms of the Retention of Zobrio, Inc. and Eliminate Reimbursement Cap Pursuant to Bankruptcy Code §§ 327, 328, 330 and 331* [ECF No. 1756] (the "Motion to Modify") and the *Motion to Clarify the Terms of the Retention of Stegall, Benton, Melancon & Associates, LLC, as the Committee's Real Estate Appraiser/Valuation Expert Under Bankruptcy Code §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a)* [ECF No. 1755] (the "Motion to Clarify"). Jones Walker reviewed and analyzed the Motion to Modify and Motion to Clarify.  In doing so, Jones Walker drafted an informal letter to the Committee raising its concerns related to the Motion to Modify and reserving its right to object to any future duplication of efforts between Committee professionals.

### d.  Lift Stay Motions

48.     During the Seventh Interim Fee Period, Jones Walker's professionals finalized and filed an *Objection* [ECF No. 1569] to the *Motion for Partial Relief from the Automatic Stay* [ECF No. 1494] and *Supplemental Motion for Partial Relief from the Automatic Stay* [ECF No. 1568] (collectively, the "Noullet Lift Stay Motion") filed by the Noullets.  Jones Walker subsequently conferred and negotiated with counsel for the Noullets to reach an Agreed Order [ECF No. 1577] modifying the automatic stay.

49.     Importantly, Jones Walker's professionals spent a significant amount of time during the Seventh Interim Fee Period litigating the *Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay* [ECF No. 1779] (the "Minor Children Lift Stay Motion") filed by Minor Children.  During the Seventh Interim Fee Period,

Jones Walker engaged in extensive motion practice in connection with Minor Children's (i) Lift Stay Motion, (ii) *Motion to Set Expedited Hearing* [ECF No. 1791] (the "Motion to Expedite"), (iii) *Emergency Motion for Ex Parte Relief Under FRBP 4001(a)(2)* [ECF No. 1818] (the "Ex Parte Stay Relief Motion"), (iv) *Ex Parte Motion for Leave to File Affidavits Under Seal* [ECF No. 1819] (the "Ex Parte Motion to Seal"), (v) state court pleadings, and (vi) *Reply Brief in Support of Motion for "Comfort Order"* [ECF No. 1848]. In particular, Jones Walker's professionals conducted extensive research for and drafted (i) the Debtor's Objection [ECF No. 1798] to the Motion to Expedite, (ii) the *Debtor's Expedited Motion to Strike Emergency Motion for Ex Parte Relief under FRBP 4001(a)(2)* [ECF No. 1824], (iii) the Debtor's Objection [ECF No. 1845] to the Minor Children Lift Stay Motion, and (iv) the Debtor's Supplemental Objection [ECF No. 1857] to the Minor Children Lift Stay Motion. Jones Walker's professionals successfully argued that the automatic stay applies, and the Court entered an Order [ECF No. 1906] denying the Minor Children Lift Stay Motion on November 2, 2022.

### e. *Lease and Sale Motions*

50. On June 10, 2022, Jones Walker's professionals drafted and filed the *Debtor's Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code* [ECF No. 1584] (the "Lease Motion"), seeking authority to lease certain immovable property located at 1000 N. Starrett Rd. in Metairie, Louisiana. During the Seventh Interim Fee Period, Jones Walker (i) received and reviewed the Objections filed by the Commercial Committee [ECF No. 1597] and the Committee [ECF No. 1599] to the Lease Motion, (ii) conferred with the Commercial Committee and Committee to resolve the Objections; and (iii) prepared the *Notice of Filing of Supplemental and Revised Exhibits* [ECF No. 1612], which amended certain aspects of the Lease Motion to address the concerns of the Commercial

Committee and Committee.  On June 22, 2022, the Court entered the *Agreed Order Concerning Debtor's Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code* [ECF No. 1624], approving the lease of the property to Jefferson Parish, through its Department of Community Action Programs, a political subdivision of the State of Louisiana.

51.  Further, during the Seventh Interim Fee Period, Jones Walker spent a substantial amount of time related to the *Motion for Authority to Sell the Howard Avenue Main Site, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 1657] (the "Sale Motion").  Pursuant to the Sale Motion, the Archdiocese requested entry of an order approving the sale of the immovable property situated in New Orleans, Louisiana, bearing municipal addresses 1000 Howard Avenue and 1025 Oretha Castle Haley Boulevard (collectively, the "Howard Avenue Main Site") to Triple or Nothing, LLC. In connection with the Sale Motion, Jones Walker's professionals worked extensively with TMC Realty, LLC d/b/a The McEnery Company ("TMC"), the Committee, and the Commercial Committee.  Based on discussions with the Committee and Commercial Committee, Jones Walker prepared and filed the *Notice of Filing of Supplemental and Revised Exhibits* [ECF No. 1706] and the *Notice of Filing of Amended Proposed Sale Order* [ECF No. 1711].  On August 16, 2022, the Court entered the *Order Granting Motion for Authority to Sell the Howard Avenue Main Site, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 1726] (the "Sale Order").  Subsequently thereafter, Jones Walker drafted the *Debtor's Expedited Motion to Amend Sale Order and Purchase Agreement* [ECF No. 1833] (the "Motion to Amend"), seeking authority to modify the relief granted in the Sale Order by extending the due diligence deadline.  The Motion to Amend was granted on November 2,

2022.

### f. Monthly Operating Reports

52.     During the Seventh Interim Fee Period, Jones Walker prepared and filed monthly operating reports for the months of May, June, July, August, and September, addressed follow-up questions regarding such reports from both the UST and the Committee, and assembled and communicated additional information requested by the UST, the Committee, insurance carriers, and other parties in interest.

### g. Pension Motion

53.     On March 24, 2022, the Committee filed its *Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons* [ECF No. 1372] (the "Pension Motion").  During the Seventh Interim Fee Period, the Court entered a *Memorandum Opinion and Order* [ECF No. 1759] granting the Pension Motion. On September 14, 2022, Father William O'Donnell filed the *Motion for Reconsideration of Court's Order Terminating Payment of Pension Benefits to Father William O'Donnell* [ECF No. 1782] (the "Motion for Reconsideration") and the Ex Parte Motion [ECF No. 1783] seeking permission to file the Motion for Reconsideration under seal.  Jones Walker received, reviewed, and considered the Motion for Reconsideration during the Seventh Interim Fee Period.

### h. Other Tasks

54.     On April 14, 2022, the Committee filed the *Complaint for Declaratory Relief* [Adv. ECF No. 1], initiating an adversary proceeding against the Debtor.  During the Seven Interim Fee Period, the Debtor drafted and filed the *Motion to Dismiss Committee's First Amended Complaint for Declaratory Relief* [Adv. ECF No. 82], which resulted in the dismissal of the Committee's adversary proceeding.  [Adv. ECF No. 96].

55.     Moreover, in accordance with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269], Jones Walker's professionals filed the *Eighth Statement Regarding Compensation of Ordinary Course Professionals* [ECF No. 1707] during the Seventh Interim Fee Period.

56.     Jones Walker continued to respond to the Committee's requests for production of certain documents and information, negotiated with respect to such requests, and reviewed potentially responsive documents in connection with the production. Jones Walker's professionals also attended various status conferences to discuss e-discovery matters.

57.     Additionally, Jones Walker's professionals continued to analyze and review claims and prepare for mediation during the Seventh Interim Fee Period.  Indeed, Jones Walker spent considerable time analyzing claims, researching issues related to mediation, communicating with the client regarding mediation, and attending mediation conferences.

58.     During the Seventh Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues.  Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.  Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

59.     Jones Walker also engaged in regular discussions with counsel for the Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and

responded to multiple inquiries concerning this Chapter 11 Case.

60.    Jones Walker's professionals continued to strategize on issues related to matters involving the preparation of the Debtor's disclosure statement and plan during the Seventh Interim Fee Period.  Additionally, Jones Walker devoted significant time drafting and revising various documents and pleadings related to the disclosure statement and plan.

61.    Moreover, with respect to the Litigation Matters, Jones Walker dedicated a considerable amount of time litigating the *A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans, et. al.* matter during the Seventh Interim Fee Period.  Specifically, among other things, Jones Walker (i) reviewed, responded to, and settled the *Objections to and Appeal of Magistrate's Order* [Civil Action No. 2:21-cv-215, R. Doc. 71]; (ii) received and reviewed *A.A. Doe's Motion to De-Designate Confidential Documents and Modify Terms of the Protective Order* [Civil Action No. 2:21-cv-215, R. Doc. 80] (the "Motion to De-Designate"); (iii) conducted research in relation to and drafted an Opposition [Civil Action No. 2:21-cv-215, R. Doc. 84] to the Motion to De-Designate; and (iv) reviewed and analyzed A.A. Doe's Reply in Support of the Motion to De-Designate [Civil Action No. 2:21-cv-215, R. Doc. 90].  Jones Walker's professionals extensively prepared for hearings related to these pleadings.

62.    All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

## REASONABLENESS OF FEES AND EXPENSES

63.    As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-H**, the professionals of Jones Walker

expended a total of 4,029.60 hours during the Seventh Interim Fee Period. Jones Walker has charged hourly rates for work of this character. The reasonable value of the services rendered by Jones Walker to the Debtor during the Seventh Interim Fee Period is $1,275,789.00.

64. In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases. Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule. As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $564,135.[6]

## ACTUAL AND NECESSARY DISBURSEMENTS

65. As set forth in **Exhibit A**, a total of $35,822.71 of actual, necessary expenses were incurred by Jones Walker during the Seventh Interim Fee Period. Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

66. Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary

---

[6] This does not take into account entries on the invoices billed at "no charge."

services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330. Specifically, Bankruptcy Code § 330(a) provides:

    (1)    After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-

        (A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

        (B)    reimbursement for actual, necessary expenses . . .

* * *

    (3)    In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

        (A)    the time spent on such services;

        (B)    the rates charged for such services;

        (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

        (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

        (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

        (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

    67.    The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing

hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

68.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Seventh Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

69.     The professional services rendered by Jones Walker during the Seventh Interim Fee Period required a high degree of professional competence and expertise. Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     **The Time and Labor Required.**

70.     As stated above, Jones Walker's professionals have expended 4,029.60 hours during the Seventh Interim Fee Period in the representation of the Debtor.  All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with unanticipated Protective Order issues and appeals.

71.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     **The Novelty and Difficulty of the Questions Involved.**

72.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.     **The Skill Required to Perform the Professional Services Properly.**

73.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Seventh Interim Fee Period.

IV. **The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.**

74.     Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

75.     The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work. The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

76.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

VI. **Whether the Fee is Fixed or Contingent.**

77.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval. The collective efforts of the various parties in interest and their respective professionals, including Jones Walker, have contributed to the resolution of many issues in this case in a relatively short period of time. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

VII. **Time Limitations Imposed by the Client or the Circumstances.**

78.     As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

## VIII.   The Amount Involved and the Results Obtained.

79.     Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.   The Experience, Reputation and Ability of the Professionals.

80.     Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters.  Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code.  Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

81.     Jones Walker's experience enabled it to perform the services described herein competently and expeditiously.  In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X.   The Undesirability of the Case.

82.     This matter was not undesirable for Jones Walker.

## XI.   The Nature and Length of the Professional Relationship with the Client.

83.     Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII.   Awards in Similar Cases.

84.   Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases.  The services provided in connection with the fees requested by Jones Walker during the Seventh Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-H**.

## NO PRIOR REQUEST

85.   Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $1,275,789.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Seventh Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $35,822.71; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated: November 23, 2022

Respectfully submitted,

*/s/ Laura F. Ashley*

R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
        efutrell@joneswalker.com
        mmintz@joneswalker.com
        lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and accurate to the best of my knowledge and belief:

(A)    I am a partner with the applicant firm, Jones Walker LLP.

(B)    I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)    I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: November 23, 2022
New Orleans, Louisiana

*/s/ Laura F. Ashley*
Laura F. Ashley

## EXHIBIT A

**1. CIVIL DISTRICT COURT MATTERS – GENERAL**
   **FILE NUMBER: 175340-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|------|----------|---------------|-------------------|------|-------|--------|
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 98.60 | $24,650.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 44.80 | $13,440.00 |
| **TOTAL** | | | | | **143.40** | **$38,090.00** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B190 | Other Contested Matters | 143.40 | $38,090.00 |
| | **TOTAL** | **143.40** | **$38,090.00** |

### EXPENSE CATEGORY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Litigation Support | $146.14 |
| Court Record Fees | $6.90 |
| **TOTAL** | **$153.04** |

## 2. POST-PETITION REORGANIZATION ADVICES
### FILE NUMBER: 176960-01

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 181.10 | $88,739.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 355.30 | $106,590.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 488.40 | $239,316.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 29.40 | $8,820.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 130.30 | $39,090.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $400.00 | 513.50 | $205,400.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 13.60 | $5,440.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 108.10 | $43,240.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 53.60 | $21,440.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2009 | $400.00 | 0.60 | $240.00 |
| Jeffrey R. Barber | Partner | Bankruptcy | 1987 | $400.00 | 1.70 | $680.00 |
| Richard J. Tyler | Partner | Litigation | 1981 | $400.00 | 1.50 | $600.00 |
| Kaytie M. Pickett | Partner | Litigation | 2009 | $400.00 | 2.70 | $1,080.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 431.90 | $107,975.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $250.00 | 261.90 | $65,475.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $250.00 | 814.50 | $203,625.00 |
| Olivia K. Greenberg | Associate | Bankruptcy | 2019 | $250.00 | 118.00 | $29,500.00 |
| Matthew B. Johnson | Associate | Corporate | 2019 | $250.00 | 3.30 | $825.00 |
| T.C. Wicker | Associate | Litigation | 2018 | $250.00 | 10.80 | $2,700.00 |
| Robert Mahtook | Associate | Corporate | 2018 | $250.00 | 14.20 | $3,550.00 |
| Eric Morvant | Associate | Litigation | 2021 | $250.00 | 1.10 | $275.00 |
| Vanessa W. Graf | Associate | Corporate | 2016 | $250.00 | 0.50 | $125.00 |
| Swati Parashar | Associate | Bankruptcy | 2022 | $250.00 | 43.00 | $10,750.00 |
| Aaron D. Washington | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.30 | $51.00 |
| Ryan P. Smith | Practice Support Manager | Information Technology | N/A | $170.00 | 0.80 | $136.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 31.70 | $5,389.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 266.40 | $45,288.00 |
| Camille T. Bourg | Paralegal | Litigation | N/A | $170.00 | 0.80 | $136.00 |
| Stephanie A. Zolli | Paralegal | Litigation | N/A | $170.00 | 0.30 | $51.00 |
| Michelle Green | Paralegal | Litigation | N/A | $170.00 | 0.80 | $136.00 |
| Law Clerk | Law Clerk | Litigation | N/A | $170.00 | 6.10 | $1,037.00 |
| **TOTAL** | | | | | **3,886.20** | **$1,237,699.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 497.60 | $126,284.00 |
| B120 | Asset Analysis & Recovery | 9.10 | $2,755.00 |
| B130 | Asset Disposition | 182.80 | $51,183.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 145.20 | $42,468.00 |
| B160 | Fee/Employment Applications | 126.00 | $37,619.00 |
| B170 | Fee/Employment Objections | 93.00 | $29,152.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 8.30 | $2,075.00 |
| B190 | Other Contested Matters | 1,486.60 | $483,817.00 |
| B210 | Business Operations | 29.80 | $14,602.00 |
| B230 | Financing/Cash Collections | 2.20 | $1,078.00 |
| B250 | Real Estate | 6.20 | $2,111.00 |
| B310 | Claims Administration & Objections | 822.80 | $228,409.00 |
| B320 | Plan & Disclosure Statement | 473.90 | $215,401.00 |
| B410 | General Bankruptcy Advice/Opinions | 2.70 | $745.00 |
|  | **TOTAL** | **3,886.20** | **$1,237,699.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $231.20 |
| Court Record Fees | $1,607.00 |
| Conference Call | $129.94 |
| Long Distance Phone | $108.31 |
| Lexis Legal Research | $9,691.95 |
| Court Fees | $778.00 |
| Trial Transcripts | $1,668.05 |
| Litigation Support | $146.14 |
| Meals | $274.98 |
| Relativity Data Hosting | $20,910.15 |
| Trial Exhibits | $33.95 |
| Other | $90.00 |
| **TOTAL** | **$35,669.67** |

**EXHIBIT B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours<br><br>Billed in this Application | Total Fees<br><br>Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | **Billed in this Application** | **Billed by Firm During Seventh Interim Fee Period**<br><br>**(6/1/2022 – 10/31/2022)**<br><br>**(Excluding Bankruptcy Engagements)[1]** |
| Partners | 1,924.60 | $774,115.00 | $402.22 | $460.12 |
| Associates | 1,797.80 | $449,450.00 | $250.00 | $319.35 |
| Paralegals | 307.20 | $52,224.00 | $170.00 | $181.68 |
| **AGGREGATE:** | 4,029.60 | $1,275,789.00 | $316.60 | $405.90 |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

## BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|---|---|---|---|
| B120 | Asset Analysis & Recovery | 50.00 | $13,000.00 |
| B130 | Asset Disposition | 200.00 | $52,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 10.00 | $2,600.00 |
| B210 | Business Operations | 50.00 | $13,000.00 |
| B110 | Case Administration | 500.00 | $130,000.00 |
| B310 | Claims Administration & Objections | 1,000.00 | $260,000.00 |
| B160 | Fee/Employment Applications | 200.00 | $52,000.00 |
| B170 | Fee/Employment Objections | 150.00 | $39,000.00 |
| B230 | Financing/Cash Collections | 10.00 | $2,600.00 |
| B410 | General Bankruptcy Advice | 10.00 | $2,600.00 |
| N/A | Litigation Matters[1] | 150.00 | $39,000.00 |
| B190 | Other Contested Matters | 2,000.00 | $520,000.00 |
| B320 | Plan & Disclosure Statement | 1,000.00 | $260,000.00 |
| B250 | Real Estate | 20.00 | $5,200.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 150.00 | $39,000.00 |
| | **TOTAL** | 5,500.00 | $1,430,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Seventh Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $400.00 |
| Associates | 10 | $250.00 |
| Paralegals | 7 | $170.00 |
| **TOTAL** | **30** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

### EIGHTEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JUNE 1, 2022 THROUGH JUNE 30, 2022

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2022 through June 30, 2022 |
| Amount of Compensation Requested: | $308,544.00 |
| Net of 20% Holdback: | $246,835.20 |
| Amount of Expenses Requested: | $5,411.88 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $252,247.08 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from June 1, 2022 through June 30, 2022 (the "<u>Fee Period</u>"). By this eighteenth statement, Jones Walker seeks payment in the amount of $252,247.08, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). As such, attached as **<u>Exhibit A</u>** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

    a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.      Attached hereto as **<u>Exhibit B</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **<u>Exhibit C</u>** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  New Orleans, Louisiana
       July 29, 2022

Respectfully submitted,


 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

**EXHIBIT A**

1. **CIVIL DISTRICT COURT MATTERS – GENERAL**
   **FILE NUMBER: 175340-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from June 1, 2022 through June 30, 2022**

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Allison Kingsmill | Associate | $250.00 | 19.80 | $4,950.00 |
| **TOTAL** | | | | |

**Compensation by Project Category for Hourly Services**
**for the Period from June 1, 2022 through June 30, 2022**

| Code | Description | Hours | Amount |
|---|---|---|---|
| B190 | Other Contested Matters | 19.80 | $4,950.00 |
| | **TOTAL** | **19.80** | **$4,950.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| **TOTAL** | **$0.00** |

**TOTAL FEES AND COSTS: $4,950.00**

**EXHIBIT B**

**EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from June 1, 2022 through June 30, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 129.80 | $38,940.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 117.20 | $57,428.00 |
| Jefferson R. Tillery | Partner | $300.00 | 12.50 | $3,750.00 |
| R. Patrick Vance | Partner | $490.00 | 37.60 | $18,424.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 47.80 | $14,340.00 |
| Laura F. Ashley | Partner | $400.00 | 11.20 | $4,480.00 |
| Mark A. Mintz | Partner | $400.00 | 146.30 | $58,520.00 |
| Covert J. Geary | Partner | $400.00 | 4.70 | $1,880.00 |
| Jeffrey P. Good | Partner | $400.00 | 1.50 | $600.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.20 | $80.00 |
| Allison Kingsmill | Associate | $250.00 | 125.30 | $31,325.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 18.10 | $4,525.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 166.70 | $41,675.00 |
| Olivia K. Greenberg | Associate | $250.00 | 22.90 | $5,725.00 |
| Matthew B. Johnson | Associate | $250.00 | 3.30 | $825.00 |
| T.C. Wicker | Associate | $250.00 | 10.80 | $2,700.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 17.30 | $2,941.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 84.50 | $14,365.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 0.20 | $34.00 |
| Law Clerk (Claire A. Campbell) | Law Clerk | $170.00 | 6.10 | $1,037.00 |
| **TOTAL** | | | **964.00** | **$303,594.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from June 1, 2022 through June 30, 2022**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 114.70 | $25,171.00 |
| B120 | Asset Analysis and Recovery | 1.30 | $637.00 |
| B130 | Asset Disposition | 25.10 | $6,998.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.00 | $1,059.00 |
| B160 | Fee/Employment Applications | 15.20 | $4,775.00 |
| B170 | Fee/Employment Objections | 2.10 | $525.00 |
| B190 | Other Contested Matters | 362.50 | $122,356.00 |
| | **Total Administration** | **523.90** | **$161,521.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 2.50 | $1,225.00 |
| B250 | Real Estate | 5.30 | $1,670.00 |
| | **Total Operations** | **7.80** | **$2,895.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 368.90 | $109,767.00 |
| B320 | Plan and Disclosure Statement | 62.90 | $29,261.00 |
| | **Total Claims and Plan** | **431.80** | **$139,028.00** |
| | | | |
| | **Bankruptcy Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 0.50 | $150.00 |
| | **Total Bankruptcy-Related Advice** | **0.50** | **$150.00** |
| | | | |
| | **TOTAL** | **964.00** | **$303,594.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Long Distance | $22.24 |
| Conference Call | $7.97 |
| Court Record Fees | $358.50 |
| Lexis Legal Research | $867.15 |
| Relativity Data Hosting | $4,156.02 |
| **TOTAL** | **$5,411.88** |

**TOTAL FEES AND COSTS:  $309,005.88**

# EXHIBIT C



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

July 29, 2022

| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17534001 |
| 7887 Walmsley Avenue | Invoice # | 1136691 |
| New Orleans, LA 70125 | | |

RE:    Post-Petition - Civil District Court Matters - General

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 06/29/22 | 1132380 | 9,375.00 | 0.00 | 0.00 | 0.00 | 9,375.00 |
| **Previous Balance Due:** | | **$9,375.00** | **$0.00** | **$0.00** | **$0.00** | **$9,375.00** |
| **Current Invoice:** | | | | | | |
| 07/29/22 | 1136691 | $4,950.00 | $0.00 | | $0.00 | $4,950.00 |
| **Grand Total Due – This Matter** | | | | | | **$14,325.00** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                  **Credit:    Jones Walker LLP**
**ABA Routing No.: 265270413**          **Account No.:    20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

July 29, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17534001 |
| 7887 Walmsley Avenue | Invoice #: 1136691 |
| New Orleans, LA 70125 | |

RE:     Post-Petition - Civil District Court Matters - General

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/22 | AK | B190 | A104 | Analyzed proposed protective order. | 0.40 | 100.00 |
| 06/14/22 | AK | B190 | A104 | Analyzed documents responsive to discovery requests. | 0.70 | 175.00 |
| 06/16/22 | AK | B190 | A103 | Revised protective order. | 0.70 | 175.00 |
| 06/16/22 | AK | B190 | A105 | Worked with Mr. Wegmann on protective order. | 0.30 | 75.00 |
| 06/20/22 | AK | B190 | A103 | Prepared outline of documents regarding clergy. | 0.60 | 150.00 |
| 06/20/22 | AK | B190 | A103 | Prepared red line of discovery requests at issue. | 0.40 | 100.00 |
| 06/20/22 | AK | B190 | A104 | Analyzed documents for privilege to respond to subpoena. | 1.20 | 300.00 |
| 06/21/22 | AK | B190 | A103 | Prepared outline of documents regarding clergy. | 0.80 | 200.00 |
| 06/21/22 | AK | B190 | A104 | Analyzed documents for privilege to respond to subpoena. | 1.90 | 475.00 |
| 06/22/22 | AK | B190 | A103 | Prepared supplemental briefing to court regarding motion to | 1.30 | 325.00 |

Case 20-10846 Doc 1988-41 Filed 10/23/23 Entered 10/23/23 14:18:53 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 14 of 81

048576.17534001.1136691                                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | compel. |  |  |
| 06/22/22 | AK | B190 | A103 | Revised supplemental briefing to court regarding motion to compel. | 1.10 | 275.00 |
| 06/22/22 | AK | B190 | A103 | Prepared outline of documents regarding clergy. | 1.90 | 475.00 |
| 06/22/22 | AK | B190 | A109 | Participated in status conference with Plaintiff's counsel. | 0.20 | 50.00 |
| 06/22/22 | AK | B190 | A103 | Prepared red line of discovery requests at issue. | 0.60 | 150.00 |
| 06/22/22 | AK | B190 | A104 | Analyzed documents for privilege to respond to subpoena. | 1.40 | 350.00 |
| 06/23/22 | AK | B190 | A103 | Prepared outline of documents regarding clergy. | 1.70 | 425.00 |
| 06/23/22 | AK | B190 | A102 | Analyzed cases regarding protective orders in order to prepare for hearing on motion to compel. | 1.30 | 325.00 |
| 06/23/22 | AK | B190 | A103 | Prepared outline for hearing on motion to compel. | 0.60 | 150.00 |
| 06/24/22 | AK | B190 | A103 | Prepared for hearing on motion to compel. | 1.80 | 450.00 |
| 06/24/22 | AK | B190 | A103 | Prepared outline of documents regarding clergy. | 0.90 | 225.00 |

**Total Fees:** **$4,950.00**

## Task Code Summary

| | This Bill | | Cumulative Totals | |
|--|-----------|------|-------------------|------|
| | Hours | Fees | Hours | Fees |
| No Task Code | 0.00 | 0.00 | 2.20 | 550.00 |
| Total | 0.00 | 0.00 | 2.20 | 550.00 |

Administration

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:13 Exhibit D Second
Walkers Eighteenth Monthly Fee Statement Page 15 of 81

048576.17534001.1136691                                                      Page 4

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 0.00 | 0.00 | 54.50 | 14,235.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 19.80 | 4,950.00 | 136.70 | 34,061.00 |
| | Total Administration | 19.80 | 4,950.00 | 191.20 | 48,296.00 |

Claims and Plan

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.30 | 75.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 0.30 | 75.00 |

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | **Totals** | **19.80** | **$4,950.00** | **193.70** | **$48,921.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AK | Allison Kingsmill | 19.80 | $250.00 | $4,950.00 |
| | **Totals** | **19.80** | | **$4,950.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$4,950.00**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $14,325.00 |
| YTD Disbursements | $0.00 |
| YTD Total | $14,325.00 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $48,921.00 |
| LTD Disbursements | $2,050.44 |
| LTD Total | $50,971.44 |



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

July 29, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client:     048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter:     17696001 |
| 7887 Walmsley Avenue | Invoice #     1136736 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 03/25/22 | 1120317 | 283,212.00 | 7,088.91 | 0.00 | 233,658.51 | 56,642.40 |
| 04/29/22 | 1124680 | 255,001.00 | 6,223.18 | 0.00 | 210,223.98 | 51,000.20 |
| 05/26/22 | 1128177 | 231,432.00 | 5,853.41 | 0.00 | 190,999.01 | 46,286.40 |
| 06/29/22 | 1132382 | 348,432.00 | 6,485.30 | 0.00 | 0.00 | 354,917.30 |
| **Previous Balance Due:** | | **$1,118,077.00** | **$25,650.80** | **$0.00** | **$634,881.50** | **$508,846.30** |
| **Current Invoice:** | | | | | | |
| 07/29/22 | 1136736 | $303,594.00 | $5,411.88 | | $0.00 | $309,005.88 |

**Grand Total Due – This Matter**                                      **$817,852.18**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                              **Credit:**     Jones Walker LLP
**ABA Routing No.: 265270413**              **Account No.:**     20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

July 29, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:    048576
Matter:    17696001
Invoice #:    1136736

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/22 | EJF | B320 | A103 | Revise disclosure statement. | 2.60 | 1,274.00 |
| 06/01/22 | EJF | B310 | A103 | Revise memo re claims. | 5.70 | 2,793.00 |
| 06/01/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning revisions to revised claims workbook, mediation claims data, and worksheet features and functionality. | 1.40 | 238.00 |
| 06/01/22 | GMS | B310 | A103 | Review claims in conjunction with revisions to certain claims worksheet data fields. | 6.30 | 1,071.00 |
| 06/01/22 | GMS | B110 | A108 | Communications with Ms. Kingsmill concerning request for access to sharefile production folder. | 0.10 | 17.00 |
| 06/01/22 | RPV | B190 | A104 | Received and reviewed Objection with Certificate of Service filed by St. Anselm Roman Catholic Church. | 0.10 | 49.00 |
| 06/01/22 | RPV | B310 | A105 | Email from Mr. Mintz regarding mediation issues. | 0.30 | 147.00 |

Case 20-10846 Doc 1983-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 18 of 81

048576.17696001.1136736                                                                 Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/22 | RPV | B190 | A104 | Received and reviewed Objection with Certificate of Service filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 06/01/22 | RPV | B310 | A106 | Email from client regarding claim issues. | 0.20 | 98.00 |
| 06/01/22 | AK | B310 | A103 | Revised affidavit. | 0.60 | 150.00 |
| 06/01/22 | EDW | B310 | A104 | Reviewed prescription issues in connection with mediation of the SA claims. | 0.50 | 150.00 |
| 06/01/22 | EDW | B310 | A101 | Preparing for mediation. | 1.50 | 450.00 |
| 06/01/22 | EDW | B310 | A104 | Reviewed issues and status regarding discovery to the Committee. | 0.50 | 150.00 |
| 06/01/22 | EDW | B310 | A107 | Received and reviewed email from (0.1) and email to (0.1) Mr. Denenea regarding discovery dispute. | 0.20 | 60.00 |
| 06/01/22 | MAM | B190 | A101 | Prepared for mediation (3.4); review and revise motion to dismiss adversary proceeding (1.3). | 4.70 | 1,880.00 |
| 06/01/22 | WGZ | B310 | A104 | Analysis of issues for mediation (.6); strategy regarding prescription defenses to claims (.5); analysis of filings on writ application to Louisiana Supreme Court on prescription issues (.9); communication with Archdiocese representative regarding mediation issues and strategy (.6); review several emails regarding mediation meeting (.4); email to JW team regarding analysis of prescription issues (.6). | 3.60 | 1,080.00 |
| 06/01/22 | SAO | B310 | A105 | Emails with Ms. Futrell regarding updates to legend for abuse claims data (0.4); Call with Ms. Futrell regarding the same (0.1); Correspondences with Mr. Mintz regarding the same (0.7). | 1.20 | 300.00 |
| 06/01/22 | SAO | B310 | A103 | Further revisions to master | 3.90 | 975.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 19 of 81

048576.17696001.1136736                                                                              Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | abuse claims data for mediation. | | |
| 06/01/22 | SAO | B310 | A103 | Continue reviewing and revising various categories of abuse claims data for mediation (3.7); Resume reviewing and revising the same (2.1). | 5.80 | 1,450.00 |
| 06/01/22 | SAO | B310 | A103 | Prepare redacted versions of claims data per request from client. | 3.80 | 950.00 |
| 06/01/22 | LFA | B190 | A103 | Reviewed protective order billing entries and work performed to date (.8); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.4). | 1.20 | 480.00 |
| 06/01/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 1.80 | 450.00 |
| 06/01/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.60 | 400.00 |
| 06/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning receipt of certain clergy data. | 0.10 | 17.00 |
| 06/02/22 | GMS | B110 | A110 | Review certain client sharefile uploads in preparation of response to Ms. Kingsmill's inquiry. | 0.10 | 17.00 |
| 06/02/22 | GMS | B310 | A110 | Receipt and electronic organization of revised claims data workbook, legend and mediation claims data workbook. | 0.20 | 34.00 |
| 06/02/22 | GMS | B310 | A105 | Communications with Mr. Wegmann concerning and forwarding updated master claims workbook. | 0.20 | 34.00 |
| 06/02/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning materials sent to Mr. Wegmann. | 0.10 | 17.00 |
| 06/02/22 | GMS | B310 | A105 | Communications from Ms. Oppenheim concerning revisions made to master claims workbook and file organization. | 0.10 | 17.00 |
| 06/02/22 | GMS | B310 | A105 | Communications to Ms. | 0.10 | 17.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 20 of 81

048576.17696001.1136736                                                                Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Oppenheim concerning electronic organization of master claims workbook. | | |
| 06/02/22 | GMS | B310 | A105 | Communications from Ms. Oppenheim concerning revisions to be made to master claims workbook. | 0.10 | 17.00 |
| 06/02/22 | GMS | B310 | A103 | Revise master claims workbook as directed by Ms. Oppenheim and circulate revised copy. | 0.30 | 51.00 |
| 06/02/22 | GMS | B310 | A108 | Communications with Ms. Oppenheim concerning master claims spreadsheet. | 0.30 | 51.00 |
| 06/02/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning master claims spreadsheet columns indicated on Ms. Futrell's word legend as needing further determination, input and/or confirmation. | 0.30 | 51.00 |
| 06/02/22 | EJF | B310 | A109 | Meeting with client in preparation for mediation. | 2.20 | 1,078.00 |
| 06/02/22 | EJF | B310 | A104 | Review information re claims issues. | 1.40 | 686.00 |
| 06/02/22 | EJF | B310 | A103 | Revise memo re claims issues. | 1.50 | 735.00 |
| 06/02/22 | RPV | B310 | A106 | Email from Ms. Futrell regarding mediation statement. | 0.30 | 147.00 |
| 06/02/22 | RPV | B190 | A105 | Email from Ms. Kingsmill regarding protective order in AA Doe. | 0.20 | 98.00 |
| 06/02/22 | BB | B110 | A110 | Prepare responsive client text messages for review. | 1.20 | 204.00 |
| 06/02/22 | CJG | B110 | A106 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.90 | 360.00 |
| 06/02/22 | AK | B310 | A104 | Worked on proposed search terms for text messages. | 0.30 | 75.00 |
| 06/02/22 | AK | B310 | A104 | Analyzed master spreadsheet of accused in order to respond to discovery. | 0.20 | 50.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 21 of 81

048576.17696001.1136736

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/02/22 | AK | B310 | A105 | Worked with Mr. Wegmann on response to discovery. | 0.20 | 50.00 |
| 06/02/22 | AK | B310 | A108 | Prepared response to Committee regarding discovery requests. | 0.10 | 25.00 |
| 06/02/22 | AK | B310 | A108 | Prepared response to Committee regarding discovery requests. | 0.10 | 25.00 |
| 06/02/22 | EDW | B190 | A107 | Received and reviewed email from Ms. Heilprin regarding Ansare discovery. | 0.20 | 60.00 |
| 06/02/22 | EDW | B190 | A104 | Received and reviewed information requested by the US Trustee. | 0.50 | 150.00 |
| 06/02/22 | EDW | B190 | A103 | Worked on information requested by US Trustee and provided the information to the US Trustee. | 1.50 | 450.00 |
| 06/02/22 | EDW | B190 | A104 | Reviewed issues regarding Ansare protective order and discovery. | 0.50 | 150.00 |
| 06/02/22 | EDW | B310 | A104 | Received and reviewed status regarding ESI discovery and Tort Committee. | 0.80 | 240.00 |
| 06/02/22 | EDW | B310 | A104 | Reviewed SA claims regarding mediation. | 1.50 | 450.00 |
| 06/02/22 | MAM | B310 | A101 | Multiple meetings to prepare for mediation (3.2); continued reviewing claims in preparation of mediation (2.1); correspondence with the Committee and Commerical Committee regarding same (2.6). | 7.90 | 3,160.00 |
| 06/02/22 | WGZ | B310 | A104 | Prepare for mediation meeting (.4); communication with Archdiocese representatives and JW team to discuss mediation issues and strategy (2.3); post-meeting communications with Archdiocese representative regarding mediation issues and strategy (.6); analysis of additional amicus briefs on prescription issues of Louisiana Supreme Court (1.0) | 4.30 | 1,290.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Page 22 of 81

048576.17696001.1136736                                                                                                                   Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/02/22 | WGZ | B310 | A104 | Analysis and strategy regarding proofs of claim (.6); communications with Archdiocese representative regarding same (.5). | 1.10 | 330.00 |
| 06/02/22 | SAO | B310 | A101 | Prepare for today's pre-mediation meeting with the client. | 1.30 | 325.00 |
| 06/02/22 | SAO | B310 | A106 | Attend pre-mediation meeting with Mr. Mintz, Ms. Futrell, and the client (0.7); Attend pre-mediation meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Wegmann, Mr. Zeringue, Chris Linscott (financial advisor), and Jim Murray of Blank Rome (1.5); Follow-up correspondences with the client regarding the same (0.4). | 2.60 | 650.00 |
| 06/02/22 | SAO | B310 | A108 | Attend meeting with the client, Jones Walker team, Jim Murray of Blank Rome, Chris Linscott (financial advisor), counsel for the Commercial Committee, representatives of Dundon, and Doug Draper regarding Dundon's abuse claims evaluation. | 1.00 | 250.00 |
| 06/02/22 | SAO | B310 | A105 | Calls with Ms. Futrell regarding remaining action items in connection with abuse claims data (0.3); Call with Ms. Shahien regarding the same (0.2); Emails with Ms. Futrell and Ms. Shahien regarding the same (0.4). | 0.90 | 225.00 |
| 06/02/22 | JRT | B310 | A104 | Review communications and documents prepared in anticipation of mediation. | 1.30 | 390.00 |
| 06/02/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 1.60 | 400.00 |
| 06/02/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.90 | 475.00 |
| 06/03/22 | EJF | B320 | A104 | Review documents related to disclosure statement. | 1.20 | 588.00 |
| 06/03/22 | EJF | B320 | A103 | Revise disclosure statement and related pleadings. | 1.50 | 735.00 |

Case 20-10846 Doc 1988-41 Filed 02/27/26 Entered 02/27/26 14:18:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Application Stage 50 of Page 23 of 81

048576.17696001.1136736                                                          Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/03/22 | EJF | B310 | A101 | Review documents in preparation for mediation. | 3.80 | 1,862.00 |
| 06/03/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning certain claims data fields. | 0.20 | 34.00 |
| 06/03/22 | GMS | B310 | A104 | Review selected claim forms and confirm certain tags in claims data spreadsheet. | 1.20 | 204.00 |
| 06/03/22 | BB | B110 | A110 | Continue preparing responsive client text messages for review and production. | 1.30 | 221.00 |
| 06/03/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 06/03/22 | CJG | B110 | A106 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.50 | 200.00 |
| 06/03/22 | AK | B310 | A104 | Finalized document production. | 1.20 | 300.00 |
| 06/03/22 | EDW | B310 | A101 | Preparing for mediation including review of SA claims. | 3.50 | 1,050.00 |
| 06/03/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding filing of US Trustee's report. | 0.10 | 30.00 |
| 06/03/22 | EDW | B310 | A104 | Reviewed documents and ESI for production to the Tort Committee. | 0.80 | 240.00 |
| 06/03/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 06/03/22 | EDW | B310 | A106 | Email to and email from client regarding discovery issues. | 0.10 | 30.00 |
| 06/03/22 | EDW | B310 | A106 | Received and reviewed email from client regarding production issue. | 0.10 | 30.00 |
| 06/03/22 | EDW | B310 | A106 | Email to client regarding production issue. | 0.10 | 30.00 |
| 06/03/22 | RPV | B110 | A104 | Received and reviewed USBCC 2020 Annual Report. | 0.50 | 245.00 |
| 06/03/22 | RPV | B110 | A105 | Email from Ms. Futrell regarding review of USBCC 2020 Annual | 0.20 | 98.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stage 60 of Page 24 of 81

048576.17696001.1136736                                                                 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Report. | | |
| 06/03/22 | RPV | B310 | A105 | Emails among JW team regarding mediation agenda. | 0.50 | 245.00 |
| 06/03/22 | MAM | B310 | A101 | Continued reviewing claims for mediation preparation (4.0); reviewed other documents in anctipation of mediation (2.1); communications with client (0.5); communications with Ms. Oppenheim regarding claims and mediation preparation (0.8). | 7.40 | 2,960.00 |
| 06/03/22 | WGZ | B310 | A104 | Emails from Archdiocese counsel regarding insurance policies and claim investigation. | 0.40 | 120.00 |
| 06/03/22 | WGZ | B310 | A104 | Analysis and strategy regarding mediation issues (.9); Conversations with Archdiocese representative re: same (.6). | 1.50 | 450.00 |
| 06/03/22 | SAO | B310 | A105 | Call with Mr. Mintz regarding agenda for mediation (0.3); Emails with Mr. Mintz regarding the same (0.2); Call with Ms. Futrell regarding the same (0.2). | 0.70 | 175.00 |
| 06/03/22 | SAO | B310 | A103 | Supplement abuse claims data in connection with claimants who have pending litigation. | 3.80 | 950.00 |
| 06/03/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 1.90 | 475.00 |
| 06/03/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.30 | 575.00 |
| 06/04/22 | EDW | B320 | A104 | Reviewed claims and preparing for mediation. | 3.00 | 900.00 |
| 06/04/22 | WGZ | B320 | A104 | Review and analysis of non-monetary proposals of committee. | 0.90 | 270.00 |
| 06/05/22 | EJF | B320 | A104 | Review proposal in preparation for mediation. | 0.50 | 245.00 |
| 06/05/22 | EJF | B320 | A103 | Memo to client re proposal in preparation for mediation. | 2.80 | 1,372.00 |
| 06/05/22 | RPV | B310 | A105 | Email from Mr. Mintz regarding | 0.10 | 49.00 |

Case 20-10846 Doc 1988-1 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 25 of 81

048576.17696001.1136736                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation. | | |
| 06/05/22 | RPV | B320 | A104 | Received and reviewed revisions to Proposed non-monetary commitments. | 0.50 | 245.00 |
| 06/05/22 | RPV | B320 | A105 | Emails among team regarding revisions and review of proposed non-monetary commitments. | 0.30 | 147.00 |
| 06/05/22 | SAO | B320 | A104 | Analyze the Committee's proposed Non-Monetary Commitments to be included in a plan of reorganization. | 0.80 | 200.00 |
| 06/05/22 | SAO | B310 | A103 | Supplement analysis of abuse claims by law firm. | 2.40 | 600.00 |
| 06/06/22 | EDW | B310 | A101 | Continued preparation for mediation. | 1.50 | 450.00 |
| 06/06/22 | EDW | B320 | A104 | Reviewed proposal by Committee regarding non-monetary covenants. | 1.50 | 450.00 |
| 06/06/22 | EDW | B310 | A106 | Received and reviewed email from client regarding mediation. | 0.10 | 30.00 |
| 06/06/22 | EDW | B190 | A104 | Received and reviewed US Trustee's report. | 0.80 | 240.00 |
| 06/06/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding Ansare Protective Order. | 0.10 | 30.00 |
| 06/06/22 | MAM | B190 | A101 | Continued mediation preparation (3.9); work on business issues (3.6); receipt and review of UST report (1.2); communications regarding same (1.0). | 9.70 | 3,880.00 |
| 06/06/22 | EJF | B310 | A101 | Prepare for mediation. | 4.40 | 2,156.00 |
| 06/06/22 | GMS | B110 | A104 | Review clergy file inventory and production status in preparation of communications with Ms. Kingsmill. | 0.40 | 68.00 |
| 06/06/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation of supplemental production. | 3.40 | 578.00 |
| 06/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning preparation | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of supplemental production. | | |
| 06/06/22 | GMS | B110 | A110 | Isolation and preparation of data for supplemental production. | 0.20 | 34.00 |
| 06/06/22 | GMS | B110 | A110 | Communications with Ms. Boudreaux concerning export of supplemental production. | 0.10 | 17.00 |
| 06/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to sharefile folder. | 0.10 | 17.00 |
| 06/06/22 | GMS | B110 | A110 | Revise sharefile folder to allow access. | 0.10 | 17.00 |
| 06/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning certain redaction related questions. | 0.20 | 34.00 |
| 06/06/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.30 | 520.00 |
| 06/06/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 06/06/22 | WGZ | B310 | A104 | Analysis of prescription issues (1.4); Communications with Archdiocese representative re: mediation issues (.5); strategy re: mediation issues (.7); further Communications with Archdiocese representative re: mediation issues (.3). | 2.90 | 870.00 |
| 06/06/22 | SAO | B310 | A103 | Revise abuse claims data for mediation per comments from the client. | 2.60 | 650.00 |
| 06/06/22 | SAO | B190 | A104 | Review the United States Trustee's Sealed Statement of Position Concerning Violations of the Protective Order. | 1.10 | 275.00 |
| 06/06/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding the UST's Sealed Statement of Position Concerning Violations of the Protective Order. | 0.40 | 100.00 |
| 06/06/22 | SAO | B310 | A106 | Zoom meeting with the client regarding abuse claims data. | 0.40 | 100.00 |
| 06/06/22 | SAO | B110 | A105 | Meetings with Mr. Mintz | 0.50 | 125.00 |

Case 20-10846 Doc 4983-41 Filed 10/23/22 Entered 10/23/22 14:18:53 Exhibit D Seventh Walkers Eighteenth Fee Monthly Fee Statement Page 27 of 81

048576.17696001.1136736

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding various matters, including tomorrow's mediation and status of the Noullets' Motion for Partial Relief from the Automatic Stay. | | |
| 06/06/22 | SAO | B310 | A103 | Update analysis of prescribed abuse claims. | 3.90 | 975.00 |
| 06/06/22 | LFA | B140 | A108 | Multiple correspondences with client and opposing counsel regarding Noulet lift stay and next steps. | 0.60 | 240.00 |
| 06/06/22 | AK | B310 | A104 | Analyzed documents produced in discovery to prepare for mediation. | 0.70 | 175.00 |
| 06/06/22 | AK | B310 | A105 | Worked with Mr. Wegmann on issues regarding mediation. | 0.40 | 100.00 |
| 06/06/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 1.20 | 300.00 |
| 06/06/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.80 | 450.00 |
| 06/07/22 | RPV | B190 | A104 | Received and reviewed Order removing members from UCC. | 0.50 | 245.00 |
| 06/07/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding order on protective order violations. | 0.10 | 49.00 |
| 06/07/22 | RPV | B110 | A104 | Received and reviewed Notice of Appointment of Reconstituted Creditor's Committee Filed by Office of the U.S. Trustee. | 0.20 | 98.00 |
| 06/07/22 | EJF | B320 | A109 | Attend mediation. | 8.00 | 3,920.00 |
| 06/07/22 | MAM | B190 | A101 | Receipt and review of order on protective order violations (.4); attend mediation (8.5); multiple communications regarding follow-up to mediation (1.6). | 10.50 | 4,200.00 |
| 06/07/22 | EDW | B190 | A104 | Received and reviewed decision regarding US Trustee's fees and application to pending matter. | 0.10 | 30.00 |
| 06/07/22 | EDW | B190 | A104 | Received and reviewed order in response to US Trustee's Report | 1.00 | 300.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 28 of 81

048576.17696001.1136736

Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and documents regarding impact on case and mediation. | | |
| 06/07/22 | EDW | B190 | A109 | Preparing for and attended first day of mediation. | 8.00 | 2,400.00 |
| 06/07/22 | EDW | B190 | A104 | Received and reviewed Notice of Appointment of Creditors Committee. | 0.10 | 30.00 |
| 06/07/22 | EDW | B310 | A104 | Reviewed ShareFile produced to Committee regarding text messages. | 0.20 | 60.00 |
| 06/07/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 5.70 | 969.00 |
| 06/07/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning service of NO (20-10846) production volume 54. | 0.10 | 17.00 |
| 06/07/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning updated claims matrix. | 0.10 | 17.00 |
| 06/07/22 | GMS | B310 | A110 | Replace maser claims matrix with updated version received from Ms. Oppenheim. | 0.10 | 17.00 |
| 06/07/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.40 | 560.00 |
| 06/07/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.40 | 238.00 |
| 06/07/22 | WGZ | B190 | A108 | Communications with Archdiocese representative re: mediation (.4); several emails with JW team re: Court's Order discharging four members of committee (.6); Analysis of court's order terminating several committee members of committee due to breach of protective order issues (.9); strategy re: order regarding breach of protective Order (.8); Communications with representatives re: Court order discharging committee member (.5); conferences with JW Team and Archdiocese representatives | 8.20 | 2,460.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/26 Entered 10/27/26 14:01:25 Exhibit D Seventh
Walkers Eighteenth Fee Monthly Application Page 65 of Page 29 of 81

048576.17696001.1136736                                                          Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (4.8); Communication with Archdiocese representatives Re: mediation (.2). | | |
| 06/07/22 | SAO | B190 | A105 | Conferences with Mr. Mintz and Ms. Futrell regarding Order in Response to the UST's Report. | 1.10 | 275.00 |
| 06/07/22 | SAO | B310 | A108 | Attend mediation sessions with Judge Zive, Archdiocese representatives, the Committee, other Debtor and Committee professionals, and counsel for the Apostolates. | 4.90 | 1,225.00 |
| 06/07/22 | SAO | B310 | A106 | Meetings with client representatives and Jones Walker team to confer before and after mediation. | 2.90 | 725.00 |
| 06/07/22 | CVM | B160 | A104 | Review Dupont-Lecorgne agreement. | 0.20 | 50.00 |
| 06/07/22 | CVM | B140 | A103 | Revised Noullet Lift Stay agreed order. | 0.40 | 100.00 |
| 06/07/22 | CVM | B170 | A103 | Drafted letter regarding fee statements. | 1.20 | 300.00 |
| 06/07/22 | CVM | B170 | A103 | Reviewed May invoices for work related to Protective Order violations. | 0.80 | 200.00 |
| 06/07/22 | CVM | B160 | A108 | Communications regarding outstanding amounts owed to Pachulski under Fifth Interim Fee App. | 0.20 | 50.00 |
| 06/07/22 | AK | B310 | A104 | Analyzed documents produced in discovery to prepare for mediation. | 0.60 | 150.00 |
| 06/07/22 | AK | B310 | A104 | Analyzed report regarding protective order. | 0.40 | 100.00 |
| 06/07/22 | OKG | B310 | A102 | Research regarding prescription. | 1.20 | 300.00 |
| 06/07/22 | JRT | B310 | A104 | Study emails, memos and agenda and prepare for mediation. | 1.20 | 360.00 |
| 06/07/22 | JRT | B190 | A104 | Review and analyze Order on protective order violations. | 1.40 | 420.00 |

Case 20-10846 Doc 1983-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 30 of 81

048576.17696001.1136736                                                          Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/07/22 | JRT | B190 | A109 | Attend mediation. | 5.00 | 1,500.00 |
| 06/07/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 2.20 | 550.00 |
| 06/07/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.20 | 550.00 |
| 06/08/22 | RPV | B190 | A105 | Email from co-counsel regarding Act 322 ruling. | 0.10 | 49.00 |
| 06/08/22 | RPV | B320 | A106 | Office conference with Client, JW Team, expert and counsel regarding Mediation strategy and plan issues. | 1.40 | 686.00 |
| 06/08/22 | RPV | B320 | A104 | Received and reviewed Letter re Non-Monetary Commitments. | 0.20 | 98.00 |
| 06/08/22 | RPV | B190 | A106 | Email from client regarding Act 322 ruling. | 0.20 | 98.00 |
| 06/08/22 | RPV | B140 | A104 | Received and reviewed Agreed Order to Modify Stay as to 22nd JDC Litigation. | 0.10 | 49.00 |
| 06/08/22 | RPV | B190 | A104 | Received and reviewed Order for the Second In Camera Hearing Transcript to remain under seal for an additional ninety days. | 0.10 | 49.00 |
| 06/08/22 | EJF | B310 | A109 | Attend meeting re mediation. | 1.50 | 735.00 |
| 06/08/22 | EJF | B320 | A103 | Draft and revise letter for client. | 3.80 | 1,862.00 |
| 06/08/22 | MAM | B190 | A101 | Prepare for and attend motion to lift stay hearing (3.6).; Mulitiple onferences regarding mediation (4.0). | 7.60 | 3,040.00 |
| 06/08/22 | EJF | B310 | A104 | Review new prescription opinion. | 0.30 | 147.00 |
| 06/08/22 | EDW | B190 | A104 | Reviewed issues regarding obligations of former committee members and counsel to destroy and/or return documents produced in discovery. | 0.90 | 270.00 |
| 06/08/22 | EDW | B110 | A104 | Received and reviewed order from court regarding sealed transcript. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/08/22 | EDW | B310 | A106 | Meeting with client and co-counsel regarding mediation issues and strategy. | 1.50 | 450.00 |
| 06/08/22 | EDW | B320 | A104 | Reviewed non-monetary commitments issues and response to Committee. | 0.80 | 240.00 |
| 06/08/22 | EDW | B310 | A104 | Reviewed issues regarding revival of claims. | 0.80 | 240.00 |
| 06/08/22 | EDW | B310 | A104 | Continued review of ESI and documents for production to Committee. | 0.10 | 30.00 |
| 06/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning files prepared for supplemental production. | 0.20 | 34.00 |
| 06/08/22 | GMS | B110 | A110 | Finalize tagging for proposed production set. | 0.10 | 17.00 |
| 06/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning issuance of supplemental production. | 0.10 | 17.00 |
| 06/08/22 | GMS | B110 | A110 | Upload supplemental PROD55 to sharefile. | 0.30 | 51.00 |
| 06/08/22 | GMS | B110 | A110 | Upload supplemental ESI PROD12 to sharefile. | 0.20 | 34.00 |
| 06/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning flow and handling of ESI production. | 0.10 | 17.00 |
| 06/08/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production issuance. | 0.10 | 17.00 |
| 06/08/22 | BB | B110 | A110 | Prepare responsive text messages for review in Relativity database. | 1.00 | 170.00 |
| 06/08/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 06/08/22 | WGZ | B310 | A104 | Analysis of prescription issues. | 1.00 | 300.00 |
| 06/08/22 | WGZ | B190 | A104 | Further strategy regarding order dismissing certain committee members (.4); Communications with Archdiocese representative | 0.80 | 240.00 |

Case 20-10846 Doc 1988-41 Filed 10/23/23 Entered 10/23/23 14:18:15 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 32 of 81

048576.17696001.1136736

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | re: same (.4). | | |
| 06/08/22 | SAO | B310 | A103 | Prepare outline of action items following Tuesday's mediation session. | 2.90 | 725.00 |
| 06/08/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding Order in Response to the UST's Report (0.3); Call with Mr. Mintz regarding service of the same (0.1). | 0.40 | 100.00 |
| 06/08/22 | SAO | B310 | A106 | Participate in Zoom meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, Ms. Zuniga of CRI, Mr. Linscott (FA), and client representatives to debrief following yesterday's mediation session with the Committee. | 1.70 | 425.00 |
| 06/08/22 | SAO | B190 | A108 | Email correspondence to chambers, counsel for the Committee, and counsel for the UST regarding service of Order in Response to UST Report. | 0.30 | 75.00 |
| 06/08/22 | SAO | B140 | A104 | Review Consent Order on the Noullets' Motion for Partial Relief from the Automatic Stay. | 0.10 | 25.00 |
| 06/08/22 | SAO | B110 | A105 | Call with Mr. Mintz to discuss global case strategy following yesterday's mediation session with the Committee. | 0.30 | 75.00 |
| 06/08/22 | SAO | B310 | A104 | Review Judge Zainey's Order and Reasons regarding Act 322's Revival Window. | 0.50 | 125.00 |
| 06/08/22 | LFA | B140 | A103 | Revised lift stay order (.5); Corresponded with opposing counsel and court regarding same (.4); prepared for and attended Noulet Lift Stay hearing (.4). | 1.30 | 520.00 |
| 06/08/22 | CVM | B140 | A103 | Revised Proposed Order for Noullet Lift Stay Motion. | 0.30 | 75.00 |
| 06/08/22 | CVM | B140 | A103 | Continued revising Noullet Lift Stay proposed order. | 0.20 | 50.00 |
| 06/08/22 | CVM | B160 | A106 | Communications with client regarding Dupont-LeCorgne | 0.10 | 25.00 |

Case 20-10846 Doc 1983-1 Filed 02/27/26 Entered 02/27/26 14:18:53 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Application Page 69 of 45 33 of 81

048576.17696001.1136736

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | contract. | | |
| 06/08/22 | CVM | B160 | A103 | Revised memo regarding fee statements. | 0.60 | 150.00 |
| 06/08/22 | AK | B310 | A104 | Prepared documents to produce in response to discovery requests. | 1.20 | 300.00 |
| 06/08/22 | OKG | B310 | A105 | Correspondence with M. Mintz regarding state court ruling on Act 322. | 0.20 | 50.00 |
| 06/08/22 | OKG | B310 | A104 | Review and analyze order from state court on Act 322. | 0.50 | 125.00 |
| 06/08/22 | JRT | B310 | A105 | Numerous discussions internally after mediation de-briefing issues. | 1.00 | 300.00 |
| 06/09/22 | RPV | B310 | A108 | Telephone conversation with Creditor's counsel regarding Mediation and plan issues. | 1.00 | 490.00 |
| 06/09/22 | RPV | B310 | A106 | Telephone conversation with Client, Blank Rome counsel and JW team Regarding mediation and plan issues. | 1.40 | 686.00 |
| 06/09/22 | CAC | B190 | A102 | Researching cases involving the implication of the Supreme Court Decision regarding the UST Fee Structure. | 1.70 | 289.00 |
| 06/09/22 | CAC | B310 | A104 | Reviewing research regarding practical implications of Supreme Court decision, Siegel v. Fitzgerald. | 0.80 | 136.00 |
| 06/09/22 | MAM | B190 | A101 | Prepare for (2.5) and attend meeting regarding post meditation issues (1.9); Emails regarding lease issues (0.8); review and analyze lease issues (2.5). | 7.70 | 3,080.00 |
| 06/09/22 | EJF | B320 | A106 | Revise disclosure statement and related documents. | 3.80 | 1,862.00 |
| 06/09/22 | EJF | B310 | A107 | Telephone call with, and memo to, creditor re claims issue. | 0.50 | 245.00 |
| 06/09/22 | EJF | B310 | A106 | Telephone call with creditor re claim issues. | 0.50 | 245.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Statement Page 70 of 81

Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/09/22 | EDW | B190 | A107 | Drafted email to Committee counsel regarding return of confidential documents under the protective order. | 0.80 | 240.00 |
| 06/09/22 | EDW | B310 | A106 | Telephone conference and meeting with client and co-counsel regarding mediation and strategy. | 1.50 | 450.00 |
| 06/09/22 | EDW | B190 | A106 | Received and reviewed email from client regarding status of objection. | 0.10 | 30.00 |
| 06/09/22 | EDW | B190 | A105 | Received and reviewed email from Mr. Mintz regarding records return. | 0.10 | 30.00 |
| 06/09/22 | EDW | B110 | A108 | Received and reviewed email from court with order regarding status conference. | 0.10 | 30.00 |
| 06/09/22 | EDW | B110 | A106 | Received and reviewed email from client regarding question on status conference. | 0.10 | 30.00 |
| 06/09/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Denenea with search terms and revised notice. | 0.30 | 90.00 |
| 06/09/22 | WGZ | B310 | A101 | Prepare for and attend meeting with Archdiocese and JW team re: mediation and strategy (1.5). | 1.50 | 450.00 |
| 06/09/22 | RPV | B110 | A104 | Received and reviewed Order Scheduling Status Conference. | 0.10 | 49.00 |
| 06/09/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding status conference to be held on Monday regarding temporary limitations on the Protective Order and service issue. | 1.10 | 275.00 |
| 06/09/22 | SAO | B310 | A103 | Supplement working draft of prescription argument to include additional case law. | 3.80 | 950.00 |
| 06/09/22 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding pending lawsuit involving an abuse claimant. | 0.40 | 100.00 |
| 06/09/22 | SAO | B130 | A103 | Draft Motion to Expedite Hearing | 1.00 | 250.00 |

Case 20-10846 Doc 1988-41 Filed 02/27/26 Entered 02/27/26 14:01:53 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Page 71 of 454 Page 35 of 81

048576.17696001.1136736

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of Lease Motion. | | |
| 06/09/22 | SAO | B110 | A102 | Review SCOTUS opinion regarding UST fee structure to identify potential implications for the Archdiocese (0.5); Conduct preliminary research regarding the same (0.5). | 1.00 | 250.00 |
| 06/09/22 | LFA | B110 | A105 | Office conference with Mr. Mintz to discuss protective order and next steps. | 0.80 | 320.00 |
| 06/09/22 | AK | B310 | A104 | Prepared documents to produce in response to discovery requests. | 1.40 | 350.00 |
| 06/09/22 | OKG | B310 | A105 | Correspondence with S. Oppenheim regarding state court decision on Act 322 (.3); correspondence with S. Oppenheim regarding arguments in objections to proofs of claim (.2). | 0.50 | 125.00 |
| 06/09/22 | OKG | B310 | A102 | Research regarding state court ruling on Act 322 (1); research regarding additional arguments for objections to proofs of claim (.7). | 1.70 | 425.00 |
| 06/09/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 2.70 | 675.00 |
| 06/09/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.40 | 350.00 |
| 06/10/22 | CAC | B310 | A102 | Researching cases involving the implication of the Supreme Court Decision regarding the UST Fee Structure. | 0.70 | 119.00 |
| 06/10/22 | CAC | B310 | A103 | Drafting memo regarding practical implications of Supreme Court decision, Siegel v. Fitzgerald. | 1.70 | 289.00 |
| 06/10/22 | MAM | B190 | A101 | Work on discovery issues (2.4); Address post mediation issues (3.7); work on lease motion (4.0); finalize and file the same (1.2); correspondence regarding the same (1.5). | 12.80 | 5,120.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh
Walkers Eighteenth Fee Application Stage 72 of 454 Page 36 of 81

048576.17696001.1136736

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/10/22 | EJF | B310 | A107 | Telephone call issues related to claims. | 0.50 | 245.00 |
| 06/10/22 | EJF | B310 | A106 | Memos to and from client re claims (.5); telephone from client re same (.2). | 0.70 | 343.00 |
| 06/10/22 | EJF | B310 | A103 | Draft and revise memo to client re mediation related issues. | 4.20 | 2,058.00 |
| 06/10/22 | EJF | B310 | A106 | Telephone call with, and memos to, client proposal re mediation related issues. | 0.40 | 196.00 |
| 06/10/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding document return under protective order. | 0.10 | 30.00 |
| 06/10/22 | EDW | B320 | A104 | Reviewed additional non-monetary commitment proposed terms. | 0.40 | 120.00 |
| 06/10/22 | EDW | B190 | A104 | Received and reviewed Committee's Emergency Motion to Appeal Order regarding removal of certain members. | 0.30 | 90.00 |
| 06/10/22 | EDW | B190 | A104 | Reviewed multiple transcripts regarding US Trustee investigation for purposes of preparing for status conference and appeal. | 5.50 | 1,650.00 |
| 06/10/22 | EDW | B310 | A104 | Reviewed issues regarding outstanding discovery from Committee regarding ESI. | 0.80 | 240.00 |
| 06/10/22 | EDW | B190 | A106 | Received and reviewed email from client regarding US Trustee issue. | 0.10 | 30.00 |
| 06/10/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding redaction issue. | 0.10 | 30.00 |
| 06/10/22 | EDW | B190 | A106 | Email to client regarding US Trustee issue. | 0.10 | 30.00 |
| 06/10/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/10/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.60 | 102.00 |
| 06/10/22 | WGZ | B190 | A104 | Emails with JW Team re: enforcing the Protective Order requirements regarding destruction of documents (.3); strategy re: same (.4); Analysis of protective order; (.4); Communication with Archdiocese representative re: same (.3); Analysis of appeal taken by claimants who were terminated (.2). | 1.60 | 480.00 |
| 06/10/22 | RPV | B130 | A105 | Received and reviewed Expedited Motion for Authority to Lease Property and Motion to Expedite Hearing (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 06/10/22 | RPV | B110 | A104 | Received and reviewed Second Amended Notice Verified Statement of the Apostolates. | 0.20 | 98.00 |
| 06/10/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order for Second In Camera Hearing Transcript to Remain Under Seal. | 0.10 | 25.00 |
| 06/10/22 | SAO | B190 | A104 | Review Notice of Appeal on Behalf of Abuse Claimants and Ex-Committee Members and Notice of Appeal on Behalf of Richard Trahant. | 0.10 | 25.00 |
| 06/10/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Notices of Appeal. | 0.20 | 50.00 |
| 06/10/22 | SAO | B110 | A104 | Review Second Amended Verified Rule 2019 Statement of the Apostolates and Saint Joseph Abbey. | 0.10 | 25.00 |
| 06/10/22 | SAO | B130 | A103 | Review and revise Expedited Motion for Authority to Lease Property. | 1.10 | 275.00 |
| 06/10/22 | SAO | B130 | A110 | File Expedited Motion for Authority to Lease Property (0.2); File Motion for Expedited Hearing of the same (0.2). | 0.40 | 100.00 |

Case 20-10846 Doc 4988-1 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement of Page 38 of 81

048576.17696001.1136736

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/10/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Motion for Authority to Lease Property and Motion for Expedited Hearing (0.1); Correspondence to chambers enclosing proposed Order Granting Motion for Expedited Hearing (0.2). | 0.30 | 75.00 |
| 06/10/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on June 16, 2022. | 0.70 | 175.00 |
| 06/10/22 | SAO | B310 | A103 | Continue updating analysis of prescribed abuse claims. | 3.10 | 775.00 |
| 06/10/22 | LFA | B160 | A103 | Drafted amended application and declaration. | 1.50 | 600.00 |
| 06/10/22 | OKG | B310 | A103 | Draft and revise summary of state court order on Act 322. | 1.00 | 250.00 |
| 06/10/22 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests regarding mediation. | 1.70 | 425.00 |
| 06/11/22 | RPV | B190 | A104 | Received and reviewed memo regarding document production and mediation issues. | 0.20 | 98.00 |
| 06/12/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion for Expedited Hearing of Lease Motion. | 0.10 | 25.00 |
| 06/13/22 | CAC | B310 | A103 | Drafting memo regarding practical implications of Supreme Court decision, Siegel v. Fitzgerald. | 1.20 | 204.00 |
| 06/13/22 | SAO | B110 | A105 | Call with Ms. Futrell regarding non-monetary covenants, abuse claims meeting with the client, and this morning's status conference (0,3); Emails with Ms. Futrell regarding the same (0.5). | 0.80 | 200.00 |
| 06/13/22 | SAO | B190 | A108 | Emails with claims & noticing agent and counsel for the Committee regarding service of Order in Response to UST Report (1.3); Calls with claims & noticing agent regarding the same (0.4). | 1.70 | 425.00 |

Case 20-10846 Doc 1988-41 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 39 of 81

048576.17696001.1136736

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding protective order and service issues. | 0.60 | 150.00 |
| 06/13/22 | SAO | B190 | A105 | Meeting with Mr. Mintz to discuss research needed in connection with pending Notices of Appeal and Order to Show Cause. | 0.40 | 100.00 |
| 06/13/22 | SAO | B190 | A104 | Review Order to Show Cause. | 0.30 | 75.00 |
| 06/13/22 | SAO | B190 | A105 | Calls with Ms. McCaffrey regarding Order to Show Cause (0.3); Calls with Ms. Kingsmill regarding the same (0.2). | 0.50 | 125.00 |
| 06/13/22 | SAO | B310 | A103 | Reconcile Blank Rome's revised abuse claims matrix against Jones Walker and DRC's claims matrices. | 2.10 | 525.00 |
| 06/13/22 | SAO | B190 | A101 | Prepare for today's status conference. | 0.90 | 225.00 |
| 06/13/22 | SAO | B190 | A109 | Attend sua sponte status conference. | 0.50 | 125.00 |
| 06/13/22 | EJF | B320 | A101 | Prepare for meeting with client. | 3.80 | 1,862.00 |
| 06/13/22 | EJF | B320 | A106 | Attend meeting with client. | 2.40 | 1,176.00 |
| 06/13/22 | OKG | B190 | A105 | Correspondence with Ms. Oppenheim and Mr. Mintz regarding research topics for appeals. | 0.30 | 75.00 |
| 06/13/22 | OKG | B190 | A102 | Research regarding standing on appeal. | 1.50 | 375.00 |
| 06/13/22 | OKG | B190 | A102 | Research regarding removal of individual members of creditor committee. | 1.00 | 250.00 |
| 06/13/22 | EDW | B110 | A109 | Preparing for and attended status conference with Judge Grabill. | 0.70 | 210.00 |
| 06/13/22 | EDW | B110 | A104 | Reviewed confidential documents. | 3.10 | 930.00 |
| 06/13/22 | EDW | B190 | A104 | Received and reviewed order to show cause regarding Trahant sanctions. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/22 | EDW | B190 | A104 | Reviewed protective order issues. | 0.80 | 240.00 |
| 06/13/22 | EDW | B190 | A108 | Email to Ms. George regarding protective order issue. | 0.10 | 30.00 |
| 06/13/22 | EDW | B190 | A106 | Email to client regarding Ansare discovery (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 06/13/22 | EDW | B190 | A106 | Reviewed issues regarding production in Ansare case and discovery (A.A. Doe v. Archdiocese). | 0.90 | 270.00 |
| 06/13/22 | EDW | B110 | A107 | Received and reviewed email to Mr. Caine regarding redactions. | 0.10 | 30.00 |
| 06/13/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding redactions. | 0.10 | 30.00 |
| 06/13/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding protective order issue. | 0.10 | 30.00 |
| 06/13/22 | EDW | B310 | A104 | Reviewed issues regarding search terms regarding ESI and response to Committee. | 0.80 | 240.00 |
| 06/13/22 | EDW | B190 | A106 | Email to client regarding protective order issue. | 0.10 | 30.00 |
| 06/13/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order issue. | 0.10 | 30.00 |
| 06/13/22 | EDW | B110 | A104 | Reviewed updated report regarding bankruptcy. | 0.10 | 30.00 |
| 06/13/22 | WGZ | B190 | A104 | Strategy re: issues on breach of Protective Order (.8); Communication with Archdiocese representative re: strategy breach of Protective Order (.7); Email with bankruptcy team re: sanctions hearing being set by Court (.2); Strategy re: sanctions hearing (.4); Analysis of deposition transcript in connection with VST Investments (1.4). | 3.50 | 1,050.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/22 | RPV | B110 | A105 | Emails among team regarding notices regarding filing of retainer agreements. | 0.20 | 98.00 |
| 06/13/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding review of Rick Trahant deposition transcript. | 0.10 | 49.00 |
| 06/13/22 | RPV | B190 | A104 | Received and reviewed Order to Appear and Show Cause against Richard Trahant for violation of Protective Order. | 0.20 | 98.00 |
| 06/13/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding mediation, status conference, show cause hearing, disclosures and related matters. | 1.10 | 539.00 |
| 06/13/22 | RPV | B190 | A108 | Telephone conversation with counsel Regarding document production issues and mediation. | 0.30 | 147.00 |
| 06/13/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 06/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending tasks. | 0.10 | 17.00 |
| 06/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to redaction of selected documents. | 0.20 | 34.00 |
| 06/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning saved searches generated in preparation of supplemental production. | 0.20 | 34.00 |
| 06/13/22 | GMS | B110 | A103 | Gather redacted documents within production volumes 52-55 and examine and remove redaction from settlement amounts in settlement agreements. | 1.80 | 306.00 |
| 06/13/22 | AK | B310 | A104 | Analyzed documents responsive to discovery requests. | 2.10 | 525.00 |
| 06/13/22 | CVM | B190 | A104 | Reviewed Court's Order to Show Cause (0.10) and calendared deadlines as apprioriate (0.30). | 0.40 | 100.00 |
| 06/13/22 | AK | B310 | A104 | Analyzed documents to respond | 0.60 | 150.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit D Seventh
Walkers Eighteenth Fee Monthly Application Statement Page 42 of 81
048576.17696001.1136736

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to discovery requests. | | |
| 06/13/22 | AK | B190 | A109 | Participated in status conference regarding protective order. | 0.40 | 100.00 |
| 06/13/22 | MAM | B130 | A101 | Address issues related to lease motion, | 2.70 | 1,080.00 |
| 06/13/22 | LFA | B190 | A105 | Reviewed show cause order (.4); Corresponded with Mr. Mintz and Ms. McCaffrey regarding next steps (.4). | 0.80 | 320.00 |
| 06/14/22 | JRT | B190 | A104 | Internal strategy discussion. | 0.70 | 210.00 |
| 06/14/22 | SAO | B110 | A108 | Participate in weekly Debtor-Committee call with Mr. Mintz, Mr. Wegmann, Mr. Stang, Mr. Caine, Mr. Knapp, and Mr. Kuebel. | 0.90 | 225.00 |
| 06/14/22 | SAO | B310 | A108 | Emails with Blank Rome regarding discrepancies in claims matrices. | 0.30 | 75.00 |
| 06/14/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding action items to prepare for Thursday's omnibus hearing (0.5); Discussions with Ms. Kingsmill regarding the same (0.2). | 0.70 | 175.00 |
| 06/14/22 | SAO | B190 | A108 | Call from claims & noticing agent regarding service of Order in Response to UST Report. | 0.20 | 50.00 |
| 06/14/22 | SAO | B190 | A103 | Prepare Joint Motion for Extension of Defendants' Time to Plead. | 1.70 | 425.00 |
| 06/14/22 | SAO | B130 | A103 | Prepare Proposed Order on the Debtor's Expedited Motion for Authority to Lease Property. | 0.50 | 125.00 |
| 06/14/22 | SAO | B310 | A103 | Prepare analysis of claims identifying religious order clergy members. | 3.80 | 950.00 |
| 06/14/22 | SAO | B310 | A103 | Continue preparing analysis of claims identifying religious order clergy members. | 3.90 | 975.00 |
| 06/14/22 | EJF | B310 | A104 | Review memos re claims issues. | 0.70 | 343.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 43 of 81
048576.17696001.1136736

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/22 | EJF | B310 | A101 | Work on mediation related document. | 5.60 | 2,744.00 |
| 06/14/22 | OKG | B190 | A102 | Research regarding standing on appeal. | 0.40 | 100.00 |
| 06/14/22 | EDW | B110 | A107 | Telephone conference with Committee counsel. | 0.80 | 240.00 |
| 06/14/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding protective order issues and production to Committee. | 1.20 | 360.00 |
| 06/14/22 | EDW | B190 | A106 | Email from client regarding Ansare files for production (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 06/14/22 | EDW | B190 | A104 | Reviewed updates regarding adversary proceeding. | 0.10 | 30.00 |
| 06/14/22 | EDW | B190 | A104 | Reviewed issues regarding protective order and discovery regarding Ansare (A.A. Doe v. Archdiocese). | 0.90 | 270.00 |
| 06/14/22 | EDW | B190 | A104 | Continued review of US Trustee issues and transcripts. | 1.80 | 540.00 |
| 06/14/22 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 06/14/22 | EDW | B310 | A106 | Telephone conference with client regarding claims issues. | 0.50 | 150.00 |
| 06/14/22 | EDW | B310 | A106 | Email to client regarding claims issues. | 0.20 | 60.00 |
| 06/14/22 | EDW | B190 | A106 | Email from client regarding discovery issue. | 0.10 | 30.00 |
| 06/14/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding pension and medical plans. | 0.10 | 30.00 |
| 06/14/22 | RPV | B190 | A104 | Received and reviewed Priest medical list and related emails from expert and JW team. | 0.20 | 98.00 |
| 06/14/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding plan issues. | 0.20 | 98.00 |
| 06/14/22 | RPV | B320 | A104 | Received and reviewed Updated | 0.50 | 245.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stager-Smith Page 44 of 81

048576.17696001.1136736                                                                    Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Letter Regarding Non-Monetary Commitments (0.2) and Office conference with .Ms. Futrell regarding same (0.3). | | |
| 06/14/22 | RPV | B110 | A108 | Call with tort committee counsel, Mr. Carter and Mr. Mintz regarding various issues for mediation and plan (0.7) and Office conference with Mr. Mintz regarding same (0.6). | 1.30 | 637.00 |
| 06/14/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.40 | 160.00 |
| 06/14/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 06/14/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 06/14/22 | BB | B110 | A110 | Prepare voluminous e-mail search hits for review in Relativity database. | 0.20 | 34.00 |
| 06/14/22 | JRB | B130 | A105 | Call with M. Mintz re real property lease issues. | 0.20 | 80.00 |
| 06/14/22 | GMS | B110 | A108 | Monitor communications between Ms. Zeringue and Mr. Wegmann concerning documents collected. | 0.10 | 17.00 |
| 06/14/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning new saved search based on index search. | 0.10 | 17.00 |
| 06/14/22 | GMS | B110 | A110 | Generate new saved search based on index search. | 0.30 | 51.00 |
| 06/14/22 | GMS | B110 | A105 | Communication with Ms. Boudreaux in follow up to request for upload of supplemental document from client. | 0.10 | 17.00 |
| 06/14/22 | GMS | B110 | A110 | Sharefile notification of and retrieval and organization of supplemental document uploaded to sharefile by client. | 0.20 | 34.00 |
| 06/14/22 | GMS | B110 | A105 | Communications with Ms. | 0.20 | 34.00 |

Case 20-10846 Doc 1983-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stager Bundle Page 45 of 81

048576.17696001.1136736                                                                    Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning reproduction of selected documents with revised redaction. | | |
| 06/14/22 | GMS | B110 | A103 | Revise redaction to selected documents pursuant to instruction from Ms. Kingsmill. | 0.20 | 34.00 |
| 06/14/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning reproduction of selected documents with revised redaction. | 0.10 | 17.00 |
| 06/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning status of reproduction. | 0.10 | 17.00 |
| 06/14/22 | GMS | B110 | A110 | Extract reproduction zip files to facilitate Ms. Kingsmill's review of same. | 0.10 | 17.00 |
| 06/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning index search results, identification of client deliveries and Relativity folder locations. | 0.40 | 68.00 |
| 06/14/22 | AK | B310 | A105 | Worked with Mr. Wegmann on discovery issues. | 0.30 | 75.00 |
| 06/14/22 | CVM | B160 | A104 | Reviewed amounts owed under fee statements. | 1.00 | 250.00 |
| 06/14/22 | AK | B310 | A103 | Updated settlement chart. | 0.60 | 150.00 |
| 06/14/22 | AK | B310 | A103 | Updated privilege log. | 0.60 | 150.00 |
| 06/14/22 | MAM | B190 | A101 | Work on and prepare for FIMS meeting (4.0); Address claims issues (4.0); conference with committee (0.7); prepare for the same (0.4); continue post-mediation strategy (3.3). | 12.40 | 4,960.00 |
| 06/15/22 | SAO | B130 | A104 | Review the Commercial Committee's Limited Objection to Motion for Authority to Lease Property (0.1); Review the Committee's Objection to the same (0.2). | 0.30 | 75.00 |
| 06/15/22 | SAO | B190 | A103 | Finalize Ex Parte Joint Motion for | 0.40 | 100.00 |

Case 20-10846 Doc 4988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Application Stager 82 of Page 46 of 81

048576.17696001.1136736

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Extension of Defendants' Time to Plead (0.2); File the same (0.2). | | |
| 06/15/22 | SAO | B110 | A103 | Prepare Notice of Amended Agenda for tomorrow's hearing (0.2); File the same (0.2). | 0.40 | 100.00 |
| 06/15/22 | SAO | B310 | A103 | Revise Claims Lists for the Committee per comments from the client. | 3.90 | 975.00 |
| 06/15/22 | SAO | B310 | A103 | Draft cover correspondence to the Committee to be transmitted with Claims Lists. | 0.80 | 200.00 |
| 06/15/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding tomorrow's omnibus hearing (0.2); Discussions with Mr. Mintz regarding the same (0.7). | 0.90 | 225.00 |
| 06/15/22 | SAO | B110 | A103 | Finalize Notice of Agenda for tomorrow's omnibus hearing (0.2); File the same (0.1). | 0.30 | 75.00 |
| 06/15/22 | SAO | B310 | A101 | Prepare for meeting with the client regarding claims data. | 3.70 | 925.00 |
| 06/15/22 | SAO | B310 | A106 | Attend meeting with the client regarding claims data. | 1.80 | 450.00 |
| 06/15/22 | EJF | B310 | A101 | Prepare for meeting with client. | 0.70 | 343.00 |
| 06/15/22 | EJF | B310 | A106 | Attend meeting with client. | 1.90 | 931.00 |
| 06/15/22 | EJF | B310 | A101 | Work on mediation related document. | 5.20 | 2,548.00 |
| 06/15/22 | EDW | B110 | A108 | Received and reviewed email from Ms. Zuniga regarding protectvie order issue. | 0.10 | 30.00 |
| 06/15/22 | EDW | B190 | A104 | Received and reviewed email from client regarding Ansare discovery (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 06/15/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order issue. | 0.10 | 30.00 |
| 06/15/22 | EDW | B310 | A104 | Continued review of clergy and other files for production. | 2.50 | 750.00 |

Case 20-10846 Doc 4988-41 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 47 of 81

048576.17696001.1136736

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/15/22 | EDW | B190 | A104 | Reviewed Ansare documents (A.A. Doe v. Archdiocese). | 0.50 | 150.00 |
| 06/15/22 | EDW | B190 | A106 | Email to and email from client regarding discovery issue. | 0.10 | 30.00 |
| 06/15/22 | EDW | B190 | A106 | Reviewed protective order and discovery issues regarding Ansare (A.A. Doe v. Archdiocese). | 0.80 | 240.00 |
| 06/15/22 | EDW | B190 | A104 | Received and reviewed Trahant Notice of Appeal in bankruptcy court. | 0.10 | 30.00 |
| 06/15/22 | EDW | B190 | A104 | Reviewed issues regarding confidential settlement agreements. | 0.30 | 90.00 |
| 06/15/22 | EDW | B110 | A104 | Reviewed outstanding discovery issues in advance of status conference regarding discovery. | 0.50 | 150.00 |
| 06/15/22 | RPV | B190 | A104 | Received and reviewed notice of Trahant's appeal. | 0.10 | 49.00 |
| 06/15/22 | WGZ | B190 | A104 | Analysis of issues re: appeals of Court's ruling discharging committee members and counsel (.6); Strategy re: same and communications with Archdiocese representative regarding same (.8); further analysis of deposition transcripts attached to VST Investigation report (1.2). | 2.60 | 780.00 |
| 06/15/22 | RPV | B110 | A104 | Received and reviewed Notice of Agenda. | 0.10 | 49.00 |
| 06/15/22 | RPV | B130 | A105 | Received and reviewed Objection to the Debtor's Expedited Motion for Authority to Lease Property (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 06/15/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production issues. | 0.30 | 147.00 |
| 06/15/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stager Servi Page 48 of 81

048576.17696001.1136736

Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/15/22 | RPV | B310 | A104 | Worked on mediation issues. | 2.50 | 1,225.00 |
| 06/15/22 | RPV | B130 | A105 | Emails among team regarding lease issue. | 0.20 | 98.00 |
| 06/15/22 | BB | B110 | A110 | Prepare additional client e-mails for review in Relativity database. | 1.20 | 204.00 |
| 06/15/22 | BB | B310 | A110 | Prepare responsive client text messages for production. | 0.80 | 136.00 |
| 06/15/22 | BB | B310 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 06/15/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning organization of supplemental document within Relativity. | 0.10 | 17.00 |
| 06/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning client materials. | 0.10 | 17.00 |
| 06/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning documents to be unitized prior to production. | 0.10 | 17.00 |
| 06/15/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning draft production. | 0.10 | 17.00 |
| 06/15/22 | GMS | B110 | A104 | Examine documents with redaction conflicts and resolve conflicts. | 0.40 | 68.00 |
| 06/15/22 | GMS | B110 | A103 | Examine, unitize composite documents, then tag responsiveness and redact new documents as needed. | 0.60 | 102.00 |
| 06/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning unitized documents prepared for production. | 0.60 | 102.00 |
| 06/15/22 | OKG | B190 | A102 | Research regarding property of the bankruptcy estate. | 0.50 | 125.00 |
| 06/15/22 | AK | B310 | A104 | Analyzed documents responsive to discovery requests. | 1.80 | 450.00 |
| 06/15/22 | MAM | B190 | A101 | Prepare for today's omnibus hearing (2.30; work on lease issues (2.7); prepare for call re | 7.40 | 2,960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | affiliates (2.4). | | |
| 06/16/22 | SAO | B310 | A103 | Revise Claims Lists for the Committee per comments from Ms. Futrell. | 0.80 | 200.00 |
| 06/16/22 | SAO | B190 | A101 | Prepare for today's omnibus hearing. | 0.80 | 200.00 |
| 06/16/22 | SAO | B190 | A108 | Email from claims & noticing agent regarding status of service of Order in Response to UST Report (0.1); Call with claims & noticing agent regarding the same (0.1). | 0.20 | 50.00 |
| 06/16/22 | SAO | B190 | A109 | Attend today's omnibus hearing. | 0.90 | 225.00 |
| 06/16/22 | SAO | B310 | A103 | Revise Claims Lists for the Committee per further comments from the client. | 2.70 | 675.00 |
| 06/16/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearing on Motions. | 0.10 | 25.00 |
| 06/16/22 | SAO | B110 | A105 | Emails with Mr. Mintz regarding non-abuse claim issue, appeal issues, and global case administration issues. | 0.50 | 125.00 |
| 06/16/22 | SAO | B310 | A104 | Review latest version of Blank Rome's Claims Matrix/Severity Analysis. | 0.40 | 100.00 |
| 06/16/22 | EJF | B310 | A104 | Review memos re claims issues. | 0.80 | 392.00 |
| 06/16/22 | EJF | B310 | A106 | Memos to and from client re claims issues. | 0.40 | 196.00 |
| 06/16/22 | EJF | B320 | A104 | Review documents re disclosure statement issues. | 3.50 | 1,715.00 |
| 06/16/22 | EJF | B320 | A103 | Draft memo re disclosure statement issues. | 3.40 | 1,666.00 |
| 06/16/22 | EDW | B190 | A103 | Continued work on Ansare protective order issue and locating documents responsive to the subpoena (A.A. Doe v. Archdiocese). | 1.30 | 390.00 |
| 06/16/22 | EDW | B310 | A104 | Reviewed briefs and issues regarding SA claims revival | 1.20 | 360.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Staggered Page 50 of 81

048576.17696001.1136736

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | actions. | | |
| 06/16/22 | EDW | B190 | A104 | Reviewed issues regarding two appeals filed regarding US Trustee's action. | 0.80 | 240.00 |
| 06/16/22 | EDW | B310 | A104 | Reviewed documents and ESI for production to Committee. | 1.50 | 450.00 |
| 06/16/22 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding Lease hearing, mediation issues and tort committee communications. | 0.60 | 294.00 |
| 06/16/22 | RPV | B190 | A104 | Received and reviewed notices of appeals docketed. | 0.20 | 98.00 |
| 06/16/22 | RPV | B320 | A104 | Received and reviewed McEnery Property Report. | 1.50 | 735.00 |
| 06/16/22 | WGZ | B190 | A104 | Analysis of appeals of Ex-Committee members (.4); strategy re: same (.5) | 0.90 | 270.00 |
| 06/16/22 | BB | B110 | A110 | Continue preparing voluminous e-mail search hits for review in Relativity database. | 2.60 | 442.00 |
| 06/16/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning produced images in month of June 2022. | 0.10 | 17.00 |
| 06/16/22 | GMS | B110 | A104 | Generate and export detail of productions issued in June 2022. | 0.30 | 51.00 |
| 06/16/22 | GMS | B110 | A103 | Draft update to clergy production chart to include productions made since 4.11.22. | 1.30 | 221.00 |
| 06/16/22 | GMS | B110 | A104 | Re-examine production export and confirm or revise redactions. | 2.40 | 408.00 |
| 06/16/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning review, confirmation and/or revision of redactions in production export. | 0.10 | 17.00 |
| 06/16/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning updates to chart tracking production of clergy files. | 0.10 | 17.00 |
| 06/16/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.70 | 425.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stagen 87 of 454 Page 51 of 81

048576.17696001.1136736

Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/22 | AK | B110 | A109 | Participated in status conference. | 0.90 | 225.00 |
| 06/16/22 | AK | B110 | A103 | Prepared status report for status conference. | 1.10 | 275.00 |
| 06/16/22 | AK | B310 | A104 | Finalized document production. | 1.70 | 425.00 |
| 06/16/22 | MAM | B190 | A101 | Prepare for hearings (2.7); continue addressing lease issues (1.7). | 4.40 | 1,760.00 |
| 06/17/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding A.A. Doe protective order issues. | 0.10 | 25.00 |
| 06/17/22 | SAO | B110 | A108 | Call with Mr. Knapp to discuss service of Order in Response to UST Report. | 0.10 | 25.00 |
| 06/17/22 | SAO | B310 | A108 | Call with claims & noticing agent regarding commercial proof of claim inquiry. | 0.10 | 25.00 |
| 06/17/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding service of Order in Response to UST Report and appeal issues (0.6); Calls with Mr. Mintz regarding appeal issues (0.4). | 1.00 | 250.00 |
| 06/17/22 | SAO | B190 | A104 | Review Ex-Committee Members' Record Designations and Statement of Issues on Appeal (0.4); Analyze issues in connection with the same (0.7). | 1.10 | 275.00 |
| 06/17/22 | SAO | B190 | A104 | Review Ex-Committee Members' Motion to Supplement Record in connection with their Notice of Appeal (0.3); Review Ex-Committee Members' Motion for Expedited Briefing Schedule on Appeal (0.3); Analyze issues regarding the same (1.1). | 1.70 | 425.00 |
| 06/17/22 | SAO | B310 | A108 | Circulate Claims Lists to counsel for the Committee. | 0.30 | 75.00 |
| 06/17/22 | SAO | B130 | A104 | Review Information Requests from the Committee regarding Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 06/17/22 | SAO | B190 | A102 | Preliminary research regarding issues presented in Motion to | 0.40 | 100.00 |

Case 20-10846 Doc 1983-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stage 88 of 454 Page 52 of 81

048576.17696001.1136736

Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Supplement Record on Appeal. | | |
| 06/17/22 | EJF | B190 | A104 | Review appeals and designation. | 0.40 | 196.00 |
| 06/17/22 | EDW | B190 | A105 | Received and reviewed email from client regarding breach of protective order issue. | 0.10 | 30.00 |
| 06/17/22 | EDW | B190 | A104 | Reviewed issues regarding breach of protective order and application to counsel for Trahant. | 0.40 | 120.00 |
| 06/17/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order issue. | 0.10 | 30.00 |
| 06/17/22 | EDW | B190 | A104 | Received and reviewed request for oral argument filed by Adams, et al. | 0.10 | 30.00 |
| 06/17/22 | EDW | B190 | A103 | Reviewed communications with court regarding Ansare discovery (A.A. Doe v. Archdiocese). | 0.30 | 90.00 |
| 06/17/22 | EDW | B190 | A104 | Reviewed and revised proposed Ansare protective order (A.A. Doe v. Archdiocese). | 0.50 | 150.00 |
| 06/17/22 | EDW | B310 | A104 | Began review of additional ESI for production to Committee. | 1.50 | 450.00 |
| 06/17/22 | EDW | B190 | A104 | Received and reviewed Motion to Supplement Record filed by Adams, et al. | 0.10 | 30.00 |
| 06/17/22 | EDW | B190 | A104 | Reviewed issues regarding appeals related to US Trustee's Report and court's order regarding the Committee. | 1.80 | 540.00 |
| 06/17/22 | EDW | B110 | A104 | Received and reviewed Motion to Enroll by Jack C. Moore as counsel for Trahant. | 0.10 | 30.00 |
| 06/17/22 | EDW | B190 | A104 | Received and reviewed Motion to Expedite Briefing Schedule filed by Adams, et al. | 0.10 | 30.00 |
| 06/17/22 | RPV | B190 | A104 | Received and reviewed appeal designation, motion to supplement the record and memo regarding same. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding document production. | 0.30 | 147.00 |
| 06/17/22 | RPV | B250 | A105 | Office conference with Mr. Mintz regarding sales process. | 0.50 | 245.00 |
| 06/17/22 | RPV | B190 | A104 | Reviewed Opinion and mail to JW team regarding review of opinion issued on Act 322. | 1.00 | 490.00 |
| 06/17/22 | RPV | B190 | A104 | Received and reviewed Motion to Expedite Briefing Schedule for Trahant appeal. | 0.20 | 98.00 |
| 06/17/22 | RPV | B190 | A104 | Received and reviewed Motion to Enroll Counsel Jack E. Morris as Attorney for Richard C. Trahant. | 0.10 | 49.00 |
| 06/17/22 | WGZ | B190 | A106 | Emails and communications with Archdiocese representative re: issues  regarding breach of Protective Order (.7); Analysis of issues and further communications with Archdiocese representative re: strategy on Protective Order breach (.9); Analysis of Order to show cause issued by Judge Grabell re: sanction hearing (.3); Analysis of appeal designations with respect to appeal of Order removing committee designations (.5). | 2.40 | 720.00 |
| 06/17/22 | WGZ | B190 | A104 | Analysis of former committee members' Motion to Supplement Record of Appeal of termination of committee members (.6); strategy re: same (.4); Communication with Archdiocese representative regarding same (.4). | 1.40 | 420.00 |
| 06/17/22 | BB | B110 | A110 | Continue preparing voluminous client e-mails for review in Relativity database. | 0.40 | 68.00 |
| 06/17/22 | GMS | B110 | A104 | Examination of production and confirm and/or supplement redactions prior to issuance. | 2.40 | 408.00 |
| 06/17/22 | GMS | B110 | A104 | Conduct email review for responsiveness and privilege. | 2.20 | 374.00 |

Case 20-10846 Doc 4988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Page 90 of 454 Page 54 of 81

048576.17696001.1136736

Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/22 | OKG | B190 | A102 | Research regarding issues of ex-committee member appeals. | 3.00 | 750.00 |
| 06/17/22 | AK | B310 | A104 | Analyzed documents responsive to discovery requests. | 2.30 | 575.00 |
| 06/17/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.30 | 325.00 |
| 06/17/22 | AK | B190 | A104 | Analyzed deposition transcript in connection with UST report. | 1.60 | 400.00 |
| 06/18/22 | RPV | B320 | A105 | Emails from Mr. Mintz regarding claims issues, pension issues and appeal issues. | 0.30 | 147.00 |
| 06/18/22 | SAO | B110 | A103 | Prepare Schedule of Professional Fees for May 2022 Monthly Operating Report. | 2.60 | 650.00 |
| 06/18/22 | SAO | B110 | A103 | Draft report to Judge Zive to provide update on status of information requests made by the Committee during mediation. | 2.40 | 600.00 |
| 06/18/22 | OKG | B190 | A102 | Research regarding standing and jurisdiction of appeals. | 1.00 | 250.00 |
| 06/18/22 | EDW | B190 | A106 | Reviewed email from client regarding status of appeal. | 0.10 | 30.00 |
| 06/18/22 | EDW | B190 | A104 | Reviewed Trahant's and Removed Committee Members' appeal issues. | 1.50 | 450.00 |
| 06/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeal. | 0.10 | 30.00 |
| 06/18/22 | EDW | B110 | A104 | Reviewed Committee document requests and status. | 0.20 | 60.00 |
| 06/19/22 | EJF | B320 | A105 | Review memo re mediation issues. | 0.10 | 49.00 |
| 06/19/22 | RPV | B320 | A105 | Emails from Mr. Mintz regarding mediation issues. | 0.20 | 98.00 |
| 06/19/22 | SAO | B110 | A110 | Finalize Bank Statements & Reconciliations for May 2022 Monthly Operating Report. | 3.60 | 900.00 |
| 06/19/22 | OKG | B190 | A102 | Research regarding standing and jurisdiction of ex-committee members on appeal. | 1.00 | 250.00 |

Case 20-10846 Doc 4988-41 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Selerth Walkers Eighteenth Monthly Fee Statement Page 55 of 81

048576.17696001.1136736

Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/19/22 | MAM | B190 | A101 | Review and address appeal issues (4.0); continue to work on lease issues (0.8). | 4.80 | 1,920.00 |
| 06/20/22 | EJF | B110 | A104 | Review draft discovery responses. | 0.20 | 98.00 |
| 06/20/22 | RPV | B120 | A106 | Telephone conversation with client and JW team regarding potential transactions including lease, loan and sale. | 1.00 | 490.00 |
| 06/20/22 | RPV | B120 | A108 | Telephone conversation with counsel regarding potential transactions including lease, loan and sale. | 0.30 | 147.00 |
| 06/20/22 | RPV | B190 | A106 | Telephone conversation with client regarding Trahant deposition and confidentiality related issues. | 0.30 | 147.00 |
| 06/20/22 | RPV | B190 | A105 | Email to JW team regarding Trahant deposition and confidentiality related issues. | 0.30 | 147.00 |
| 06/20/22 | RPV | B190 | A104 | Received and began review of deposition transcript of Rick Trahant (1.1) and emails to JW team regarding same (0.4). | 1.50 | 735.00 |
| 06/20/22 | RPV | B190 | A104 | Received and reviewed UST report to court (0.6) and Email from/to JW team regarding same (0.4). | 1.00 | 490.00 |
| 06/20/22 | RPV | B190 | A104 | Received and reviewed Notice of Filing of Supplemental and Revised Exhibits. | 0.20 | 98.00 |
| 06/20/22 | EJF | B320 | A104 | Review documents re disclosures. | 3.30 | 1,617.00 |
| 06/20/22 | EJF | B320 | A103 | Draft memo re disclosures. | 3.50 | 1,715.00 |
| 06/20/22 | JPG | B250 | A105 | Discuss purchase agreement between Our Lady of Lourdes and Providence with Mr. Johnson (0.6); work on analysis of same (0.8); forward final analysis to client (0.1). | 1.50 | 600.00 |
| 06/20/22 | SAO | B130 | A103 | Review and revise Declaration of | 1.40 | 350.00 |

Case 20-10846 Doc 4988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteenth Fee Monthly Application Stage 92 of 454 Page 56 of 81

048576.17696001.1136736

Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Todd Gennardo in Support of Motion for Authority to Lease Property. | | |
| 06/20/22 | GMS | B110 | A110 | Retrieve client file delivery from sharefile and organize same on network. | 0.10 | 17.00 |
| 06/20/22 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning data delivery. | 0.10 | 17.00 |
| 06/20/22 | GMS | B110 | A105 | Communication with Ms. Boudreaux concerning upload of data to Relativity workspace. | 0.10 | 17.00 |
| 06/20/22 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning review questions. | 0.10 | 17.00 |
| 06/20/22 | GMS | B110 | A104 | Review email collection and apply redaction as needed. | 7.00 | 1,190.00 |
| 06/20/22 | SAO | B190 | A105 | Attend Zoom meeting with Mr. Mintz, Mr. Wegmann, Ms. Kingsmill, and Ms. Greenberg to discuss strategy regarding the Ex-Committee Members' Appeal and pending motions in connection with the same. | 1.00 | 250.00 |
| 06/20/22 | SAO | B310 | A105 | Emails with Ms. Shahien regarding Blank Rome's Severity Analysis (0.2); Calls with Ms. Shahien regarding the same (0.2). | 0.40 | 100.00 |
| 06/20/22 | SAO | B130 | A108 | Call with Todd Gennardo and Steve Bryant to discuss the Committee's remaining concerns on the Motion for Authority to Lease Property (0.4); Calls with Mr. Gennardo regarding the same (0.4). | 0.80 | 200.00 |
| 06/20/22 | SAO | B130 | A105 | Calls with Mr. Mintz regarding negotiations with the Committees concerning the Motion for Authority to Lease Property (0.4); Emails with Mr. Mintz regarding the same (0.2). | 0.60 | 150.00 |
| 06/20/22 | SAO | B130 | A108 | Emails with counsel for the Committees in an attempt to consensually resolve the Motion | 0.90 | 225.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stagen 98 of Page 57 of 81

048576.17696001.1136736                                                    Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Authority to Lease Property (0.5); Correspondence to chambers to provide update on status of the same (0.4). | | |
| 06/20/22 | SAO | B130 | A103 | Draft proposed Agreed Order concerning the Motion for Authority to Lease Property (1.3); Draft Notice of Filing of Supplemental and Revised Exhibits in connection with the same (1.4). | 2.70 | 675.00 |
| 06/20/22 | SAO | B130 | A110 | File Notice of Filing of Supplemental and Revised Exhibits in connection with the Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 06/20/22 | SAO | B190 | A103 | Draft extended report to the client to provide recommendations regarding the Ex-Committee Members' appeal and pending motions in connection with the same. | 3.10 | 775.00 |
| 06/20/22 | EDW | B190 | A104 | Continued review and analysis of appeal issues arising out of US Trustee's report. | 0.80 | 240.00 |
| 06/20/22 | EDW | B190 | A107 | Telephone conference regarding US Trustee appeal issues. | 0.80 | 240.00 |
| 06/20/22 | EDW | B310 | A104 | Continued review of ESI for production to Committee. | 2.50 | 750.00 |
| 06/20/22 | EDW | B190 | A104 | Reviewed issues regarding discovery and protective order issue (A.A. Doe v. Archdiocese). | 0.60 | 180.00 |
| 06/20/22 | EDW | B190 | A104 | Reviewed issues regarding US Trustee's report and appeal. | 1.50 | 450.00 |
| 06/20/22 | EDW | B190 | A108 | Email to Ms. George regarding status of exhibits to transcripts. | 0.10 | 30.00 |
| 06/20/22 | EDW | B190 | A104 | Reviewed report to client regarding appeal issues. | 0.10 | 30.00 |
| 06/20/22 | EDW | B110 | A104 | Received and reviewed update regarding mediation and communications with Judge Zive. | 0.10 | 30.00 |
| 06/20/22 | EDW | B190 | A106 | Received and reviewed email | 0.10 | 30.00 |

Case 20-10846 Doc 1988-41 Filed 02/27/26 Entered 02/27/26 40:01:53 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Stage of Page 58 of 81

048576.17696001.1136736

Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from client regarding appeal issue. | | |
| 06/20/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: Judge Grabill's ruling on protective order and strategy re: appeals of same (.4); Analysis and attorney regarding mediation issues (.8); Emails with bankruptcy team and Archdiocese representative Re: appeal of Judge Grabill's protecive order ruling (.6). | 1.80 | 540.00 |
| 06/20/22 | OKG | B190 | A105 | Correspondence with M. Mintz, D. Wegmann, A. Kingsmill, and S. Oppenheim regarding appeal process. | 0.50 | 125.00 |
| 06/20/22 | OKG | B190 | A102 | Research regarding appeals process and sealed record on appeal. | 2.00 | 500.00 |
| 06/20/22 | OKG | B190 | A103 | Draft and revise memorandum regarding appeals process and sealed record on appeal. | 2.00 | 500.00 |
| 06/20/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.10 | 40.00 |
| 06/20/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 06/20/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 06/20/22 | MBJ | B250 | A105 | Discuss with J. Good, the Option to Purchase and Lease Immovable Property agreement between Our Lady of Lourdes, New Orleans, Louisiana, Inc. and Providence Community Housing. | 0.50 | 125.00 |
| 06/20/22 | MBJ | B250 | A104 | Assist J. Good review and analyze the Option to Purchase and Lease Immovable Property agreement between Our Lady of Lourdes, New Orleans, Louisiana, Inc. and Providence Community Housing. | 2.80 | 700.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 59 of 81

048576.17696001.1136736

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/20/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.90 | 725.00 |
| 06/20/22 | AK | B190 | A103 | Worked on opposition to motion to expedite briefing schedule. | 0.60 | 150.00 |
| 06/20/22 | AK | B190 | A103 | Worked on opposition to motion to supplement record. | 2.10 | 525.00 |
| 06/20/22 | AK | B190 | A104 | Analyzed motion to supplement record. | 0.20 | 50.00 |
| 06/20/22 | AK | B190 | A102 | Researched cases regarding supplementing record. | 0.80 | 200.00 |
| 06/20/22 | AK | B190 | A105 | Worked with Mr. Mintz on response to appeal briefing. | 0.60 | 150.00 |
| 06/20/22 | AK | B310 | A104 | Prepared document productions to insurer. | 0.40 | 100.00 |
| 06/20/22 | MAM | B190 | A101 | Discussions regarding appels issues and affilates (4.0); continued analyzing issues related to appeal (4.0); discussions regarding lease information (0.7). | 8.70 | 3,480.00 |
| 06/21/22 | RPV | B190 | A106 | Telephone conversation with Client and JW team regarding Appeal issues raised by Trahant appeal and appeal of former members of the committee. | 1.00 | 490.00 |
| 06/21/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Trahant Motion for Stay on motion to show cause and related appeal and response issues. | 0.50 | 245.00 |
| 06/21/22 | RPV | B190 | A103 | Continued to read Trahant deposition and prepare responses to Trahant allegations (1.2) and office conference with Mr. Mintz regarding same (0.8). | 2.00 | 980.00 |
| 06/21/22 | RPV | B310 | A106 | Email from client regarding claims issues. | 0.20 | 98.00 |
| 06/21/22 | RPV | B190 | A104 | Received and reviewed Notice of Appointment of Reconstituted Creditor's Committee filed by Office of the U.S. Trustee. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/22 | EJF | B190 | A104 | Review pleadings related to appeals. | 4.20 | 2,058.00 |
| 06/21/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning information received from Blank Rome and revisions to be made to master claims chart. | 0.50 | 85.00 |
| 06/21/22 | GMS | B310 | A103 | Begin revisions to master claims chart in conjunction with review and comparison of certain data fields within Blank Rome claims matrix. | 0.90 | 153.00 |
| 06/21/22 | GMS | B310 | A103 | Begin review of Blank Rome claims matrix workbook and revision of master claims data. | 0.40 | 68.00 |
| 06/21/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning questions pertaining to Blank Rome claims data workbook and revisions to be made to JW Master claims chart. | 0.50 | 85.00 |
| 06/21/22 | SAO | B310 | A108 | Call with Ms. Michaelson regarding Blank Rome's Severity Analysis. | 0.20 | 50.00 |
| 06/21/22 | SAO | B310 | A105 | Calls with Ms. Shahien regarding Blank Rome's Severity Analysis (1.3); Emails with Ms. Shahien regarding the same (0.5). | 1.80 | 450.00 |
| 06/21/22 | SAO | B190 | A104 | Review Trahant's Record Designations and Statement of Issues on Appeal (0.3); Review Trahant's Expedited Motion to Stay Sanctions Hearing (0.3); Review Trahant's Motion for Expedited Hearing of the same (0.1). | 0.70 | 175.00 |
| 06/21/22 | SAO | B190 | A104 | Review Trahant's Motion to Supplement Record (0.6); Review Trahant's Motion for Expedited Briefing Schedule of Appeal (0.2). | 0.80 | 200.00 |
| 06/21/22 | SAO | B190 | A106 | Meeting with the client, Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, and Ms. Kingsmill regarding appeal issues. | 0.90 | 225.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:15 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Page 97 of Page 61 of 81

048576.17696001.1136736

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/22 | SAO | B130 | A109 | Attend telephonic hearing on Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 06/21/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding appeal issues (0.9); Meetings with Ms. Kingsmill regarding the same (1.2). | 2.10 | 525.00 |
| 06/21/22 | SAO | B130 | A108 | Emails with the Committees regarding proposed Agreed Order on the Motion for Authority to Lease Property. | 0.40 | 100.00 |
| 06/21/22 | SAO | B190 | A103 | Prepare Sixth Status Report Regarding Bankruptcy to be filed in the J.W. Doe matter. | 1.10 | 275.00 |
| 06/21/22 | EDW | B190 | A106 | Telephone conference with client regarding Trahant and Former Committee Members' appeals. | 1.20 | 360.00 |
| 06/21/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding transcripts and exhibits. | 0.10 | 30.00 |
| 06/21/22 | EDW | B190 | A106 | Received and reviewed email from client regarding new committee. | 0.10 | 30.00 |
| 06/21/22 | EDW | B190 | A104 | Received and reviewed notice of status conference regarding discovery issues (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 06/21/22 | EDW | B190 | A104 | Received and reviewed email from Mr. Denenea regarding conference call (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 06/21/22 | EDW | B110 | A104 | Received and reviewed notice of appointment of new committee members. | 0.20 | 60.00 |
| 06/21/22 | EDW | B190 | A104 | Reviewed status regarding appeal issues and deadlines. | 0.20 | 60.00 |
| 06/21/22 | EDW | B190 | A104 | Received and reviewed Trahant's Motion to Expedite Briefing Schedule. | 0.10 | 30.00 |
| 06/21/22 | EDW | B190 | A104 | Received and reviewed search terms and issues regarding same | 0.30 | 90.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Page 62 of 81

048576.17696001.1136736

Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (A.A. Doe v. Archdiocese). | | |
| 06/21/22 | EDW | B190 | A104 | Reviewed portions of US Trustee's report regarding appeal issues. | 1.50 | 450.00 |
| 06/21/22 | EDW | B190 | A104 | Reviewed sealed record issues. | 0.70 | 210.00 |
| 06/21/22 | EDW | B190 | A104 | Received and reviewed Trahant's Motion to Enroll Mr. Morris as counsel. | 0.10 | 30.00 |
| 06/21/22 | EDW | B190 | A104 | Reviewed Trahant designation of contents of record. | 0.10 | 30.00 |
| 06/21/22 | OKG | B190 | A102 | Research regarding standing and jurisdiction in appeals process. | 2.00 | 500.00 |
| 06/21/22 | OKG | B190 | A103 | Draft and revise memorandum of law on standing and jurisdiction in appeals process. | 2.00 | 500.00 |
| 06/21/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.60 | 650.00 |
| 06/21/22 | AK | B190 | A103 | Worked on opposition to motion to expedite briefing schedule. | 1.60 | 400.00 |
| 06/21/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.80 | 450.00 |
| 06/21/22 | AK | B190 | A102 | Analyzed statutes regarding appeal delays in order to prepare briefing. | 0.20 | 50.00 |
| 06/21/22 | MAM | B190 | A101 | Discussion with client regarding appeal issues. | 1.80 | 720.00 |
| 06/22/22 | EJF | B190 | A103 | Draft pleading re appeals. | 4.20 | 2,058.00 |
| 06/22/22 | EJF | B190 | A106 | Memo to client re appeals. | 0.60 | 294.00 |
| 06/22/22 | EJF | B320 | A103 | Revise disclosure statement. | 0.30 | 147.00 |
| 06/22/22 | EJF | B190 | A104 | Review pleadings related to appeals. | 0.90 | 441.00 |
| 06/22/22 | RPV | B110 | A104 | Received and reviewed monthly operating reports. | 0.50 | 245.00 |
| 06/22/22 | RPV | B190 | A105 | Received and reviewed Agreed Order Concerning Motion for | 0.30 | 147.00 |

Case 20-10846 Doc 1983-41 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement Page 63 of 81

048576.17696001.1136736                                                    Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Authority to Lease Property (0.1) and Office conference with Mr. Mintz regarding same (0.2). | | |
| 06/22/22 | RPV | B310 | A104 | Received and reviewed Motion for leave to file late claim. | 0.10 | 49.00 |
| 06/22/22 | GMS | B110 | A104 | Review and tag email for responsiveness. | 6.50 | 1,105.00 |
| 06/22/22 | SAO | B190 | A103 | Prepare COS for Order Granting Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding. | 0.30 | 75.00 |
| 06/22/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding the Committee's Adversary Proceeding. | 0.40 | 100.00 |
| 06/22/22 | SAO | B190 | A104 | Review Order Granting Trahant's Motion for Expedited Hearing on his Motion to Stay. | 0.10 | 25.00 |
| 06/22/22 | SAO | B190 | A104 | Review the Committee's COS regarding Order in Response to UST Report. | 0.10 | 25.00 |
| 06/22/22 | SAO | B190 | A105 | Call with Ms. Futrell to discuss possible additions to record on appeal (0.3); Call with Ms. Kingsmill regarding additional appeal issues (0.2). | 0.50 | 125.00 |
| 06/22/22 | SAO | B130 | A103 | Finalize for submission Proposed Agreed Order on Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 06/22/22 | SAO | B130 | A108 | Correspondence to chambers enclosing Proposed Agreed Order on Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 06/22/22 | SAO | B110 | A103 | Finalize schedules 1-7 of May 2022 Monthly Operating Report (1.2); Complete Professional Fees section of the same (0.6). | 1.80 | 450.00 |
| 06/22/22 | SAO | B110 | A106 | Emails with the client regarding May 2022 Monthly Operating Report. | 0.30 | 75.00 |
| 06/22/22 | SAO | B130 | A108 | Request service of Agreed Order Concerning Motion for Authority | 0.10 | 25.00 |

Case 20-10846 Doc 1983-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh
Walkers Interim Fee Monthly Fee Statement 100 Page 64 of 81

048576.17696001.1136736                                                    Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to Lease Property. | | |
| 06/22/22 | SAO | B130 | A107 | Emails with Mr. Mintz and Mr. Gennardo regarding Agreed Order Concerning Motion for Authority to Lease Property. | 0.30 | 75.00 |
| 06/22/22 | SAO | B110 | A110 | File May 2022 Monthly Operating Report. | 0.60 | 150.00 |
| 06/22/22 | EDW | B190 | A104 | Reviewed issues regarding designation of record on appeal. | 0.50 | 150.00 |
| 06/22/22 | EDW | B110 | A104 | Received and reviewed order granting motion for expedited hearing. | 0.10 | 30.00 |
| 06/22/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeal issue. | 0.10 | 30.00 |
| 06/22/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding ESI and document request issues (A.A. Doe v. Archdiocese). | 0.30 | 90.00 |
| 06/22/22 | EDW | B190 | A104 | Reviewed protective order issues (A.A. Doe v. Archdiocese). | 0.80 | 240.00 |
| 06/22/22 | EDW | B310 | A104 | Reviewed ESI for production to the Committee. | 3.50 | 1,050.00 |
| 06/22/22 | OKG | B190 | A105 | ANO Correspondence with L. Futrell regarding sealed record on appeal. | 0.20 | 50.00 |
| 06/22/22 | OKG | B190 | A103 | Draft and revise recommendation regarding sealed record on appeal. | 0.40 | 100.00 |
| 06/22/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 06/22/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.90 | 475.00 |
| 06/22/22 | AK | B190 | A103 | Worked  on opposition to motion to expedite briefing schedule. | 1.30 | 325.00 |
| 06/22/22 | AK | B190 | A102 | Researched cases regarding supplementing record. | 1.20 | 300.00 |
| 06/22/22 | AK | B310 | A104 | Analyzed documents to respond | 1.60 | 400.00 |

Case 20-10846 Doc 4988-41 Filed 02/27/26 Entered 02/27/26 14:18:25 Exhibit DS Jones Walkers Eighteenth Fee Monthly Fee Statement Page 101 of 454 65 of 81

048576.17696001.1136736                                                                                    Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to discovery requests. | | |
| 06/22/22 | MAM | B190 | A101 | Review and prepare property report (1.0); meeting with committee regarding the same (0.4). | 1.40 | 560.00 |
| 06/23/22 | GMS | B310 | A103 | Revisions to JW Master Claims data to incorporate updated red line version of certain data within Blank Rome claims matrix. | 7.70 | 1,309.00 |
| 06/23/22 | SAO | B190 | A104 | Review PSZJ's Submission of Time Entries in Response to Order to Show Cause. | 0.20 | 50.00 |
| 06/23/22 | EDW | B310 | A104 | Reviewed SA claims data for mediation. | 1.50 | 450.00 |
| 06/23/22 | EDW | B310 | A104 | Reviewed ESI for production to the Committee. | 4.00 | 1,200.00 |
| 06/23/22 | EDW | B190 | A101 | Preparing for status conference regarding discovery dispute (A.A. Doe v. Archdiocese). | 0.80 | 240.00 |
| 06/23/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 06/23/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.80 | 450.00 |
| 06/23/22 | AK | B190 | A103 | Worked on opposition to motion to expedite briefing schedule. | 2.20 | 550.00 |
| 06/23/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.30 | 325.00 |
| 06/23/22 | AK | B190 | A105 | Worked with Mr. Wegmann regarding appeal issues. | 0.20 | 50.00 |
| 06/23/22 | AK | B310 | A104 | Finalized document production. | 1.40 | 350.00 |
| 06/23/22 | MAM | B190 | A101 | Work on opposition to motion to stay. | 2.50 | 1,000.00 |
| 06/24/22 | GMS | B310 | A103 | Revise / Update JW Master Claims list with certain data from Blank Rome Claims Matrix. | 2.80 | 476.00 |
| 06/24/22 | SAO | B190 | A104 | Review R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |

Case 20-10846 Doc 1983-41 Filed 02/27/26 Entered 02/27/26 40:01:21 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement - Page 66 of 81

048576.17696001.1136736                                                                 Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/22 | SAO | B190 | A104 | Review the Committee's Motion for Leave to Appeal. | 0.30 | 75.00 |
| 06/24/22 | SAO | B310 | A104 | Review the Noullets' amended proof of claim. | 0.10 | 25.00 |
| 06/24/22 | EDW | B190 | A101 | Preparing for and attended Zoom status conference and hearing on discovery dispute (A.A. Doe v. Archdiocese). | 1.20 | 360.00 |
| 06/24/22 | EDW | B190 | A104 | Received and reviewed order and notice regarding oral argument requests. | 0.10 | 30.00 |
| 06/24/22 | EDW | B190 | A104 | Reviewed revised discovery requests (A.A. Doe v. Archdiocese). | 0.40 | 120.00 |
| 06/24/22 | EDW | B190 | A104 | Received and reviewed Notice of Appeal filed by Committee. | 0.10 | 30.00 |
| 06/24/22 | EDW | B190 | A104 | Received and reviewed Motion for Leave to Appeal filed by Committee. | 0.80 | 240.00 |
| 06/24/22 | EDW | B190 | A104 | Received and reviewed Motion to Seal filed by Committee. | 0.10 | 30.00 |
| 06/24/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeal. | 0.10 | 30.00 |
| 06/24/22 | EDW | B190 | A106 | Received and reviewed email from client regarding action in AA Doe (A.A. Doe v. Archdiocese). | 0.20 | 60.00 |
| 06/24/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 3.00 | 900.00 |
| 06/24/22 | EDW | B190 | A104 | Received and reviewed Minute Entry from Judge Van Meerveld (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 06/24/22 | RPV | B190 | A105 | Emails among team regarding settlement. | 0.20 | 98.00 |
| 06/24/22 | RPV | B190 | A105 | Received and reviewed AA Doe discovery requests (0.1) and Office conference with Ms. Kingsmill regarding same (0.1). | 0.20 | 98.00 |
| 06/24/22 | WGZ | B190 | A104 | Analysis of Committee's motion for leave to appeal (.8); | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Communication with Archdiocese representative re: same (.4). | | |
| 06/24/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.00 | 170.00 |
| 06/24/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.70 | 425.00 |
| 06/24/22 | AK | B190 | A103 | Worked on opposition to motion to expedite briefing schedule. | 1.90 | 475.00 |
| 06/24/22 | AK | B190 | A104 | Analyzed motion to supplement record. | 0.20 | 50.00 |
| 06/24/22 | AK | B190 | A102 | Researched cases regarding sealed documents. | 1.40 | 350.00 |
| 06/24/22 | AK | B310 | A109 | Participated in hearing on motion to compel. | 0.90 | 225.00 |
| 06/24/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.10 | 525.00 |
| 06/24/22 | AK | B190 | A104 | Analyzed order on UST report. | 0.20 | 50.00 |
| 06/24/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 06/24/22 | AK | B310 | A108 | Prepared email to counsel regarding document production. | 0.20 | 50.00 |
| 06/24/22 | MAM | B190 | A101 | Address appeal issues. | 4.40 | 1,760.00 |
| 06/25/22 | EDW | B110 | A104 | Reviewed multiple communications regarding status and planning regarding litigation deadlines and outstanding issues. | 0.50 | 150.00 |
| 06/26/22 | SAO | B190 | A103 | Finalize Certificate of Service regarding Order Granting Motion for Extension of Time to Plead (0.1); File the same (0.1). | 0.20 | 50.00 |
| 06/26/22 | RPV | B190 | A105 | Emails among team regarding appeal issues. | 0.30 | 147.00 |
| 06/26/22 | WGZ | B190 | A104 | Strategy regarding appeals of Judge Grabill's protective order ruling taken by state court counsel, by ex-committee | 3.10 | 930.00 |

Case 20-10846 Doc 4983-41 Filed 10/27/26 Entered 10/27/26 14:01:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Page 104 of 454     Page 68 of 81

048576.17696001.1136736                                                                 Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | members and by committee (.6); Analysis of court's inherent powers to enforce its own orders and Section 105(a) and (b) of the bankruptcy code (.9); Communications with Archdiocese representative regarding same (.7); Analysis of authorities regarding inherent powers of court in context of Judge Grabill's criteria for ruling and legal support for decision (.9) | | |
| 06/26/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.30 | 575.00 |
| 06/26/22 | AK | B190 | A103 | Worked on opposition to motion to supplement record. | 1.80 | 450.00 |
| 06/26/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 0.40 | 100.00 |
| 06/26/22 | AK | B190 | A104 | Analyzed record designations in order to prepare opposition to motion to supplement record. | 0.40 | 100.00 |
| 06/26/22 | AK | B310 | A104 | Finalized document production. | 1.20 | 300.00 |
| 06/27/22 | RPV | B190 | A104 | Received and reviewed Motion to Seal Document / Memorandum in Support of Its Motion for Leave to Appeal (0.3) and Office conferences with Mr. Mintz and Mr. Wegmann regarding response (0.4). | 0.70 | 343.00 |
| 06/27/22 | EJF | B320 | A103 | Work on documents related to disclosure statement. | 3.80 | 1,862.00 |
| 06/27/22 | RPV | B310 | A106 | Email from client regarding late filed claim. | 0.10 | 49.00 |
| 06/27/22 | RPV | B190 | A104 | Received and reviewed Order Granting Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing Exhibits to Certificate of Service Under Seal (RE: related document(s)[1620] (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |

Case 20-10846 Doc 1983-11 Filed 10/27/22 Entered 10/27/22 14:18:53 Exhibit D Seventh
Walkers Engine Fee Monthly Fee Statement 105 of 454 Page 69 of 81

048576.17696001.1136736                                                          Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/27/22 | EDW | B190 | A104 | Reviewed status regarding pending related state court litigation. | 0.10 | 30.00 |
| 06/27/22 | EDW | B310 | A104 | Reviewed related bankruptcy case to analyze strategy for claims. | 0.40 | 120.00 |
| 06/27/22 | EDW | B190 | A104 | Reviewed issues regarding appeals filed by Trahant and Former Committee Members. | 1.70 | 510.00 |
| 06/27/22 | EDW | B190 | A103 | Reviewed and revised draft response to Motion for Expedited Briefing Schedule. | 0.90 | 270.00 |
| 06/27/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding protective order issue. | 0.10 | 30.00 |
| 06/27/22 | EDW | B190 | A104 | Reviewed order sealing document. | 0.10 | 30.00 |
| 06/27/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 3.50 | 1,050.00 |
| 06/27/22 | EDW | B190 | A104 | Reviewed issues regarding dismissal of committee members. | 0.50 | 150.00 |
| 06/27/22 | TCW | B310 | A104 | Review documentsin preparation of responding to Committee's discovery requests. | 4.00 | 1,000.00 |
| 06/27/22 | SAO | B110 | A108 | Call with claims & noticing agent regarding abuse claim and service inquiries (0.3); Emails with Mr. Knapp regarding service inquiries (0.2). | 0.50 | 125.00 |
| 06/27/22 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and the client to discuss the Committee's appeal and strategy in connection with the same. | 1.00 | 250.00 |
| 06/27/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding the Archdiocese's Responses to the pending Motions for Expedited Briefing Schedule of Appeal and Motions to Supplement the Record. | 0.40 | 100.00 |
| 06/27/22 | SAO | B190 | A103 | Review and revise Response to Motion for Expedited Briefing | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Schedule of Appeal. | | |
| 06/27/22 | SAO | B190 | A103 | Finalize Sixth Status Report Regarding Bankruptcy to be filed in the J.W. Doe matter (0.2); File the same (0.1). | 0.30 | 75.00 |
| 06/27/22 | SAO | B130 | A103 | Draft Motion for Authority to Sell the Howard Avenue Main Site (3.9); Draft Declaration of S. Parkerson McEnery in support of the same (3.5). | 7.40 | 1,850.00 |
| 06/27/22 | JRT | B110 | A104 | Review various filings and emails for case updates. | 1.30 | 390.00 |
| 06/27/22 | GMS | B110 | A103 | Revise / Update JW Master Claims list with certain data from Blank Rome Claims Matrix. | 4.90 | 833.00 |
| 06/27/22 | CVM | B190 | A104 | Prepared to review invoices in accordance with the Court's Rule to Show Cause. | 0.50 | 125.00 |
| 06/27/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.90 | 475.00 |
| 06/27/22 | AK | B190 | A103 | Worked on opposition to motion to supplement record. | 1.70 | 425.00 |
| 06/27/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.40 | 600.00 |
| 06/27/22 | AK | B190 | A102 | Researched cases regarding sealing records. | 1.10 | 275.00 |
| 06/27/22 | AK | B190 | A104 | Analyzed record designations in order to prepare opposition to motion to supplement record. | 1.30 | 325.00 |
| 06/27/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.40 | 100.00 |
| 06/27/22 | AK | B190 | A105 | Worked with Ms. Oppenheim on briefing regarding appeals. | 0.20 | 50.00 |
| 06/27/22 | MAM | B190 | A101 | Reviewed various pleadings and documents related to appeals (4.0); continued reviewing same (3.9); and multiple conferences with Ms. Oppenheim and Ms. Kingsmill regarding same (1.20). | 9.10 | 3,640.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/22 | RPV | B190 | A108 | Telephone conversation with Counsel Regarding Settlement Of claim. | 0.30 | 147.00 |
| 06/28/22 | EJF | B320 | A103 | Work on documents related to disclosure statement. | 1.50 | 735.00 |
| 06/28/22 | EJF | B310 | A104 | Review pleadings for memo to client re: mediation related issues. | 1.20 | 588.00 |
| 06/28/22 | ADW | B110 | A110 | Create FTP location and user accounts for secure document distribution. | 0.20 | 34.00 |
| 06/28/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Call with Committee (0.3) and strategy regarding appeal issues (0.2). | 0.50 | 245.00 |
| 06/28/22 | RPV | B110 | A106 | Office conference with Mr. Mintz And client regarding Insurance issues. | 0.80 | 392.00 |
| 06/28/22 | RPV | B190 | A106 | Emails from Mr. Mintz and client regarding appeal issues (0.30) and Office conference with Mr. Mintz regarding same (0.20). | 0.50 | 245.00 |
| 06/28/22 | EDW | B190 | A104 | Reviewed email from the US Trustee with exhibits to transcripts and preliminary review of transcripts. | 0.90 | 270.00 |
| 06/28/22 | EDW | B190 | A103 | Continued review and revised Response to Motion for Expedited Briefing Schedule and Response to Motion to Supplement the Record. | 1.50 | 450.00 |
| 06/28/22 | EDW | B320 | A104 | Reviewed updates regarding non-monetary commitments issues. | 0.40 | 120.00 |
| 06/28/22 | EDW | B320 | A104 | Reviewed updates regarding disclosure statement draft. | 0.20 | 60.00 |
| 06/28/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 5.00 | 1,500.00 |
| 06/28/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeal issue. | 0.10 | 30.00 |

Case 20-10846 Doc 4983-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh Walkers Eighteen Fee Monthly Fee Statement Page 108 Page 72 of 81

048576.17696001.1136736

Page 57

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/22 | EDW | B190 | A104 | Reviewed confidentiality issues. | 0.20 | 60.00 |
| 06/28/22 | EJF | B310 | A106 | Memo to client re mediation related issues. | 1.40 | 686.00 |
| 06/28/22 | TCW | B310 | A104 | Review documents in preparation of responding to Committee's discovery requests. | 2.20 | 550.00 |
| 06/28/22 | TCW | B310 | A104 | Review documents in preparation of responding to Committee's discovery requests. | 4.50 | 1,125.00 |
| 06/28/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding Howard Avenue sale. | 0.30 | 75.00 |
| 06/28/22 | SAO | B190 | A103 | Prepare Joint Motion for Extension of Time to Plead and Proposed Order in connection with the Committee's adversary proceeding (0.9); File the same (0.2). | 1.10 | 275.00 |
| 06/28/22 | SAO | B130 | A103 | Draft Proposed Order Authorizing Sale of the Howard Avenue Main Site. | 1.50 | 375.00 |
| 06/28/22 | SAO | B190 | A108 | Communications with claims & noticing agent regarding Order to Show Cause. | 0.30 | 75.00 |
| 06/28/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Response to Motion to Supplement Record. | 0.50 | 125.00 |
| 06/28/22 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Joint Motion for Extension of Defendants' Time to Plead. | 0.10 | 25.00 |
| 06/28/22 | SAO | B190 | A103 | Review and revise the Debtors' Responses to the Motions to Supplement filed by the Ex Committee Members and Trahant. | 2.20 | 550.00 |
| 06/28/22 | SAO | B190 | A103 | Review and revise Opposition to Motion to Stay Sanction Hearing Pending Appeal. | 2.80 | 700.00 |
| 06/28/22 | JRT | B310 | A104 | Review file and emails regarding evaluation of claims. | 0.60 | 180.00 |
| 06/28/22 | GMS | B110 | A103 | Revisions to excel spreadsheet | 2.40 | 408.00 |

Case 20-10846 Doc 4983-41 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 73 of 81

048576.17696001.1136736                                                                    Page 58

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | generated for accounting use in submission of certain fees to the court. | | |
| 06/28/22 | GMS | B190 | A105 | Communications with Ms. Ashley and Ms. McCaffrey concerning preparation of spreadsheets for fee submission to court. | 0.20 | 34.00 |
| 06/28/22 | WGZ | B410 | A104 | Strategy re: mediation issues. | 0.50 | 150.00 |
| 06/28/22 | WGZ | B190 | A104 | Analysis of briefing with respect to Appeals of Judge Grabill's ruling removing committee members and strategy re: same (.8); Communication with Archdiocese representative re: same (.4). | 1.20 | 360.00 |
| 06/28/22 | CVM | B160 | A104 | Reviewed invoices to ensure compliance with UST Guidelines. | 4.30 | 1,075.00 |
| 06/28/22 | CVM | B190 | A104 | Reviewed letter regarding fees incurred through appeal work. | 0.60 | 150.00 |
| 06/28/22 | CVM | B170 | A103 | Revised Declaration of Mark Mintz in Support of JW Employment Application. | 0.10 | 25.00 |
| 06/28/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.60 | 400.00 |
| 06/28/22 | AK | B190 | A103 | Worked on opposition to motion to supplement record. | 1.60 | 400.00 |
| 06/28/22 | AK | B190 | A103 | Revised opposition to motion to supplement record. | 2.20 | 550.00 |
| 06/28/22 | AK | B190 | A104 | Analyzed motion to supplement record. | 0.00 | 0.00 |
| 06/28/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.30 | 575.00 |
| 06/28/22 | AK | B190 | A104 | Finalized opposition to motion to supplement record. | 1.40 | 350.00 |
| 06/28/22 | AK | B190 | A104 | Analyzed order on UST report. | 0.20 | 50.00 |
| 06/28/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |

Case 20-10846 Doc 1983-1 Filed 02/27/26 Entered 02/27/26 14:18:15 Exhibit D Seventh
Walkers Interim Fee Application Fee Statement Entry Page 74 of 81

048576.17696001.1136736

Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |
| 06/28/22 | AK | B190 | A105 | Worked with Ms. Oppenheim on briefing regarding appeals. | 0.20 | 50.00 |
| 06/28/22 | MAM | B190 | A101 | Continue addresing appeal issues (3.2); meet with committee and client regarding appeal issues (2.0). | 5.20 | 2,080.00 |
| 06/28/22 | LFA | B160 | A105 | Reviewed and revised fee statements for Blank Rome (.8); CRI (.8). | 1.60 | 640.00 |
| 06/29/22 | RPV | B190 | A104 | Office conference with Mr. Mintz regarding review of draft of Objection to Trahant's Expedited Motion to Stay Sanction Hearing and Associated Deadlines Pending Appeal of Contempt Order (0.4); Emails to Mr. Mintz and client regarding same (0.1). | 0.50 | 245.00 |
| 06/29/22 | RPV | B190 | A104 | Received and reviewed Order Authorizing and Requiring the Official Committee to Share Discovery Produced by the Apostolates. | 0.10 | 49.00 |
| 06/29/22 | EJF | B210 | A104 | Review documents regarding business issue. | 1.70 | 833.00 |
| 06/29/22 | EJF | B210 | A106 | Memos to client regarding business issue. | 0.80 | 392.00 |
| 06/29/22 | EJF | B190 | A106 | Memos re appeal issues. | 0.70 | 343.00 |
| 06/29/22 | EJF | B190 | A103 | Revise pleadings re appeal issues. | 2.20 | 1,078.00 |
| 06/29/22 | TCW | B310 | A104 | Review documents in preparation of responding to Committee's document requests. | 0.10 | 25.00 |
| 06/29/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding appeal/protective order issues (0.3); Call with Mr. Mintz regarding Objection to Motion to Stay Pending Appeal (0.2). | 0.50 | 125.00 |
| 06/29/22 | SAO | B190 | A104 | Review Order Authorizing and Requiring the Official Committee to Share Discovery Produced by | 0.20 | 50.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh Walkers Eighteenth Monthly Fee Application Fee Statement Page 75 of 81

048576.17696001.1136736

Page 60

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Apostolates (0.1); Review Order Granting Ex Parte Joint Motion for Extension of Time to Plead (0.1). | | |
| 06/29/22 | SAO | B190 | A103 | Prepare COS on Order Granting Motion for Extension of Time to Plead (0.2); File the same (0.1). | 0.30 | 75.00 |
| 06/29/22 | SAO | B190 | A103 | Finalize Objection to Motion to Stay Sanction Hearing Pending Appeal (0.2); File the same (0.2). | 0.40 | 100.00 |
| 06/29/22 | EDW | B190 | A104 | Reviewed issues and drafts regarding Trahant Motion for Stay Pending Appeal. | 0.80 | 240.00 |
| 06/29/22 | EDW | B190 | A104 | Reviewed designation of record issues regarding Trahant and Committee and Former Committee Members' appeals. | 0.30 | 90.00 |
| 06/29/22 | EDW | B190 | A106 | Received and reviewed email from client regarding abuse claims issues. | 0.10 | 30.00 |
| 06/29/22 | EDW | B190 | A104 | Reviewed abuse claims issues. | 0.80 | 240.00 |
| 06/29/22 | EDW | B110 | A104 | Received and reviewed order from court regarding discovery sharing. | 0.10 | 30.00 |
| 06/29/22 | EDW | B190 | A104 | Reviewed issues regarding breach of protective order and related developments. | 1.50 | 450.00 |
| 06/29/22 | EDW | B110 | A104 | Reviewed updates regarding related diocese bankruptcy. | 0.10 | 30.00 |
| 06/29/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 2.00 | 600.00 |
| 06/29/22 | GMS | B110 | A103 | Revisions to excel spreadsheets generated for accounting use in submission of protective order fees to the court. | 3.40 | 578.00 |
| 06/29/22 | GMS | B310 | A103 | Revisions to claims data workbook. | 2.70 | 459.00 |
| 06/29/22 | CVM | B160 | A104 | Reviewed invoices to ensure compliance with UST Guidelines (1.2); drafted May Fee Statements (1.1). | 2.30 | 575.00 |

Case 20-10846 Doc 4983-41 Filed 10/23/22 Entered 10/23/22 14:08:25 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 112 of 454    Page 76 of 81

048576.17696001.1136736                                                                    Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/29/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.40 | 600.00 |
| 06/29/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.80 | 700.00 |
| 06/29/22 | AK | B190 | A104 | Analyzed UST report deposition. | 0.70 | 175.00 |
| 06/29/22 | AK | B310 | A103 | Updated settlement chart. | 0.80 | 200.00 |
| 06/29/22 | MAM | B190 | A101 | Continue addressing appeal issues (3.8); review opposition to motion to stay (2.6); multiple conferences regarding appeals (2.3). | 8.70 | 3,480.00 |
| 06/29/22 | LFA | B160 | A105 | Reviewed and revised JW fee statement (2.5); Communications with Ms. McCaffrey regarding same (.5); Corresponded with notice parties regarding fee statements (.4). | 3.40 | 1,360.00 |
| 06/30/22 | EJF | B310 | A104 | Review pleadings for memo to client re: mediation related issues. | 2.20 | 1,078.00 |
| 06/30/22 | EJF | B310 | A103 | Draft and revise memos to client re mediation related issues. | 3.80 | 1,862.00 |
| 06/30/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding appeal issues (0.2); Call with Mr. Wegmann regarding the same (0.1); Emails with Jones Walker team regarding the same (0.1). | 0.40 | 100.00 |
| 06/30/22 | SAO | B190 | A103 | Prepare case management chart for pending appeals and order to show cause. | 2.30 | 575.00 |
| 06/30/22 | GMS | B110 | A103 | Revisions to excel spreadsheets generated for accounting use in submission of certain protective order fees to the court. | 1.60 | 272.00 |
| 06/30/22 | GMS | B110 | A103 | Revisions to claims data workbook prepared by Ms. Oppenheim to include severity rating and insurer information. | 3.30 | 561.00 |
| 06/30/22 | GMS | B110 | A104 | Review email collection in preparation of production. | 1.40 | 238.00 |

Case 20-10846 Doc 1983-41 Filed 10/27/22 Entered 10/27/22 14:18:15 Exhibit D Seventh Walkers Eighteen Fee Application Fee Statement Page 113 of 454 Page 77 of 81

048576.17696001.1136736                                                                    Page 62

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/30/22 | EDW | B190 | A104 | Reviewed updates regarding Motion to Supplement the Record on Appeal. | 0.50 | 150.00 |
| 06/30/22 | EDW | B190 | A104 | Reviewed issues regarding appeals of Judge Grabill's order regarding US Trustee, Trahant, and Committee membership. | 2.00 | 600.00 |
| 06/30/22 | EDW | B190 | A104 | Reviewed issues regarding Trahant Motion for Stay Pending Appeal. | 0.50 | 150.00 |
| 06/30/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 2.20 | 660.00 |
| 06/30/22 | EDW | B310 | A106 | Received and reviewed email from client regarding update on prescription. | 0.10 | 30.00 |
| 06/30/22 | EDW | B110 | A106 | Email to and email from client regarding related case update. | 0.10 | 30.00 |
| 06/30/22 | RPV | B190 | A104 | Received and reviewed Motion for Leave to File Notice of Appeal by Official Committee of Unsecured Creditors. | 0.50 | 245.00 |
| 06/30/22 | WGZ | B310 | A104 | Strategy re: prescription issues (.6); Telephone conference with outside counsel re: prescription rulings (.5); Telephone conference with client representative re: prescription issues (.3). | 1.40 | 420.00 |
| 06/30/22 | CVM | B190 | A104 | Continued reviewing invoices to identify Protective Order Entries in compliance with the Court's Rule to Show Cause. | 1.00 | 250.00 |
| 06/30/22 | CVM | B190 | A104 | Identify entires related to Debtor's Motion to Compel in compliance with Court's Order to Show Cause. | 3.90 | 975.00 |
| 06/30/22 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 3.30 | 825.00 |
| 06/30/22 | AK | B190 | A103 | Prepared motion for leave. | 0.60 | 150.00 |
| 06/30/22 | AK | B310 | A104 | Analyzed documents to respond | 3.10 | 775.00 |

Case 20-10846 Doc 1983-41 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit D Seventh
Walkers Eighteen Fee Monthly Fee Statement Page 114 of 454 Page 78 of 81

048576.17696001.1136736                                                                 Page 63

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to discovery requests. | | |
| 06/30/22 | AK | B190 | A104 | Analyzed deposition transcript exhibits in connection with UST report. | 1.40 | 350.00 |
| 06/30/22 | AK | B310 | A103 | Updated settlement chart. | 0.90 | 225.00 |
| 06/30/22 | MAM | B190 | A101 | Continue addressing issues arising from the appeal. | 4.50 | 1,800.00 |
| | | | | **Total Fees:** | | **$303,594.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 114.70 | 25,171.00 | 6,659.70 | 2,056,357.00 |
| B120 | Asset Analysis and Recovery | 1.30 | 637.00 | 296.90 | 96,086.00 |
| B130 | Asset Disposition | 25.10 | 6,998.00 | 403.30 | 116,514.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.00 | 1,059.00 | 298.40 | 80,769.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 15.20 | 4,775.00 | 1,250.30 | 394,234.00 |
| B170 | Fee/Employment Objections | 2.10 | 525.00 | 264.10 | 75,271.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 362.50 | 122,356.00 | 6,515.10 | 2,108,744.00 |
| | Total Administration | 523.90 | 161,521.00 | 15,694.50 | 4,930,943.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 2.50 | 1,225.00 | 556.20 | 242,814.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.40 | 6,408.00 |
| B250 | Real Estate | 5.30 | 1,670.00 | 175.60 | 67,904.00 |
| | Total Operations | 7.80 | 2,895.00 | 805.90 | 340,913.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/26 Entered 10/27/26 14:01:15 Exhibit D Seventh Walkers Eighteenth Monthly Fee Statement Page 115 of 454 Page 79 of 81

048576.17696001.1136736

Page 64

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Claims and Plan | | | | | |
| B310 | Claims Administration and Objections | 368.90 | 109,767.00 | 4,595.00 | 1,319,119.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 62.90 | 29,261.00 | 1,501.10 | 694,418.00 |
| | Total Claims and Plan | 431.80 | 139,028.00 | 6,096.10 | 2,013,537.00 |
| | | | | | |
| Bankruptcy-Related Advice | | | | | |
| B410 | General Bankruptcy Advice/Opinions | 0.50 | 150.00 | 936.40 | 275,779.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total Bankruptcy-Related Advice | 0.50 | 150.00 | 958.70 | 285,626.00 |
| | | | | | |
| | **Totals** | **964.00** | **$303,594.00** | **23,555.20** | **$7,571,019.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 84.50 | $170.00 | $14,365.00 |
| BB | Bonnie Boudreaux | 17.30 | $170.00 | $2,941.00 |
| LFA | Laura F. Ashley | 11.20 | $400.00 | $4,480.00 |
| JRB | Jeffrey R. Barber | 0.20 | $400.00 | $80.00 |
| CAC | Claire A. Campbell | 6.10 | $170.00 | $1,037.00 |
| EJF | Elizabeth J. Futrell | 117.20 | $490.00 | $57,428.00 |
| CJG | Covert J. Geary | 4.70 | $400.00 | $1,880.00 |
| JPG | Jeffrey P. Good | 1.50 | $400.00 | $600.00 |
| MBJ | Matthew B. Johnson | 3.30 | $250.00 | $825.00 |
| AK | Allison Kingsmill | 125.30 | $250.00 | $31,325.00 |
| CVM | Caroline McCaffrey | 18.10 | $250.00 | $4,525.00 |
| MAM | Mark A. Mintz | 146.30 | $400.00 | $58,520.00 |
| OKG | Olivia K. Greenberg | 22.90 | $250.00 | $5,725.00 |
| SAO | Samantha Oppenheim | 166.70 | $250.00 | $41,675.00 |
| JRT | Jefferson R. Tillery | 12.50 | $300.00 | $3,750.00 |
| RPV | R P. Vance | 37.60 | $490.00 | $18,424.00 |
| EDW | Edward D. Wegmann | 129.80 | $300.00 | $38,940.00 |

Case 20-10846 Doc 1988-41 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit D Seventh
Walkers Eighteenth Monthly Fee State 116 of 454 80 of 81

048576.17696001.1136736                                                          Page 65

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|-------|------|--------|
| TCW | T. C. Wicker | 10.80 | $250.00 | $2,700.00 |
| WGZ | Wayne G. Zeringue | 47.80 | $300.00 | $14,340.00 |
| ADW | Aaron D. Washington | 0.20 | $170.00 | $34.00 |
| | **Totals** | **964.00** | | **$303,594.00** |

**Other Charges**

| | | |
|---|---|---|
| 05/09/2022 | Court Record Fees - /PACER Pacer May 2022 | 2.90 |
| 05/23/2022 | Court Record Fees - /PACER Pacer May 2022 | 16.10 |
| 05/31/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 7.97 |
| 06/01/2022 | Court Record Fees - /PACER | 339.50 |
| 06/07/2022 | Long Distance - Phone - 1(212)885-5138 | 2.78 |
| 06/12/2022 | Lexis Legal Research - CAMPBELL, CLAIRE | 37.65 |
| 06/12/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 06/14/2022 | Long Distance - Phone - 1(646)479-1134 | 4.17 |
| 06/16/2022 | Long Distance - Phone - 1(646)479-1134 | 1.39 |
| 06/20/2022 | Long Distance - Phone - 1(512)305-4726 | 1.39 |
| 06/21/2022 | Long Distance - Phone - 1(212)885-5138 | 1.39 |
| 06/21/2022 | Long Distance - Phone - 1(212)885-5138 | 11.12 |
| 06/21/2022 | Lexis Legal Research - ASHLEY, LAURA | 89.70 |
| 06/21/2022 | Lexis Legal Research - CAMPBELL, CLAIRE | 14.85 |
| 06/21/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 354.30 |
| 06/21/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 237.60 |
| 06/21/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 118.20 |
| 06/30/2022 | Relativity Data Hosting - June 2022 | 4,156.02 |
| | **Total Other Charges:** | **$5,411.88** |

**TOTAL AMOUNT DUE THIS INVOICE**                               **$309,005.88**

Case 20-10846 Doc 1983-41 Filed 10/23/26 Entered 10/23/26 14:18:23 Exhibit D Seventh
Walkers Eighteenth Monthly Fee Statement of Page 81 of 81

048576.17696001.1136736

Page 66

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,914,018.00 |
| YTD Disbursements | $39,240.32 |
| YTD Total | $1,953,258.32 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $7,571,019.00 |
| LTD Disbursements | $173,326.53 |
| LTD Total | $7,744,345.53 |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

## NINETEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JULY 1, 2022 THROUGH JULY 31, 2022

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2022 through July 31, 2022 |
| Amount of Compensation Requested: | $245,976.00 |
| Net of 20% Holdback: | $196,780.80 |
| Amount of Expenses Requested: | $6,472.31 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $203,253.11 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from July 1, 2022 through July 31, 2022 (the "Fee Period"). By this nineteenth statement, Jones Walker seeks payment in the amount of $203,253.11, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

2

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      August 29, 2022

Respectfully submitted,

_/s/ Laura F. Ashley_____
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from July 1, 2022 through July 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 65.00 | $19,500.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 82.40 | $40,376.00 |
| Jefferson R. Tillery | Partner | $300.00 | 2.00 | $600.00 |
| R. Patrick Vance | Partner | $490.00 | 35.00 | $17,150.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 23.80 | $7,140.00 |
| Laura F. Ashley | Partner | $400.00 | 5.00 | $2,000.00 |
| Mark A. Mintz | Partner | $400.00 | 123.90 | $49,560.00 |
| Covert J. Geary | Partner | $400.00 | 3.40 | $1,360.00 |
| Joseph E. Bain | Partner | $400.00 | 0.60 | $240.00 |
| Jeffrey R. Barber | Partner | $400.00 | 1.00 | $400.00 |
| Allison Kingsmill | Associate | $250.00 | 115.10 | $28,775.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 54.30 | $13,575.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 176.20 | $44,050.00 |
| Olivia K. Greenberg | Associate | $250.00 | 16.30 | $4,075.00 |
| Robert Mahtook | Associate | $250.00 | 7.50 | $1,875.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 3.00 | $510.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 86.90 | $14,773.00 |
| Aaron D. Washington | Practice Support | $170.00 | 0.10 | $17.00 |
| **TOTAL** | | | **801.50** | **$245,976.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from July 1, 2022 through July 31, 2022**

| Code | Description | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| B110 | Case Administration | 106.90 | $21,761.00 |
| B120 | Asset Analysis and Recovery | 6.40 | $1,768.00 |
| B130 | Asset Disposition | 51.10 | $13,663.00 |
| B160 | Fee/Employment Applications | 42.70 | $11,435.00 |
| B170 | Fee/Employment Objections | 1.40 | $350.00 |
| B190 | Other Contested Matters | 396.90 | $131,527.00 |
| | **Total Administration** | **605.40** | **$180,504.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 2.60 | $1,274.00 |
| | **Total Operations** | **2.60** | **$1,274.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 131.60 | $34,347.00 |
| B320 | Plan and Disclosure Statement | 60.60 | $29,526.00 |
| | **Total Claims and Plan** | **192.20** | **$63,873.00** |
| | | | |
| | **Bankruptcy-Related Advice** | | |
| | General Bankruptcy Advice/Opinions | 1.30 | $325.00 |
| | **Total Bankruptcy-Related Advice** | **1.30** | **$325.00** |
| | | | |
| | **TOTAL** | **801.50** | **$245,976.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Trial Transcripts | $586.15 |
| Court Fees | $188.00 |
| Long Distance | $1.97 |
| Conference Call | $18.66 |
| Lexis Legal Research | $1,540.05 |
| Relativity Data Hosting | $4,137.48 |
| **TOTAL** | **$6,472.31** |

**TOTAL FEES AND COSTS: $252,448.31**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
Fed. I.D. # 72-0445111

August 29, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:    048576
Matter:    17696001
Invoice #    1140271

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 03/25/22 | 1120317 | 283,212.00 | 7,088.91 | 0.00 | 233,658.51 | 56,642.40 |
| 04/29/22 | 1124680 | 255,001.00 | 6,223.18 | 0.00 | 210,223.98 | 51,000.20 |
| 05/26/22 | 1128177 | 231,432.00 | 5,853.41 | 0.00 | 190,999.01 | 46,286.40 |
| 06/29/22 | 1132382 | 348,432.00 | 6,485.30 | 0.00 | 0.00 | 354,917.30 |
| 07/29/22 | 1136736 | 303,594.00 | 5,411.88 | 0.00 | 0.00 | 309,005.88 |
| **Previous Balance Due:** | | **$1,421,671.00** | **$31,062.68** | **$0.00** | **$634,881.50** | **$817,852.18** |
| **Current Invoice:** | | | | | | |
| 08/29/22 | 1140271 | $245,976.00 | $6,472.31 | | $0.00 | $252,448.31 |

**Grand Total Due – This Matter**        **$1,070,300.49**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**    Jones Walker LLP
**Account No.:**    20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 29, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:     048576
Matter:    17696001
Invoice #:  1140271

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/22 | GMS | B190 | A105 | Communications with Ms. McCaffrey concerning fee bill statements. | 0.10 | 17.00 |
| 07/01/22 | GMS | B190 | A103 | Revision to fee statement. | 0.20 | 34.00 |
| 07/01/22 | GMS | B110 | A104 | Review email collection for responsiveness in preparation of production. | 2.30 | 391.00 |
| 07/01/22 | GMS | B110 | A104 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning production replacement and supplemental production. | 0.20 | 34.00 |
| 07/01/22 | EDW | B190 | A109 | Attend hearing on Trahant's Motion to Stay Pending Appeal. | 0.50 | 150.00 |
| 07/01/22 | EDW | B190 | A104 | Received and reviewed Former Committee Members' Motion to Supplement the Record. | 0.30 | 90.00 |
| 07/01/22 | EDW | B190 | A104 | Received and reviewed Former Committee Members' Reply Brief regarding the Motion for Expedited Briefing Schedule. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/22 | EDW | B310 | A104 | Reviewed updates regarding SA claims analysis. | 1.30 | 390.00 |
| 07/01/22 | EDW | B190 | A104 | Reviewed issues regarding the protective order raised by Trahant and the Former Committee Members. | 0.80 | 240.00 |
| 07/01/22 | EDW | B190 | A104 | Reviewed calendar and deadlines for US Trustee appeals. | 0.50 | 150.00 |
| 07/01/22 | EDW | B190 | A104 | Reviewed reply brief by Trahant regarding the Motion to Supplement the Record. | 1.30 | 390.00 |
| 07/01/22 | EDW | B190 | A104 | Reviewed Trahant reply memorandum regarding the Motion for Expedited Briefing Schedule. | 0.20 | 60.00 |
| 07/01/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding protective order issue. | 0.20 | 60.00 |
| 07/01/22 | EDW | B190 | A107 | Received and reviewed email to Mr. Caine regarding production of confidential ESI. | 0.10 | 30.00 |
| 07/01/22 | EDW | B190 | A104 | Reviewed status and issues regarding ESI production. | 0.50 | 150.00 |
| 07/01/22 | EDW | B190 | A104 | Continued review of ESI for production to the Committee. | 3.50 | 1,050.00 |
| 07/01/22 | MAM | B190 | A101 | Prepare for (4.0) and attend hearing on stay pending appeal (0.5); continue addressing issues related to appeals (4.0); multiple communications regarding same (0.2). | 8.70 | 3,480.00 |
| 07/01/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.00 | 170.00 |
| 07/01/22 | CVM | B190 | A104 | Reviewed invoices in accordance with the Court's Order to Show Cause. | 2.80 | 700.00 |
| 07/01/22 | CVM | B190 | A104 | Continued identifying protective order entries in accordance with the Court's Order to Show Cause. | 2.00 | 500.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit ES Seventh Walkers Interim Fee Application Fee Statements Page 12 of 81

048576.17696001.1140271                                                                                                          Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/22 | SAO | B190 | A109 | Attend telephonic hearing on Motion to Stay. | 0.50 | 125.00 |
| 07/01/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding today's hearing on the Motion to Stay (0.2); Calls with Ms. Kingsmill regarding same (0.4); Call with Ms. McCaffrey regarding same (0.2); Emails with Ms. Futrell regarding the same (0.4). | 1.20 | 300.00 |
| 07/01/22 | SAO | B190 | A104 | Review the former Committee members' Reply in Support of Motion for Expedited Briefing Schedule of Appeal (0.1); Review the former Committee members' Reply in Support of Motion to Supplement Record (0.1). | 0.20 | 50.00 |
| 07/01/22 | SAO | B190 | A103 | Continue preparing case management chart for pending appeals and order to show cause. | 2.20 | 550.00 |
| 07/01/22 | SAO | B190 | A104 | Review Trahant's Reply in Support of Motion for Expedited Briefing Schedule of Appeal (0.1); Review Trahant's Reply in Support of Motion to Supplement Record (0.1). | 0.20 | 50.00 |
| 07/01/22 | OKG | B190 | A105 | Correspondence wtih L. Futrell regarding appeal (.1); correspondence with S. Oppenheim regarding appeal (.2). | 0.30 | 75.00 |
| 07/01/22 | OKG | B190 | A104 | Review and analyze memorandum of law regarding sealed record on appeal. | 0.50 | 125.00 |
| 07/01/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.60 | 400.00 |
| 07/01/22 | AK | B110 | A105 | Worked with Ms. Shahien to prepare production of documents. | 0.30 | 75.00 |
| 07/01/22 | AK | B310 | A104 | Analyzed miscellaneous paper files for relevancy in response to discovery requests. | 1.70 | 425.00 |
| 07/01/22 | AK | B190 | A105 | Communication regarding appeals concerning protective | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order. | | |
| 07/01/22 | AK | B310 | A108 | Communication with Committee regarding document production. | 0.20 | 50.00 |
| 07/04/22 | MAM | B190 | A101 | Analyze Trahant's Reply in Support of Motion for Expedited Briefing Schedule of Appeal (0.6); Analyze Trahant's Reply in Support of Motion to Supplement Record (0.5); research and analysis related to pending appeals (3.9); communications with S. Oppenheim regarding same (0.4). | 5.40 | 2,160.00 |
| 07/04/22 | CVM | B160 | A104 | Reviewed amounts owed under fee statements (0.3) and communicated to client (0.1). | 0.40 | 100.00 |
| 07/04/22 | SAO | B190 | A103 | Draft Sur-Reply in Response to Former Committee Members' Motion to Supplement (1.5); Draft Sur-Reply in Response to Trahant's Motion to Supplement (1.3). | 2.80 | 700.00 |
| 07/04/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.10 | 275.00 |
| 07/05/22 | ADW | B110 | A110 | Create FTP location and user accounts for secure document distribution. | 0.10 | 17.00 |
| 07/05/22 | RPV | B190 | A108 | Telephone conversation with Counsel Regarding document production issues. | 0.30 | 147.00 |
| 07/05/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Appeal issues raised by Trahant appeal. | 0.50 | 245.00 |
| 07/05/22 | RPV | B190 | A104 | Reviewed Sur-replies filed in connection with appeals filed by Trahant. | 0.30 | 147.00 |
| 07/05/22 | RPV | B320 | A104 | Received and reviewed financial information requests to Apostolates for mediation. | 0.50 | 245.00 |
| 07/05/22 | RPV | B190 | A104 | Received and reviewed Draft Sur-Replies in Response to Motions to Supplement Record (0.3) and Office conference with | 0.50 | 245.00 |

**Case 20-10846 Doc 4983-51 Filed 10/23/26 Entered 10/23/26 14:01:25 Exhibit ES eleventh Walkers Interim Fee Month Fee Page 181 of 454** Page 14 of 81

048576.17696001.1140271                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz regarding same (0.2). | | |
| 07/05/22 | RPV | B190 | A105 | Received and reviewed Order Denying Motion to Stay Pending Appeal and Continuing Hearing on Order to Show Cause (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 07/05/22 | JRT | B190 | A104 | Review numerous communications (0.3) and analysis of violation of protective order (0.4). | 0.70 | 210.00 |
| 07/05/22 | MAM | B190 | A101 | Addressed issues related to sale of Howard Ave (1.9); continued addressing pending appeals (4.0); work on business operations issues (1.5). | 7.40 | 2,960.00 |
| 07/05/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning insurance productions bates ranges. | 0.20 | 34.00 |
| 07/05/22 | GMS | B110 | A104 | Examine communications concerning insurance productions and network and Relativity inventory of insurance productions. | 0.40 | 68.00 |
| 07/05/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning insurance productions. | 0.10 | 17.00 |
| 07/05/22 | GMS | B110 | A104 | Review email for responsiveness and apply redactions as needed in preparation of production. | 3.60 | 612.00 |
| 07/05/22 | EDW | B190 | A104 | Received and reviewed bankruptcy court order denying Motion to Stay Pending Appeal filed by Trahant. | 0.10 | 30.00 |
| 07/05/22 | EDW | B190 | A104 | Received and reviewed drafts of the Archdiocese's sur-reply regarding Plaintiffs' Motion to Supplement Record. | 0.20 | 60.00 |
| 07/05/22 | EDW | B190 | A104 | Reviewed issues regarding protective order. | 0.30 | 90.00 |
| 07/05/22 | EDW | B310 | A104 | Reviewed issues regarding SA claims as requested by client. | 1.10 | 330.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit ES Seventh Walkers Interim Fee Monthly Fee Statement 182 of 454 Page 15 of 81

048576.17696001.1140271                                                                 Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/05/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order violation. | 0.10 | 30.00 |
| 07/05/22 | EDW | B110 | A106 | Received and reviewed transcript of 7-1-22 hearing. | 0.10 | 30.00 |
| 07/05/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery status. | 0.10 | 30.00 |
| 07/05/22 | EDW | B310 | A106 | Received and reviewed telephone call from client regarding document requests. | 0.10 | 30.00 |
| 07/05/22 | EDW | B110 | A106 | Located and forwarded documents to client. | 0.30 | 90.00 |
| 07/05/22 | BB | B110 | A110 | Update Relativity review database with replacement ANO-INS production images. | 0.20 | 34.00 |
| 07/05/22 | SAO | B130 | A106 | Call regarding Howard Avenue and other ANO real estate with Mr. Mintz and the client, as well as Mr. McEnery, Mr. Browne, and Mr. McLeod of TMC. | 0.80 | 200.00 |
| 07/05/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding Howard Avenue. | 0.40 | 100.00 |
| 07/05/22 | SAO | B190 | A104 | Analyze transcript of hearing on Motion to Stay Pending Appeal (0.5); Review Order Denying Motion to Stay Pending Appeal (0.1). | 0.60 | 150.00 |
| 07/05/22 | SAO | B190 | A103 | Revise Sur-Reply in Response to Trahant's Motion to Supplement. | 1.20 | 300.00 |
| 07/05/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding the Archdiocese's sur-replies in further response to the Motions to Supplement filed by the former Committee members and Trahant (0.4); Call with Mr. Mintz regarding the same (0.1); Emails with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding the same (0.5). | 1.00 | 250.00 |
| 07/05/22 | SAO | B190 | A103 | Draft Motions for Leave to File Sur-Replies in Response to the | 1.50 | 375.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motions to Supplement filed by the former Committee members and Trahant. | | |
| 07/05/22 | SAO | B190 | A108 | Correspondence to chambers and relevant parties in interest regarding service of Order Denying Motion to Stay Pending Appeal. | 0.40 | 100.00 |
| 07/05/22 | SAO | B190 | A103 | Finalize Motions for Leave to File Sur-Replies in Response to the Motions to Supplement filed by the former Committee members and Trahant (0.8); File the same (0.4). | 1.20 | 300.00 |
| 07/05/22 | SAO | B190 | A105 | Call with Mr. Mintz to discuss strategy in connection with the three pending appeals. | 0.40 | 100.00 |
| 07/05/22 | OKG | B410 | A103 | Draft and revise memorandum on issues on UCC appeals. | 1.30 | 325.00 |
| 07/05/22 | AK | B110 | A104 | Analyzed deposition exhibits of deposition transcript. | 0.80 | 200.00 |
| 07/05/22 | AK | B310 | A103 | Updated chart regarding personnel files. | 0.20 | 50.00 |
| 07/05/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: designations to supplement appeal record (.4); strategy re: same (.3). | 0.70 | 210.00 |
| 07/05/22 | AK | B190 | A103 | Worked on draft motion for leave to file sur-reply. | 0.40 | 100.00 |
| 07/05/22 | AK | B190 | A103 | Worked on draft sur-reply regarding motion to supplement. | 0.40 | 100.00 |
| 07/05/22 | AK | B310 | A108 | Communication with insurer counsel regarding discovery. | 0.10 | 25.00 |
| 07/05/22 | AK | B190 | A104 | Analyzed Brother Martin discovery responses. | 0.20 | 50.00 |
| 07/05/22 | AK | B190 | A103 | Prepared email regarding Trustee's report and supporting exhibits. | 0.40 | 100.00 |
| 07/06/22 | EJF | B210 | A107 | Email and conference call re operations issue. | 0.10 | 49.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit E Second Walkers Interim Fee Application Fee Statement 134 of 454 Page 17 of 81

048576.17696001.1140271                                                                 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/06/22 | EJF | B210 | A106 | Emails to (0.1) and from (0.1) client re operations issue. | 0.20 | 98.00 |
| 07/06/22 | EJF | B320 | A107 | Email from (.1) and conference call (.1) with counsel re mediation related issues. | 0.20 | 98.00 |
| 07/06/22 | RPV | B190 | A106 | Telephone conversation with Client and Mr. Capetilli regarding response to Trahant allegations. | 0.80 | 392.00 |
| 07/06/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding review of claims. | 0.30 | 147.00 |
| 07/06/22 | RPV | B190 | A106 | Email from/to Client, JW team, Messrs. Ralph and Brian Capetelli regarding Meeting. | 0.50 | 245.00 |
| 07/06/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding document production. | 0.30 | 147.00 |
| 07/06/22 | RPV | B190 | A104 | Received and reviewed Order granting Motion to Supplement Record and Accept Documents Under Seal. | 0.10 | 49.00 |
| 07/06/22 | RPV | B190 | A105 | Emails among team regarding Order granting Motion to Supplement Record and Accept Documents Under Seal. | 0.20 | 98.00 |
| 07/06/22 | RPV | B190 | A104 | Received and reviewed Order granting Motion to Enroll as Co-Counsel of Record for Attorney Jack Edward Morris for Richard C Trahant. | 0.10 | 49.00 |
| 07/06/22 | RPV | B190 | A104 | Received and reviewed Reply to Response to Motion filed by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson re Motion to Supplement Record. | 0.30 | 147.00 |
| 07/06/22 | MAM | B190 | A101 | Continue work on appeal issues (4.0); multiple conferences regarding same (1.5). | 5.50 | 2,200.00 |
| 07/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning network locations for inventory of POCs. | 0.10 | 17.00 |
| 07/06/22 | GMS | B110 | A105 | Communications with Ms. | 0.10 | 17.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit Eleventh Walkers Interim Fee Application Fee Statement Page 18 of 81

048576.17696001.1140271

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning privilege review and redaction protocol. | | |
| 07/06/22 | GMS | B110 | A105 | Communications with Mses. Boudreaux and Kingsmill concerning receipt of supplemental clergy file to Relativity workspace. | 0.10 | 17.00 |
| 07/06/22 | GMS | B110 | A110 | Retrieve supplemental clergy file from Sharefile site and organize same on network. | 0.10 | 17.00 |
| 07/06/22 | GMS | B110 | A110 | Retrieve supplemental clergy file from Sharefile site and organize same on network. | 0.10 | 17.00 |
| 07/06/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege. | 1.60 | 272.00 |
| 07/06/22 | GMS | B110 | A103 | Gather information and draft summary to Ms. Kingsmill concerning network locations for inventory of POCs. | 0.20 | 34.00 |
| 07/06/22 | EDW | B190 | A104 | Reviewed reply brief filed by Former Committee Members (0.2) and issues regarding same (0.1). | 0.30 | 90.00 |
| 07/06/22 | EDW | B310 | A104 | Reviewed communications regarding claims issues. | 0.20 | 60.00 |
| 07/06/22 | EDW | B310 | A106 | Received and reviewed email from client regarding SA claims. | 0.10 | 30.00 |
| 07/06/22 | EDW | B310 | A106 | Received and reviewed email from client regarding SA claim issues. | 0.20 | 60.00 |
| 07/06/22 | EDW | B190 | A104 | Received and reviewed order regarding Motion to Supplement Record by Trahant. | 0.10 | 30.00 |
| 07/06/22 | EDW | B190 | A104 | Received and reviewed order regarding Motion to Supplement Record by Former Committee Members. | 0.10 | 30.00 |
| 07/06/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeals. | 0.10 | 30.00 |
| 07/06/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity | 0.30 | 51.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit Seventh Walkers Interim Fee Monthly Fee Statement Page 19 of 81

048576.17696001.1140271                                                                 Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | database. | | |
| 07/06/22 | JRB | B190 | A105 | Conference call with M. Mintz re strategy in connection with appeals by committee and counsel for certain committee members. | 0.80 | 320.00 |
| 07/06/22 | RAM | B130 | A103 | Reviewed and revised Purchase and Sale Agreement with Triple or Nothing LLC. | 4.60 | 1,150.00 |
| 07/06/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding appeal issues (0.3); Calls with Ms. Kingsmill regarding the same (0.3). | 0.60 | 150.00 |
| 07/06/22 | SAO | B130 | A105 | Emails with Mr. Good regarding Howard Avenue Purchase Agreement (1.0); Emails with Mr. Mahtook regarding the same (0.2); Calls with Mr. Mahtook regarding the same (0.5). | 1.70 | 425.00 |
| 07/06/22 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for June 2022 Monthly Operating Report. | 0.30 | 75.00 |
| 07/06/22 | SAO | B130 | A105 | Draft extended email to Mr. Mintz regarding action items in connection with continued hearing on the Lease Motion and proposed sale of Howard Avenue. | 1.50 | 375.00 |
| 07/06/22 | SAO | B190 | A108 | Emails with Mr. Knapp regarding service of Order Denying Motion to Stay Pending Appeal. | 0.30 | 75.00 |
| 07/06/22 | SAO | B190 | A104 | Analyze Orders Granting Motions to Supplement Record and Expedite Briefing Schedule in connection with the appeals of the former Committee members and Trahant. | 0.20 | 50.00 |
| 07/06/22 | SAO | B130 | A103 | Review and revise Purchase Agreement for the Howard Avenue Main Site. | 1.20 | 300.00 |
| 07/06/22 | AK | B310 | A104 | Analyzed proofs of claim. | 1.20 | 300.00 |
| 07/06/22 | RPV | B210 | A104 | Reviewed memo regarding cash | 0.50 | 245.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit ES-Jones Walkers Interim Fee Application Fee Statement Page 20 of 81

048576.17696001.1140271

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | flow issues. | | |
| 07/06/22 | EJF | B210 | A105 | Email and conference call re operations issue. | 0.10 | 49.00 |
| 07/06/22 | AK | B310 | A104 | Analyzed proofs of claims in order to prepare for mediation. | 3.80 | 950.00 |
| 07/06/22 | AK | B310 | A104 | Analyzed chart of proof of claims in order to prepare for mediation. | 0.60 | 150.00 |
| 07/06/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims for mediation. | 0.90 | 225.00 |
| 07/06/22 | AK | B310 | A103 | Worked on revised chart of proof of claims in order to prepare for mediation. | 0.40 | 100.00 |
| 07/07/22 | RPV | B190 | A107 | Telephone conversation with counsel regarding document production requests from the committee. | 0.20 | 98.00 |
| 07/07/22 | MAM | B190 | A101 | Research related to the pending appeals (4.0); draft motion to dismiss appeal (4.0); continue drafting motion to dismiss appeal (3.6); communications with S. Oppenheim regarding same (1.1). | 12.70 | 5,080.00 |
| 07/07/22 | EJF | B210 | A106 | Conference call with client re business operations issues. | 0.80 | 392.00 |
| 07/07/22 | EJF | B320 | A104 | Memo re mediation related issues. | 1.20 | 588.00 |
| 07/07/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (3.6); apply redactions as needed (2.5). | 6.10 | 1,037.00 |
| 07/07/22 | EJF | B320 | A103 | Memos re mediation issues. | 3.20 | 1,568.00 |
| 07/07/22 | EDW | B190 | A104 | Received and reviewed order and reasons in Ansare suit regarding the Archdiocese's Motion for Protective Order (A.A. Doe v. Archdiocese). | 0.20 | 60.00 |
| 07/07/22 | EDW | B190 | A104 | Received and reviewed protective order (A.A. Doe v. Archdiocese). | 0.20 | 60.00 |

Case 20-10846 Doc 4983-1 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit E Second
Walkers Interim Fee Application Page 21 of 81

048576.17696001.1140271                                                              Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/07/22 | EDW | B310 | A104 | Reviewed additional SA claims issues. | 0.50 | 150.00 |
| 07/07/22 | EDW | B190 | A104 | Reviewed status of appeal motions. | 0.20 | 60.00 |
| 07/07/22 | EDW | B310 | A104 | Reviewed SA claims issues. | 0.80 | 240.00 |
| 07/07/22 | EDW | B190 | A104 | Reviewed update regarding US Trustee. | 0.10 | 30.00 |
| 07/07/22 | SAO | B190 | A103 | Update case management chart for pending appeals and order to show cause. | 0.50 | 125.00 |
| 07/07/22 | SAO | B130 | A103 | Continue reviewing and revising declaration in support of Motion for Authority to Sell the Howard Avenue Main Site. | 5.20 | 1,300.00 |
| 07/07/22 | SAO | B130 | A108 | Communications with counsel for proposed buyer for Howard Avenue regarding draft Purchase Agreement. | 0.90 | 225.00 |
| 07/07/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding Order and Reasons Granting Motion for Protective Order in the AA Doe/Asare litigation. | 0.10 | 25.00 |
| 07/07/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Denying Motion to Stay Pending Appeal. | 0.20 | 50.00 |
| 07/07/22 | SAO | B190 | A104 | Review Order and Reasons Granting Motion for Protective Order in the AA Doe/Asare litigation (0.4); Review Protective Order in connection with the same (0.2). | 0.60 | 150.00 |
| 07/07/22 | AK | B310 | A104 | Analyzed proofs of claim. | 1.40 | 350.00 |
| 07/07/22 | RPV | B190 | A105 | Email from (0.10) and Office conference with (0.4) Mr. mintz regarding appeal issues. | 0.50 | 245.00 |
| 07/07/22 | AK | B310 | A104 | Analyzed proofs of claims in order to prepare for mediation. | 2.70 | 675.00 |
| 07/07/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims in order to | 1.60 | 400.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit ES Eleventh Walkers Interim Fee Monthly Fee Statement Sep 189 of 454 Page 22 of 81

048576.17696001.1140271                                                                 Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | prepare for mediation. | | |
| 07/07/22 | AK | B310 | A102 | Researched cases regarding elements of liability under criminal statutes. | 0.60 | 150.00 |
| 07/08/22 | MAM | B190 | A101 | Address issues related to sale of Howard Ave property (3.3); continue research related to appeals (2.2); continue drafting motion to dismiss appeal (1.9). | 7.40 | 2,960.00 |
| 07/08/22 | EJF | B320 | A107 | Conference call re mediation issues. | 1.50 | 735.00 |
| 07/08/22 | EJF | B320 | A103 | Memo re mediation issues. | 1.30 | 637.00 |
| 07/08/22 | EJF | B320 | A105 | Conference call re mediation issues. | 0.20 | 98.00 |
| 07/08/22 | EJF | B190 | A104 | Review appeal issues. | 2.80 | 1,372.00 |
| 07/08/22 | EJF | B190 | A107 | Memos re appeal issues. | 0.10 | 49.00 |
| 07/08/22 | EJF | B190 | A105 | Memos re appeal issues (.6); conference call re same (.2). | 0.80 | 392.00 |
| 07/08/22 | EJF | B110 | A104 | Review appellate brief. | 0.30 | 147.00 |
| 07/08/22 | GMS | B110 | A104 | Review client email collection in preparation of production (4.0); continuedsame (0.80). | 4.80 | 816.00 |
| 07/08/22 | EDW | B310 | A104 | Received and reviewed email from client regarding SA claims. | 0.10 | 30.00 |
| 07/08/22 | EDW | B310 | A104 | Reviewed issues regarding settlement of SA claims. | 0.20 | 60.00 |
| 07/08/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding appeal consolidation and record. | 0.10 | 30.00 |
| 07/08/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Sterbcow regarding consolidation of appeals. | 0.10 | 30.00 |
| 07/08/22 | EDW | B190 | A104 | Reviewed issues regarding consolidation of appeals and related issues regarding appeals by Trahant, Committee and Former Committee Members. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/08/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding response to Mr. Gisleson regarding appeals. | 0.10 | 30.00 |
| 07/08/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding consolidation issue. | 0.10 | 30.00 |
| 07/08/22 | EDW | B190 | A104 | Received and reviewed Commercial Committee's Motion for Leave to File Appeal. | 0.40 | 120.00 |
| 07/08/22 | SAO | B190 | A105 | Emails from Mr. Mintz regarding appeal updates (0.2); Calls with Mr. Mintz regarding the same (0.3). | 0.50 | 125.00 |
| 07/08/22 | SAO | B190 | A103 | Draft Ex Parte Motion to Extend Deadline to Respond to the Committee's Motion for Leave to Appeal (1.9); File the same (0.3). | 2.20 | 550.00 |
| 07/08/22 | SAO | B310 | A103 | Supplement working draft of prescription argument. | 1.80 | 450.00 |
| 07/08/22 | SAO | B190 | A104 | Review the Commercial Committee's Opposition to the Committee's Motion for Leave to Appeal. | 0.50 | 125.00 |
| 07/08/22 | SAO | B310 | A103 | Review and revise abuse claims data to incorporate additions from Blank Rome and comments from the client. | 4.00 | 1,000.00 |
| 07/08/22 | WGZ | B190 | A106 | Draft email to JW team and client representative re: strategy for opposing three appeals of Judge Grabill's decision to reduce committee membership (.9); emails with JW team re: same (.8). | 1.70 | 510.00 |
| 07/08/22 | WGZ | B190 | A104 | Review and analysis of Commercial Committee's Memorandum in Opposition to Committee's motion for leave to appeal Judge Grabill's ruling reducing committee membership (.8); Communications with client representative re: strategy for opposition to appeals of committee and ex-committee members (.6) | 1.40 | 420.00 |

Case 20-10846 Doc 4983-51 Filed 01/23/26 Entered 01/23/26 14:01:25 Exhibit ES Seventh Walkers Interim Fee Monthly Fee Page 141 of 454 Page 24 of 81

048576.17696001.1140271                                                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/08/22 | RPV | B190 | A104 | Received and reviewed Ex Parte/Consent Motion for Extension of Time to File Response/Reply to Motion for Leave to File Appeal by Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 07/08/22 | RPV | B190 | A105 | Emails from (0.2) and Office conference with (0.3) Mr. Mintz regarding appeal issues and insurance matters. | 0.50 | 245.00 |
| 07/08/22 | JRT | B190 | A104 | Review emails and strategy regarding appeal and committee issues. | 0.80 | 240.00 |
| 07/08/22 | AK | B310 | A104 | Analyzed proofs of claims in order to prepare for mediation. | 3.10 | 775.00 |
| 07/08/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims for mediation. | 1.30 | 325.00 |
| 07/08/22 | AK | B310 | A102 | Researched cases regarding elements of liability under criminal statutes. | 1.60 | 400.00 |
| 07/08/22 | AK | B310 | A105 | Worked with Ms. Shahien to prepare production of documents. | 0.20 | 50.00 |
| 07/09/22 | MAM | B190 | A101 | Research (4.0) and write opposition to Committee's motion for leave to appeal (3.7). | 7.70 | 3,080.00 |
| 07/09/22 | EJF | B190 | A105 | Memos re appeal issues. | 0.10 | 49.00 |
| 07/09/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding Opposition to Motion for Leave to Appeal. | 0.30 | 75.00 |
| 07/09/22 | AK | B310 | A104 | Analyzed proofs of claims in order to prepare for mediation. | 2.80 | 700.00 |
| 07/09/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims for mediation. | 0.70 | 175.00 |
| 07/09/22 | AK | B310 | A103 | Edited chart of proof of claims in order to prepare for mediation. | 0.80 | 200.00 |
| 07/09/22 | AK | B310 | A103 | Worked on chart of proof of | 2.70 | 675.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statement of Page 25 of 81

048576.17696001.1140271

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claims in order to prepare for mediation. | | |
| 07/10/22 | SAO | B190 | A103 | Begin reviewing and revising Opposition to Motion for Leave to Appeal (4.6); Continue revising the same (4.3). | 8.90 | 2,225.00 |
| 07/10/22 | WGZ | B190 | A104 | Analysis of opposition to motion for leave to appeal (.6); strategy regarding same (.5); Communications with client representative re: strategy for opposing three appeals of ruling reducing membership of committee (.5). | 1.60 | 480.00 |
| 07/10/22 | AK | B310 | A104 | Analyzed proofs of claims in order to prepare for mediation. | 3.40 | 850.00 |
| 07/10/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims for mediation. | 0.60 | 150.00 |
| 07/10/22 | AK | B310 | A103 | Edited chart of proof of claims in order to prepare for mediation. | 1.20 | 300.00 |
| 07/10/22 | AK | B310 | A103 | Edited chart of proof of claims in order to prepare for mediation. | 2.30 | 575.00 |
| 07/11/22 | EJF | B190 | A103 | Review and revise appeal brief. | 0.60 | 294.00 |
| 07/11/22 | RPV | B190 | A104 | Received and reviewed Order granting Motion for Extension of Time to File Response/Reply as to Motion for Leave to File Notice of Appeal. | 0.10 | 49.00 |
| 07/11/22 | RPV | B190 | A104 | Received and reviewed Order granting Motion to Seal Memorandum in Support of Motion for Leave to File Notice of Appeal. | 0.10 | 49.00 |
| 07/11/22 | RPV | B190 | A104 | Email from committee regarding consolidation of appeal (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 07/11/22 | RPV | B190 | A104 | Received and reviewed draft and revisions to opposition to motion for leave to appeal. | 0.30 | 147.00 |
| 07/11/22 | RPV | B320 | A105 | Office conference with Mr. Mintz | 0.50 | 245.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit E Seventh
Walkers Interee Fee MonIndiatere Page 143 of 454  26 of 81

048576.17696001.1140271                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Plan issues. | | |
| 07/11/22 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Plan confirmation issues. | 0.50 | 245.00 |
| 07/11/22 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding proposed sale of the Howard Avenue Main Site. | 0.30 | 75.00 |
| 07/11/22 | SAO | B190 | A103 | Review and revise Opposition to Motion for Leave to Appeal per comments from Ms. Futrell, Mr. Wegmann, and the client (3.4); File the same (0.2). | 3.60 | 900.00 |
| 07/11/22 | SAO | B130 | A103 | Further revisions to declaration in support of Motion for Authority to Sell the Howard Avenue Main Site. | 2.30 | 575.00 |
| 07/11/22 | GMS | B190 | A104 | Review client email collection for responsiveness and privilege (2.9); apply redactions as needed in preparation of production (1.7). | 4.60 | 782.00 |
| 07/11/22 | EDW | B190 | A104 | Reviewed updated status regarding US Trustee's report appeals. | 0.20 | 60.00 |
| 07/11/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Bryant regarding committee support for consolidating appeals. | 0.10 | 30.00 |
| 07/11/22 | EDW | B310 | A104 | Reviewed and analyzed SA claims. | 2.10 | 630.00 |
| 07/11/22 | EDW | B190 | A104 | Reviewed multiple news articles stemming from US Trustee Report issues. | 0.50 | 150.00 |
| 07/11/22 | EDW | B190 | A103 | Reviewed and revised draft of the Archdiocese's opposition to Motion to Consolidate Appeals. | 0.60 | 180.00 |
| 07/11/22 | EDW | B190 | A104 | Received and reviewed Judge Guidry's order granting Motion to Seal. | 0.10 | 30.00 |
| 07/11/22 | EDW | B190 | A104 | Received and reviewed Judge Guidry's order granting Motion for Extension of Time to File Response regarding Motion for | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Leave to File Appeal. | | |
| 07/11/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding. | 1.70 | 425.00 |
| 07/11/22 | AK | B190 | A104 | Analyzed documents to respond to document requests (Civil District Court Matters). | 1.10 | 275.00 |
| 07/11/22 | EJF | B320 | A104 | Review documents re: mediation related issues. | 1.60 | 784.00 |
| 07/11/22 | EJF | B320 | A103 | Memo re: mediation related issues. | 0.80 | 392.00 |
| 07/11/22 | CVM | B160 | A106 | Communications with client regarding fees owed under Locke Lord's fee statement. | 0.20 | 50.00 |
| 07/11/22 | CVM | B160 | A106 | Communications regarding April fee statements and holdbacks. | 0.20 | 50.00 |
| 07/11/22 | AK | B310 | A104 | Analyzed financial documents produced in discovery in order to prepare supplemental production. | 1.80 | 450.00 |
| 07/11/22 | AK | B310 | A103 | Correspondence to Mrs. Futrell regarding financial documents produced in discovery. | 0.20 | 50.00 |
| 07/11/22 | AK | B310 | A104 | Analyzed documents regarding bank accounts in order to prepare for mediation paper. | 0.70 | 175.00 |
| 07/11/22 | AK | B310 | A104 | Analyzed discovery requests issued in bankruptcy case regarding financial documents. | 0.20 | 50.00 |
| 07/11/22 | AK | B310 | A104 | Analyzed charts prepared regarding financial data produced in discovery. | 0.70 | 175.00 |
| 07/11/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims for mediation. | 2.10 | 525.00 |
| 07/11/22 | AK | B310 | A103 | Worked on chart of proof of claims in order to prepare for mediation. | 2.60 | 650.00 |
| 07/11/22 | MAM | B190 | A101 | Revising Opposition to Motion for Leave to Appeal (3.8); conversations with client | 4.70 | 1,880.00 |

Case 20-10846 Doc 4983-51 Filed 10/23/26 Entered 10/23/26 14:03:25 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statement of Page 28 of 81

048576.17696001.1140271                                                                                                  Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.9). | | |
| 07/12/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Consent Motion for Leave to File Exhibit Inadvertently Omitted from Motion for Stay Pending Appeal. | 0.10 | 49.00 |
| 07/12/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Consent Motion to Expedite Appellant's Motion for Emergency Stay of Sanctions Hearing in Bankruptcy Court Pending Appeal of Contempt Order by Richard C Trahant. | 0.10 | 49.00 |
| 07/12/22 | RPV | B190 | A104 | Received and reviewed Motion to Seal Document (0.1), Emergency Motion to Stay Sanctions Hearing in Bankruptcy Court Pending Appeal of Contempt Order (0.1), and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 07/12/22 | RPV | B190 | A104 | Received and reviewed Response in Opposition to Motion for Leave to File Appeal filed by the Commercial Committee (0.3); Office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 07/12/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with committee lawyers and appeal issues. | 0.80 | 392.00 |
| 07/12/22 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding call with committee lawyers and related matters. | 0.50 | 245.00 |
| 07/12/22 | RPV | B190 | A104 | Received and reviewed Emergency Motion to Stay Sanctions Hearing in Bankruptcy Court Pending Appeal of Contempt Order by Richard C Trahant. | 0.30 | 147.00 |
| 07/12/22 | RPV | B310 | A104 | Received and reviewed proof of claim chart. | 0.50 | 245.00 |
| 07/12/22 | RPV | B190 | A104 | Received and reviewed Motion to Consolidate Cases by James Adams, Jackie Berthelot, Theodore Jackson, Eric | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Johnson. | | |
| 07/12/22 | RPV | B190 | A106 | Office conference with clients, JW team and other outside counsel regarding claims and reporting issues. | 0.90 | 441.00 |
| 07/12/22 | SAO | B130 | A106 | Prepare for Zoom meeting with Mr. Mintz, the client, and TMC regarding real estate issues (0.9); Attend the same (0.5). | 1.40 | 350.00 |
| 07/12/22 | SAO | B130 | A108 | Call with Gordon McLeod and Pat Browne of TMC regarding Motion for Authority to Sell the Howard Avenue Main Site. | 0.50 | 125.00 |
| 07/12/22 | SAO | B190 | A104 | Review the Former Committee Members' Motion to Consolidate Appeals. | 0.20 | 50.00 |
| 07/12/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding appeal updates (0.6); Emails with Jones Walker team regarding the same (1.3). | 1.90 | 475.00 |
| 07/12/22 | SAO | B190 | A104 | Analyze Trahant's Motion to Stay Sanctions Hearing (0.7); Review Trahant's Motion for Leave to File Exhibit Under Seal (0.1); Review Motion for Expedited Consideration of Motion to Stay (0.1); Review Motion for Leave to File Exhibit Inadvertently Omitted (0.2). | 1.10 | 275.00 |
| 07/12/22 | SAO | B130 | A103 | Revise Motion for Authority to Sell the Howard Avenue Main Site. | 3.90 | 975.00 |
| 07/12/22 | GMS | B110 | A104 | Review client email collection for responsiveness (4.0); apply redactions as needed (1.4). | 5.40 | 918.00 |
| 07/12/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning gathering certain materials in preparation of meeting. | 0.10 | 17.00 |
| 07/12/22 | GMS | B110 | A110 | Gather certain materials for Ms. Kingsmill in preparation of meeting. | 0.40 | 68.00 |
| 07/12/22 | EDW | B310 | A104 | Reviewed SA claims issues | 1.80 | 540.00 |

Case 20-10846 Doc 4983-51 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit ES Joseph Walkers Interim Fee Application Page 145 Page 30 of 81

048576.17696001.1140271                                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding alleged federal criminal liability by accused clergy. | | |
| 07/12/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding supplementing the appeal record and request for confidential documents. | 0.10 | 30.00 |
| 07/12/22 | EDW | B190 | A104 | Reviewed application of protective order and procedure regarding sealed records. | 0.60 | 180.00 |
| 07/12/22 | EDW | B190 | A104 | Received and reviewed Motion to Consolidate Appeals. | 0.10 | 30.00 |
| 07/12/22 | EDW | B310 | A109 | Attended meeting with client and co-counsel regarding criminal investigation allegations. | 1.60 | 480.00 |
| 07/12/22 | EDW | B190 | A104 | Received and reviewed Motion to Stay Sanctions Hearing filed by Trahant. | 0.30 | 90.00 |
| 07/12/22 | EDW | B190 | A104 | Received and reviewed Motion to Seal Document in Motion to Stay filed by Trahant. | 0.10 | 30.00 |
| 07/12/22 | EDW | B190 | A104 | Received and reviewed Motion to Expedite Motion for Stay filed by Trahant. | 0.10 | 30.00 |
| 07/12/22 | EJF | B190 | A104 | Review pleadings and issues re appeals. | 3.90 | 1,911.00 |
| 07/12/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.40 | 350.00 |
| 07/12/22 | OKG | B190 | A102 | Research regarding Motion to Dismiss Adversary Proceeding. | 3.00 | 750.00 |
| 07/12/22 | WGZ | B190 | A106 | Analysis of ex-committee members' motion to consolidate appeals (.6); Strategy re: opposing same (.5); Communication with client representatives re: consolidated appeals and seeking dismissals (.6); Analysis of motion to stay sanctions hearing with respect to violation of protective order (.6). | 2.30 | 690.00 |
| 07/12/22 | AK | B310 | A103 | Prepared summary of financial documents in order to respond to | 0.60 | 150.00 |

Case 20-10846 Doc 4983-51 Filed 02/23/22 Entered 02/23/22 14:01:25 Exhibit ES Jones
Walkers Interim Fee Application Fee Statement 148 Page 31 of 81

048576.17696001.1140271                                                                Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | questions regarding mediation paper. | | |
| 07/12/22 | AK | B310 | A104 | Analyzed communications with Ms. Zuniga in order to respond to questions regarding financial requests and prepare mediation paper. | 0.40 | 100.00 |
| 07/12/22 | AK | B310 | A104 | Analyzed proofs of claims in order to prepare for mediation. | 3.20 | 800.00 |
| 07/12/22 | AK | B310 | A104 | Analyzed allegations in proof of claims in order to prepare summary of claims for mediation. | 0.70 | 175.00 |
| 07/12/22 | AK | B310 | A103 | Worked on revised chart of proof of claims in order to prepare for mediation. | 0.60 | 150.00 |
| 07/12/22 | AK | B310 | A103 | Finalized chart of proof of claims in order to prepare for mediation. | 2.20 | 550.00 |
| 07/12/22 | AK | B310 | A105 | Worked with Mr. Wegmann and Mr. Mintz on issues regarding claims. | 1.80 | 450.00 |
| 07/12/22 | MAM | B190 | A101 | Continue addressing appeal issues (4.0); review and analyze real estate issues related to sale of Howard Ave. (3.9); conferences regarding the same (0.4). | 8.30 | 3,320.00 |
| 07/13/22 | RPV | B190 | A107 | Telephone conversation with counsel regarding document production request from committee. | 0.50 | 245.00 |
| 07/13/22 | RPV | B130 | A105 | Office conference with Mr. Mintz Regarding sale of assets and financing issues. | 0.50 | 245.00 |
| 07/13/22 | RPV | B310 | A105 | Office conference with Ms. Kingsmill Regarding review of POCs. | 0.30 | 147.00 |
| 07/13/22 | RPV | B190 | A104 | Received and reviewed US Trustee's Motion to Clarify (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 07/13/22 | RPV | B190 | A104 | Received and reviewed Order for the Third In Camera Hearing | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Transcript to remain under seal for an additional ninety days. | | |
| 07/13/22 | SAO | B190 | A104 | Review the UST's Motion for Clarification of Order to Show Cause (0.1); Review Motion to Expedite the same (0.1). | 0.20 | 50.00 |
| 07/13/22 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate issues. | 0.40 | 100.00 |
| 07/13/22 | SAO | B190 | A103 | Begin drafting Opposition to Trahant's Motion to Stay Sanctions Hearing. | 3.90 | 975.00 |
| 07/13/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding Trahant's Motion to Stay Sanctions Hearing. | 0.60 | 150.00 |
| 07/13/22 | SAO | B110 | A104 | Request service via claims & noticing agent of Order Regarding Third In Camera Hearing Transcript. | 0.10 | 25.00 |
| 07/13/22 | SAO | B190 | A104 | Review the Former Committee Members' re-filed Motion to Consolidate. | 0.10 | 25.00 |
| 07/13/22 | SAO | B130 | A103 | Continue revising declaration in support of Motion for Authority to Sell the Howard Avenue Main Site. | 4.20 | 1,050.00 |
| 07/13/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (3.8) and apply redactions as needed (2.2). | 6.00 | 1,020.00 |
| 07/13/22 | JRB | B190 | A105 | Call with M. Mintz re standing issues. | 0.20 | 80.00 |
| 07/13/22 | EDW | B190 | A104 | Received and reviewed Motion to Consolidate filed by Former Committee Members and Notice of Submission. | 0.10 | 30.00 |
| 07/13/22 | EDW | B110 | A104 | Received and reviewed order regarding sealed transcript. | 0.10 | 30.00 |
| 07/13/22 | EDW | B190 | A104 | Reviewed issues regarding production of confidential documents. | 0.30 | 90.00 |
| 07/13/22 | EDW | B110 | A104 | Reviewed Case Management | 0.20 | 60.00 |

Case 20-10846 Doc 1983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit E - Seventh
Walkers Interim Fee Monthly Fee State 150 of 454 33 of 81

048576.17696001.1140271                                                                 Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Report and status of deadlines. | | |
| 07/13/22 | EDW | B110 | A104 | Received and reviewed ANO supplemental information request updates. | 0.20 | 60.00 |
| 07/13/22 | EDW | B190 | A104 | Received and reviewed US Trustee's Motion for Clarification regarding protective order issue. | 0.20 | 60.00 |
| 07/13/22 | EDW | B190 | A104 | Reviewed application of protective order regarding sealed records. | 0.40 | 120.00 |
| 07/13/22 | EDW | B110 | A104 | Received and reviewed US Trustee's Motion for Expedited Hearing. | 0.10 | 30.00 |
| 07/13/22 | EDW | B310 | A104 | Reviewed SA claims issues regarding alleged federal law violations. | 0.80 | 240.00 |
| 07/13/22 | EJF | B320 | A101 | Prepare for meeting re mediation related issues. | 0.80 | 392.00 |
| 07/13/22 | EJF | B320 | A103 | Draft memo re mediation related issues. | 1.80 | 882.00 |
| 07/13/22 | EJF | B320 | A109 | Attend meeting re mediation related issues. | 1.50 | 735.00 |
| 07/13/22 | JEB | B320 | A104 | Confer with M. Mintz regarding strategy on proposed sales. | 0.60 | 240.00 |
| 07/13/22 | CVM | B160 | A104 | Reviewed Committee's May fee statements to ensure compliance with U.S. Trustee Guidelines. | 1.60 | 400.00 |
| 07/13/22 | EJF | B190 | A103 | Work on Appellate Memorandum. | 4.00 | 1,960.00 |
| 07/13/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.20 | 300.00 |
| 07/13/22 | WGZ | B190 | A106 | Analysis of UST Motion to Clarify Order to show cause with respect to confidentiality of UST report and other documents (.9); Review transcript of hearing attached to motion (.5); Analysis of protective order (.6); Communications with Archdiocese representative re: strategy for appeals of Judge | 2.60 | 780.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit Seventh
Walkers Interim Fee Monthly Fee Statement Page 34 of 81

048576.17696001.1140271                                                                 Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Grabill's Order removing committee members (.6). | | |
| 07/13/22 | AK | B310 | A104 | Analyzed financial documents produced in discovery in order to prepare supplemental production. | 0.90 | 225.00 |
| 07/13/22 | AK | B310 | A105 | Worked with Mrs. Futrell regarding issues regarding production of financial documents. | 0.80 | 200.00 |
| 07/13/22 | AK | B310 | A103 | Correspondence to Mrs. Futrell regarding financial documents produced in discovery. | 0.20 | 50.00 |
| 07/13/22 | MAM | B190 | A101 | Continue addressing issues related to pending appeals (4.0); continue address real estate issues related to sale of Howard Ave property (4.0); multiple office conferences regardign same (1.7). | 9.70 | 3,880.00 |
| 07/14/22 | RPV | B130 | A105 | Office conference with Mr. Mintz regarding sale of assets. | 0.50 | 245.00 |
| 07/14/22 | RPV | B130 | A106 | Telephone conversation with client and counsel regarding asset disposition. | 1.00 | 490.00 |
| 07/14/22 | RPV | B130 | A105 | Office conference with Mr. Mintz Regarding insurance issues. | 0.50 | 245.00 |
| 07/14/22 | SAO | B130 | A104 | Review final version of purchase agreement for the Howard Avenue Main Site. | 0.20 | 50.00 |
| 07/14/22 | SAO | B190 | A104 | Review Order Granting Motion to Expedite Hearing of Motion to Clarify OSC. | 0.10 | 25.00 |
| 07/14/22 | SAO | B190 | A104 | Review Order Denying the Committee's Motion for Leave to Appeal. | 0.30 | 75.00 |
| 07/14/22 | SAO | B190 | A103 | Continue revising declaration in support of Motion for Authority to Sell the Howard Avenue Main Site. | 0.70 | 175.00 |
| 07/14/22 | SAO | B190 | A102 | Conduct research for use in Opposition to Trahant's Motion | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Emergency Stay of Sanctions Hearing. | | |
| 07/14/22 | SAO | B190 | A103 | Continue drafting Opposition to Trahant's Motion to Stay Sanctions Hearing. | 3.80 | 950.00 |
| 07/14/22 | EDW | B190 | A104 | Reviewed updates and status regarding Trahant, et al appeals. | 0.30 | 90.00 |
| 07/14/22 | EDW | B190 | A104 | Received and reviewed order granting Motion for Leave to File Reply regarding Motion to Supplement the Record. | 0.10 | 30.00 |
| 07/14/22 | EDW | B190 | A104 | Received and reviewed reply filed by Trahant. | 0.10 | 30.00 |
| 07/14/22 | EDW | B190 | A104 | Received and reviewed order granting the Archdiocese's Motion for Leave to File Surreply to Trahant motion. | 0.10 | 30.00 |
| 07/14/22 | EDW | B190 | A104 | Received and reviewed order regarding Motion to Expedite Trustee's motion. | 0.10 | 30.00 |
| 07/14/22 | EDW | B190 | A104 | Received and reviewed order from Judge Guidry regarding denial of Committee's Motion for Leave to Appeal. | 0.30 | 90.00 |
| 07/14/22 | EDW | B310 | A104 | Reviewed status and documents for production to Committee. | 0.80 | 240.00 |
| 07/14/22 | EJF | B320 | A103 | Revise memo re: mediation related issues. | 2.70 | 1,323.00 |
| 07/14/22 | EJF | B190 | A103 | Draft appellate memo. | 4.10 | 2,009.00 |
| 07/14/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.70 | 425.00 |
| 07/14/22 | WGZ | B190 | A104 | Analysis of Judge Guidrey's order denying the committee's motion for leave to appeal (.8): Strategy re: seeking dismissal of ex-committee member's appeal of Order removing them from committee (.7); Communications with Archdiocese representative re: same (.7) | 2.20 | 660.00 |
| 07/14/22 | AK | B310 | A104 | Analyzed financial documents | 1.20 | 300.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statements Page 36 of 81

048576.17696001.1140271

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | produced in discovery in order to prepare supplemental production. | | |
| 07/14/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.30 | 325.00 |
| 07/14/22 | AK | B190 | A104 | Analyzed deposition transcript of clergy. | 0.30 | 75.00 |
| 07/14/22 | MAM | B190 | A101 | Work on real estate (1.6) and appeal (2.9) issues; conferences and correspondence with client regarding the same (0.4). | 4.90 | 1,960.00 |
| 07/15/22 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding Mediation issues. | 0.50 | 245.00 |
| 07/15/22 | RPV | B130 | A107 | Reviewed Proposed letter to tort committee (0.3) and telephone conversation with Counsel regarding same (0.7). | 1.00 | 490.00 |
| 07/15/22 | SAO | B310 | A105 | Call with Ms. Kingsmill regarding proof of claim issues. | 0.20 | 50.00 |
| 07/15/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy. | 0.30 | 75.00 |
| 07/15/22 | SAO | B190 | A105 | Emails with Jones Walker team regarding appeal issues. | 0.40 | 100.00 |
| 07/15/22 | SAO | B190 | A103 | Continue drafting Opposition to Trahant's Motion to Stay. | 3.10 | 775.00 |
| 07/15/22 | SAO | B190 | A103 | Begin drafting Motion to Dismiss Trahant's Appeal (3.8); Continue drafting the same (3.3). | 7.10 | 1,775.00 |
| 07/15/22 | GMS | B110 | A104 | Examine network and Relativity document inventory for certain clergy files. | 0.50 | 85.00 |
| 07/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning files shared. | 0.10 | 17.00 |
| 07/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning certain client files not yet produced. | 0.10 | 17.00 |
| 07/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning saved data search for examination. | 0.10 | 17.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit E Seventh Walkers Interim Fee Application Fee Statement 154 of 454 Page 37 of 81

048576.17696001.1140271                                                                                    Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/15/22 | GMS | B110 | A110 | Prepare saved data search for Ms. Kingsmill's consideration. | 0.20 | 34.00 |
| 07/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental ANO-ESI production. | 0.10 | 17.00 |
| 07/15/22 | GMS | B110 | A110 | Prepare and upload to sharefile site supplemental ANO-ESI production. | 0.10 | 17.00 |
| 07/15/22 | GMS | B110 | A110 | Examine newly exported supplemental production for verification of confidentiality stamp. | 0.20 | 34.00 |
| 07/15/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (4.0) and apply redactions as needed in preparation of production (1.8). | 5.80 | 986.00 |
| 07/15/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Brother Martin High School discovery issue. | 0.10 | 30.00 |
| 07/15/22 | EDW | B190 | A104 | Reviewed US Trustee Report issues regarding record. | 0.30 | 90.00 |
| 07/15/22 | EDW | B190 | A104 | Reviewed issues regarding protective order in state court Wattigny case. | 0.50 | 150.00 |
| 07/15/22 | EDW | B190 | A104 | Reviewed status regarding appeals and related motions. | 0.30 | 90.00 |
| 07/15/22 | EDW | B310 | A104 | Reviewed updates regarding discovery to the Committee. | 0.50 | 150.00 |
| 07/15/22 | EJF | B320 | A103 | Revise  memo re mediation related issues. | 3.50 | 1,715.00 |
| 07/15/22 | EJF | B190 | A104 | Review district court opinion. | 0.30 | 147.00 |
| 07/15/22 | EJF | B190 | A104 | Conference call with Mr. Mintz re appeal issues. | 0.40 | 196.00 |
| 07/15/22 | EJF | B320 | A103 | Revisions to memo re mediation issues. | 0.40 | 196.00 |
| 07/15/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |

Case 20-10846 Doc 4983-51 Filed 01/23/26 Entered 01/23/26 14:01:25 Exhibit Eleventh Walkers Interim Fee Application Fee Statement Page 38 of 81

048576.17696001.1140271

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/15/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 2.10 | 525.00 |
| 07/15/22 | OKG | B190 | A105 | Correspondence with M. Mintz regarding Motion to Dismiss Adversary Proceeding. | 0.10 | 25.00 |
| 07/15/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.60 | 400.00 |
| 07/15/22 | AK | B310 | A105 | Worked with Ms. Shahien to prepare production of documents. | 0.20 | 50.00 |
| 07/15/22 | AK | B310 | A104 | Analyzed letter from Apostolates. | 0.20 | 50.00 |
| 07/15/22 | AK | B310 | A104 | Finalized document production in response to discovery requests. | 1.60 | 400.00 |
| 07/15/22 | AK | B190 | A103 | Prepared revised protective order (Civil District Court Matters). | 0.60 | 150.00 |
| 07/15/22 | AK | B190 | A104 | Analyzed bankruptcy court protective order in order to prepare revised protective order (Civil District Court Matters). | 0.30 | 75.00 |
| 07/15/22 | MAM | B190 | A101 | Prepare for (2.1) and attend conference with blank rome regarding appeal issues and issues related to insurance matters (3.7); conference with judge zive regarding the same (1.6). | 7.40 | 2,960.00 |
| 07/17/22 | SAO | B190 | A103 | Revise Opposition to Trahant's Motion to Stay per comments from Mr. Mintz. | 0.90 | 225.00 |
| 07/17/22 | SAO | B190 | A103 | Review and revise Motion to Dismiss the Former Committee Members' Appeal. | 1.90 | 475.00 |
| 07/17/22 | EDW | B190 | A104 | Reviewed issues regarding proposed discovery conference requested regarding appeal. | 0.10 | 30.00 |
| 07/17/22 | EDW | B190 | A104 | Reviewed drafts of opposition to Trahant's Motion to Stay and Motion to Dismiss Trahant appeal. | 0.50 | 150.00 |
| 07/17/22 | EDW | B190 | A104 | Reviewed draft of Motion to | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Dismiss Former Committee Members' appeal. | | |
| 07/18/22 | JRT | B190 | A104 | Study various filings and review certain issues relative to appeal on Trahant. | 0.50 | 150.00 |
| 07/18/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding Trahant appeal and refusal of counsel to execute confidentiality agreement | 0.50 | 245.00 |
| 07/18/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation and plan issues | 0.50 | 245.00 |
| 07/18/22 | RPV | B190 | A104 | Received and reviewed Memorandum in Opposition to Trahant's motion for stay. | 0.30 | 147.00 |
| 07/18/22 | RPV | B190 | A104 | Received and reviewed Motion to Dismiss the Former Committee Members' Appeal. | 0.30 | 147.00 |
| 07/18/22 | RPV | B190 | A108 | Telephone conversation with counsel Regarding document production. | 0.20 | 98.00 |
| 07/18/22 | RPV | B190 | A104 | Received and reviewed Motion to Dismiss Trahant's Appeal. | 0.20 | 98.00 |
| 07/18/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding various case issues, including June 2022 monthly operating report, the Committee's adversary proceeding, and this week's omnibus hearing. | 0.80 | 200.00 |
| 07/18/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding appeal issues. | 0.20 | 50.00 |
| 07/18/22 | SAO | B190 | A103 | Continue revising Opposition to Trahant's Motion to Stay and Motions to Dismiss Appeals. | 2.10 | 525.00 |
| 07/18/22 | SAO | B130 | A103 | Revise Motion for Authority to Sell the Howard Avenue Main Site and exhibits thereto per comments from TMC. | 2.90 | 725.00 |
| 07/18/22 | SAO | B190 | A103 | Prepare Joint Motion for Extension of Time to Plead in connection with the Committee's adversary proceeding (0.8); File | 1.20 | 300.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:35 Exhibit ES Seventh
Walkers Interim Fee Application Fee Statement Page 40 of 81

048576.17696001.1140271                                                                    Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same (0.3); Correspondence to chambers enclosing proposed order granting the same (0.1). | | |
| 07/18/22 | SAO | B190 | A103 | Prepare Joint Stipulation and Agreed Order Concerning R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.40 | 100.00 |
| 07/18/22 | SAO | B110 | A108 | Emails with Ms. Zuniga of CRI regarding June 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 07/18/22 | EJF | B320 | A104 | Review documents re mediation related issues. | 5.50 | 2,695.00 |
| 07/18/22 | GMS | B110 | A104 | Examine client email collection for responsiveness (3.9) and apply redactions as needed in preparation of production (2.1). | 6.00 | 1,020.00 |
| 07/18/22 | EDW | B190 | A104 | Received and reviewed final order denying Committee's appeal. | 0.10 | 30.00 |
| 07/18/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Rule 37.1 conference. | 0.10 | 30.00 |
| 07/18/22 | EDW | B190 | A103 | Revised opposition to Trahant's Motion to Stay Pending Appeal. | 0.50 | 150.00 |
| 07/18/22 | EDW | B190 | A103 | Revised the Archdiocese's Motion to Dismiss Former Committee Members' appeal. | 0.50 | 150.00 |
| 07/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeal issue. | 0.10 | 30.00 |
| 07/18/22 | WGZ | B190 | A104 | Analysis and strategy regarding dismissal of former committee members' appeal (.5); Communications with Archdiocese representative re: defense of appeals by former committee members (.7); Review briefing re: Trahant's Motion for Emergency Stay of Sanctions hearing (.7) | 1.90 | 570.00 |
| 07/18/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.70 | 425.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/18/22 | AK | B310 | A104 | Analyzed memo regarding custodians in order to confirm relevancy of documents. | 0.20 | 50.00 |
| 07/18/22 | AK | B310 | A103 | Updated document production chart. | 0.10 | 25.00 |
| 07/18/22 | MAM | B190 | A101 | Address claims issues (1.2); analyze issues related to preparation of plan (2.4); conferences with client regarding the same (1.1). | 4.70 | 1,880.00 |
| 07/19/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production issues. | 0.50 | 245.00 |
| 07/19/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding mediation and appeal issues. | 0.30 | 147.00 |
| 07/19/22 | RPV | B130 | A105 | Office conference with Mr. Mintz Regarding sale of property. | 0.20 | 98.00 |
| 07/19/22 | RPV | B190 | A104 | Received and reviewed emails and pleadings in connection with the appeal filed by the former members of the committee and their lawyers. | 0.50 | 245.00 |
| 07/19/22 | RPV | B190 | A104 | Reviewed briefings related to pending appeals. | 0.50 | 245.00 |
| 07/19/22 | SAO | B190 | A110 | File Joint Stipulation Concerning R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 07/19/22 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Joint Stipulation Concerning R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.1); Request service of the same via claims & noticing agent (0.1). | 0.20 | 50.00 |
| 07/19/22 | SAO | B130 | A103 | Continue revising Motion for Authority to Sell the Howard Avenue Main Site. | 1.70 | 425.00 |
| 07/19/22 | SAO | B190 | A104 | Review Notice of Transmittal of Record on Appeal. | 0.10 | 25.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:35 Exhibit Selected
Walkers Interim Fee Monthly Fee Statements Page 42 of 81

048576.17696001.1140271                                                          Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/19/22 | SAO | B190 | A103 | Finalize and file Opposition to Trahant's Motion to Stay Sanctions Hearing (0.2); Finalize and file Motion to Dismiss Trahant's Appeal (0,3); Finalize and file Motion to Dismiss the Former Committee Members' Appeal (0.3). | 0.80 | 200.00 |
| 07/19/22 | SAO | B190 | A105 | Emails with Jones Walker team regarding appeal updates (0.6); Discussions with Mr. Mintz regarding the same (0.3). | 0.90 | 225.00 |
| 07/19/22 | SAO | B130 | A103 | Finalize for filing Motion for Authority to Sell the Howard Avenue Main Site and exhibits thereto (0.2); Prepare Notice of Hearing in connection with the same (0.2). | 0.40 | 100.00 |
| 07/19/22 | SAO | B130 | A110 | File Motion for Authority to Sell the Howard Avenue Main Site and exhibits thereto (0.3); File Notice of Hearing in connection with the same (0.2). | 0.50 | 125.00 |
| 07/19/22 | SAO | B190 | A104 | Review the Former Committee Members' Supplemental Record Designations on Appeal. | 0.20 | 50.00 |
| 07/19/22 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding final edits to Motion for Authority to Sell the Howard Avenue Main Site. | 0.40 | 100.00 |
| 07/19/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on July 21, 2022. | 0.70 | 175.00 |
| 07/19/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing. | 0.30 | 75.00 |
| 07/19/22 | SAO | B190 | A103 | Prepare Certificate of Service regarding Order Granting Joint Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding (0.1); File the same (0.1). | 0.20 | 50.00 |
| 07/19/22 | EJF | B320 | A103 | Work on memo re mediation related issues. | 3.80 | 1,862.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statement Page 43 of 81

048576.17696001.1140271

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/19/22 | EJF | B320 | A106 | Emails re: mediation related issues. | 0.60 | 294.00 |
| 07/19/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning data shared. | 0.10 | 17.00 |
| 07/19/22 | GMS | B110 | A104 | Examine client email collection for responsiveness (4.0) and apply redactions as needed in preparation of production (1.2). | 5.20 | 884.00 |
| 07/19/22 | EDW | B190 | A107 | Received and reviewed email from co-counsel, Mr. Capitelli, regarding discovery issues. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A104 | Reviewed status regarding protective order issue in clergy case in state court. | 0.20 | 60.00 |
| 07/19/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding record on appeal issues. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A104 | Reviewed issues regarding record on appeal and sealed record. | 0.80 | 240.00 |
| 07/19/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Sterbcow regarding record issue. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding record issue. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding briefing schedule. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding record issue. | 0.10 | 30.00 |
| 07/19/22 | EDW | B190 | A104 | Reviewed status regarding appeals and deadlines. | 0.30 | 90.00 |
| 07/19/22 | WGZ | B190 | A104 | Strategy re: Appeals of former committee and Trahant (.4); Communications with ANO | 0.80 | 240.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:51 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statement 161 Page 44 of 81

048576.17696001.1140271                                                                    Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representative re: same (.4). | | |
| 07/19/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding. | 3.00 | 750.00 |
| 07/19/22 | OKG | B190 | A102 | Research regarding Motion to Dismiss Adversary Proceeding. | 3.00 | 750.00 |
| 07/19/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.20 | 300.00 |
| 07/19/22 | AK | B310 | A104 | Analyzed reports regarding Trustee's investigation in order to prepare for appeal issues. | 0.20 | 50.00 |
| 07/19/22 | MAM | B190 | A101 | Continue addressing issues related to pending appeals (4.0); multiple conferences regarding same (2.2). | 6.20 | 2,480.00 |
| 07/20/22 | SAO | B190 | A103 | Review and revise Appellee Record Designations in connection with the Former Committee Members and Trahant appeals (0.9); File the same (0.3). | 1.20 | 300.00 |
| 07/20/22 | SAO | B190 | A104 | Review the Former Committee Members' Motion Requesting Access to All Sealed Documents in Appellate Record. | 0.20 | 50.00 |
| 07/20/22 | SAO | B190 | A103 | Begin preparing itemized index of sealed items designated by former Committee members for inclusion in record on appeal (3.8); Continue preparing the same (4.1). | 7.90 | 1,975.00 |
| 07/20/22 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on July 21, 2022 (0.2); File the same (0.1). | 0.30 | 75.00 |
| 07/20/22 | RAM | B130 | A107 | Call with Todd Gennardo to discuss potential issues with transferring real estate interest in various tracts. | 1.10 | 275.00 |
| 07/20/22 | EJF | B190 | A103 | Draft (4.0) and review (1.1) appellate brief. | 5.10 | 2,499.00 |
| 07/20/22 | EJF | B190 | A105 | Memo re appellate brief. | 0.10 | 49.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:31:53 Exhibit ES Seventh Walkers Interim Fee Monthly Fee State 162 of 454 Page 45 of 81

048576.17696001.1140271                                                                                                 Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/20/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production of certain personnel files. | 0.20 | 34.00 |
| 07/20/22 | GMS | B110 | A110 | Examine Relativity data to identify pending production set. | 0.90 | 153.00 |
| 07/20/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning preparation of new files and re-export of pending production. | 0.20 | 34.00 |
| 07/20/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning resolution of pending QC. | 0.10 | 17.00 |
| 07/20/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning status of files pending production and confirmation of new files to be produced. | 0.20 | 34.00 |
| 07/20/22 | GMS | B110 | A104 | Examine client email collection for responsiveness (2.8) and apply redactions as needed in preparation of production (0.9). | 3.70 | 629.00 |
| 07/20/22 | EDW | B190 | A107 | Received and reviewed email from Ms. Quinn with Motion to Seal Exhibit. | 0.10 | 30.00 |
| 07/20/22 | EDW | B190 | A104 | Received and reviewed Archdiocese's designation of appellate record. | 0.20 | 60.00 |
| 07/20/22 | EDW | B110 | A104 | Reviewed Archdiocese's Notice of Agenda regarding 7-21-22 hearing. | 0.10 | 30.00 |
| 07/20/22 | EDW | B310 | A104 | Reviewed status regarding discovery production to Committee and outstanding issues. | 0.80 | 240.00 |
| 07/20/22 | EDW | B190 | A104 | Reviewed issues regarding the US Trustee's report and evidence in support. | 1.20 | 360.00 |
| 07/20/22 | EDW | B190 | A104 | Reviewed issues regarding US Trustee's Motion for Clarification and application of protective order and sealed record. | 1.20 | 360.00 |

Case 20-10846 Doc 4983-51 Filed 02/23/26 Entered 02/23/26 10:31:55 Exhibit ES Jones
Walkers Interim Fee Application Fee Statement Page 46 of 81

048576.17696001.1140271                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/20/22 | EDW | B190 | A104 | Received and reviewed Former Committee Members' Motion for Access to All Sealed Records. | 0.20 | 60.00 |
| 07/20/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding scheduling issues on appeal. | 0.10 | 30.00 |
| 07/20/22 | EDW | B190 | A108 | Received and reviewed email from Mr. Sterbcow and Ms. George regarding schedule. | 0.10 | 30.00 |
| 07/20/22 | WGZ | B190 | A104 | Review and Analysis of docket designations of debtor with respect to Appeals by Trahant and by ex-committee members of Judge Grabill's order removing committee members (.6); Communications with Archdiocese representative re: same (.6). | 1.20 | 360.00 |
| 07/20/22 | CJG | B110 | A104 | Work on insurance recovery for Hurricane Ida and related issues. | 0.30 | 120.00 |
| 07/20/22 | RPV | B320 | A106 | Email from client regarding plan issues. | 0.20 | 98.00 |
| 07/20/22 | AK | B190 | A103 | Revised chart of appellate designations. | 0.70 | 175.00 |
| 07/20/22 | AK | B190 | A104 | Analyzed chart of appellate designations. | 0.60 | 150.00 |
| 07/20/22 | AK | B190 | A104 | Analyzed orders included in appellate records designations. | 0.30 | 75.00 |
| 07/20/22 | AK | B190 | A104 | Analyzed list of court transcripts included in appellate records designations. | 0.60 | 150.00 |
| 07/20/22 | AK | B190 | A104 | Analyzed exhibits introduced during Rule 2004 examination in connection with protective order in order to prepare for appeal. | 3.20 | 800.00 |
| 07/20/22 | AK | B190 | A104 | Analyzed deposition transcripts introduced during Rule 2004 examination in connection with protective order in order to prepare for appeal. | 2.20 | 550.00 |
| 07/20/22 | AK | B190 | A103 | Worked on chart of rule 2004 examination exhibits. | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/20/22 | AK | B190 | A103 | Revised chart of rule 2004 examination exhibits. | 1.70 | 425.00 |
| 07/20/22 | MAM | B190 | A101 | Work on appeal issues and UST matters. | 4.30 | 1,720.00 |
| 07/21/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Former Committee Members' Motion Requesting Access to All Sealed Documents in Appellate Record and other pending appeal motions (0.3); Calls with Mr. Wegmann regarding the same (0.3). | 0.60 | 150.00 |
| 07/21/22 | SAO | B190 | A101 | Gather and review pleadings and documents to prepare for today's omnibus hearing. | 1.90 | 475.00 |
| 07/21/22 | SAO | B190 | A103 | Update case management list for pending appeals. | 0.90 | 225.00 |
| 07/21/22 | SAO | B190 | A103 | Review and revise Opposition to Motion to Consolidate Appeals. | 1.50 | 375.00 |
| 07/21/22 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 0.50 | 125.00 |
| 07/21/22 | SAO | B190 | A105 | Meeting with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill to discuss appeal issues following today's omnibus hearing. | 0.70 | 175.00 |
| 07/21/22 | SAO | B190 | A104 | Review Order Granting the UST's Motion for Clarification of Order to Show Cause. | 0.10 | 25.00 |
| 07/21/22 | SAO | B190 | A104 | Review Trahant's Reply in support of his Motion to Stay. | 0.40 | 100.00 |
| 07/21/22 | SAO | B190 | A104 | Review AA Doe's Objections to and Appeal of Magistrate's Order. | 0.50 | 125.00 |
| 07/21/22 | EJF | B320 | A104 | Review documents re mediation related issues. | 5.20 | 2,548.00 |
| 07/21/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 07/21/22 | GMS | B110 | A110 | Resolve production QC issues concerning privilege and redaction. | 0.80 | 136.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:03:25 Exhibit ES Ninth
Walkers Interim Fee Application Fee Statements Page 48 of 81

048576.17696001.1140271                                                    Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning QC issues and resolution of same. | 0.10 | 17.00 |
| 07/21/22 | GMS | B110 | A104 | Examine client email collection for responsiveness. | 0.70 | 119.00 |
| 07/21/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding request for resetting appeal hearings. | 0.30 | 90.00 |
| 07/21/22 | EDW | B190 | A104 | Reviewed pending appeal issues (0.6) and prepared for hearing before bankruptcy court and Motion to Compel Discovery (1.2). | 1.80 | 540.00 |
| 07/21/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding appeal schedule. | 0.10 | 30.00 |
| 07/21/22 | EDW | B190 | A107 | Telephone call from Mr. Gisleson regarding appeal schedule. | 0.20 | 60.00 |
| 07/21/22 | EDW | B110 | A109 | Attended hearing in bankruptcy court by telephone. | 0.60 | 180.00 |
| 07/21/22 | EDW | B190 | A104 | Reviewed draft opposition to Former Committee Members' Motion to Consolidate Appeals. | 0.30 | 90.00 |
| 07/21/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding no objection to resetting hearing on Motion to Dismiss Appeal. | 0.10 | 30.00 |
| 07/21/22 | EDW | B110 | A106 | Email to client regarding hearing and status regarding outstanding issues. | 0.40 | 120.00 |
| 07/21/22 | EDW | B190 | A104 | Received and reviewed Motion for Appeal/Review of Magistrate Judge's Order (A.A. Doe v. Archdiocese). | 0.50 | 150.00 |
| 07/21/22 | EDW | B190 | A104 | Received and reviewed Motion for Leave to File Reply Memo by Trahant. | 0.10 | 30.00 |
| 07/21/22 | WGZ | B190 | A106 | Emails from client representative re: privileged documents at issue in appeals, protective order and appeals of Judge Grabill's ruling (.4); Analysis of protective order | 2.80 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (.7); Communication with client representative re: strategy for requiring execution of protective order by Trahant, counsel and ex-committee members and their counsel (.5); Analysis of ex-committee members re: motion to obtain sealed document (.4); Analysis of AA Doe's Motion for Appeal of Magistrate Judge's ruling on protective order issue (.8). | | |
| 07/21/22 | RPV | B190 | A108 | Telephone conversation with Mr. Sterbcow regarding meeting. | 0.10 | 49.00 |
| 07/21/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding call from Mr. Sterbcow and representations made in court hearing. | 0.50 | 245.00 |
| 07/21/22 | RPV | B190 | A104 | Reviewed reply memo filed by Trahant seeking stay (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 07/21/22 | RPV | B190 | A104 | Reviewed and emails from Mr. Wegmann and client regarding hearing, protective order issues, and related matters. | 0.40 | 196.00 |
| 07/21/22 | RPV | B190 | A108 | Conference with counsel regarding document production issues. | 0.30 | 147.00 |
| 07/21/22 | RPV | B190 | A104 | Received and reviewed multiple emails between Gisleson and Wegmann regarding moving hearing dates of motions (0.2) and emails to JW team regarding same (0.1). | 0.30 | 147.00 |
| 07/21/22 | RPV | B190 | A104 | Received and reviewed draft of the opposition to the Former Committee Members' Motion to Consolidate the appeals. | 0.30 | 147.00 |
| 07/21/22 | RPV | B190 | A104 | Received and reviewed Order Granting United States Trustee's Motion for Clarification of Order to Show Cause (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 07/21/22 | AK | B310 | A104 | Worked on chart of privileged | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents. | | |
| 07/21/22 | AK | B190 | A104 | Analyzed detailed chart of appeal record designations. | 0.60 | 150.00 |
| 07/21/22 | AK | B110 | A109 | Participated in omnibus hearing and status conference. | 1.10 | 275.00 |
| 07/21/22 | AK | B310 | A103 | Prepared memo regarding discovery status in order to prepare for status conference. | 0.40 | 100.00 |
| 07/21/22 | MAM | B110 | A101 | Attend omnibus hearing. | 3.50 | 1,400.00 |
| 07/22/22 | SAO | B130 | A105 | Prepare for call with Mr. Mahtook regarding sale of the Howard Avenue Property (0.5); Call with Mr. Mahtook regarding the same (0.2); Emails with Mr. Mintz regarding the same (0.3). | 1.00 | 250.00 |
| 07/22/22 | SAO | B190 | A104 | Review Request for Oral Argument on Objections to and Appeal of Magistrate Order. | 0.10 | 25.00 |
| 07/22/22 | SAO | B110 | A103 | Continue preparing schedule of fees paid to professionals for June 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 07/22/22 | SAO | B190 | A104 | Review the former Committee members' Motion to Continue Hearing on Motions in connection with their appeal. | 0.10 | 25.00 |
| 07/22/22 | SAO | B190 | A106 | Correspondences with the client regarding sealed items designated by the former Committee members for inclusion in record on appeal. | 0.60 | 150.00 |
| 07/22/22 | SAO | B110 | A110 | Review bank statements in connection with June 2022 Monthly Operating Report to confirm that all confidential information has been redacted (2.4); Prepare the same for filing (1.7). | 4.10 | 1,025.00 |
| 07/22/22 | RAM | B130 | A103 | Reviewed documents related to sale. | 0.60 | 150.00 |
| 07/22/22 | EJF | B320 | A103 | Work on memo re mediation related issues. | 4.40 | 2,156.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/22 | EJF | B320 | A106 | Emails with client re: mediation related issues. | 0.30 | 147.00 |
| 07/22/22 | SAO | B190 | A104 | Review transcript of hearing held on July 21, 2022. | 0.40 | 100.00 |
| 07/22/22 | GMS | B190 | A104 | Examine client email collection for responsiveness (1.8) and apply redaction as need in preparation of production (0.3). | 2.10 | 357.00 |
| 07/22/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile. | 0.10 | 17.00 |
| 07/22/22 | GMS | B110 | A110 | Confirm counsel's sharefile account and folder access. | 0.10 | 17.00 |
| 07/22/22 | GMS | B110 | A108 | Communications concerning sharefile delivery and folder access. | 0.10 | 17.00 |
| 07/22/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning plan for service of production and pending production. | 0.10 | 17.00 |
| 07/22/22 | EDW | B190 | A104 | Received and reviewed Request for Oral Argument filed by Trahant regarding the Motion to Stay. | 0.10 | 30.00 |
| 07/22/22 | EDW | B190 | A104 | Received and reviewed Motion to Reset Hearings filed by Former Committee Members. | 0.10 | 30.00 |
| 07/22/22 | EDW | B190 | A104 | Reviewed record on US Trustee's Report Appeal regarding designated items. | 0.80 | 240.00 |
| 07/22/22 | EDW | B190 | A106 | Received and reviewed email from client regarding appeal issue. | 0.10 | 30.00 |
| 07/22/22 | EDW | B190 | A104 | Reviewed transcript of bankruptcy court hearing regarding the US Trustee's motion. | 0.10 | 30.00 |
| 07/22/22 | EDW | B310 | A104 | Reviewed outstanding discovery to Committee. | 0.50 | 150.00 |
| 07/22/22 | WGZ | B190 | A104 | Further analysis of motion filed by Plaintiff in AA Doe with respect to | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | protective order issued in that case and request for review of Trustee's report (.5); strategy re: same (.4). | | |
| 07/22/22 | RPV | B190 | A108 | Telephone conversation with Judge Zive regarding mediation issues. | 1.00 | 490.00 |
| 07/22/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding Trahant appeal and related issue. | 0.30 | 147.00 |
| 07/22/22 | RPV | B190 | A108 | Office conference with Trahant's counsel regarding dispute and related matters. | 0.90 | 441.00 |
| 07/22/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding meeting withTrahant's counsel. | 0.60 | 294.00 |
| 07/22/22 | RPV | B190 | A104 | Reviewed reply memo in support of stay filed by Trahant. | 0.30 | 147.00 |
| 07/22/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 0.60 | 150.00 |
| 07/22/22 | AK | B310 | A105 | Worked with Ms. Shahien to prepare production of documents. | 0.00 | 0.00 |
| 07/22/22 | MAM | B190 | A101 | Call with Judge Zive regarding mediation issues (1.0); conference with client regarding the same (0.8); continued addresing appeal issues (2.7). | 4.50 | 1,800.00 |
| 07/24/22 | CVM | B160 | A103 | Drafted Jones Walker's Sixth Interim Fee Application. | 3.20 | 800.00 |
| 07/24/22 | AK | B310 | A104 | Analyzed miscellaneous paper files for relevancy in response to discovery requests. | 2.20 | 550.00 |
| 07/25/22 | RPV | B190 | A106 | Telephone conversation with client regarding Trahant appeal and related issues. | 0.20 | 98.00 |
| 07/25/22 | RPV | B190 | A106 | Telephone conversation with client and Mr. Mintz regarding Trahant appeal and related matters. | 0.80 | 392.00 |
| 07/25/22 | RPV | B190 | A106 | Second telephone conversation | 1.00 | 490.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit ES Jones
Walkers Interim Fee Monthly Fee Statement Ont Page 53 of 81

048576.17696001.1140271                                                           Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with clients and Mr. Mintz regarding Trahant appeal and related matters. | | |
| 07/25/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy. | 0.10 | 25.00 |
| 07/25/22 | SAO | B190 | A103 | Begin drafintg Opposition to the former Committee members' Motion Requesting Access to All Sealed Documents in the Appellate Record (3.9); Continue drafting the same (2.6). | 6.50 | 1,625.00 |
| 07/25/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding appeal issues. | 0.20 | 50.00 |
| 07/25/22 | EJF | B190 | A103 | Revise appellate brief. | 0.80 | 392.00 |
| 07/25/22 | EJF | B320 | A104 | Review documents re plan issues. | 2.80 | 1,372.00 |
| 07/25/22 | GMS | B110 | A105 | Receipt and forward to Ms. Kingsmill communication confirming counsel's access to sharefile content. | 0.10 | 17.00 |
| 07/25/22 | GMS | B110 | A105 | Follow up communication with Ms. Kingsmill concerning pending clergy file production. | 0.10 | 17.00 |
| 07/25/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (3.8) and application of redaction as needed (2.3). | 6.10 | 1,037.00 |
| 07/25/22 | EDW | B310 | A106 | Received and reviewed email from client regarding coordination of discovery. | 0.10 | 30.00 |
| 07/25/22 | EDW | B190 | A104 | Reviewed status and issues regarding production under the protective order in related case. | 0.80 | 240.00 |
| 07/25/22 | EDW | B190 | A107 | Email to co-counsel regarding protective order issue. | 0.10 | 30.00 |
| 07/25/22 | EDW | B190 | A104 | Reviewed issues regarding Committee's Requests for Financial Information from the Apostolates and the Debtor. | 0.60 | 180.00 |
| 07/25/22 | EDW | B190 | A104 | Reviewed status regarding Former Committee Members | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | request to continue hearings. | | |
| 07/25/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 2.50 | 750.00 |
| 07/25/22 | CVM | B160 | A106 | Communications with Archdiocese regarding Fifth Interim Fee Application. | 0.30 | 75.00 |
| 07/25/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.40 | 350.00 |
| 07/25/22 | AK | B310 | A104 | Analyzed miscellaneous paper files for relevancy in response to discovery requests. | 1.30 | 325.00 |
| 07/25/22 | AK | B190 | A104 | Analyzed orders regarding Committee's appeals. | 0.20 | 50.00 |
| 07/25/22 | AK | B310 | A102 | Researched cases regarding privileged emails. | 0.80 | 200.00 |
| 07/25/22 | OKG | B190 | A103 | Revise Motion to Dismiss Adversary Proceeding. | 1.90 | 475.00 |
| 07/25/22 | MAM | B190 | A101 | Develop appeal strategy (3.9); communications with client regarding same (1.3). | 5.20 | 2,080.00 |
| 07/26/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding Trahant issues. | 0.70 | 343.00 |
| 07/26/22 | RPV | B320 | A105 | Reviewed plan points (0.2) and emails to JW team regarding same (0.3). | 0.50 | 245.00 |
| 07/26/22 | RPV | B190 | A104 | Reviewed UST motion to clarify (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 07/26/22 | SAO | B160 | A105 | Assist Ms. McCaffrey with services rendered section of Blank Rome's Sixth Interim Fee Application. | 0.50 | 125.00 |
| 07/26/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding appeal issues (0.6); Call with Ms. Futrell regarding the same (0.1); Emails with Mr. Mintz and Ms. Futrell regarding the same (0.6); Emails with Jones Walker team regarding appeal updates (0.4). | 1.70 | 425.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit ES Jones
Walkers Interim Fee Monthly Rate Increase Page 172 of 454                    Page 47

048576.17696001.1140271

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/26/22 | SAO | B130 | A106 | Emails with TMC and the client regarding the Howard Avenue property. | 0.30 | 75.00 |
| 07/26/22 | SAO | B130 | A103 | Prepare Joint Motion to Continue Hearing on Lease Motion. | 1.90 | 475.00 |
| 07/26/22 | SAO | B190 | A104 | Review the UST's Motion for Clarification. | 0.30 | 75.00 |
| 07/26/22 | SAO | B190 | A104 | Review Order Scheduling Oral Argument on Plaintiff's Motion for Review of Magistrate Order in the AA Doe proceeding. | 0.10 | 25.00 |
| 07/26/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding the UST's Motion for Clarification. | 0.30 | 75.00 |
| 07/26/22 | SAO | B190 | A104 | Review Trahant's Opposition to Motion to Dismiss Appeal (0.6); Review the former Committee members' Opposition to Motion to Dismiss Appeal (0.7). | 1.30 | 325.00 |
| 07/26/22 | SAO | B190 | A103 | Finalize Opposition to the former Committee members' Motion to Consolidate Appeals (0,.4); File the same (0.3). | 0.70 | 175.00 |
| 07/26/22 | SAO | B170 | A104 | Review Sixth Interim Fee Application of PSZJ (0.2), Second Interim Fee Application of Rock Creek Advisors (0.2), and First Interim Fee Application of The Claro Group (0.2). | 0.60 | 150.00 |
| 07/26/22 | EJF | B210 | A106 | Memos to (0.2) and from client (0.3) re: business operations issue. | 0.50 | 245.00 |
| 07/26/22 | EJF | B190 | A104 | Review appellate brief. | 0.20 | 98.00 |
| 07/26/22 | EJF | B320 | A104 | Review documents re plan issues. | 1.40 | 686.00 |
| 07/26/22 | EJF | B320 | A103 | Draft document re plan issues. | 4.70 | 2,303.00 |
| 07/26/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (3.6) and application of redaction as needed (1.0). | 4.60 | 782.00 |
| 07/26/22 | GMS | B110 | A110 | Investigate documents questioned by Mr. Caine, export | 0.30 | 51.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit ES Jones
Walkers Interim Fee Monthly Fee State of 454 56 of 81

048576.17696001.1140271                                                                    Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and forward documents to Ms. Kingsmill with explanation of characteristics. | | |
| 07/26/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected items reviewed. | 0.10 | 17.00 |
| 07/26/22 | EDW | B310 | A104 | Reviewed SA claims issue regarding liability for third party clerics. | 0.80 | 240.00 |
| 07/26/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 3.20 | 960.00 |
| 07/26/22 | EDW | B190 | A104 | Received and reviewed order regarding oral argument (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 07/26/22 | EDW | B190 | A104 | Received and reviewed Trahant's opposition to the Motion to Dismiss Appeal. | 0.40 | 120.00 |
| 07/26/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 07/26/22 | CVM | B160 | A103 | Drafted services rendered section of Blank Rome's Fifth Interim Fee Application. | 1.00 | 250.00 |
| 07/26/22 | CVM | B160 | A105 | Communications with Ms. Kingsmill regarding Sixth Interim Fee App. | 0.20 | 50.00 |
| 07/26/22 | CVM | B160 | A103 | Drafted CRI's Sixth Interim Fee Application. | 2.70 | 675.00 |
| 07/26/22 | CVM | B160 | A107 | Communicated Blank Rome's Sixth Interim Fee App to Blank Rome for review and revisions. | 0.20 | 50.00 |
| 07/26/22 | CVM | B160 | A103 | Drafted KLA's First Interim Fee Application. | 2.00 | 500.00 |
| 07/26/22 | CVM | B160 | A103 | Finalized KLA's First Interim Fee Application. | 1.60 | 400.00 |
| 07/26/22 | CVM | B160 | A104 | Reviewed Blank Rome's suggested revisions to Sixth Interim Fee App. | 0.20 | 50.00 |
| 07/26/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.90 | 475.00 |

Case 20-10846 Doc 4983-51 Filed 02/23/26 Entered 02/23/26 14:01:25 Exhibit ES Jones
Walkers Interim Fee Monthly Fee Statement Page 174 of 454 Page 57 of 81

048576.17696001.1140271                                                                    Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/26/22 | AK | B310 | A104 | Analyzed miscellaneous paper files for relevancy in response to discovery requests. | 1.60 | 400.00 |
| 07/26/22 | MAM | B110 | A101 | Weekly call with committee (1.0); conference with client regaring the same (0.5). | 1.50 | 600.00 |
| 07/27/22 | RPV | B110 | A106 | Telephone conversation with client regarding UST motion and plan issues. | 0.50 | 245.00 |
| 07/27/22 | RPV | B110 | A105 | Emails from/to Mr. Mintz regarding UST motion response. | 0.30 | 147.00 |
| 07/27/22 | SAO | B130 | A108 | Call with Ms. Altazan regarding proposed Motion to Continue Hearing on Lease Motion (0.2); Emails with Ms. Altazan regarding Motion to Sell the Howard Avenue Main Site (0.2). | 0.40 | 100.00 |
| 07/27/22 | SAO | B130 | A105 | Emails with Mr. Mintz regarding proposed Motion to Continue Hearing on Lease Motion. | 0.20 | 50.00 |
| 07/27/22 | SAO | B190 | A103 | Continue drafting Opposition to the Former Committee Members' Motion Requesting Access to All Sealed Documents in the Appellate Record. | 2.10 | 525.00 |
| 07/27/22 | SAO | B310 | A105 | Calls with Ms. Shahien to discuss questions from the Committee regarding claims analysis (0.5); Discussions with Ms. Futrell regarding the same (0.2). | 0.70 | 175.00 |
| 07/27/22 | SAO | B190 | A105 | Call with Mr. Wegmann regarding status of appeals and strategy in connection with the same. | 0.40 | 100.00 |
| 07/27/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding questions from the Committees regarding Motion for Authority to Sell the Howard Avenue Main Site. | 0.50 | 125.00 |
| 07/27/22 | SAO | B130 | A106 | Email to the client regarding Committee questions on Motion for Authority to Sell the Howard Avenue Main Site. | 0.80 | 200.00 |
| 07/27/22 | SAO | B190 | A103 | Begin drafting Reply in Support of | 3.90 | 975.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:53 Exhibit E Seventh Walkers Interim Fee Application Fee Statement Page 58 of 81

048576.17696001.1140271                                                                              Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion to Dismiss the Former Committee Members' Appeal. | | |
| 07/27/22 | EJF | B210 | A106 | Memos to (0.2) and from (0.2) client re business operations issue. | 0.40 | 196.00 |
| 07/27/22 | EJF | B320 | A103 | Memo re mediation related issues. | 3.80 | 1,862.00 |
| 07/27/22 | EJF | B320 | A104 | Review documents re mediation related issues. | 3.50 | 1,715.00 |
| 07/27/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim (telephone calls and email communications) concerning tasks related to claimants. | 0.40 | 68.00 |
| 07/27/22 | GMS | B110 | A104 | Examine inventory of settlements and data in Relativity workspace for settlement agreements. | 1.90 | 323.00 |
| 07/27/22 | GMS | B110 | A103 | Draft chart of findings concerning examination of inventory of settlements and data in Relativity workspace. | 0.40 | 68.00 |
| 07/27/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (2.9) and application of redaction as needed (0.7). | 3.60 | 612.00 |
| 07/27/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding motion status and filings. | 0.10 | 30.00 |
| 07/27/22 | EDW | B190 | A104 | Received and reviewed Former Committee Members' opposition to Motion to Dismiss Appeal. | 0.30 | 90.00 |
| 07/27/22 | EDW | B190 | A104 | Reviewed status and deadlines regarding appeal motions. | 0.30 | 90.00 |
| 07/27/22 | EDW | B190 | A104 | Reviewed issues and status regarding financial information requested by the Committee. | 0.30 | 90.00 |
| 07/27/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 2.50 | 750.00 |
| 07/27/22 | EDW | B190 | A104 | Reviewed issues regarding Motion to Dismiss Trahant and Former Committee Members' | 0.80 | 240.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit ES Jones Walkers Interim Fee Monthly Fee Statements Page 59 of 81

048576.17696001.1140271                                                                      Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Appeals. | | |
| 07/27/22 | EDW | B110 | A104 | Reviewed status regarding request for insurance information. | 0.10 | 30.00 |
| 07/27/22 | CJG | B110 | A104 | Attention to the insurance recovery for Hurricane Ida and related issues. | 1.30 | 520.00 |
| 07/27/22 | CVM | B160 | A103 | Revised KLA First Interim Fee Application (0.7); revised Blank Rome's Sixth Interim Fee Application (0.5). | 1.20 | 300.00 |
| 07/27/22 | CVM | B160 | A103 | Draft services rendered section of Jones Walker's Sixth Interim Fee Application. | 2.30 | 575.00 |
| 07/27/22 | CVM | B160 | A103 | Continue drafting services rendered section of Jones Walker's Sixth Interim Fee Application. | 1.90 | 475.00 |
| 07/27/22 | CVM | B160 | A103 | Finished drafting services rendered section of Jones Walker's Sixth Interim Fee Application. | 2.00 | 500.00 |
| 07/27/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 2.40 | 600.00 |
| 07/27/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding. | 1.50 | 375.00 |
| 07/28/22 | RPV | B190 | A107 | Reviewed UST proposal regarding stipulation related to Trahant dispute (0.1) and emails among JW team regarding same (0.2). | 0.30 | 147.00 |
| 07/28/22 | SAO | B130 | A105 | Calls with Mr. Mahtook to discuss questions from the Commercial Committee regarding Howard Avenue Main Site Purchase Agreement (0.6); Discussions with Mr. Mintz regarding the same (0.5). | 1.10 | 275.00 |
| 07/28/22 | SAO | B130 | A108 | Correspondences with proposed buyer's counsel regarding First Amendment to Purchase Agreement for Howard Avenue Main Site (0.3); Call with Mr. | 0.40 | 100.00 |

Case 20-10846 Doc 4983-1 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit ES Jones
Walkers Interim Fee Application Fee Statement No. 454 Page 60 of 81

048576.17696001.1140271                                                                                        Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | McEnery regarding the same (0.1). | | |
| 07/28/22 | SAO | B130 | A104 | Analyze questions from Commercial Committee regarding Purchase Agreement for Howard Avenue Main Site. | 1.40 | 350.00 |
| 07/28/22 | SAO | B190 | A103 | Continue drafting Reply in Support of Motion to Dismiss the Former Committee Members' Appeal. | 3.70 | 925.00 |
| 07/28/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding strategy in connection with appeals, show cause hearing, and hearing on the UST's clarification motion. | 0.20 | 50.00 |
| 07/28/22 | SAO | B170 | A104 | Review Zobrio's Fourth Interim Fee Application (0.1), Locke Lord's Sixth Interim Fee Application (0.3), Stegall Benton's Second Interim Fee Application (0.1), and BRG's Fourth Interim Fee Application (0.3). | 0.80 | 200.00 |
| 07/28/22 | SAO | B190 | A104 | Review Proposed Consent Order on the UST's Motion for Clarification. | 0.10 | 25.00 |
| 07/28/22 | GMS | B110 | A108 | Telephone calls to obtain copies of settlement agreements. | 0.30 | 51.00 |
| 07/28/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning calls to courts in St. John the Baptist and Orleans parish. | 0.20 | 34.00 |
| 07/28/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege (3.7) and application of redaction as needed (0.4). | 4.10 | 697.00 |
| 07/28/22 | EDW | B190 | A104 | Reviewed issues regarding application of protective order. | 2.50 | 750.00 |
| 07/28/22 | EDW | B310 | A104 | Reviewed status regarding outstanding discovery response to the Committee. | 0.80 | 240.00 |
| 07/28/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related | 0.80 | 320.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit E Jones
Walkers Interim Fee Monthly Fee Statement 178 of 454 Page 61 of 81

048576.17696001.1140271                                                                Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 07/28/22 | RAM | B130 | A103 | Prepared First Amendment to Agreement to Purchase and Sell related to sale of 1000 Howard property. | 1.20 | 300.00 |
| 07/28/22 | CVM | B160 | A105 | Communications with Ms. Ashley regarding fee applications. | 0.10 | 25.00 |
| 07/28/22 | CVM | B160 | A103 | Revised Blank Rome's Sixth Interim Fee Application. | 1.50 | 375.00 |
| 07/28/22 | CVM | B160 | A103 | Finalized Sixth Interim Fee Applications. | 2.70 | 675.00 |
| 07/28/22 | CVM | B160 | A103 | Finalized KLA's Fifth Interim Fee Application and Jones Walker's Sixth Interim Fee Application. | 1.90 | 475.00 |
| 07/28/22 | CVM | B160 | A103 | Finalized CRI's Sixth Interim Fee Application (0.5); drafted and filed Notice of Hearing (0.3); effectuated service of Sixth Interim Fee Applications (0.3). | 1.10 | 275.00 |
| 07/28/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 1.60 | 400.00 |
| 07/28/22 | AK | B190 | A104 | Analyzed appeal of court's order regarding motion for protective order in order to prepare opposition (Civil District Court Matters). | 0.60 | 150.00 |
| 07/28/22 | AK | B190 | A104 | Analyzed protective order entered by court (Civil District Court Matters). | 0.20 | 50.00 |
| 07/28/22 | AK | B190 | A102 | Researched cases cited in briefing regarding reconsideration of motion for protective order in order to prepare opposition (Civil District Court Matters). | 0.70 | 175.00 |
| 07/28/22 | AK | B310 | A104 | Analyzed chart of search terms for discovery documents. | 0.20 | 50.00 |
| 07/28/22 | AK | B310 | A104 | Analyzed miscellaneous paper files for relevancy in response to discovery requests. | 2.10 | 525.00 |
| 07/28/22 | AK | B310 | A103 | Revised chart regarding clergy. | 0.60 | 150.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statement Ninth Page 62 of 81

048576.17696001.1140271

Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/28/22 | AK | B190 | A104 | Analyzed motion filed by Trustee regarding protective order and reporting requirements. | 0.20 | 50.00 |
| 07/28/22 | AK | B190 | A102 | Researched standard regarding motion for reconsideration (Civil District Court Matters). | 0.40 | 100.00 |
| 07/28/22 | AK | B190 | A104 | Analyzed opposition to motion to dismiss appeal. | 0.30 | 75.00 |
| 07/28/22 | LFA | B160 | A105 | Reviewed and revised JW Fee Application (2.0), CRI Fee Application (.6), and KLA Fee Application (.6). | 3.20 | 1,280.00 |
| 07/28/22 | WGZ | B190 | A106 | Communication with client representative re: strategy for appeals of Judge Grabill's ruling (.5); Communications with client representative re: mediation strategy (.6). | 1.10 | 330.00 |
| 07/28/22 | WGZ | B190 | A104 | Review and analysis of UST's draft consent Order with respect to P.O. application to UST (.4); Communication with client representative re: same (.4). | 0.80 | 240.00 |
| 07/29/22 | RPV | B190 | A107 | Telephone conversation with and email from Mr. Sterbcow regarding Trahant matters. | 0.20 | 98.00 |
| 07/29/22 | RPV | B190 | A106 | Emails from(0.1) and to (0.1) client and Mr. Mintz regarding telephone conversation with Mr. Sterbcow on Trahant matters. | 0.20 | 98.00 |
| 07/29/22 | RPV | B190 | A104 | Reviewed draft of reply memo in response to former tort committee member's appeal. | 0.20 | 98.00 |
| 07/29/22 | SAO | B190 | A106 | Correspondence to the client regarding Reply in Support of Motion to Dismiss Former Committee Members' Appeal. | 0.10 | 25.00 |
| 07/29/22 | SAO | B110 | A103 | Review and revise June 2022 Monthly Operating Report Form (0.5); Complete professional fees and expenses section of same (0.8); Finalize schedules in connection with same (0.6). | 1.90 | 475.00 |

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit E Jones
Walkers Interim Fee Monthly Fee Statement Page 63 of 81

048576.17696001.1140271                                                                 Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/29/22 | SAO | B110 | A106 | Correspondence to the client regarding June 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 07/29/22 | SAO | B130 | A103 | Finalize Joint Motion to Continue Hearing on Lease Motion (0.3); File the same (0.2). | 0.50 | 125.00 |
| 07/29/22 | SAO | B130 | A108 | Emails with counsel for the Committees regarding Joint Motion to Continue Hearing on Lease Motion (0.3); Request service of the same via claims & noticing agent (0.1); Correspondence to chambers enclosing proposed order on the same (0.2). | 0.60 | 150.00 |
| 07/29/22 | SAO | B190 | A104 | Review Order Denying Motion to Continue Hearings on Motions in connection with the Former Committee Members' Appeal. | 0.10 | 25.00 |
| 07/29/22 | EDW | B160 | A104 | Reviewed issues regarding Committee's application for compensation. | 0.20 | 60.00 |
| 07/29/22 | EDW | B110 | A106 | Received and reviewed email from client regarding related bankruptcy. | 0.20 | 60.00 |
| 07/29/22 | EDW | B190 | A104 | Received and reviewed order granting Motion to Seal. | 0.10 | 30.00 |
| 07/29/22 | EDW | B190 | A104 | Reviewed draft reply to Motion to Dismiss Appeal. | 0.30 | 90.00 |
| 07/29/22 | EDW | B310 | A104 | Reviewed issues regarding response to Committee's discovery. | 0.80 | 240.00 |
| 07/29/22 | EDW | B190 | A104 | Reviewed protective order issues and application to sealed records. | 1.60 | 480.00 |
| 07/29/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.00 | 400.00 |
| 07/29/22 | CVM | B160 | A104 | Reviewed Jones Walker's June invoices to ensure compliance with UST Guidelines. | 3.60 | 900.00 |

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:03:53 Exhibit E Seventh
Walkers Interlee FeMonthdyaFee Stge 181 of 454 64 of 81

048576.17696001.1140271                                                                        Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/29/22 | CVM | B190 | A104 | Began identifying time entries related to protective order violations on June invoice. | 0.50 | 125.00 |
| 07/29/22 | CVM | B190 | A104 | Reviewed Donlin Recano's invoices (0.10) and communications with client regarding same (0.10). | 0.20 | 50.00 |
| 07/29/22 | CVM | B160 | A104 | Began drafting Jones Walker's June fee statement. | 0.50 | 125.00 |
| 07/29/22 | CVM | B160 | A104 | Continue drafting June fee statements. | 0.80 | 200.00 |
| 07/29/22 | CVM | B160 | A103 | Drafted Blank Rome's June Fee Statement (0.5); drafted CRI's June Fee Statement (0.5); drafted KLA's June Fee Statement (0.5); finalized and compiled each fee statement (0.8). | 2.30 | 575.00 |
| 07/29/22 | CVM | B160 | A103 | Drafted Eighth Statement of Compensation for OCPs. | 1.10 | 275.00 |
| 07/29/22 | CVM | B160 | A104 | Circulate June 2022 fee statements to Notice Parties. | 0.20 | 50.00 |
| 07/29/22 | AK | B310 | A103 | Worked on chart of privileged documents. | 2.20 | 550.00 |
| 07/29/22 | AK | B310 | A103 | Prepared response to Mr. Caine regarding documents produced in discovery. | 0.10 | 25.00 |
| 07/29/22 | AK | B310 | A104 | Analyzed documents produced in discovery to respond to Committee's questions regarding discovery. | 0.40 | 100.00 |
| 07/29/22 | AK | B310 | A105 | Worked with Ms. Shahien to prepare production of documents. | 0.20 | 50.00 |
| 07/29/22 | LFA | B160 | A105 | Reviewed and revised fee statements (1.4); Corresponded with Ms. McCaffrey regarding same (.4). | 1.80 | 720.00 |
| 07/29/22 | WGZ | B190 | A106 | Email from client representative re: Rochester bankruptcy (.1); Analysis of issues in Rochester bankruptcy (.6); Communications | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Archdiocese representative regarding strategy for mediation (.5). | | |
| 07/29/22 | WGZ | B320 | A106 | Communications with Archdiocese representative re: mediation strategy. | 0.60 | 180.00 |
| 07/29/22 | MAM | B190 | A101 | Revise motion to dismiss adversary. | 4.20 | 1,680.00 |
| 07/30/22 | SAO | B120 | A104 | Review Boy Scouts opinion on plan confirmation. | 3.90 | 975.00 |
| 07/30/22 | SAO | B120 | A103 | Draft memo regarding Boy Scouts opinion on plan confirmation. | 1.80 | 450.00 |
| 07/30/22 | RPV | B190 | A105 | Emails regarding UST proposed stipulation. | 0.30 | 147.00 |
| 07/30/22 | RPV | B120 | A104 | Reviewed Boy Scout ruling on plan issues. | 0.70 | 343.00 |
| 07/31/22 | SAO | B310 | A103 | Begin preparing responses to the Committee's claims analysis follow-up questions. | 3.90 | 975.00 |
| 07/31/22 | CVM | B190 | A104 | Reviewed January 2022 invoices to identify entries related to protective order in accordance with the Court's Order to Show Cause. | 1.50 | 375.00 |
| 07/31/22 | CVM | B190 | A104 | Reviewed June 2022 invoice to identify entries related to protective order in accordance with the Court's Order to Show Cause. | 3.00 | 750.00 |
| 07/31/22 | CVM | B190 | A104 | Drafted Notice of Filing of Time Entries and related exhibits in accordance with the Court's Show Cause Order. | 1.50 | 375.00 |
| 07/31/22 | CVM | B190 | A104 | Reviewed Donlin Recano's January 2022 through June 2022 invoices to identify entries related to Protective Order violations (4.0); drafted exhibits detailing Donlin Recano's entries in connection with the Debtor's Motion to Compel (1.8). | 5.80 | 1,450.00 |

Case 20-10846 Doc 4983-51 Filed 10/23/26 Entered 10/23/26 14:01:25 Exhibit ESeventh
Walkers Interim Fee Monthly Fee Statement Page 183 of 454 66 of 81

048576.17696001.1140271                                                                        Page 58

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | **Total Fees:** |       | **$245,976.00** |

## Task Code Summary

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| **Administration** | | | | |
| B110 Case Administration | 106.90 | 21,761.00 | 6,766.60 | 2,078,118.00 |
| B120 Asset Analysis and Recovery | 6.40 | 1,768.00 | 303.30 | 97,854.00 |
| B130 Asset Disposition | 51.10 | 13,663.00 | 454.40 | 130,177.00 |
| B140 Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 298.40 | 80,769.00 |
| B150 Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 Fee/Employment Applications | 42.70 | 11,435.00 | 1,293.00 | 405,669.00 |
| B170 Fee/Employment Objections | 1.40 | 350.00 | 265.50 | 75,621.00 |
| B185 Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 396.90 | 131,527.00 | 6,912.00 | 2,240,271.00 |
| Total Administration | 605.40 | 180,504.00 | 16,299.90 | 5,111,447.00 |
| **Operations** | | | | |
| B210 Business Operations | 2.60 | 1,274.00 | 558.80 | 244,088.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 | 14.40 | 6,408.00 |
| B250 Real Estate | 0.00 | 0.00 | 175.60 | 67,904.00 |
| Total Operations | 2.60 | 1,274.00 | 808.50 | 342,187.00 |
| **Claims and Plan** | | | | |
| B310 Claims Administration and Objections | 131.60 | 34,347.00 | 4,726.60 | 1,353,466.00 |
| B320 Plan and Disclosure Statement (including Business Plan) | 60.60 | 29,526.00 | 1,561.70 | 723,944.00 |
| Total Claims and Plan | 192.20 | 63,873.00 | 6,288.30 | 2,077,410.00 |

**Bankruptcy-Related Advice**

Case 20-10846 Doc 1983-51 Filed 01/23/26 Entered 01/23/26 14:01:25 Exhibit E - Seventh Walkers Interim Fee Application Fee Statement Page 184 of 454    Page 67 of 81

048576.17696001.1140271    Page 59

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B410 | General Bankruptcy Advice/Opinions | 1.30 | 325.00 | 937.70 | 276,104.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total Bankruptcy-Related Advice | 1.30 | 325.00 | 960.00 | 285,951.00 |
| **Totals** | | **801.50** | **$245,976.00** | **24,356.70** | **$7,816,995.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 86.90 | $170.00 | $14,773.00 |
| BB | Bonnie Boudreaux | 3.00 | $170.00 | $510.00 |
| LFA | Laura F. Ashley | 5.00 | $400.00 | $2,000.00 |
| JEB | Joseph E. Bain | 0.60 | $400.00 | $240.00 |
| JRB | Jeffrey R. Barber | 1.00 | $400.00 | $400.00 |
| EJF | Elizabeth J. Futrell | 82.40 | $490.00 | $40,376.00 |
| CJG | Covert J. Geary | 3.40 | $400.00 | $1,360.00 |
| AK | Allison Kingsmill | 115.10 | $250.00 | $28,775.00 |
| RAM | Robert Mahtook | 7.50 | $250.00 | $1,875.00 |
| CVM | Caroline McCaffrey | 54.30 | $250.00 | $13,575.00 |
| MAM | Mark A. Mintz | 123.90 | $400.00 | $49,560.00 |
| OKG | Olivia K. Greenberg | 16.30 | $250.00 | $4,075.00 |
| SAO | Samantha Oppenheim | 176.20 | $250.00 | $44,050.00 |
| JRT | Jefferson R. Tillery | 2.00 | $300.00 | $600.00 |
| RPV | R P. Vance | 35.00 | $490.00 | $17,150.00 |
| EDW | Edward D. Wegmann | 65.00 | $300.00 | $19,500.00 |
| WGZ | Wayne G. Zeringue | 23.80 | $300.00 | $7,140.00 |
| ADW | Aaron D. Washington | 0.10 | $170.00 | $17.00 |
| **Totals** | | **801.50** | | **$245,976.00** |

## Other Charges

| | | |
|---|---|---|
| 07/05/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 18.66 |
| 07/06/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-95; Date: 6/15/2022- Transcript of hearing - 06/13/22 | 135.80 |
| 07/06/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-102; Date: 7/5/2022 - Transcript of hearing - 07/01/22 | 125.35 |

Case 20-10846 Doc 4983-51 Filed 01/23/26 Entered 01/23/26 14:01:25 Exhibit E Seventh Walkers Interim Fee Monthly Fee Statement Page 68 of 81

048576.17696001.1140271                                                                 Page 60

**Other Charges**

| | | |
|---|---|---|
| 07/06/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-97; Date: 6/17/2022 - Transcript of hearing - 06/16/22 | 199.65 |
| 07/07/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 07/07/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 133.65 |
| 07/07/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 58.80 |
| 07/12/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 155.10 |
| 07/12/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 102.75 |
| 07/13/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 07/14/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 252.45 |
| 07/18/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 07/18/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 142.95 |
| 07/19/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 237.00 |
| 07/21/2022 | Court Fees; Oppenheim, Samantha; 7/21/2022, Filing fee - Louisiana Eastern Bankruptcy Court - 07/19/22 - Sale motion (ECF No. 1657) | 188.00 |
| 07/24/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 07/25/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 89.10 |
| 07/25/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-112; Date: 7/22/ - Transcripts of hearings - 07/21/22 | 125.35 |
| 07/26/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 07/27/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 07/27/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 07/28/2022 | Long Distance - Phone - 1(985)629-5579 | 0.58 |
| 07/28/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 190.05 |
| 07/29/2022 | Long Distance - Phone - 1(202)420-3640 | 1.39 |
| 07/31/2022 | Relativity Data Hosting - July 2022 | 4,137.48 |
| | **Total Other Charges:** | **$6,472.31** |

**TOTAL AMOUNT DUE THIS INVOICE**                                          **$252,448.31**

Case 20-10846 Doc 4983-51 Filed 10/23/26 Entered 10/23/26 14:13:53 Exhibit E Seventh Walkers Interim Fee Application Fee Statement Page 69 of 81

048576.17696001.1140271

Page 61

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,159,994.00 |
| YTD Disbursements | $45,712.63 |
| YTD Total | $2,205,706.63 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $7,816,995.00 |
| LTD Disbursements | $179,798.84 |
| LTD Total | $7,996,793.84 |

Case 20-10846 Doc 498-51 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit E Seventh Walkers Interim Fee Application Fee Statement Page 70 of 81

048576.17696001.1140271

Page 62

| X | OPERATING |
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | | DATE |
| FILE NO. | 176960-01 | RCCANO - Post-Petition Reorganization | | July 6, 2022 |

| PAYABLE TO: | AMOUNT | $460.80 |
| **Janice Russell Transcripts** | MAIL CHECK | ✓ |
| **1418 Red Fox Circle** | RETURN CHECK TO | |
| **Severence, CO  80550** | | |

| PAYMENT FOR: | NAME |
| Transcripts of Hearings held 6/15/2022 (Invoice 22-95), | **Samantha A. Oppenheim** |
| 6/17/2022 (Invoice 22-97), and 7/5/2022 (Invoice 22-102) | SIGNATURE |
| | /s/ Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 049875 | | | $460.80 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | TRUST CHECK | | LOCAL COUNSEL - E122 |
| | OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124 | | MEALS - E111 |
| | OTHER EXPENSES FOR LITIGATION MATTERS - E118 | | OTHER PROFESSIONALS - E123 |
| | ARBITRATORS/MEDIATORS - E121 | | OUTSIDE PRINTING - E102 |
| | COURT FEES - E112 | | PRIVATE INVESTIGATORS - E120 |
| | DELIVERY SERVICES/MESSENGERS - E107 | | SUBPOENA FEES - E113 |
| | DEPOSITION TRANSCRIPTS - E115 | | TRIAL EXHIBITS - E117 |
| | EXPERTS - E119 | ✓ | TRIAL TRANSCRIPTS - E116 |
| | | | WITNESS FEES - E114 |

JUL 04 2...

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 4983-51 Filed 10/27/26 Entered 10/27/26 14:01:25 Exhibit ES Jones Walkers Interim Fee Monthly Fee Statement Page 71 of 81

048576.17696001.1140271

Page 63

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        6/15/2022

INVOICE NO.    22-95

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170
ATTN: Tana Scoby

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdioces of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 6/13/22 | 28 | 135.80 |

| | | |
|---|---|---|
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $135.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 6/15/2022

Case 20-10846 Doc 4983-51 Filed 10/27/22 Entered 10/27/22 14:13:53 Exhibit E Seventh Walkers Interim Fee Application Fee Statement Page 72 of 81

048576.17696001.1140271                                                    Page 64

| | X | OPERATING |
| | | TRUST |
| | | BARONNE TITLE |
| | | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| FILE NO. | 176960-01 | **RCCANO - Post-Petition Reorganization** | **July 6, 2022** |

| PAYABLE TO: | | AMOUNT | $460.80 |
| **Janice Russell Transcripts**<br>**1418 Red Fox Circle**<br>**Severence, CO 80550** | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** | |
| PAYMENT FOR:<br>Transcripts of Hearings held 6/15/2022 (Invoice 22-95),<br>6/17/2022 (Invoice 22-97), and 7/5/2022 (Invoice 22-102) | | NAME<br>**Samantha A. Oppenheim** | |
| | | SIGNATURE<br>/s/ Samantha A. Oppenheim | |

| FOR ACCOUNTING USE ONLY | | | |
| VENDOR NUMBER<br>049875 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT<br>$460.80 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - E122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124 | MEALS - E111 |
| OTHER EXPENSES FOR LITIGATION MATTERS - E118 | OTHER PROFESSIONALS - E123 |
| ARBITRATORS/MEDIATORS - E121 | OUTSIDE PRINTING - E102 |
| COURT FEES - E112 | PRIVATE INVESTIGATORS - E120 |
| DELIVERY SERVICES/MESSENGERS - E107 | SUBPOENA FEES - E113 |
| DEPOSITION TRANSCRIPTS - E115 | TRIAL EXHIBITS - E117 |
| EXPERTS - E119 | ✔ TRIAL TRANSCRIPTS - E116 |
| | WITNESS FEES - E114 |

JUL 06 2022

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 4983-51 Filed 10/27/26 Entered 10/27/26 14:03:53 Exhibit E Seventh
Walkers Nineteenth Monthly Fee Statement Page 73 of 81

048576.17696001.1140271                                                                    Page 65

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        7/5/2022

INVOICE NO.    22-102

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170
ATTN: Tana Scoby

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 7/1/22 | 23 | 125.35 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | | |
|---|---|---|
| | TOTAL | $125.35 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 7/5/2022

Case 20-10846 Doc 483-51 Filed 10/27/22 Entered 10/27/22 14:18:15 Exhibit Seventh
Walkers Interim Fee Application Fee Statement Page 74 of 81

048576.17696001.1140271                                                    Page 66

## REQUEST FOR CHECK DISBURSEMENT

|   | |
|---|---|
| X | OPERATING |
|   | TRUST |
|   | BARONNE TITLE |
|   | BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | **RCCANO - Post-Petition Reorganization** | **July 6, 2022** |
| FILE NO. | 176960-01 | | |

| PAYABLE TO: | AMOUNT | $460.80 |
|---|---|---|
| **Janice Russell Transcripts**<br>**1418 Red Fox Circle**<br>**Severence, CO  80550** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** | |

| PAYMENT FOR: | NAME |
|---|---|
| Transcripts of Hearings held 6/15/2022 (Invoice 22-95), 6/17/2022 (Invoice 22-97), and 7/5/2022 (Invoice 22-102) | **Samantha A. Oppenheim** |
| | SIGNATURE |
| | /s/ Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $460.80 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - E122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124 | ☐ MEALS - E111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118 | ☐ OTHER PROFESSIONALS - E123 |
| ☐ ARBITRATORS/MEDIATORS - E121 | ☐ OUTSIDE PRINTING - E102 |
| ☐ COURT FEES - E112 | ☐ PRIVATE INVESTIGATORS - E120 |
| ☐ DELIVERY SERVICES/MESSENGERS - E107 | ☐ SUBPOENA FEES - E113 |
| ☐ DEPOSITION TRANSCRIPTS - E115 | ☐ TRIAL EXHIBITS - E117 |
| ☐ EXPERTS - E119 | ✔ TRIAL TRANSCRIPTS - E116 |
| | ☐ WITNESS FEES - E114 |

JUL 06 2022

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        6/17/2022

INVOICE NO.     22-97

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170
ATTN: Tana Scoby

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Transcript of hearing held on 6/16/22 | 33 | 199.65 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $199.65 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                DATE 6/17/2022

Case 20-10846 Doc 983-1 Filed 10/27/22 Entered 10/27/22 14:13:53 Exhibit Seventh Walkers Interim Fee Modify Fee Statement 193 of 454 Page 76 of 81

048576.17696001.1140271

Page 68

X OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | **RCCANO - Post-Petition Reorganization** | **July 22, 2022** |
| FILE NO. | 176960-01 | | |

| | AMOUNT |
|---|---|
| PAYABLE TO: | **$125.35** |
| **Janice Russell Transcripts** **1418 Red Fox Circle** **Severence, CO 80550** | MAIL CHECK ✔ |
| | **RETURN CHECK TO** |

| PAYMENT FOR: | NAME |
|---|---|
| Transcripts of Hearings held 7/21/22 (Invoice 22-112) | **Samantha A. Oppenheim** |
| | SIGNATURE /s/ Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | **$125.35** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118

☐ ARBITRATORS/MEDIATORS - E121

☐ COURT FEES - E112

☐ DELIVERY SERVICES/MESSENGERS - E107

☐ DEPOSITION TRANSCRIPTS - E115

☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122

☐ MEALS - E111

☐ OTHER PROFESSIONALS - E123

☐ OUTSIDE PRINTING - E102

☐ PRIVATE INVESTIGATORS - E120

☐ SUBPOENA FEES - E113

☐ TRIAL EXHIBITS - E117

✔ TRIAL TRANSCRIPTS - E116

☐ WITNESS FEES - E114

VENDOR ID _____
VOUCHER ID _____

JUL 2 2 2022

G/L# _____
File _____
Sep. Ck. _____ Y _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    7/22/2022

INVOICE NO.    22-112

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170
ATTN:  Tana Scoby

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 7/21/22 | 23 | 125.35 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $125.35 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 7/22/2022

Case 20-10846 Doc 4983-51 Filed 10/27/26 Entered 10/27/26 14:01:25 Exhibit E Jones Walkers Interim Fee Monthly Rate Page 195 of 454    Page 78 of 81

048576.17696001.1140271                                                          Page 70



# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 7/31/2022
**Due Date:** 8/31/2022
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 459.72 GB | $9.00 | $4,137.48 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,137.48 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

D19549

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 1983-51 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit Eleven th
Walkers Interim Fee Application Fee Statement Page 79 of 81

048576.17696001.1140271                                                                    Page 71

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church for the Archdiocese of New Orleans; Post-Petition Reorganization Advices | July 19, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $188.00 |
|---|---|---|---|
| Samantha Oppenheim | | MAIL CHECK | |
| | | RETURN CHECK TO Samantha Oppenheim | ✔ |

| PAYMENT FOR: | NAME |
|---|---|
| Filing Fee - Sale Motion [ECF No. 1657] | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A Oppenheim |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $188.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [✔] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID

JUL 19 2022

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Tuesday, July 19, 2022 4:01 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Robert Seuzeneau at (504) 589-7861.

Account Number: 4442214
Court: LOUISIANA EASTERN BANKRUPTCY COURT
Amount: $188.00
Tracking Id: A7729008
Approval Code: 01902R
Card Number: ***********2571
Date/Time: 07/19/2022 05:00:59 ET

NOTE: This is an automated message. Please do not reply

1

Case 20-10846 Doc 4983-51 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit E Seventh Walkers Interim Fee Application Fee Statement Page 198 of 454

048576.17696001.1140271                                                                                      Page 73

**U.S. Bankruptcy Court**
**Eastern District of Louisiana**

Thank you. Your transaction in the amount of **$ 188.00** has been completed.

Please print a copy of your transaction receipt for future reference. The transaction number is **A7729008**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00)

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, | Section "A" |
| Debtor. [1] | Chapter 11 |

**TWENTIETH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2022 through August 31, 2022 |
| Amount of Compensation Requested: | $277,658.00 |
| Net of 20% Holdback: | $222,126.40 |
| Amount of Expenses Requested: | $6,738.94 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $228,865.34 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from August 1, 2022 through August 31, 2022 (the "Fee Period"). By this twentieth statement, Jones Walker seeks payment in the amount of $228,865.34, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

  a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "<u>Objection Deadline</u>"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
          September 30, 2022

Respectfully submitted,

_/s/ Laura F. Ashley_____
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

<u>**EXHIBIT A**</u>

**1.  CIVIL DISTRICT COURT MATTERS – GENERAL**
     **FILE NUMBER: 175340-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from August 1, 2022 through August 31, 2022**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Allison Kingsmill | Associate | $250.00 | 22.0 | $5,500.00 |
| **TOTAL** | | | **22.0** | **$5,500.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from August 1, 2022 through August 31, 2022**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 22.0 | $5,500.00 |
| | **TOTAL** | **22.0** | **$5,500.00** |

<u>**Disbursement Summary**</u>

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$48.71** |

**TOTAL FEES AND COSTS: $5,548.71**

# EXHIBIT B

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from August 1, 2022 through August 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 79.30 | $23,790.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 112.90 | $55,321.00 |
| R. Patrick Vance | Partner | $490.00 | 38.40 | $18,816.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 19.50 | $5,850.00 |
| Laura F. Ashley | Partner | $400.00 | 43.10 | $17,240.00 |
| Mark A. Mintz | Partner | $400.00 | 91.70 | $36,680.00 |
| Covert J. Geary | Partner | $400.00 | 31.60 | $12,640.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.50 | $200.00 |
| Richard J. Tyler | Associate | $400.00 | 1.50 | $600.00 |
| Allison Kingsmill | Associate | $250.00 | 127.50 | $31,875.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 65.80 | $16,450.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 148.80 | $37,200.00 |
| Olivia K. Greenberg | Associate | $250.00 | 16.80 | $4,200.00 |
| Robert Mahtook | Associate | $250.00 | 2.40 | $600.00 |
| Eric Morvant | Associate | $250.00 | 1.10 | $275.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 1.70 | $289.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 59.60 | $10,132.00 |
| **TOTAL** | | | **842.20** | **$272,158.00** |

## Compensation by Project Category for Hourly Services
## for the Period from August 1, 2022 through August 31, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 162.80 | $48,964.00 |
| B120 | Asset Analysis and Recovery | 1.40 | $350.00 |
| B130 | Asset Disposition | 33.60 | $9,320.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | $80.00 |
| B160 | Fee/Employment Applications | 28.80 | $9,322.00 |
| B170 | Fee/Employment Objections | 86.60 | $27,552.00 |
| B190 | Other Contested Matters | 247.20 | $81,971.00 |
| | **Total Administration** | **560.60** | **$177,559.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 22.60 | $11,074.00 |
| | **Total Operations** | **22.60** | **$11,074.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 179.50 | $45,957.00 |
| B320 | Plan and Disclosure Statement | 79.50 | $37,568.00 |
| | **Total Claims and Plan** | **259.00** | **$83,525.00** |
| | | | |
| | **TOTAL** | **842.20** | **$272,158.00** |

## Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Long Distance | $8.34 |
| Conference Call | $27.91 |
| Court Record Fees | $399.00 |
| Lexis Legal Research | $1,526.25 |
| Relativity Data Hosting | $4,149.72 |
| Meals | $95.70 |
| Trial Transcripts | $434.60 |
| Litigation Support | $48.71 |
| **TOTAL** | **$6,690.23** |

**TOTAL FEES AND COSTS: $278,848.23**

**EXHIBIT C**



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 27, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:  048576
Matter:  17534001
Invoice #  1144178

RE:   Post-Petition - Civil District Court Matters - General

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| 07/29/22 | 1136691 | 4,950.00 | 0.00 | 0.00 | 3,960.00 | 990.00 |
| **Previous Balance Due:** | | **$4,950.00** | **$0.00** | **$0.00** | **$3,960.00** | **$990.00** |
| **Current Invoice:** | | | | | | |
| 09/27/22 | 1144178 | $5,500.00 | $48.71 | | $0.00 | $5,548.71 |
| **Grand Total Due – This Matter** | | | | | | **$6,538.71** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:   Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 27, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:  048576
Matter:  17534001
Invoice #:  1144178

RE:    Post-Petition - Civil District Court Matters - General

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/17/22 | AK | B190 | A104 | Analyzed appeal of and objections to protective order. | 0.40 | 100.00 |
| 08/17/22 | AK | B190 | A103 | Worked on opposition to appeal of protective order. | 1.20 | 300.00 |
| 08/17/22 | AK | B190 | A104 | Analyzed pleadings in bankruptcy in order to prepare opposition to appeal of protective order. | 0.30 | 75.00 |
| 08/17/22 | AK | B190 | A104 | Analyzed pleadings in A.A. Doe in order to prepare opposition to appeal of protective order. | 0.20 | 50.00 |
| 08/18/22 | AK | B190 | A102 | Researched cases regarding protective orders in order to prepare opposition to appeal of protective order. | 1.60 | 400.00 |
| 08/18/22 | AK | B190 | A103 | Worked on opposition to appeal of protective order. | 1.60 | 400.00 |
| 08/19/22 | AK | B190 | A102 | Researched cases regarding sealing of documents in order to prepare opposition to appeal of protective order. | 1.30 | 325.00 |

**Case 20-10846 Doc 4953-61 Filed 10/23/22 Entered 10/23/22 16:40:13 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 212 to 454 14 of 90**

048576.17534001.1144178                                                                  Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/21/22 | AK | B190 | A103 | Worked on opposition to appeal of protective order. | 2.90 | 725.00 |
| 08/22/22 | AK | B190 | A104 | Analyzed documents for confidentiality. | 2.20 | 550.00 |
| 08/22/22 | AK | B190 | A104 | Analyzed appeal of and objections to protective order. | 0.20 | 50.00 |
| 08/22/22 | AK | B190 | A104 | Analyzed pleadings in A.A. Doe in order to prepare opposition to appeal of protective order. | 0.20 | 50.00 |
| 08/22/22 | AK | B190 | A104 | Analyzed magistrate's protective order in order to prepare opposition to appeal of protective order. | 0.20 | 50.00 |
| 08/22/22 | AK | B190 | A104 | Analyzed order and reasons in order to prepare opposition to appeal of protective order. | 0.20 | 50.00 |
| 08/22/22 | AK | B190 | A102 | Analyzed cases cited by Plaintiff in appeal of protective order in order to prepare opposition. | 0.70 | 175.00 |
| 08/22/22 | AK | B190 | A104 | Analyzed sanctions order in bankruptcy regarding protective order in order to prepare opposition to appeal of protective order. | 0.10 | 25.00 |
| 08/23/22 | AK | B190 | A104 | Analyzed documents for confidentiality. | 1.40 | 350.00 |
| 08/23/22 | AK | B190 | A104 | Analyzed appeal of and objections to protective order. | 0.10 | 25.00 |
| 08/23/22 | AK | B190 | A105 | Worked with Mr. Wegmann on opposition to appeal of protective order. | 0.30 | 75.00 |
| 08/23/22 | AK | B190 | A104 | Analyzed correspondence with Court in order to prepare opposition to appeal of protective order. | 0.20 | 50.00 |
| 08/23/22 | AK | B190 | A103 | Revised opposition to appeal of protective order. | 1.10 | 275.00 |
| 08/26/22 | AK | B190 | A103 | Prepared outline for hearing on appeal of protective order. | 0.60 | 150.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Page 213 of 454 Page 15 of 90

048576.17534001.1144178                                                      Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/22 | AK | B190 | A103 | Prepared outline for hearing on appeal of protective order. | 1.30 | 325.00 |
| 08/28/22 | AK | B190 | A104 | Analyzed cases cited by Plaintiff in brief in order to prepare for hearing on appeal of protective order. | 0.20 | 50.00 |
| 08/28/22 | AK | B190 | A104 | Analyzed cases regarding protective orders in order to prepare for hearing on appeal of protective order. | 0.40 | 100.00 |
| 08/29/22 | AK | B190 | A109 | Attended hearing on motion for protective order. | 0.90 | 225.00 |
| 08/29/22 | AK | B190 | A104 | Analyzed briefing regarding protective order in order to prepare for hearing on appeal of protective order. | 0.60 | 150.00 |
| 08/29/22 | AK | B190 | A105 | Worked with Mr. Wegmann to prepare for hearing regarding protective order. | 0.20 | 50.00 |
| 08/30/22 | AK | B190 | A104 | Analyzed documents for confidentiality. | 0.60 | 150.00 |
| 08/31/22 | AK | B190 | A104 | Analyzed documents for confidentiality. | 0.80 | 200.00 |

**Total Fees:** **$5,500.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| | No Task Code | 0.00 | 0.00 | 2.20 | 550.00 |
| | Total | 0.00 | 0.00 | 2.20 | 550.00 |

Administration

| B110 | Case Administration | 0.00 | 0.00 | 54.50 | 14,235.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 22.00 | 5,500.00 | 158.70 | 39,561.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 4 to Page 16 of 90

048576.17534001.1144178                                                                      Page 5

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | Total Administration | 22.00 | 5,500.00 | 213.20 | 53,796.00 |
| **Claims and Plan** |  |  |  |  |  |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.30 | 75.00 |
|  | Total Claims and Plan | 0.00 | 0.00 | 0.30 | 75.00 |
| **Totals** |  | **22.00** | **$5,500.00** | **215.70** | **$54,421.00** |

**Timekeeper Summary**

| Initials | Timekeeper |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AK | Allison Kingsmill |  | 22.00 | $250.00 | $5,500.00 |
|  |  | **Totals** | **22.00** |  | **$5,500.00** |

**Other Charges**

| 08/05/2022 | Litigation Support - Vendor: LCG, LLC; Invoice#: 8941; Date: 7/31/2022 - Online evidence storage | 48.71 |
|---|---|---|
|  | **Total Other Charges:** | **$48.71** |

**TOTAL AMOUNT DUE THIS INVOICE**      **$5,548.71**

**YEAR TO DATE BILLING**

| YTD Fees | $19,825.00 |
|---|---|
| YTD Disbursements | $48.71 |
| YTD Total | $19,873.71 |

**LIFE TO DATE BILLING**

| LTD Fees | $54,421.00 |
|---|---|
| LTD Disbursements | $2,099.15 |
| LTD Total | $56,520.15 |

Case 20-10846 Doc 4953-61 Filed 10/23/26 Entered 10/23/26 14:01:53 Exhibit F Seventh
Walkers Trentieth Monthly Fee Statement 215 to 454 17 of 90

048576.17534001.1144178                                                                Page 6

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **August 4, 2022** |
|---|---|---|---|
| FILE NO. | 17534001 | | |

| PAYABLE TO: **LCG, LLC** | AMOUNT | **$48.71** |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** T. HAMRIC | ✓ |
| PAYMENT FOR: ONLINE EVIDENCE STORAGE - INVOICE NO. 8941 | NAME **EDWARD D. WEGMANN** | |
| | SIGNATURE | |

| FOR ACCOUNTING USE ONLY | | | |
|---|---|---|---|
| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$48.71** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID

AUG 04 2022

G/L#
File
Seq. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Case 20-10846 Doc 4983-1 Filed 10/23/26 Entered 10/23/26 14:08:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 18 of 90**

048576.17534001.1144178                                                                 Page 7

LCG,LLC
306 Morton Street
Richmond, TX 77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com



**BILL TO**
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA 70125

**Invoice # 8941**

**DATE** 07/31/2022   **TERMS** Net 30

**DUE DATE** 08/31/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 07/31/2022 | Evidence Storage | Evidence Storage for July 2022-3 Assets | 1 | 45.00 | 45.00T |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER
NAME AND/OR INVOICE NUMBER

| | |
|---|---|
| SUBTOTAL | 45.00 |
| TAX (8.25%) | 3.71 |
| TOTAL | 48.71 |
| **TOTAL DUE** | **$48.71** |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 28, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:    048576
Matter:    17696001
Invoice #    1144302

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 07/29/22 | 1136736 | 303,594.00 | 5,411.88 | 0.00 | 248,287.08 | 60,718.80 |
| 08/29/22 | 1140271 | 245,976.00 | 6,472.31 | 0.00 | 0.00 | 252,448.31 |
| **Previous Balance Due:** | | **$549,570.00** | **$11,884.19** | **$0.00** | **$248,287.08** | **$313,167.11** |
| **Current Invoice:** | | | | | | |
| 09/28/22 | 1144302 | $272,158.00 | $6,690.23 | | $0.00 | $278,848.23 |
| **Grand Total Due – This Matter** | | | | | | **$592,015.34** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**    Jones Walker LLP
**Account No.:**    20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 28, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1144302

RE: Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/22 | RPV | B190 | A105 | Emails from/to JW team regarding UST proposed stipulation. | 0.30 | 147.00 |
| 08/01/22 | RPV | B190 | A105 | Emails from/to JW team adversary proceeding. | 0.30 | 147.00 |
| 08/01/22 | RPV | B320 | A106 | Telephone conversation with client regarding plan issues. | 0.30 | 147.00 |
| 08/01/22 | RPV | B190 | A105 | Office conference Mr. Geary regarding payment of post petition claim. | 0.30 | 147.00 |
| 08/01/22 | OKG | B190 | A102 | Research regarding standing to pursue adversary proceeding in bankruptcy case. | 1.50 | 375.00 |
| 08/01/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Committee's Adversary Proceeding for lack of standing. | 3.00 | 750.00 |
| 08/01/22 | SAO | B190 | A103 | Revise Reply in Support of Motion to Dismiss the Former Committee Members' Appeal per comments from Mr. Wegmann (1.9); Finalize the same (0.2); File the same (0.2). | 2.30 | 575.00 |

Case 20-10846 Doc 4953-1 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 21 of 90

048576.17696001.1144302

Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Order Granting Motion to Continue Hearing on Lease Motion. | 0.10 | 25.00 |
| 08/01/22 | SAO | B130 | A104 | Review Order Granting Motion to Continue Hearing on Lease Motion. | 0.10 | 25.00 |
| 08/01/22 | SAO | B110 | A105 | Emails with Jones Walker team regarding 2023 omnibus hearing date. | 0.40 | 100.00 |
| 08/01/22 | SAO | B130 | A104 | Analyze correspondence from the client regarding Motion to Sell the Howard Avenue Main Site. | 0.90 | 225.00 |
| 08/01/22 | SAO | B190 | A103 | Prepare Joint Motion for Extension of Defendants' Time to Plead in connection with the Committee's Adversary Proceeding (0.5); Finalize the same (0.2); File the same (0.2). | 0.90 | 225.00 |
| 08/01/22 | SAO | B120 | A103 | Continue drafting memo regarding Boy Scouts opinion on plan confirmation. | 0.70 | 175.00 |
| 08/01/22 | SAO | B110 | A110 | File June 2022 Monthly Operating Report. | 0.70 | 175.00 |
| 08/01/22 | RAM | B130 | A103 | Drafted Agreement to Purchase and Sell related to sale of 1032 & 1042 Loyola Avenue. | 0.60 | 150.00 |
| 08/01/22 | EJF | B320 | A104 | Review documents and pleadings re plan and mediation issues. | 4.20 | 2,058.00 |
| 08/01/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege and application of redaction as needed. | 3.40 | 578.00 |
| 08/01/22 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning production of documents. | 0.10 | 17.00 |
| 08/01/22 | CJG | B110 | A104 | Attention to insurance recover to Hurricane Ida and related issues. | 1.80 | 720.00 |
| 08/01/22 | EDW | B190 | A104 | Reviewed issues regarding the US Trustee's Motion for | 1.50 | 450.00 |

**Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Page 220 of 454 Page 22 of 90**

048576.17696001.1144302

Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Clarification regarding the Protective Orders. | | |
| 08/01/22 | EDW | B190 | A104 | Reviewed issues regarding Motion to Dismiss Former Committee Members' Appeal. | 0.80 | 240.00 |
| 08/01/22 | EDW | B190 | A104 | Reviewed status and open items regarding discovery responses to the Committee. | 0.60 | 180.00 |
| 08/01/22 | EDW | B190 | A106 | Received and reviewed email from client regarding related case. | 0.10 | 30.00 |
| 08/01/22 | EDW | B190 | A106 | Received and reviewed email from client regarding expert issue. | 0.10 | 30.00 |
| 08/01/22 | WGZ | B190 | A104 | Analysis of reply to former committee members' appeal of Judge Grabill's ruling removing them from committee (.3); Communication with client re: same (.5); Email from client representative re: consent order proposed by VSI (.3); Further analysis of consent order (.4); Communications with client representative re: same (.3). | 1.80 | 540.00 |
| 08/01/22 | CVM | B190 | A104 | Finalized Jones Walker's submission of time entries in compliance with Order to Show Cause. | 0.70 | 175.00 |
| 08/01/22 | CVM | B190 | A104 | Revised Exhibit C to submission of time entries pursuant to Order to Show Cause. | 1.60 | 400.00 |
| 08/01/22 | CVM | B190 | A105 | Communications with Donlin Recano regarding Order to Show Cause. | 0.20 | 50.00 |
| 08/01/22 | CVM | B190 | A104 | Finalized submission of entries pursuant to Order to Show Cause. | 1.30 | 325.00 |
| 08/01/22 | MAM | B190 | A101 | Revise Motion to Dismiss adversary proceeding. | 2.20 | 880.00 |
| 08/01/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.10 | 275.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement into Page 23 of 90

048576.17696001.1144302                                                                                          Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/22 | AK | B310 | A104 | Analyzed miscellaneous files for relevancy. | 2.30 | 575.00 |
| 08/01/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.90 | 725.00 |
| 08/01/22 | LFA | B110 | A107 | Corresponded with Ms. Voorhies regarding protective order fees and Donlin (.5); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.5); Reviewed and revised protective order fees to submit to the court (1.5). | 2.50 | 1,000.00 |
| 08/02/22 | RPV | B110 | A105 | Office conferences and emails with Mr. Mintz and Mr. Geary regarding payment of invoices and related matters. | 0.50 | 245.00 |
| 08/02/22 | RPV | B110 | A107 | Telephone conversation with counsel regarding Extension of time and document production issues. | 0.20 | 98.00 |
| 08/02/22 | RPV | B190 | A104 | Received and reviewed Notice of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause Filed by The Roman Catholic Church for the Archdiocese of New Orleans | 0.20 | 98.00 |
| 08/02/22 | RPV | B190 | A104 | Received and reviewed Notice of Submission of Time Entries of Locke Lord LLP as Required by Order to Show Cause Filed by Official Committee of Unsecured Creditors to Order to Show Cause | 0.30 | 147.00 |
| 08/02/22 | RPV | B190 | A104 | Received and reviewed draft of Opposition to Motion Requesting Access to Sealed Documents. | 0.30 | 147.00 |
| 08/02/22 | RPV | B190 | A106 | Emails among JW team, client and other counsel. | 0.50 | 245.00 |
| 08/02/22 | SAO | B130 | A105 | Correspondences with Mr. Mintz regarding sale of the Howard Avenue Main Site (1.5); Call with Mr. Mintz regarding same (0.2). | 1.70 | 425.00 |
| 08/02/22 | SAO | B130 | A106 | Call with the client regarding sale of the Howard Avenue Main Site | 0.90 | 225.00 |

**Case 20-10846 Doc 4983-1 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 222 to Page 24 of 90**

048576.17696001.1144302

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.2); Emails with the client regarding the same (0.7). | | |
| 08/02/22 | SAO | B130 | A108 | Emails with counsel for the Commercial Committee regarding Motion for Authority to Sell the Howard Avenue Main Site. | 0.30 | 75.00 |
| 08/02/22 | SAO | B130 | A105 | Calls with Mr. Mahtook regarding Howard Avenue (0.4); Emails with Mr. Mahtook regarding the same (0.8). | 1.20 | 300.00 |
| 08/02/22 | SAO | B190 | A103 | Revise Opposition to Motion Requesting Access to All Sealed Documents per comments from Ms. Kingsmill. | 0.60 | 150.00 |
| 08/02/22 | SAO | B310 | A103 | Continue preparing responses to the Committee's questions regarding initial claims analysis. | 3.10 | 775.00 |
| 08/02/22 | SAO | B310 | A103 | Resume preparing responses to the Committee's questions regarding initial claims analysis. | 3.70 | 925.00 |
| 08/02/22 | EJF | B320 | A104 | Review documents and pleadings re plan and mediation issues. | 4.60 | 2,254.00 |
| 08/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production status of selected documents. | 0.20 | 34.00 |
| 08/02/22 | GMS | B110 | A104 | Gather and examine documents and production status. | 0.20 | 34.00 |
| 08/02/22 | GMS | B110 | A104 | Review client email collection for responsiveness and apply redaction as needed in preparation of production. | 5.20 | 884.00 |
| 08/02/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.00 | 400.00 |
| 08/02/22 | RAM | B130 | A103 | Finalized and distributed draft of PSA for sale of 1032 and 1042 Loyola Avenue. | 1.10 | 275.00 |
| 08/02/22 | EDW | B190 | A106 | Received and reviewed email from client regarding US Trustee motion. | 0.10 | 30.00 |

**Case 20-10846 Doc 4953-61 Filed 02/27/26 Entered 02/27/26 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 25 of 90**

048576.17696001.1144302      Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/02/22 | EDW | B190 | A104 | Reviewed issues regarding amendment to protective order and application to alleged criminal conduct. | 1.50 | 450.00 |
| 08/02/22 | EDW | B190 | A104 | Reviewed status regarding discovery by non-debtor Catholic entities. | 0.20 | 60.00 |
| 08/02/22 | EDW | B190 | A104 | Reviewed draft of opposition to Former Committee Members' Motion for Access to Sealed Documents. | 0.30 | 90.00 |
| 08/02/22 | EDW | B310 | A104 | Reviewed status regarding production of ESI to the Committee. | 0.60 | 180.00 |
| 08/02/22 | WGZ | B190 | A104 | Analysis and strategy re: opposition to committee's motion for access to sealed documents regarding Judge Grabill's ruling removing committee members (.6); Reviewed transcript of 7/21 hearing before Judge Grabill (.4); Analysis of protective order issues and strategy R=re: maintaining confidentiality going forward (.5); Communication with Archdiocese representative re: same (.4). | 1.90 | 570.00 |
| 08/02/22 | AK | B310 | A104 | Analyzed documents to respond to document requests for relevance. | 1.60 | 400.00 |
| 08/02/22 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to discovery requests. | 2.90 | 725.00 |
| 08/02/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.10 | 275.00 |
| 08/02/22 | LFA | B160 | A107 | Corresponded with Mr. Mintz regarding Bank Plus and updating JW declaration (.5); Reviewed and revised JW declaration (2.5); Reviewed documents to assist with same (1.0) | 4.00 | 1,600.00 |
| 08/03/22 | RPV | B190 | A107 | Telephone conversation with Mr. Sterbcow regarding Trahant matters. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/03/22 | RPV | B190 | A106 | Emails from/to client and Mr. Mintz regarding telephone conversation with Mr. Sterbcow regarding Trahant matters. | 0.60 | 294.00 |
| 08/03/22 | RPV | B190 | A104 | Review PSZJ submission of time entries pursuant to order to show cause. | 0.30 | 147.00 |
| 08/03/22 | SAO | B190 | A103 | Revise Opposition to Motion Requesting Access to All Sealed Documents per comments from Ms. Futrell (0.3); Revise the same per comments from Mr. Wegmann (1.8). | 2.10 | 525.00 |
| 08/03/22 | SAO | B310 | A106 | Correspondence to the client regarding the Committee's questions concerning initial claims analysis. | 0.80 | 200.00 |
| 08/03/22 | SAO | B190 | A104 | Review Trahant's supplemental record designations. | 0.20 | 50.00 |
| 08/03/22 | SAO | B130 | A103 | Prepare Declaration of Lee Eagan in support of Motion for Authority to Sell the Howard Avenue Main Site. | 4.40 | 1,100.00 |
| 08/03/22 | SAO | B190 | A104 | Review Order Granting Joint Motion for Extension of Defendants' Time to Plead. | 0.10 | 25.00 |
| 08/03/22 | SAO | B130 | A103 | Review and revise Howard Avenue purchase agreement. | 1.70 | 425.00 |
| 08/03/22 | RAM | B130 | A103 | Finalized PSA for sale of 1032 and 1042 Loyola Avenue. | 0.70 | 175.00 |
| 08/03/22 | GMS | B110 | A104 | Review client email collection for responsiveness (3.9) and apply redaction as needed in preparation of production (2.4). | 6.30 | 1,071.00 |
| 08/03/22 | OKG | B190 | A102 | Research regarding standing of committee to pursue adversary proceeding. | 0.50 | 125.00 |
| 08/03/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.30 | 520.00 |
| 08/03/22 | EDW | B190 | A104 | Reviewed appellate designations | 0.10 | 30.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit Seventh
Walkers Interim Fee Application Page 225 of 454 Page 27 of 90

048576.17696001.1144302

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | by Trahant. | | |
| 08/03/22 | EDW | B190 | A104 | Received and reviewed order regarding reply by the Archdiocese on Motion to Dismiss Appeal. | 0.10 | 30.00 |
| 08/03/22 | EDW | B190 | A103 | Reviewed and revised opposition to motion requesting access to sealed documents. | 0.80 | 240.00 |
| 08/03/22 | WGZ | B310 | A106 | Emails and telephone calls with Archdiocese representative re: mediation strategy. | 0.90 | 270.00 |
| 08/03/22 | WGZ | B190 | A104 | Communication with Archdiocese representative re: prescription issues (.3); review proceedings in Middle District of Louisiana (.9); Strategy re: same (.4); Communications with Archdiocese representative re: mediation strategy (.7). | 2.30 | 690.00 |
| 08/03/22 | AK | B310 | A104 | Analyzed documents to respond to document requests for relevance. | 2.20 | 550.00 |
| 08/03/22 | AK | B310 | A104 | Analyzed documents in order to respond to Committee's discovery requests. | 3.20 | 800.00 |
| 08/04/22 | SAO | B130 | A106 | Correspondences with the client regarding supplemental exhibits in connection with Motion for Authority to Sell Howard Avenue Main Site. | 0.40 | 100.00 |
| 08/04/22 | SAO | B130 | A103 | Prepare Notice of Filing of Supplemental and Revised Exhibits in connection with Motion for Authority to Sell the Howard Avenue Main Site. | 2.70 | 675.00 |
| 08/04/22 | SAO | B170 | A104 | Assist Ms. McCaffrey with analysis of Locke Lord's Sixth Interim Fee Application. | 0.30 | 75.00 |
| 08/04/22 | SAO | B190 | A103 | Continue revising Opposition to Motion Requesting Access to All Sealed Documents in the Appellate Record. | 1.60 | 400.00 |
| 08/04/22 | SAO | B130 | A108 | Correspondence to counsel for | 0.60 | 150.00 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 226 of 454 Page 28 of 90

048576.17696001.1144302                                                                                          Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Commercial Committee regarding supplemental exhibits in connection with Motion for Authority to Sell the Howard Avenue Main Site (0.3); Correspondence to counsel for the Committee regarding the same (0.3). | | |
| 08/04/22 | SAO | B190 | A103 | Prepare Certificate of Service of Order Granting Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding (0.2); File the same (0.1). | 0.30 | 75.00 |
| 08/04/22 | GMS | B110 | A110 | Access, download and extract client data delivery. | 0.20 | 34.00 |
| 08/04/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning Relativity organization of client data delivery. | 0.10 | 17.00 |
| 08/04/22 | GMS | B110 | A104 | Review client email collection for privilege and responsiveness and apply redactions as needed. | 1.60 | 272.00 |
| 08/04/22 | RPV | B160 | A104 | Reviewed fee application filed by Berkeley Research Group. | 0.70 | 343.00 |
| 08/04/22 | RPV | B160 | A106 | Emails from/to Mr. Mintz and client regarding Berkeley Research Group issues. | 0.30 | 147.00 |
| 08/04/22 | RPV | B320 | A104 | Work on mediation and plan strategy. | 2.00 | 980.00 |
| 08/04/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding for lack of standing. | 2.30 | 575.00 |
| 08/04/22 | OKG | B190 | A102 | Research regarding outstanding issues for Motion to Dismiss Adversary Proceeding. | 0.70 | 175.00 |
| 08/04/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.60 | 640.00 |
| 08/04/22 | EDW | B190 | A106 | Email to client regarding protective order issue. | 0.10 | 30.00 |
| 08/04/22 | EDW | B190 | A103 | Reviewed and revised opposition | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to motion requesting access to sealed documents. | | |
| 08/04/22 | EDW | B190 | A106 | Telephone conference with client regarding protective order issues. | 0.30 | 90.00 |
| 08/04/22 | EDW | B190 | A104 | Reviewed issues regarding US Trustee's authority and responsibility for reporting criminal conduct. | 1.40 | 420.00 |
| 08/04/22 | CVM | B170 | A104 | Reviewed Locke Lord's June invoice to ensure services were necessary and beneficial to the estate and Committee constituency. | 4.00 | 1,000.00 |
| 08/04/22 | MAM | B130 | A101 | Multiple conferences regarding lease issues and sale issues. | 3.50 | 1,400.00 |
| 08/04/22 | AK | B310 | A104 | Analyzed documents to respond to document requests for relevance. | 1.20 | 300.00 |
| 08/04/22 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to discovery requests. | 2.80 | 700.00 |
| 08/04/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.30 | 325.00 |
| 08/04/22 | LFA | B160 | A107 | Reviewed and revised JW declaration (2.0); Corresponded with Mr. Mintz regarding same (.5). | 2.50 | 1,000.00 |
| 08/05/22 | SAO | B190 | A104 | Review Trahant's Memorandum in Support of the UST's Motion for Clarification. | 0.20 | 50.00 |
| 08/05/22 | EJF | B320 | A107 | Conference call with Creditors' counsel re mediation issues. | 0.80 | 392.00 |
| 08/05/22 | EJF | B320 | A104 | Review emails re mediation issues. | 0.60 | 294.00 |
| 08/05/22 | EJF | B320 | A103 | Memo re mediation issue. | 0.30 | 147.00 |
| 08/05/22 | GMS | B110 | A110 | Examine Relativity folder structure for organization of certain client documents. | 0.20 | 34.00 |
| 08/05/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload | 0.20 | 34.00 |

Case 20-10846 Doc 1983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 228 to Page 30 of 90

048576.17696001.1144302                                                                 Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and organization of client data to Relativity. | | |
| 08/05/22 | GMS | B110 | A104 | Review client email collection for privilege and responsiveness and apply redactions as needed. | 1.30 | 221.00 |
| 08/05/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 08/05/22 | RPV | B190 | A104 | Received and reviewed Trahant memo in support of UST motion regarding confidentiality order (0.3) and emails with client and JW team regarding same (0.2). | 0.50 | 245.00 |
| 08/05/22 | RPV | B160 | A104 | Received and reviewed draft amended application to employ JW. | 0.30 | 147.00 |
| 08/05/22 | RPV | B190 | A105 | Received and reviewed multiple emails to and from Messrs. Wegmann and Mintz regarding UST motion to clarify. | 0.50 | 245.00 |
| 08/05/22 | CJG | B110 | A104 | Attention to Insurance recovery for Hurricane Ida and related issues. | 0.30 | 120.00 |
| 08/05/22 | EDW | B190 | A104 | Continued review of US Trustee's duties and responsibilities regarding protective order issue, including review of statute and caselaw. | 1.80 | 540.00 |
| 08/05/22 | EDW | B190 | A108 | Telephone call to Ms. George regarding protective order issues. | 0.30 | 90.00 |
| 08/05/22 | EDW | B110 | A106 | Received and reviewed email from client regarding bankruptcy issues. | 0.10 | 30.00 |
| 08/05/22 | EDW | B190 | A104 | Reviewed related protective orders, including US Trustee's and possible revisions to proposed consent order. | 1.20 | 360.00 |
| 08/05/22 | EDW | B190 | A108 | Email to Ms. George regarding consent order. | 0.10 | 30.00 |
| 08/05/22 | EDW | B110 | A106 | Received and reviewed email from client regarding status. | 0.10 | 30.00 |

Case 20-10846 Doc 4953-61 Filed 10/23/22 Entered 10/23/22 14:01:23 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 229 to 454 31 of 90

048576.17696001.1144302                                                                 Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/05/22 | EDW | B320 | A104 | Reviewed issues regarding bankruptcy mediation and strategy. | 0.50 | 150.00 |
| 08/05/22 | EDW | B190 | A104 | Received and reviewed support memorandum filed by Mr. Trahant regarding US Trustee's motion. | 0.50 | 150.00 |
| 08/05/22 | CVM | B170 | A104 | Continued reviewing pending fee applications. | 2.00 | 500.00 |
| 08/05/22 | CVM | B160 | A103 | Supplemented Declaration in Support of JW's Applicaion to Employ. | 0.80 | 200.00 |
| 08/05/22 | CVM | B160 | A106 | Communicated to client amounts owed under May fee statements. | 0.80 | 200.00 |
| 08/05/22 | MAM | B130 | A101 | Conference regarding sale issues. | 1.00 | 400.00 |
| 08/05/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.20 | 300.00 |
| 08/05/22 | EJF | B320 | A103 | Memo re discovery issues related to mediation. | 0.90 | 441.00 |
| 08/05/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 0.60 | 150.00 |
| 08/05/22 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to discovery requests. | 1.70 | 425.00 |
| 08/05/22 | AK | B310 | A104 | Analyzed documents previously produced in discovery in order to respond to document requests. | 0.60 | 150.00 |
| 08/05/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 0.80 | 200.00 |
| 08/06/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.90 | 475.00 |
| 08/06/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.90 | 475.00 |
| 08/08/22 | EJF | B320 | A106 | Memos to client and others re mediation issues. | 1.00 | 490.00 |
| 08/08/22 | RPV | B190 | A104 | Reviewed Objection to Trahant's | 0.20 | 98.00 |

Case 20-10846 Doc 4953-61 Filed 10/23/23 Entered 10/23/23 14:18:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement Page 32 of 90

048576.17696001.1144302

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Objections to Order to Show Cause and to Impositions of Additional Sanctions. | | |
| 08/08/22 | RPV | B190 | A108 | Email from (0.1) and telephone conversation with (0.6) counsel regarding discovery/document production issues. | 0.70 | 343.00 |
| 08/08/22 | RPV | B190 | A106 | Telephone conversation with client and JW team regarding discovery/document production issues, plan and mediation issues | 1.50 | 735.00 |
| 08/08/22 | RPV | B160 | A104 | Received and reviewed Notice Eighth Statement Regarding Compensation of Ordinary Course Professionals. | 0.10 | 49.00 |
| 08/08/22 | RPV | B190 | A104 | Received and reviewed Notice of Filing of Supplemental and Revised Exhibits. | 0.30 | 147.00 |
| 08/08/22 | RPV | B320 | A104 | Reviewed email from Judge Zive regarding mediation issues (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 08/08/22 | RPV | B320 | A104 | Received and reviewed draft letter to tort committee regarding plan issues (0.2) and Office conference with Ms. Futrell regarding same (0.2). | 0.40 | 196.00 |
| 08/08/22 | RPV | B210 | A105 | Received and reviewed multiple emails from consultants and Ms. Futrell regarding financial statement. | 0.50 | 245.00 |
| 08/08/22 | SAO | B160 | A103 | Review and revise Eighth Statement Regarding Compensation of OCPs. | 0.50 | 125.00 |
| 08/08/22 | SAO | B110 | A105 | Review correspondence from Ms. Futrell regarding discussion with counsel for TMI. | 0.30 | 75.00 |
| 08/08/22 | SAO | B320 | A103 | Review and revise letter to the Committee regarding non-monetary commitments. | 0.20 | 50.00 |
| 08/08/22 | SAO | B130 | A103 | Finalize Notice of Filing of Supplemental and Revised | 1.30 | 325.00 |

Case 20-10846 Doc 4983-61 Filed 02/27/26 Entered 02/27/26 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement Page 33 of 90

048576.17696001.1144302                                                                        Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Exhibits in connection with the Motion for Authority to Sell the Howard Avenue Main Site, along with corresponding exhibits (0.9); File the same (0.4). | | |
| 08/08/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Notice of Filing of Supplemental and Revised Exhibits in connection with the Motion for Authority to Sell the Howard Avenue Main Site. | 0.10 | 25.00 |
| 08/08/22 | SAO | B160 | A103 | Review and revise Supplemental Declaration in Support of Application to Employ Jones Walker. | 0.40 | 100.00 |
| 08/08/22 | SAO | B110 | A106 | Attend Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Wegmann, Ms. Futrell, and the client to discuss case updates and strategy. | 1.50 | 375.00 |
| 08/08/22 | SAO | B130 | A103 | Continue revising Declaration of Lee Eagan in support of Motion for Authority to Sell the Howard Avenue Main Site. | 1.60 | 400.00 |
| 08/08/22 | SAO | B190 | A104 | Review Trahant's Objection to Order to Show Cause. | 0.30 | 75.00 |
| 08/08/22 | EDW | B320 | A104 | Reviewed updates regarding mediation issues and outstanding tasks. | 0.40 | 120.00 |
| 08/08/22 | EDW | B110 | A106 | Received and reviewed email from client regarding conference call. | 0.10 | 30.00 |
| 08/08/22 | EDW | B320 | A104 | Reviewed plan issues. | 0.10 | 30.00 |
| 08/08/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 5.00 | 1,500.00 |
| 08/08/22 | EDW | B190 | A104 | Reviewed protective order issues regarding the US Trustee's Motion for Clarification. | 0.80 | 240.00 |
| 08/08/22 | EDW | B190 | A108 | Email to Ms. George regarding proposed consent order. | 0.10 | 30.00 |
| 08/08/22 | EDW | B190 | A104 | Received and reviewed letters regarding non-monetary | 0.10 | 30.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 2021 Page 34 of 90

048576.17696001.1144302

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | commitments. | | |
| 08/08/22 | OKG | B190 | A104 | Review and analyze Motion to Dismiss under joint defense/common interest privilege. | 0.50 | 125.00 |
| 08/08/22 | EJF | B320 | A104 | Review documents for disclosure statement. | 1.80 | 882.00 |
| 08/08/22 | EJF | B320 | A106 | Attend meeting re mediation related issues. | 1.50 | 735.00 |
| 08/08/22 | CVM | B160 | A104 | Finalized Eighth Statement of OCP Compensation. | 0.30 | 75.00 |
| 08/08/22 | CVM | B160 | A104 | Communications with Ms. Oppenheim regarding Eighth Statement of OCP Compensation. | 0.30 | 75.00 |
| 08/08/22 | CVM | B110 | A103 | Revised Eighth Statement of OCP Compensation. | 0.60 | 150.00 |
| 08/08/22 | CVM | B170 | A105 | Meeting with Ms. Ashley regarding pending fee application strategy. | 0.40 | 100.00 |
| 08/08/22 | CVM | B160 | A103 | Revised Amended Declaration in support of JW Application to Employ. | 1.10 | 275.00 |
| 08/08/22 | CVM | B160 | A103 | Finalized Amended Declaration in Support of Application to Employ. | 0.70 | 175.00 |
| 08/08/22 | MAM | B190 | A101 | Conferences regarding sale issues and appeal strategy. | 1.50 | 600.00 |
| 08/08/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.20 | 300.00 |
| 08/08/22 | LFA | B170 | A103 | Office conference with Ms. McCaffrey regarding fee objections and strategy regarding same (1.0); Call with Mr. Mintz to discuss same (.8); Revised correspondences to committee regarding same (1.0). | 2.80 | 1,120.00 |
| 08/08/22 | AK | B310 | A104 | Analyzed potentially privileged documents for relevancy. | 2.20 | 550.00 |
| 08/08/22 | AK | B310 | A104 | Analyzed potentially responsive | 1.90 | 475.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 35 of 90

048576.17696001.1144302                                                                 Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents for privilege for supplemental production. | | |
| 08/08/22 | LFA | B160 | A107 | Finalized JW declaration for filing. | 0.40 | 160.00 |
| 08/09/22 | RPV | B320 | A105 | Emails among team regarding Committee's request for plan. | 0.30 | 147.00 |
| 08/09/22 | RPV | B190 | A104 | Received and reviewed draft of response to UST's motion for clarification. | 0.20 | 98.00 |
| 08/09/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding response to UST's motion for clarification. | 0.10 | 49.00 |
| 08/09/22 | RPV | B190 | A105 | Emails among team regarding discovery requests. | 0.30 | 147.00 |
| 08/09/22 | RPV | B190 | A104 | Reviewed Order Denying Trahant's Motion to Stay Pending Appeal. | 0.30 | 147.00 |
| 08/09/22 | RPV | B320 | A105 | Email from (0.1) /to (0.2) JW team regarding call with Committee counsel. | 0.30 | 147.00 |
| 08/09/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding response to committee's request for documents. | 0.30 | 147.00 |
| 08/09/22 | RPV | B160 | A104 | Received and reviewed amended JW declaration (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 08/09/22 | GMS | B110 | A104 | Review client email collection for privilege and responsiveness (4.0) and apply redactions as needed (1.9). | 5.90 | 1,003.00 |
| 08/09/22 | SAO | B170 | A105 | Emails with Ms. Ashley regarding potential objections to Locke Lord and Pachulski's Sixth Interim Fee Applications (0.1); Discussions with Ms. McCaffrey regarding the same (0.3). | 0.40 | 100.00 |
| 08/09/22 | SAO | B110 | A105 | Meeting with Mr. Mintz to discuss updates regarding today's call with the Committee. | 0.40 | 100.00 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement Part 4 Page 36 of 90

048576.17696001.1144302

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/22 | SAO | B190 | A103 | Review and revise Response to the UST's Motion for Clarification. | 1.10 | 275.00 |
| 08/09/22 | SAO | B190 | A104 | Analyze Order Denying Trahant's Motion for Emergency Stay of Sanctions Hearing. | 0.40 | 100.00 |
| 08/09/22 | SAO | B190 | A103 | Finalize Opposition to Former Committee Members' Motion Requesting Access to All Sealed Documents in the Appellate Record (0.7); File the same (0.2). | 0.90 | 225.00 |
| 08/09/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding the US Trustee's motion. | 0.10 | 30.00 |
| 08/09/22 | EDW | B190 | A108 | Email to Ms. George regarding the US Trustee's motion. | 0.10 | 30.00 |
| 08/09/22 | EDW | B190 | A104 | Received and reviewed Order and Reasons from Judge Guidry regarding denial of Trahant's Motion for Stay. | 0.30 | 90.00 |
| 08/09/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 3.00 | 900.00 |
| 08/09/22 | EDW | B190 | A103 | Reviewed and revised Response Memo regarding Motion for Access to Sealed Documents. | 0.30 | 90.00 |
| 08/09/22 | EDW | B190 | A106 | Email to client regarding the US Trustee's Motion for Clarification. | 0.10 | 30.00 |
| 08/09/22 | EDW | B190 | A108 | Email to Ms. George regarding the US Trustee's Motion for Clarification. | 0.20 | 60.00 |
| 08/09/22 | WGZ | B190 | A104 | Analysis and strategy re: protective order and UST motion to clarify protective order (.8); Analysis of mediation issues and telephone communications with Archdiocese representative re: same (.6). | 1.40 | 420.00 |
| 08/09/22 | CVM | B170 | A103 | Draft letter regarding Committee's Sixth Interim Fee Applications. | 2.90 | 725.00 |
| 08/09/22 | CVM | B170 | A103 | Begin drafting Limited Objection to Committee Fee Applications. | 1.60 | 400.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit F Seventh
Walkers Interim Fee Monthly Fee Statements to Page 454 37 of 90

048576.17696001.1144302                                                                Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/22 | CVM | B170 | A103 | Revised letter regarding Committee's Sixth Interim Fee Apps. | 0.70 | 175.00 |
| 08/09/22 | CVM | B170 | A103 | Continue revising letter regarding Committees Sixth Interim Fee Apps. | 1.00 | 250.00 |
| 08/09/22 | CVM | B170 | A103 | Revised letter to Committee regarding Sixth Interim Fee Applications. | 1.60 | 400.00 |
| 08/09/22 | EJF | B320 | A103 | Draft memo disclosure statement related issues. | 3.80 | 1,862.00 |
| 08/09/22 | MAM | B190 | A101 | Meeitng with Committee (0.6); meeting with clients (0.8); work on motion to dismiss adversary proceeding (2.1). | 3.50 | 1,400.00 |
| 08/09/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 2.10 | 525.00 |
| 08/09/22 | LFA | B170 | A103 | Revised fee objection letter (1.0); Call with Mr. Mintz regarding edits to same (.5); Corresponded with Ms. McCaffrey regarding same (.5). | 2.00 | 800.00 |
| 08/09/22 | AK | B310 | A104 | Analyzed potentially privileged documents for relevancy. | 1.40 | 350.00 |
| 08/09/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.10 | 525.00 |
| 08/10/22 | RPV | B190 | A104 | Received and reviewed drafts of motion to dismiss adversary proceeding (0.7) and Office conference with Mr. Mintz regarding same (0.8). | 1.50 | 735.00 |
| 08/10/22 | RPV | B190 | A106 | Received and reviewed emails from client and Mr. Mintz regarding motion to dismiss adversary proceeding filed by Committee. | 0.20 | 98.00 |
| 08/10/22 | RPV | B190 | A104 | Received and reviewed emails from various sources including JW team, UST, and commercial committee lawyers regarding UST motion for clarification. | 0.20 | 98.00 |
| 08/10/22 | RPV | B170 | A105 | Received and reviewed draft of | 0.30 | 147.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh
Walkers Interim Fee Monthly Fee Statements 236 of 454 38 of 90

048576.17696001.1144302                                                                    Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | fee letter to Committee (0.2) and Office conference with Mr. Mintz regarding same (0.1). | | |
| 08/10/22 | RPV | B190 | A108 | Emails from/to Sterbcow regarding Trahant's obligations to report crime to government authorities. | 0.50 | 245.00 |
| 08/10/22 | RPV | B190 | A105 | Emails with Mr. Mintz regarding response to Mr. Sterbcow's email inquiry. | 0.30 | 147.00 |
| 08/10/22 | RPV | B190 | A104 | Received and reviewed reply memo filed on behalf of former Committee members regarding access to sealed documents. | 0.40 | 196.00 |
| 08/10/22 | GMS | B110 | A104 | Review client email collection for privilege and responsiveness and apply redactions as needed. | 3.20 | 544.00 |
| 08/10/22 | SAO | B170 | A104 | Review letter regarding Committee professionals' fee applications. | 0.20 | 50.00 |
| 08/10/22 | SAO | B190 | A103 | Finalize Response to Motion for Clarification by the United States Trustee (0.3); File the same (0.2). | 0.50 | 125.00 |
| 08/10/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Response to Motion for Clarification. | 0.10 | 25.00 |
| 08/10/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding religious order abuse claim issue (0.1); Correspondences with Ms. Futrell regarding the same (0.1). | 0.20 | 50.00 |
| 08/10/22 | SAO | B190 | A104 | Review the Former Committee Members' proposed Reply in Support of Motion Requesting Access to All Sealed Documents. | 0.20 | 50.00 |
| 08/10/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order for First In Camera Hearing Transcript to remain under seal for an additional ninety days. | 0.10 | 25.00 |
| 08/10/22 | SAO | B130 | A104 | Analyze the Committee's proposed revisions to the proposal sale order for the Howard Avenue Main Site. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/10/22 | SAO | B190 | A103 | Review and revise Motion to Dismiss the Committee's First Amended Adversary Complaint. | 5.20 | 1,300.00 |
| 08/10/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding status of US Trustee's motion. | 0.10 | 30.00 |
| 08/10/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding communications to Committee regarding US Trustee's motion. | 0.10 | 30.00 |
| 08/10/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George with proposed consent order regarding the US Trustee's Motion for Clarification. | 0.10 | 30.00 |
| 08/10/22 | EDW | B190 | A104 | Reviewed issues regarding the US Trustee's Motion for Clarification. | 0.30 | 90.00 |
| 08/10/22 | EDW | B190 | A103 | Reviewed and revised the Motion to Dismiss Adversary Proceeding. | 2.00 | 600.00 |
| 08/10/22 | EDW | B190 | A108 | Received and reviewed email from Ms. Altazan regarding proposed consent order on the US Trustee's Motion for Clarification. | 0.10 | 30.00 |
| 08/10/22 | EDW | B190 | A104 | Received and reviewed Former Committee Members' reply memorandum regarding access to sealed documents. | 0.40 | 120.00 |
| 08/10/22 | EDW | B160 | A104 | Reviewed memorandum regarding limited objection to Sixth Interim Fee Applications. | 0.20 | 60.00 |
| 08/10/22 | EDW | B310 | A104 | Reviewed status regarding completion of review and production of ESI to the Committee. | 0.50 | 150.00 |
| 08/10/22 | WGZ | B190 | A104 | Strategy re: protective order breach (.6); Communication with Archdiocese re: breach of protective order issues and sanctions hearing (.5); Analysis of prescription issues with respect to judicial proceedings in | 2.00 | 600.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Jones
Walkers Interim Fee Application Eager 238 to Page 40 of 90
048576.17696001.1144302

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | appellate courts (.9). | | |
| 08/10/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and dealing with claims of contractors. | 1.20 | 480.00 |
| 08/10/22 | CVM | B170 | A103 | Drafted background section to Limited Objection to Locke Lord's Sixth Interim Fee App. | 2.40 | 600.00 |
| 08/10/22 | CVM | B170 | A103 | Continued drafting background section to Limited Objection to Locke Lord's Sixth Interim Fee App. | 1.30 | 325.00 |
| 08/10/22 | CVM | B170 | A103 | Continued drafting Limited Objection to Locke Lord's Sixth Interim Fee Application. | 1.00 | 250.00 |
| 08/10/22 | CVM | B170 | A102 | Research regarding Woerner standard in preparation of drafting Limited Objection. | 1.20 | 300.00 |
| 08/10/22 | CVM | B170 | A103 | Revised Limited Objection to Locke Lord's Sixth Interim Fee App. | 2.90 | 725.00 |
| 08/10/22 | CVM | B170 | A102 | Effectuated service of Amended Declaration in Support of Jones Walker's fee application. | 0.10 | 25.00 |
| 08/10/22 | CVM | B170 | A103 | Revised Limited Objection to Locke Lord Sixth Interim Fee App. | 0.50 | 125.00 |
| 08/10/22 | CVM | B170 | A107 | Communications with PSZJ regarding protective order fees and appeal fees (0.2); communications with Ms. Ashley and Mr. Mintz regarding revisions to Limited objection to reflect same (0.2). | 0.40 | 100.00 |
| 08/10/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding. | 1.70 | 425.00 |
| 08/10/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.30 | 325.00 |
| 08/10/22 | LFA | B170 | A101 | Revised fee objection (2.4); Call with Ms. McCaffrey regarding revisions and cases on Woerner standard (1.4); Call with Mr. Mintz to discuss standing argument | 5.20 | 2,080.00 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement 239 to 454 41 of 90

048576.17696001.1144302                                                                   Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (1.0); Call with Ms. Cantor to discuss Pachulski fee issue (.4). | | |
| 08/10/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.60 | 650.00 |
| 08/11/22 | GMS | B110 | A104 | Review client email collection for privilege and responsiveness (3.4) and apply redactions as needed (2.1). | 5.50 | 935.00 |
| 08/11/22 | SAO | B110 | A106 | Meeting with the client and Mr. Mintz regarding various case issues, including the pending sale motion and upcoming show cause hearing. | 1.30 | 325.00 |
| 08/11/22 | SAO | B170 | A105 | Discussions with Ms. McCaffrey regarding objection to Locke Lord's Sixth Interim Fee Application. | 0.20 | 50.00 |
| 08/11/22 | SAO | B130 | A103 | Prepare Notice of Filing of Amended Proposed Sale Order and exhibits thereto (0.7); File the same (0.2). | 0.90 | 225.00 |
| 08/11/22 | SAO | B130 | A108 | Emails with Mr. Bryant regarding the Committee's proposed changes to the proposed sale order for the Howard Avenue Main Site. | 0.20 | 50.00 |
| 08/11/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Notice of Filing of Amended Proposed Sale Order. | 0.10 | 25.00 |
| 08/11/22 | SAO | B130 | A108 | Call with Mr. McEnery regarding proposed sale of Howard Avenue (0.2); Emails with Mr. McEnery regarding the same (0.2). | 0.40 | 100.00 |
| 08/11/22 | SAO | B190 | A104 | Review Order Granting Motion to Dismiss the Former Committee Members' Appeal. | 0.20 | 50.00 |
| 08/11/22 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on August 18, 2022. | 1.30 | 325.00 |
| 08/11/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Order Granting Motion to Dismiss the Former | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee Members' Appeal. | | |
| 08/11/22 | SAO | B190 | A103 | Review and revise latest version of Motion to Dismiss the Committee's First Amended Adversary Complaint. | 2.40 | 600.00 |
| 08/11/22 | EDW | B310 | A104 | Reviewed issues regarding religious orders and application to debtor abuse claims. | 0.50 | 150.00 |
| 08/11/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding status of proposed consent order regarding the Motion for Clarification. | 0.10 | 30.00 |
| 08/11/22 | EDW | B190 | A108 | Received and reviewed email from Ms. Altazan regarding agreement on the consent order on the Motion for Clarification. | 0.10 | 30.00 |
| 08/11/22 | EDW | B190 | A108 | Received and reviewed email from Mr. Knapp regarding the Committee's agreement on the consent order on the Motion for Clarification. | 0.10 | 30.00 |
| 08/11/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 2.50 | 750.00 |
| 08/11/22 | EDW | B190 | A104 | Received and reviewed order granting Debtor's Motion to Dismiss Former Committee Members' Appeal. | 0.50 | 150.00 |
| 08/11/22 | EDW | B110 | A104 | Reviewed status regarding pending motions. | 0.20 | 60.00 |
| 08/11/22 | WGZ | B190 | A106 | Communications with Archdiocese counsel re: mediation issues (.7); Analysis of Order dismissing Appeal of former committee members and strategy re: sanctions hearing (1.0). | 1.70 | 510.00 |
| 08/11/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida and issues relating to claims of contractors. | 3.20 | 1,280.00 |
| 08/11/22 | CVM | B170 | A103 | Revise Limited Objection to Locke Lord's Sixth Interim Fee Application. | 0.40 | 100.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:13 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 241 to 454 43 of 90

048576.17696001.1144302

Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/22 | CVM | B170 | A103 | Continue revising Limited Objection to Locke Lord's Sixth Interim Fee Application. | 1.40 | 350.00 |
| 08/11/22 | CVM | B170 | A103 | Drafted communications to Court regarding objection deadline extension for fee applications. | 0.50 | 125.00 |
| 08/11/22 | CVM | B170 | A103 | Revised Limited Objection to Locke Lord's Sixth Interim Fee Application. | 2.00 | 500.00 |
| 08/11/22 | CVM | B170 | A103 | Finalized Limited Objection to Locke Lord's Sixth Interim Fee Application. | 0.70 | 175.00 |
| 08/11/22 | EJF | B320 | A103 | Draft letter re mediation issues. | 0.80 | 392.00 |
| 08/11/22 | EJF | B190 | A103 | Revise pleadings re adversary proceeding. | 3.20 | 1,568.00 |
| 08/11/22 | RPV | B190 | A104 | Received and reviewed Response Regarding Submission Of Time Entries Of Berkeley Research Group, LLC Pursuant To Order To Show Cause. | 0.30 | 147.00 |
| 08/11/22 | RPV | B190 | A105 | Received and reviewed Order Dismiss Former Committee Members Appeal (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 08/11/22 | RPV | B190 | A104 | Email from Mr. Mintz regarding Order Dismiss Former Committee Members Appeal. | 0.10 | 49.00 |
| 08/11/22 | RPV | B190 | A104 | Received and reviewed Judgment. | 0.30 | 147.00 |
| 08/11/22 | RPV | B170 | A105 | Received and reviewed Objection to Application for Compensation (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 08/11/22 | RPV | B190 | A104 | Emails regarding discovery requests. | 0.30 | 147.00 |
| 08/11/22 | RPV | B130 | A105 | Received and reviewed Notice of Filing of Amended Proposed Sale Order (0.1) and Office | 0.30 | 147.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 242 to 454 Page 44 of 90

048576.17696001.1144302

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Mintz regarding same (0.2). | | |
| 08/11/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding Diocese of Rochester's objections to POCs. | 0.30 | 147.00 |
| 08/11/22 | RPV | B320 | A104 | Received and reviewed memo concerning Diocese of Rochester's objections to POCs. | 0.20 | 98.00 |
| 08/11/22 | MAM | B170 | A101 | Review objection to fee application (0.4); commuications regarding same (0.3); address sale matters (4.0); continue revising motion to dismiss adversary (2.2). | 6.90 | 2,760.00 |
| 08/11/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding. | 2.50 | 625.00 |
| 08/11/22 | OKG | B190 | A105 | Correspondence with S. Oppenheim regarding Motion to Dismiss Adversary Proceeding. | 0.20 | 50.00 |
| 08/11/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.70 | 425.00 |
| 08/11/22 | LFA | B170 | A103 | Revised and finalized fee objection (1.5); Call with Mr. Bryant regarding next steps (.4). | 1.90 | 760.00 |
| 08/11/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 0.80 | 200.00 |
| 08/12/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding protective order issues in connection with the upcoming show cause hearing. | 0.70 | 175.00 |
| 08/12/22 | SAO | B190 | A105 | Further discussions with Mr. Mintz regarding dismissal of the Former Committee Members' appeal. | 0.60 | 150.00 |
| 08/12/22 | SAO | B130 | A108 | Correspondence to chambers enclosing Amended Proposed Sale Order and attachments thereto in connection with the Motion for Authority to Sell the Howard Avenue Main Site. | 0.30 | 75.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 243 to 454 Page 45 of 90

048576.17696001.1144302

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/12/22 | SAO | B110 | A103 | Continue drafting Notice of Agenda of Matters Scheduled for Hearing on August 18, 2022. | 0.80 | 200.00 |
| 08/12/22 | SAO | B130 | A106 | Correspondence to the client regarding Motion for Authority to Sell the Howard Avenue Main Site. | 0.20 | 50.00 |
| 08/12/22 | EDW | B170 | A107 | Received and reviewed Committee counsel's response to fee questions. | 0.10 | 30.00 |
| 08/12/22 | EDW | B190 | A108 | Received and reviewed email to Ms. George regarding Mr. Sterbcow and Mr. Morris' execution of agreement to protective order. | 0.10 | 30.00 |
| 08/12/22 | EDW | B190 | A101 | Reviewed and preparation for sanctions hearing regarding Trahant. | 0.70 | 210.00 |
| 08/12/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George with Trahant's modified agreement regarding the protective order. | 0.10 | 30.00 |
| 08/12/22 | EDW | B190 | A104 | Reviewed issues regarding Trahant's confidentiality agreement. | 0.80 | 240.00 |
| 08/12/22 | EDW | B190 | A104 | Received and reviewed Debtor letter regarding non-monetary commitments. | 0.10 | 30.00 |
| 08/12/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding non-monetary issues. | 0.10 | 30.00 |
| 08/12/22 | WGZ | B320 | A106 | Communication with Archdiocese representative re: strategy for mediation issues (.5). | 0.50 | 150.00 |
| 08/12/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and issues relating to contractors. | 3.50 | 1,400.00 |
| 08/12/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 08/12/22 | EJF | B320 | A103 | Finalize letter re mediation issues. | 0.20 | 98.00 |

**Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statements Page 46 of 90**

048576.17696001.1144302

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/12/22 | EJF | B320 | A104 | Review documents related to disclosure issues. | 2.80 | 1,372.00 |
| 08/12/22 | EJF | B320 | A104 | Draft memo related to disclosure issues. | 1.30 | 637.00 |
| 08/12/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz (0.3) and emails among team (0.2) regarding confidentiality agreement and changes suggested by Mr. Morris. | 0.50 | 245.00 |
| 08/12/22 | RPV | B190 | A104 | Received and reviewed follow up letter regarding Non-Monetary Covenants. | 0.30 | 147.00 |
| 08/12/22 | RPV | B190 | A105 | Email from Ms. Futrell regarding follow up Letter regarding Non-Monetary Covenants. | 0.10 | 49.00 |
| 08/12/22 | RPV | B190 | A104 | Email from Mr. Kuebel regarding review of follow up Letter regarding Non-Monetary Covenants. | 0.10 | 49.00 |
| 08/12/22 | MAM | B190 | A101 | Address issues related to protective order (2.7); multiple conferences regarding the same (1.2); Continue revising and editing motion to dismiss adversary proceeding (2.3). | 6.20 | 2,480.00 |
| 08/12/22 | OKG | B190 | A103 | Draft and Revise Motion to Dismiss Adversary Proceeding. | 1.00 | 250.00 |
| 08/12/22 | OKG | B190 | A105 | Correspondence with S. Oppenheim regarding Motion to Dismiss Adversary Proceeding (.1); correspondence with M. Mintz regarding Motion to Dismiss Adversary Proceeding (.1). | 0.20 | 50.00 |
| 08/12/22 | AK | B310 | A104 | Analyzed documents to respond to document requests. | 1.10 | 275.00 |
| 08/12/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 3.10 | 775.00 |
| 08/12/22 | AK | B310 | A104 | Finalized supplemental production. | 0.70 | 175.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Monthly Fee Statements Page 47 of 90

048576.17696001.1144302                                                                    Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/12/22 | LFA | B170 | A107 | Calls to discuss status of objections and next steps (1.0); Reviewed invoices to assist with fee statements (1.5). | 2.50 | 1,000.00 |
| 08/13/22 | EDW | B190 | A104 | Reviewed issues regarding application of protective order. | 0.80 | 240.00 |
| 08/13/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and issues relating to contractors. | 0.20 | 80.00 |
| 08/13/22 | RPV | B190 | A105 | Emails among team regarding confidentiality agreement discussions with Trahant's counsel. | 0.50 | 245.00 |
| 08/14/22 | EDW | B190 | A104 | Reviewed issues regarding proposed modification of Confidentiality Agreement. | 0.90 | 270.00 |
| 08/14/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 3.80 | 950.00 |
| 08/15/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding upcoming hearings. | 0.30 | 147.00 |
| 08/15/22 | RPV | B190 | A104 | Received and reviewed Submission of Supplemental Time Entries of Pachulski Stang Ziehl & Jones. | 0.30 | 147.00 |
| 08/15/22 | RPV | B170 | A105 | Received and reviewed Debtor's Supplemental Limited Objection to the Sixth Interim Fee Application of Locke Lord (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 08/15/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Order Scheduling Status Conference. | 0.30 | 147.00 |
| 08/15/22 | RPV | B190 | A104 | Received and reviewed Order on Motion for Clarification. | 0.10 | 49.00 |
| 08/15/22 | RPV | B190 | A105 | Emails from Ms. Futrell regarding discussion on Non-Monetary Commitments. | 0.50 | 245.00 |
| 08/15/22 | RPV | B190 | A104 | Received and reviewed memo | 0.30 | 147.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 246 of 454      Page 30

048576.17696001.1144302

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Rules implicated by Trahant's failure to come forward. | | |
| 08/15/22 | RPV | B190 | A105 | Reviewed proposed email to the court regarding Status conference (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 08/15/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida and dealing with contractors. | 1.20 | 480.00 |
| 08/15/22 | SAO | B190 | A103 | Begin drafting talking points for Thursday's omnibus hearing. | 2.30 | 575.00 |
| 08/15/22 | SAO | B190 | A104 | Review Order on Motion for Clarification. | 0.10 | 25.00 |
| 08/15/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Scheduling Telephonic Status Conference on the Order to Show Cause. | 0.10 | 25.00 |
| 08/15/22 | SAO | B120 | A104 | Review Debtors' Motion to Amend Findings of Fact and Conclusions of Law in the Boy Scouts Confirmation Opinion. | 0.70 | 175.00 |
| 08/15/22 | SAO | B190 | A103 | Review and revise proposed email to the Court requesting a status conference in advance of the show cause hearing. | 0.20 | 50.00 |
| 08/15/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items in preparation for Thursday's omnibus hearing. | 0.30 | 75.00 |
| 08/15/22 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 8/18/2022. | 0.10 | 25.00 |
| 08/15/22 | SAO | B110 | A103 | Revise Notice of Agenda of matters scheduled for hearing on August 18, 2022. | 0.70 | 175.00 |
| 08/15/22 | SAO | B170 | A103 | Review and revise supplemental objection to Locke Lord's Sixth Interim Fee Application. | 0.30 | 75.00 |
| 08/15/22 | EJF | B320 | A107 | Conference call re mediation related issues. | 0.30 | 147.00 |

Case 20-10846 Doc 4953-1 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 49 of 90

048576.17696001.1144302

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/15/22 | EJF | B320 | A101 | Prepare for conference call re mediation related issues. | 0.20 | 98.00 |
| 08/15/22 | EJF | B320 | A106 | Memo re conference call re mediation related issues. | 0.30 | 147.00 |
| 08/15/22 | EJF | B320 | A103 | Draft and revise document related to plan. | 5.70 | 2,793.00 |
| 08/15/22 | EDW | B190 | A104 | Reviewed revised Motion to Dismiss Adversary Complaint filed by the Committee. | 0.80 | 240.00 |
| 08/15/22 | EDW | B190 | A104 | Received and reviewed update regarding Trahant and protective order issues. | 0.30 | 90.00 |
| 08/15/22 | EDW | B190 | A104 | Reviewed issues regarding upcoming sanctions hearing regarding Trahant. | 1.30 | 390.00 |
| 08/15/22 | EDW | B190 | A104 | Reviewed status regarding non-monetary commitments. | 0.30 | 90.00 |
| 08/15/22 | EDW | B190 | A108 | Received and reviewed email to court regarding request for status conference. | 0.10 | 30.00 |
| 08/15/22 | EDW | B190 | A104 | Reviewed Trahant claims and sanctions issues regarding violation of professional responsibility. | 0.50 | 150.00 |
| 08/15/22 | EDW | B110 | A104 | Received and reviewed order for status conference. | 0.10 | 30.00 |
| 08/15/22 | MAM | B190 | A101 | Prepare for hearing on Court's Order to Show Cause. | 4.10 | 1,640.00 |
| 08/15/22 | CVM | B170 | A104 | Finalize supplemental objection to Locke Lord's Sixth Interim Fee Application. | 0.60 | 150.00 |
| 08/15/22 | CVM | B170 | A104 | Revise supplemental objection to Locke lord sixth interim fee app. | 1.80 | 450.00 |
| 08/15/22 | CVM | B170 | A104 | Drafted supplemental Objection to fee app. | 3.00 | 750.00 |
| 08/15/22 | AK | B310 | A104 | Worked on privilege log. | 1.10 | 275.00 |
| 08/15/22 | LFA | B170 | A103 | Revised supplemental fee objection (1.8); Reviewed correspondences received from | 3.30 | 1,320.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/23 Entered 10/23/23 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 248 to 454 50 of 90

048576.17696001.1144302

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Locke Lord regarding fee objections (.5); Office conference with Mr. Mintz and Ms. McCaffrey regarding strategy for fee objection (1.0). | | |
| 08/15/22 | WGZ | B190 | A104 | Analysis and strategy with respect to show cause hearing regarding violation of Protective Order (.8); Communications with Archdiocese representative re: same (.4). | 1.20 | 360.00 |
| 08/15/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 2.90 | 725.00 |
| 08/15/22 | AK | B310 | A104 | Analyzed potentially responsive documents for privilege for supplemental production. | 1.10 | 275.00 |
| 08/16/22 | RPV | B190 | A105 | Received and reviewed Notice of Appeal filed by former committee members (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 08/16/22 | RPV | B130 | A105 | Emails regarding approval of sale of Howard avenue. | 0.30 | 147.00 |
| 08/16/22 | RPV | B130 | A104 | Received and reviewed order approving Howard Avenue sale. | 0.10 | 49.00 |
| 08/16/22 | RPV | B320 | A107 | Emails regarding insurance coverage issues from Blank Rome, tort committee counsel and Mr. Mintz | 0.50 | 245.00 |
| 08/16/22 | RPV | B190 | A104 | Received and reviewed Supplemental Notice of Submission of Time Entries of Locke Lord LLP. | 0.30 | 147.00 |
| 08/16/22 | RPV | B190 | A105 | Emails among JW team regarding hearing and evidence issues (0.3) and Office conference with Mr. Mintz regarding same (0.7). | 1.00 | 490.00 |
| 08/16/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and issues with contractors. | 0.60 | 240.00 |

**Case 20-10846 Doc 4953-1 Filed 10/27/26 Entered 10/27/26 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Page 249 to Page 451 of 90**

048576.17696001.1144302

Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/16/22 | SAO | B190 | A104 | Review PSZJ's submission of supplemental time entries pursuant to the Order to Show Cause. | 0.10 | 25.00 |
| 08/16/22 | SAO | B190 | A102 | Conduct research for Mr. Wegmann regarding possible evidentiary issues in connection with the show cause hearing. | 3.30 | 825.00 |
| 08/16/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding Thursday's omnibus hearing and draft Motion to Dismiss the Committee's First Amended Adversary Complaint. | 0.80 | 200.00 |
| 08/16/22 | SAO | B190 | A109 | Attend telephonic status conference regarding the Order to Show Cause. | 0.20 | 50.00 |
| 08/16/22 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Wegmann regarding today's telephonic status conference on the Order to Show Cause. | 0.20 | 50.00 |
| 08/16/22 | SAO | B190 | A103 | Continue preparing talking points for Thursday's omnibus hearing. | 1.40 | 350.00 |
| 08/16/22 | SAO | B130 | A104 | Review Order on Motion to Sell the Howard Avenue Main Site. | 0.10 | 25.00 |
| 08/16/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Order on Motion to Sell the Howard Avenue Main Site. | 0.00 | 0.00 |
| 08/16/22 | SAO | B110 | A103 | Continue preparing Notice of Agenda of matters scheduled for hearing on August 18, 2022. | 0.70 | 175.00 |
| 08/16/22 | EJF | B320 | A106 | Review issues re mediation. | 3.80 | 1,862.00 |
| 08/16/22 | EJF | B320 | A103 | Draft and revise document related to plan. | 1.50 | 735.00 |
| 08/16/22 | EDW | B190 | A104 | Received and reviewed Pachulski's response regarding time entries issue. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A104 | Received and reviewed update regarding matters scheduled for hearing on August 18, 2022 and pleadings regarding fee issues. | 0.40 | 120.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:03:53 Exhibit FS Jones Walkers Interim Fee Monthly Fee Pages 250 to 454 Page 52 of 90

048576.17696001.1144302

Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding disputed issues with Committee and counsel fees. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A104 | Received and reviewed Notice of Appeal filed by Former Committee Members. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A104 | Reviewed issues regarding sanctions (0.7) and preparation for hearing on same (1.1). | 1.80 | 540.00 |
| 08/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding Wattigny records. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding Wattigny subpoena. | 0.20 | 60.00 |
| 08/16/22 | EDW | B310 | A104 | Reviewed status regarding production of ESI to the Committee. | 0.50 | 150.00 |
| 08/16/22 | EDW | B190 | A106 | Received and reviewed additional email from client regarding Wattigny subpoena. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A107 | Email to Mr. Capitelli regarding Wattigny subpoena. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding fees and costs issues. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A104 | Reviewed issues regarding production of Wattigny records. | 0.50 | 150.00 |
| 08/16/22 | EDW | B190 | A104 | Received and reviewed supplemental submission of Locke Lord regarding time entries. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A105 | Received and reviewed email from Mr. Mintz regarding Committee issues and updates regarding various issues. | 0.20 | 60.00 |
| 08/16/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Capitelli regarding Wattigny issue. | 0.10 | 30.00 |
| 08/16/22 | EDW | B190 | A106 | Received and reviewed email | 0.10 | 30.00 |

**Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit Seventh Walkers Interim Fee Application Page 251 of 454**

048576.17696001.1144302                                                                 Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from client regarding disputed issue. | | |
| 08/16/22 | MAM | B110 | A101 | Revise motion to dismiss adversary proceeding (1.2); prepare for (0.5) and attend hearing on motion for sanctions (1.0); work on argument for omnibus hearing date (0.8). | 3.50 | 1,400.00 |
| 08/16/22 | JRB | B140 | A105 | Call with M. Mintz to discuss automatic stay issues. | 0.20 | 80.00 |
| 08/16/22 | CVM | B160 | A104 | Prepared notes for hearing on Locke Lord's Sixth Interim Fee Application. | 0.20 | 50.00 |
| 08/16/22 | CVM | B110 | A104 | Draft outline for omnibus hearing. | 1.60 | 400.00 |
| 08/16/22 | CVM | B110 | A104 | Prepared for omnibus hearing. | 0.50 | 125.00 |
| 08/16/22 | AK | B310 | A104 | Worked on privilege log. | 1.30 | 325.00 |
| 08/16/22 | WGZ | B190 | A104 | Analysis of notice of appeal of former committee members to Fifth Circuit (.1); Communication with Archdiocese representative re: same (.3). | 0.40 | 120.00 |
| 08/16/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 3.70 | 925.00 |
| 08/17/22 | MAM | B190 | A101 | Conferences regarding preparation for sanctions hearing (1.0); prepare cross-examination for sanctions hearing (4.0); receipt and review of reply memo on Locke Lorde's Sixth Interim Fee Aplication (0.2). | 5.20 | 2,080.00 |
| 08/17/22 | RPV | B160 | A104 | Received and reviewed numerous orders approving fee applications. | 0.10 | 49.00 |
| 08/17/22 | RPV | B170 | A104 | Received and reviewed Reply in Support of Locke Lord Fee App (0.3) and reviewed email from/to Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 08/17/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding plan issues related to Claims Protocol and previously released | 0.30 | 147.00 |

Case 20-10846 Doc 4953-61 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 2 to Page 54 of 90

048576.17696001.1144302                                                                   Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claim. | | |
| 08/17/22 | SAO | B310 | A104 | Investigate claim withdrawal issues posed by the Committee. | 1.90 | 475.00 |
| 08/17/22 | SAO | B320 | A105 | Review correspondence from Ms. Futrell regarding plan issues. | 0.10 | 25.00 |
| 08/17/22 | SAO | B110 | A103 | FInalize Notice of Agenda of matters scheduled for hearing on August 18, 2022 (0.3); File the same (0.2). | 0.50 | 125.00 |
| 08/17/22 | SAO | B190 | A105 | Discussions with Ms. Futrell and Mr. Mintz regarding TMI's request to attend show cause hearing. | 1.40 | 350.00 |
| 08/17/22 | SAO | B190 | A108 | Correspondence to chambers and parties in interest regarding TMI's request to attend the show cause hearing. | 0.30 | 75.00 |
| 08/17/22 | SAO | B170 | A104 | Review Locke Lord's Reply in Support of Sixth Interim Fee Application. | 0.40 | 100.00 |
| 08/17/22 | SAO | B170 | A105 | Call with Mr. Mintz regarding Locke Lord's Reply in Support of Sixth Interim Fee Application. | 0.40 | 100.00 |
| 08/17/22 | SAO | B190 | A103 | Continue revising Motion to Dismiss the Committee's First Amended Adversary Complaint (1.1); Prepare Notice of Hearing in connection with the same (0.2). | 1.30 | 325.00 |
| 08/17/22 | SAO | B190 | A102 | Preliminary research regarding issues raised by the former Committee members' Notice of Appeal. | 0.50 | 125.00 |
| 08/17/22 | EJF | B320 | A104 | Review documents related to discovery and mediation. | 3.60 | 1,764.00 |
| 08/17/22 | OKG | B190 | A105 | Correspondence with Ms. Oppenheim regarding Motion to Dismiss Adversary Proceeding. | 0.30 | 75.00 |
| 08/17/22 | OKG | B190 | A103 | Draft and revise Motion to Dismiss Adversary Proceeding (0.6) and review and analyze revisions from Ms. Oppenheim (0.4). | 1.00 | 250.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/17/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning information related to withdrawn claims. | 0.10 | 17.00 |
| 08/17/22 | GMS | B110 | A104 | Gather and examine materials within Relativity and within outlook for certain correspondence. | 0.40 | 68.00 |
| 08/17/22 | GMS | B110 | A105 | Forward communications from Mr. Wegmann to Ms. Oppenheim in response to data inquiry. | 0.10 | 17.00 |
| 08/17/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning late filed claims. | 0.10 | 17.00 |
| 08/17/22 | GMS | B110 | A104 | Filter and examine claims data in preparation of response to Ms. Kingsmill's inquiry. | 0.40 | 68.00 |
| 08/17/22 | GMS | B110 | A104 | Revise filter of claims data in preparation of response to Ms. Kingsmill's supplemental inquiry. | 0.40 | 68.00 |
| 08/17/22 | GMS | B110 | A104 | Review and determine responsiveness and privilege within client email collection. | 3.00 | 510.00 |
| 08/17/22 | EDW | B130 | A104 | Reviewed multiple emails regarding Howard Avenue sale status. | 0.10 | 30.00 |
| 08/17/22 | EDW | B190 | A106 | Received and reviewed email from client regarding Wattigny issue. | 0.10 | 30.00 |
| 08/17/22 | EDW | B190 | A107 | Received and reviewed email Mr. Capitelli client regarding Wattigny issue. | 0.10 | 30.00 |
| 08/17/22 | EDW | B110 | A104 | Received and reviewed memo to record regarding status conference. | 0.10 | 30.00 |
| 08/17/22 | EDW | B110 | A104 | Received and reviewed information regarding Santa Fe bankruptcy and application to the Archdiocese. | 0.10 | 30.00 |
| 08/17/22 | EDW | B310 | A108 | Reviewed email regarding withdrawal of proof of claim. | 0.10 | 30.00 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement to Page 56 of 90

048576.17696001.1144302                                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/17/22 | EDW | B310 | A104 | Reviewed abuse claim issue regarding release of claims. | 0.10 | 30.00 |
| 08/17/22 | EDW | B310 | A106 | Received and reviewed email from client regarding abuse claim issue. | 0.10 | 30.00 |
| 08/17/22 | EDW | B310 | A104 | Reviewed issues regarding defense of abuse claims. | 0.30 | 90.00 |
| 08/17/22 | EDW | B190 | A104 | Reviewed emails regarding participation in sanctions hearing. | 0.10 | 30.00 |
| 08/17/22 | EDW | B110 | A104 | Received and reviewed agenda for 8-18-22 hearing. | 0.10 | 30.00 |
| 08/17/22 | EDW | B170 | A104 | Received and reviewed Committee Reply Memorandum in Support of Sixth Application of Locke Lord. | 0.40 | 120.00 |
| 08/17/22 | AK | B310 | A104 | Reviewed documents for relevance to respond to document requests. | 1.70 | 425.00 |
| 08/17/22 | LFA | B170 | A101 | Reviewed committee response (1.0); Reviewed cases cited in response (2.0); Prepared for hearing (2.0). | 5.00 | 2,000.00 |
| 08/17/22 | CVM | B170 | A103 | Revised outline for hearing on Locke Lord's Sixth Interim Fee Application. | 0.60 | 150.00 |
| 08/17/22 | CVM | B170 | A101 | Prepared for omnibus hearing. | 1.40 | 350.00 |
| 08/17/22 | AK | B310 | A104 | Analyzed documents for privilege for supplemental production. | 1.40 | 350.00 |
| 08/17/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 1.60 | 400.00 |
| 08/18/22 | MAM | B190 | A101 | Prepare for (1.3) and argue at hearing on Locke Lord's Sixth Interim Fee Application (1.2); work on discovery issues (3.9). | 6.40 | 2,560.00 |
| 08/18/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida and dealing with contractors. | 6.20 | 2,480.00 |
| 08/18/22 | RPV | B190 | A105 | Email from (0.1) and Office conference with (0.4) Mr. Mintz regarding financial information | 0.50 | 245.00 |

Case 20-10846 Doc 1953-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Page 255 of 454

048576.17696001.1144302

Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | request. | | |
| 08/18/22 | RPV | B190 | A104 | Received and reviewed Edmonds case. | 0.50 | 245.00 |
| 08/18/22 | RPV | B110 | A106 | Telephone conversation with client regarding Audit issues. | 0.50 | 245.00 |
| 08/18/22 | SAO | B190 | A103 | Revise Motion to Dismiss the Committee's First Amended Adversary Complaint per comments from Mr. Wegmann. | 1.40 | 350.00 |
| 08/18/22 | SAO | B190 | A109 | Attend omnibus hearing via telephone. | 0.80 | 200.00 |
| 08/18/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding today's omnibus hearing. | 0.30 | 75.00 |
| 08/18/22 | SAO | B190 | A110 | File Motion to Dismiss the Committee's First Amended Adversary Complaint (0.2); Finalize and file Notice of Hearing of the same (0.2). | 0.40 | 100.00 |
| 08/18/22 | EJF | B320 | A106 | Memos to client re: discovery and mediation. | 1.20 | 588.00 |
| 08/18/22 | EJF | B320 | A104 | Review and analyze memo re: mediation issue. | 0.80 | 392.00 |
| 08/18/22 | EJF | B320 | A104 | Review and analyze mediation issues. | 2.50 | 1,225.00 |
| 08/18/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning provision of documents requested by Ms. Futrell. | 0.10 | 17.00 |
| 08/18/22 | GMS | B110 | A110 | Obtain and provide to Ms. Kingsmill electronic copy of selected document requested by Ms. Futrell. | 0.20 | 34.00 |
| 08/18/22 | EDW | B190 | A104 | Received and reviewed issues regarding response to Committee's request for financial records. | 0.20 | 60.00 |
| 08/18/22 | EDW | B310 | A104 | Reviewed issues regarding abuse claim defenses. | 0.30 | 90.00 |
| 08/18/22 | EDW | B190 | A103 | Reviewed and revised the | 1.50 | 450.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 58 of 90

048576.17696001.1144302                                                                 Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese's Motion to Dismiss Adversary Complaint. | | |
| 08/18/22 | EDW | B190 | A101 | Preparing for hearing on Motion to Compel and related matters. | 0.80 | 240.00 |
| 08/18/22 | EDW | B190 | A101 | Preparing for hearing on sanctions. | 3.10 | 930.00 |
| 08/18/22 | EDW | B190 | A107 | Received and reviewed letter from Committee regarding document requests to the Archdiocese regarding financial documents. | 0.40 | 120.00 |
| 08/18/22 | OKG | B190 | A105 | Correspondence with Ms. Oppenheim regarding Motion to Dismiss Adversary Proceeding. | 0.50 | 125.00 |
| 08/18/22 | OKG | B190 | A103 | Draft and revise introduction to Motion to Dismiss Adversary Proceeding. | 0.60 | 150.00 |
| 08/18/22 | CVM | B170 | A103 | Drafted outline in preparation for hearing on Objection to Locke Lord's Sixth Interim Fee Application. | 3.50 | 875.00 |
| 08/18/22 | CVM | B170 | A105 | Office conference with Ms. Ashley to prepare for hearing. | 0.50 | 125.00 |
| 08/18/22 | CVM | B170 | A104 | Prepared for hearing on limited objection to Locke Lord's Sixth Interim Fee App. | 2.50 | 625.00 |
| 08/18/22 | CVM | B170 | A109 | Hearing on Limited Objection to Locke Lord's Sixth Interim Fee App. | 1.50 | 375.00 |
| 08/18/22 | SAO | B130 | A103 | Begin drafting Motion for Authority to Sell 1032 and 1042 South Rampart Street (2.2); Begin drafting Declaration of S. Parkerson McEnery in support of the same (1.9); Draft Proposed Order in connection with the same (0.6). | 4.70 | 1,175.00 |
| 08/18/22 | AK | B310 | A104 | Reviewed documents for relevance to respond to document requests. | 1.80 | 450.00 |
| 08/18/22 | LFA | B170 | A109 | Prepared for hearing (2.5); Participated in hearing regarding | 3.50 | 1,400.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:31 Exhibit F Seventh Walkers Interim Fee Application Fee Stmt 257 to 454 Page 59 of 90

048576.17696001.1144302

Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | fee objections (1.0). | | |
| 08/18/22 | AK | B170 | A109 | Attended status conference and omnibus hearing. | 1.10 | 275.00 |
| 08/18/22 | AK | B310 | A104 | Reviewed status of discovery in order to prepare for hearing. | 0.60 | 150.00 |
| 08/18/22 | AK | B310 | A104 | Analyzed confidential documents produced in discovery. | 0.40 | 100.00 |
| 08/18/22 | AK | B310 | A104 | Analyzed list of privilege attorneys. | 0.20 | 50.00 |
| 08/19/22 | CJG | B110 | A104 | Substantive attention to insurance recovery from Hurricane Ida (4.0); continued to do same (1.6); communications with contractors (3.9). | 9.50 | 3,800.00 |
| 08/19/22 | RPV | B190 | A105 | Reviewed Notice of appeal filed by former committee members. | 0.10 | 49.00 |
| 08/19/22 | SAO | B110 | A103 | Prepare schedule of payments to professionals in connection with July 2022 Monthly Operating Report. | 1.60 | 400.00 |
| 08/19/22 | SAO | B190 | A104 | Review the Apostolates' Motion to Dismiss the Committee's First Amended Adversary Complaint. | 0.30 | 75.00 |
| 08/19/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding next week's strategy meeting with the client. | 0.20 | 50.00 |
| 08/19/22 | SAO | B110 | A105 | Correspondences with Ms. Futrell regarding semi-annual financial information. | 0.80 | 200.00 |
| 08/19/22 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding July 2022 Monthly Operating Report (0.4); Call with Ms. Zuniga regarding the same (0.1). | 0.50 | 125.00 |
| 08/19/22 | SAO | B110 | A110 | Review bank statements in connection with July 2022 Monthly Operating Report to confirm that all confidential information has been redacted (1.8); Prepare the same for filing (1.4). | 3.10 | 775.00 |
| 08/19/22 | EPM | B110 | A104 | Assist Mr. Geary with attention to | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance recovery from Hurricane Ida and dealing with contractors. | | |
| 08/19/22 | MAM | B190 | A101 | Address issues related to sale of Howard Ave (.9); work on issues related to Motion to Compel/Sanctions (1.3); attend to mediation issues (0.9). | 3.10 | 1,240.00 |
| 08/19/22 | EJF | B210 | A103 | Draft and revise report. | 3.10 | 1,519.00 |
| 08/19/22 | EJF | B320 | A104 | Review and analyze mediation issues. | 3.20 | 1,568.00 |
| 08/19/22 | EDW | B110 | A104 | Received and reviewed order regarding compensation. | 0.10 | 30.00 |
| 08/19/22 | EDW | B190 | A104 | Reviewed status and planning regarding new document requests on financial issues. | 0.20 | 60.00 |
| 08/19/22 | EDW | B190 | A106 | Received and reviewed email from client regarding financial documents. | 0.10 | 30.00 |
| 08/19/22 | EDW | B190 | A104 | Received and reviewed memo to record regarding hearing on Motion to Compel. | 0.10 | 30.00 |
| 08/19/22 | EDW | B190 | A101 | Continued preparations for hearing on Motion for Sanctions. | 4.10 | 1,230.00 |
| 08/19/22 | JRB | B190 | A105 | Call with M. Mintz to discuss strategy on appeal issues. | 0.30 | 120.00 |
| 08/19/22 | RJT | B110 | A104 | Assist Mr. Geary with insurance recovery from Hurricane Ida. | 1.50 | 600.00 |
| 08/19/22 | AK | B310 | A103 | Worked on privilege log. | 1.60 | 400.00 |
| 08/19/22 | WGZ | B190 | A104 | Strategy regarding show cause hearing re: violation of protective order (.6); Communications with Archdiocese representative re: show cause hearing (.5). | 1.10 | 330.00 |
| 08/19/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.40 | 600.00 |
| 08/19/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/20/22 | MAM | B190 | A101 | Prepared for show cause hearing. | 3.90 | 1,560.00 |
| 08/20/22 | EDW | B190 | A101 | Continued preparing for show cause hearing. | 3.00 | 900.00 |
| 08/21/22 | MAM | B190 | A101 | Continue preparing for show cause hearing. | 4.10 | 1,640.00 |
| 08/21/22 | RPV | B130 | A105 | Emails among team regarding sale of property. | 0.30 | 147.00 |
| 08/22/22 | EJF | B210 | A105 | Memo re transactions for disclosures. | 0.20 | 98.00 |
| 08/22/22 | MAM | B110 | A101 | Continue preparing for sanctions hearing (3.0); attend and argue at the show cause hearing (1.5); conferences regarding the same (0.5); correspondence with client regarding the same (0.6). | 5.60 | 2,240.00 |
| 08/22/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding show cause hearing. | 0.60 | 294.00 |
| 08/22/22 | EJF | B210 | A104 | Review documents re transactions for disclosures. | 0.90 | 441.00 |
| 08/22/22 | EJF | B210 | A106 | Conferences re report. | 0.50 | 245.00 |
| 08/22/22 | EJF | B320 | A106 | Conference call re documents related to mediation issues. | 1.70 | 833.00 |
| 08/22/22 | EJF | B210 | A107 | Conference calls re transactions for disclosures. | 0.80 | 392.00 |
| 08/22/22 | EJF | B210 | A106 | Memos re transactions for disclosures. | 0.60 | 294.00 |
| 08/22/22 | EJF | B320 | A103 | Draft memo re documents related to mediation issues. | 2.90 | 1,421.00 |
| 08/22/22 | EJF | B110 | A103 | Conference and review memo re: show cause hearing (1.3) (no charge). | 0.00 | 0.00 |
| 08/22/22 | RPV | B320 | A104 | Received and reviewed Order Extending Appointment of Mediator. | 0.10 | 49.00 |
| 08/22/22 | SAO | B190 | A101 | Gather and review documents to prepare for today's show cause hearing. | 3.70 | 925.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/22 | SAO | B190 | A103 | Draft memo to the client regarding today's show cause hearing. | 2.40 | 600.00 |
| 08/22/22 | SAO | B190 | A109 | Attend show cause hearing. | 1.50 | 375.00 |
| 08/22/22 | SAO | B110 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 25.00 |
| 08/22/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Extending Appointment of Mediator. | 0.10 | 25.00 |
| 08/22/22 | SAO | B110 | A103 | Review and revise Doug Draper's letter regarding NDHS and SAG. | 2.60 | 650.00 |
| 08/22/22 | EDW | B190 | A101 | Preparing for show cause hearing regarding Mr. Trahant. | 2.50 | 750.00 |
| 08/22/22 | EDW | B190 | A109 | Attended show cause hearing regarding Mr. Trahant. | 1.50 | 450.00 |
| 08/22/22 | EDW | B310 | A104 | Reviewed supplemental production of ESI in related suit. | 0.80 | 240.00 |
| 08/22/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege. | 3.60 | 612.00 |
| 08/22/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 08/22/22 | CVM | B160 | A108 | Effectuated service of Orders on Applications for Compensation. | 0.50 | 125.00 |
| 08/22/22 | AK | B310 | A104 | Analyzed documents for responsiveness and privilege in order to respond to discovery requests. | 2.60 | 650.00 |
| 08/22/22 | AK | B310 | A104 | Analyzed documents for privilege for supplemental production. | 2.30 | 575.00 |
| 08/22/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 0.40 | 100.00 |
| 08/22/22 | AK | B190 | A103 | Prepared notice of deposition to incarnate word. | 0.20 | 50.00 |
| 08/23/22 | RPV | B190 | A105 | Reviewed Judge Guidry's ruling regarding Trahant Appeal (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 261 of 454 Page 63 of 90

048576.17696001.1144302

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/23/22 | MAM | B320 | A101 | Work on asset issues and issues related to plan preparations. | 2.50 | 1,000.00 |
| 08/23/22 | RPV | B310 | A105 | Emails from client and Ms. Futrell regarding request for Cure Notices on Executory Contracts and Unexpired Leases. | 0.30 | 147.00 |
| 08/23/22 | EJF | B210 | A104 | Review issues and documents related to letter of intent. | 1.90 | 931.00 |
| 08/23/22 | EJF | B210 | A106 | Conference calls re: letter of intent. | 0.90 | 441.00 |
| 08/23/22 | EJF | B210 | A103 | Draft and revise document related to the letter of intent. | 1.80 | 882.00 |
| 08/23/22 | EJF | B110 | A103 | Draft and revise discovery responses. | 2.20 | 1,078.00 |
| 08/23/22 | SAO | B110 | A106 | Call with the client to discuss Mr. Draper's communication to the Committees regarding NDHS/SAG. | 0.70 | 175.00 |
| 08/23/22 | SAO | B110 | A105 | Call with Mr. Mintz to discuss Mr. Draper's communication to the Committees regarding NDHS/SAG. | 0.20 | 50.00 |
| 08/23/22 | SAO | B190 | A104 | Review Order Placing Matter Under Advisement. | 0.10 | 25.00 |
| 08/23/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Placing Matter Under Advisement. | 0.10 | 25.00 |
| 08/23/22 | SAO | B110 | A108 | Discussions with Ms. Zuniga regarding July 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 08/23/22 | SAO | B110 | A104 | Review communications regarding NDHS/SAG. | 0.40 | 100.00 |
| 08/23/22 | SAO | B190 | A104 | Review letter from the Fifth Circuit regarding the Former Committee Members' appeal (0.1); Analyze issues in connection with the same (0.2). | 0.30 | 75.00 |
| 08/23/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding show cause hearing. | 0.20 | 50.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:23 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 262 to Page 64 of 90

048576.17696001.1144302

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/23/22 | SAO | B130 | A108 | Emails with Mr. McEnery regarding sale issues. | 0.30 | 75.00 |
| 08/23/22 | SAO | B190 | A103 | Prepare Seventh Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.50 | 125.00 |
| 08/23/22 | SAO | B190 | A104 | Review Order Denying Motion to Dismiss Trahant's Appeal. | 0.20 | 50.00 |
| 08/23/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding Order Denying Motion to Dismiss Trahant's Appeal (0.3); Calls with Ms. McCaffrey regarding the same (0.2). | 0.50 | 125.00 |
| 08/23/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding Opposition to AA Doe's Appeal of Magistrate Judge Decision. | 0.20 | 50.00 |
| 08/23/22 | SAO | B190 | A104 | Review Class Action Petition for Injunction. | 0.30 | 75.00 |
| 08/23/22 | SAO | B190 | A102 | Conduct research regarding bankruptcy issues implicated by Class Action Petition for Injunction. | 2.10 | 525.00 |
| 08/23/22 | EDW | B110 | A106 | Received and reviewed email from client regarding N.D. health issues and status. | 0.10 | 30.00 |
| 08/23/22 | EDW | B190 | A107 | Reviewed multiple communications with co-counsel and client regarding discovery. | 0.30 | 90.00 |
| 08/23/22 | EDW | B190 | A107 | Reviewed Former Committee Members' appeal of the District Court's dismissal of appeal in Bankruptcy Court. | 0.10 | 30.00 |
| 08/23/22 | EDW | B190 | A107 | Reviewed Judge Guidry's order denying the Archdiocese's Motion to Dismiss Trahant appeal. | 0.20 | 60.00 |
| 08/23/22 | EDW | B310 | A107 | Reviewed claims issues regarding prescription and retroactivity of statute. | 0.50 | 150.00 |
| 08/23/22 | EDW | B190 | A106 | Communications with client regarding protective order issues. | 0.20 | 60.00 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 265 of 90

048576.17696001.1144302

Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/23/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege. | 2.80 | 476.00 |
| 08/23/22 | WGZ | B190 | A104 | Analysis of report on hearing before Judge Grabill on August 22, 2022 (.3); Communications with Archdiocese representative re: same and strategy (.4). | 0.70 | 210.00 |
| 08/23/22 | CVM | B160 | A108 | Communications regarding preparation of July fee statements. | 0.20 | 50.00 |
| 08/23/22 | AK | B310 | A104 | Analyzed documents for responsiveness and privilege in order to respond to discovery requests. | 3.40 | 850.00 |
| 08/23/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 1.10 | 275.00 |
| 08/23/22 | AK | B310 | A104 | Analyzed documents to respond to discovery requests. | 2.20 | 550.00 |
| 08/24/22 | RPV | B320 | A104 | Work on plan issues (0.8); Email with JW team regarding same (0.2). | 1.00 | 490.00 |
| 08/24/22 | MAM | B190 | A101 | Communication with client regarding plan issues and District Court's opinion (0.4); review and analyze the same (1.4). | 1.80 | 720.00 |
| 08/24/22 | EJF | B320 | A104 | Review documents and opinions related to mediation issue. | 3.60 | 1,764.00 |
| 08/24/22 | EJF | B320 | A103 | Revise memo related to mediation issue. | 2.20 | 1,078.00 |
| 08/24/22 | EJF | B210 | A103 | Review and revise report. | 1.80 | 882.00 |
| 08/24/22 | SAO | B320 | A105 | Emails with Mr. Mintz, Mr. Vance, and Ms. Futrell regarding plan issues. | 0.90 | 225.00 |
| 08/24/22 | SAO | B110 | A103 | Continue preparing Schedule of Payments to Professionals in connection with July 2022 Monthly Operating Report. | 0.40 | 100.00 |
| 08/24/22 | SAO | B310 | A103 | Update working draft of prescription argument. | 0.60 | 150.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 264 to Page 66 of 90

048576.17696001.1144302

Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/22 | SAO | B310 | A101 | Prepare for meeting with the client regarding claim and plan issues. | 2.30 | 575.00 |
| 08/24/22 | SAO | B190 | A104 | Review sealed transcript of show cause hearing held on August 22, 2022. | 1.20 | 300.00 |
| 08/24/22 | SAO | B110 | A103 | Review and revise July 2022 Monthly Operating Report form (0.4); Complete Professional Fees and Expenses section of the same (0.7). | 1.10 | 275.00 |
| 08/24/22 | RPV | B320 | A104 | Worked on plan provisions. | 1.00 | 490.00 |
| 08/24/22 | EDW | B190 | A104 | Reviewed issues regarding Trahant appeal. | 0.20 | 60.00 |
| 08/24/22 | EDW | B310 | A104 | Reviewed issues regarding SAS claims and prescription. | 0.30 | 90.00 |
| 08/24/22 | EDW | B310 | A107 | Communications with Mr. Stewart regarding claims issues. | 0.10 | 30.00 |
| 08/24/22 | EDW | B310 | A104 | Continued review of ESI for production to the Committee. | 2.50 | 750.00 |
| 08/24/22 | EDW | B190 | A104 | Reviewed discovery issues regarding financial information requested by the Committee. | 0.80 | 240.00 |
| 08/24/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning selected documents. | 0.10 | 17.00 |
| 08/24/22 | GMS | B110 | A110 | Generate database search to identify production volume of selected documents and forward to Ms. Futrell production copies of selected documents. | 0.20 | 34.00 |
| 08/24/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege. | 1.50 | 255.00 |
| 08/24/22 | WGZ | B190 | A104 | Analysis of order denying Motion to Dismiss appeal (.2); Communications with Archdiocese representative regarding strategy on same (.4). | 0.60 | 180.00 |
| 08/24/22 | AK | B310 | A104 | Analyzed documents for privilege. | 3.90 | 975.00 |

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 67 of 90

048576.17696001.1144302                                                    Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 0.40 | 100.00 |
| 08/25/22 | EJF | B210 | A103 | Review and revise document re business issues. | 2.20 | 1,078.00 |
| 08/25/22 | EJF | B210 | A106 | Conference calls re: business issue. | 2.20 | 1,078.00 |
| 08/25/22 | EJF | B110 | A106 | Conference calls with client re production issues. | 1.90 | 931.00 |
| 08/25/22 | EJF | B110 | A103 | Draft and revise discovery responses. | 2.40 | 1,176.00 |
| 08/25/22 | MAM | B190 | A101 | Review of motions filed by committee (1.2); conference and correspondence with client regarding the same (0.7); conference with client regarding plan and finance issues (2.0). | 3.90 | 1,560.00 |
| 08/25/22 | SAO | B310 | A103 | Continue working on analysis of prescribed abuse claims. | 2.10 | 525.00 |
| 08/25/22 | SAO | B110 | A106 | Emails with the client regarding July 2022 Monthly Operating Report. | 0.30 | 75.00 |
| 08/25/22 | SAO | B190 | A105 | Meeting with Mr. Zeringue regarding show cause hearing. | 0.20 | 50.00 |
| 08/25/22 | SAO | B110 | A110 | File July 2022 Monthly Operating Report. | 0.70 | 175.00 |
| 08/25/22 | SAO | B170 | A104 | Review the Committee's Motion to Clarify the Terms of Stegall Benton's Retention (0.2); Review the Committee's Motion to Modify the Terms of the Retention of Zobrio, Inc. (0.1). | 0.30 | 75.00 |
| 08/25/22 | SAO | B310 | A103 | Work on analysis of additional challenges to abuse claims. | 1.70 | 425.00 |
| 08/25/22 | EDW | B190 | A104 | Reviewed issues regarding financial discovery request by the Committee. | 0.50 | 150.00 |
| 08/25/22 | EDW | B310 | A104 | Reviewed status regarding review and production of ESI. | 0.30 | 90.00 |

Case 20-10846 Doc 4953-61 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Monthly Fee Statement 266 to 454 68 of 90

048576.17696001.1144302                                                                                      Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/22 | EDW | B190 | A104 | Reviewed Pension Plan Report and financial issues. | 0.80 | 240.00 |
| 08/25/22 | EDW | B190 | A103 | Reviewed draft response to the Committee's request for financial information. | 0.30 | 90.00 |
| 08/25/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning selected documents. | 0.10 | 17.00 |
| 08/25/22 | GMS | B110 | A110 | Examine Relativity database to determine production volume and bates number of selected documents and gather and forward same to Ms. Futrell. | 0.30 | 51.00 |
| 08/25/22 | GMS | B110 | A104 | Review client email collection for responsiveness and privilege. | 2.40 | 408.00 |
| 08/25/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning completion of all open review batches. | 0.10 | 17.00 |
| 08/25/22 | WGZ | B190 | A104 | Analysis of transcript of hearing of August 22nd (.8); Communications with Archdiocese representative re: same (.4). | 1.20 | 360.00 |
| 08/25/22 | CVM | B160 | A108 | Communications with Blank Rome regarding July fee statement. | 0.10 | 25.00 |
| 08/25/22 | CVM | B190 | A104 | Received and reviewed Committee's Motion to Clarify and Motion to Modify. | 0.20 | 50.00 |
| 08/25/22 | AK | B310 | A104 | Analyzed documents for privilege. | 3.60 | 900.00 |
| 08/25/22 | AK | B310 | A104 | Analyzed documents previously produced in discovery in order to respond to document requests. | 0.40 | 100.00 |
| 08/25/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 0.60 | 150.00 |
| 08/25/22 | LFA | B170 | A101 | Reviewed Motion to Clarify and Motion to Modify (.8); Telephone conference with Mr. Mintz regarding same (.4). | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/26/22 | EJF | B110 | A103 | Draft and revise discovery responses. | 1.70 | 833.00 |
| 08/26/22 | EJF | B210 | A106 | Conference calls re discovery responses. | 1.10 | 539.00 |
| 08/26/22 | EJF | B210 | A106 | Review and revise report. | 4.10 | 2,009.00 |
| 08/26/22 | EJF | B110 | A105 | Memos re responses and production (.7) and conference re same (.8). | 3.50 | 1,715.00 |
| 08/26/22 | MAM | B190 | A101 | Address discovery issues and reporting issues. | 1.20 | 480.00 |
| 08/26/22 | SAO | B110 | A103 | Review and revise additional section of Semi-Annual Financial Information. | 0.40 | 100.00 |
| 08/26/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding Monday's status conference in the AA Doe matter (0.2); Emails with Ms. Kingsmill regarding the same (0.3). | 0.50 | 125.00 |
| 08/26/22 | SAO | B310 | A103 | Prepare analysis of additional challenges to abuse claims. | 2.90 | 725.00 |
| 08/26/22 | SAO | B310 | A103 | Continue preparing analysis of additional challenges to abuse claims. | 2.40 | 600.00 |
| 08/26/22 | EDW | B190 | A104 | Reviewed issues regarding application of bankruptcy protective order. | 0.90 | 270.00 |
| 08/26/22 | EDW | B190 | A104 | Reviewed financial issues and claims regarding the Committee's Petition for Declaratory Judgment. | 2.00 | 600.00 |
| 08/26/22 | OKG | B190 | A104 | Review and analyze statement for financial statement. | 0.30 | 75.00 |
| 08/26/22 | AK | B310 | A103 | Worked on privilege log. | 1.30 | 325.00 |
| 08/26/22 | AK | B310 | A104 | Analyzed documents for privilege. | 2.80 | 700.00 |
| 08/26/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 0.80 | 200.00 |

Case 20-10846 Doc 4983-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement Page 70 of 90

048576.17696001.1144302

Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/26/22 | RPV | B190 | A105 | Emails from Ms. Futrell regarding discovery responses. | 0.30 | 147.00 |
| 08/26/22 | RPV | B320 | A105 | Emails from Mr. Mintz regarding Insurance issues. | 0.30 | 147.00 |
| 08/26/22 | LFA | B160 | A103 | Reviewed and revised fee statements (2.0); Corresponded with Ms. McCaffrey regarding same (.5). | 2.50 | 1,000.00 |
| 08/27/22 | EDW | B310 | A104 | Reviewed status regarding final production of ESI to the Committee. | 0.30 | 90.00 |
| 08/27/22 | RPV | B320 | A105 | Emails among team regarding child protection and proposed stipulation. | 0.30 | 147.00 |
| 08/28/22 | CVM | B160 | A104 | Reviewed invoices to ensure compliance with UST Guidelines. | 3.50 | 875.00 |
| 08/28/22 | CVM | B160 | A103 | Drafted July fee statements. | 1.30 | 325.00 |
| 08/28/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 1.60 | 400.00 |
| 08/29/22 | MAM | B190 | A101 | Meeting with client regarding economic modeling (2.8); Work on issues related to communications from creditors committee (3.2); Meeting with commercial committee regarding various plan related issues (0.7). | 6.70 | 2,680.00 |
| 08/29/22 | EJF | B110 | A107 | Work on responses to additional document production. | 5.70 | 2,793.00 |
| 08/29/22 | EJF | B320 | A107 | Attend meeting re: mediation related issues. | 0.80 | 392.00 |
| 08/29/22 | EJF | B320 | A105 | Attend meeting re mediation related issues. | 0.70 | 343.00 |
| 08/29/22 | SAO | B110 | A104 | Review transcript of hearing held on August 18, 2022. | 0.40 | 100.00 |
| 08/29/22 | SAO | B110 | A105 | Correspondences from Mr. Mintz and Ms. Futrell regarding global strategy issues (0.3); Discussions with Mr. Mintz | 1.70 | 425.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh
Walkers Interim Fee Application Fee Statements Page 271 of 90

048576.17696001.1144302                                                                                    Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.5); Zoom meeting with Mr. Mintz, Mr. Vance, and Ms. Futrell regarding the same (0.9). | | |
| 08/29/22 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the Stonebreaker matter (0.2); File the same (0.1). | 0.30 | 75.00 |
| 08/29/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding today's status conference in the AA Doe matter. | 0.10 | 25.00 |
| 08/29/22 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Mr. Wegmann, Ms. Futrell and counsel for the Commercial Committee regarding global case strategy issues. | 0.60 | 150.00 |
| 08/29/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning production status of various documents. | 0.40 | 68.00 |
| 08/29/22 | GMS | B110 | A110 | Gather and forward production copies of selected documents and generate indexes of certain produced documents in response to various inquiries from Ms. Futrell. | 1.30 | 221.00 |
| 08/29/22 | GMS | B110 | A104 | Review selected clergy personnel file for certain information pursuant to discussion with Ms. Kingsmill. | 2.90 | 493.00 |
| 08/29/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to review previously produced documents for certain information. | 0.10 | 17.00 |
| 08/29/22 | GMS | B110 | A104 | Examine and compare certain produced documents with selected data stored on network. | 0.40 | 68.00 |
| 08/29/22 | GMS | B110 | A110 | Generate review platform searches in response to inquiries from Ms. Futrell and examine search results to determine whether certain documents are included in review platform inventory and/or production status of same. | 1.70 | 289.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 270 to 454 Page 72 of 90

048576.17696001.1144302

Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/29/22 | GMS | B110 | A103 | Prepare index of certain produced files in response to inquiry from Ms. Futrell. | 0.30 | 51.00 |
| 08/29/22 | WGZ | B320 | A104 | Analysis of issues re: mediation and strategy re: same (.8); Communications with client representative re: same (.4). | 1.20 | 360.00 |
| 08/29/22 | EDW | B190 | A104 | Reviewed status and issues regarding financial discovery requested by the Committee. | 1.50 | 450.00 |
| 08/29/22 | EDW | B310 | A106 | Received and reviewed email from client regarding status of claims. | 0.10 | 30.00 |
| 08/29/22 | EDW | B320 | A107 | Telephone conference with Commercial Committee regarding mediation issue. | 1.30 | 390.00 |
| 08/29/22 | CVM | B160 | A108 | Communications with CRI regarding July fee statement. | 0.10 | 25.00 |
| 08/29/22 | CVM | B160 | A103 | Revise Blank Rome's July Fee Statement. | 0.50 | 125.00 |
| 08/29/22 | CVM | B160 | A104 | Finalize July fee statements. | 1.00 | 250.00 |
| 08/29/22 | CVM | B160 | A104 | Circulate July fee statements. | 0.10 | 25.00 |
| 08/29/22 | AK | B310 | A104 | Analyzed documents for privilege. | 3.70 | 925.00 |
| 08/29/22 | AK | B310 | A104 | Reviewed supplemental production. | 0.70 | 175.00 |
| 08/29/22 | AK | B310 | A103 | Worked on master list of discovery and document productions in order to finalize any outstanding discovery. | 2.60 | 650.00 |
| 08/29/22 | RPV | B190 | A105 | Emails from (0.1) and Office conference with (0.4) Mr. Mintz regarding call updates. | 0.50 | 245.00 |
| 08/29/22 | RPV | B320 | A105 | Emails among team regarding Mediation Privilege. | 0.50 | 245.00 |
| 08/29/22 | LFA | B170 | A101 | Telephone with Ms. McCaffrey to discuss Stegall and Zobrio motions and information needed for same. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/30/22 | MAM | B190 | A101 | Prepare for (2.1) and attend meeting with client regarding claims issues and issues related to new litigation (2.0); assist in drafting responses to the committee (2.1); conference with committee lawyers regarding the same (0.6); conference with JW team regarding same (1.0). | 7.80 | 3,120.00 |
| 08/30/22 | EJF | B320 | A106 | Meeting with client regarding mediation related issues. | 2.20 | 1,078.00 |
| 08/30/22 | EJF | B320 | A103 | Draft and revise memo re mediation related issues. | 0.80 | 392.00 |
| 08/30/22 | EJF | B110 | A107 | Memo regarding meeting on non-monetary commitments. | 0.20 | 98.00 |
| 08/30/22 | EJF | B110 | A107 | Work on responses to further document production. | 2.20 | 1,078.00 |
| 08/30/22 | SAO | B310 | A106 | Attend meeting with the client and Mr. Mintz regarding claim and plan issues. | 3.00 | 750.00 |
| 08/30/22 | SAO | B190 | A104 | Review Minute Entry regarding appeal in the AA Doe matter. | 0.10 | 25.00 |
| 08/30/22 | SAO | B190 | A105 | Correspondences with Ms. Kingsmill regarding Minute Entry regarding appeal in the AA Doe matter. | 0.20 | 50.00 |
| 08/30/22 | SAO | B190 | A103 | Review and revise Notice of Removal of Class Action Petition for Injunction (0.9); Prepare Civil Cover Sheet in connection with the same (0.8); Prepare Notice of Filing of Removal in connection with the same (0.5). | 2.20 | 550.00 |
| 08/30/22 | SAO | B310 | A103 | Continue preparing responses to the Committee's initial claims analysis questions. | 4.20 | 1,050.00 |
| 08/30/22 | GMS | B110 | A105 | Meet with Ms. Futrell concerning navigation of review platform. | 0.60 | 102.00 |
| 08/30/22 | GMS | B110 | A105 | Communications with Oppenheim concerning production status of selected document. | 0.10 | 17.00 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement Page 74 of 90

048576.17696001.1144302                                                                    Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/30/22 | GMS | B110 | A110 | Generate searches of review platform inventory for occurrences of selected document and determine production status of same. | 0.30 | 51.00 |
| 08/30/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Oppenheim concerning documents to be uploaded to Relativity. | 0.20 | 34.00 |
| 08/30/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning documents to be uploaded to Relativity. | 0.10 | 17.00 |
| 08/30/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 08/30/22 | GMS | B110 | A103 | Work on pending production. | 0.10 | 17.00 |
| 08/30/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Ms. Kingsmill concerning produced settlement agreements. | 0.20 | 34.00 |
| 08/30/22 | GMS | B110 | A103 | Prepare index of settlement agreement production (0.2) and forward same to Ms. Oppenheim (0.1). | 0.30 | 51.00 |
| 08/30/22 | WGZ | B320 | A106 | Communications with Archdiocese representative re: mediation issues and strategy. | 0.60 | 180.00 |
| 08/30/22 | EDW | B310 | A104 | Reviewed status regarding production of ESI and documents to the Committee. | 0.90 | 270.00 |
| 08/30/22 | CVM | B160 | A104 | Drafted extensive email detailing amounts owed under Orders granting recent Fee Applications. | 2.20 | 550.00 |
| 08/30/22 | CVM | B160 | A104 | Began reviewing amounts owed to professionals. | 1.00 | 250.00 |
| 08/30/22 | AK | B310 | A103 | Worked on privilege log. | 1.20 | 300.00 |
| 08/30/22 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to finalize document production and privilege log. | 3.30 | 825.00 |

Case 20-10846 Doc 4953-61 Filed 10/23/26 Entered 10/23/26 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Stater 273 to Page 275 of 90

048576.17696001.1144302                                                                                          Page 57

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/30/22 | RPV | B110 | A104 | Reviewed response regarding non-monetary commitments. | 0.50 | 245.00 |
| 08/30/22 | RPV | B320 | A105 | Emails from team regarding insurance issues. | 0.30 | 147.00 |
| 08/30/22 | LFA | B160 | A103 | Reviewed fee statements (1.4); Corresponded with Ms. McCaffrey regarding same (.4). | 1.80 | 720.00 |
| 08/31/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/31/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |
| 08/31/22 | MAM | B190 | A101 | Continue address and reviewing plan-related issues (4.0); Review and analyze Order on the Committee's Motion to Compel Termination of Pension Benefits (1.1); Multiple conferences regarding the same (0.8); Work on response to the same (1.2). | 7.10 | 2,840.00 |
| 08/31/22 | EJF | B110 | A107 | Work on responses to further document production. | 5.20 | 2,548.00 |
| 08/31/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Class Action Petition for Injunction (0.8); Discussions with Mr. Wegmann and Ms. Kingsmill regarding the same (0.3). | 1.10 | 275.00 |
| 08/31/22 | SAO | B190 | A106 | Emails with the client regarding removal of Class Action Petition for Injunction. | 0.20 | 50.00 |
| 08/31/22 | SAO | B190 | A103 | Finalize and file Notice of Removal of Class Action Petition for Injunction (1.5); Finalize and file in state court Notice of Filing of Removal (0.9). | 2.40 | 600.00 |
| 08/31/22 | SAO | B190 | A103 | Prepare Notice of Suggestion of Bankruptcy and Automatic Stay in connection with the Class Action Petition for Injunction (0.7); File the same (0.2). | 0.90 | 225.00 |
| 08/31/22 | SAO | B310 | A103 | Finalize responses to the Committee's initial claims | 3.90 | 975.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit Seventh Walkers Interim Fee Monthly Fee Stager 274 to Page 76 of 90

048576.17696001.1144302

Page 58

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | analysis questions. | | |
| 08/31/22 | SAO | B190 | A104 | Analyze Memorandum Opinion and Order on the Committee's Motion to Compel Termination of Pension Benefits. | 0.70 | 175.00 |
| 08/31/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding Memorandum Opinion and Order on the Committee's Motion to Compel Termination of Pension Benefits. | 0.50 | 125.00 |
| 08/31/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning selected documents. | 0.20 | 34.00 |
| 08/31/22 | GMS | B110 | A110 | Investigate status of selected documents (0.2) and gather and provide certain documents to Ms. Futrell (0.2). | 0.40 | 68.00 |
| 08/31/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production status of selected documents and service of production via sharefile. | 0.20 | 34.00 |
| 08/31/22 | GMS | B110 | A110 | Provide to Ms. Kingsmill and Ms. Oppenheim detail of accounts with access to production service folder within sharefile. | 0.20 | 34.00 |
| 08/31/22 | EDW | B190 | A104 | Reviewed removal issues regarding Edmunds suit. | 0.50 | 150.00 |
| 08/31/22 | AK | B310 | A103 | Worked on privilege log. | 1.70 | 425.00 |
| 08/31/22 | AK | B310 | A104 | Analyzed documents for privilege. | 3.40 | 850.00 |
| 08/31/22 | AK | B310 | A104 | Analyzed documents previously produced in discovery in order to respond to document requests. | 0.70 | 175.00 |
| 08/31/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding review of ruling. | 0.50 | 245.00 |
| 08/31/22 | RPV | B190 | A104 | Received and reviewed court's memorandum opinion on committee's motion to amend wage order. | 0.50 | 245.00 |
| 08/31/22 | RPV | B190 | A108 | Email from counsel regarding financials. | 0.30 | 147.00 |

**Case 20-10846 Doc 4983-1 Filed 10/27/22 Entered 10/27/22 14:13:53 Exhibit F Seventh**
Walkers Interim Fee Application Fee Statement Page 77 of 90

048576.17696001.1144302          Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/31/22 | LFA | B170 | A101 | Reviewed synopsis of motions and original applications to employ to assist with strategy on Motion to Clarify and Motion to Modify. | 1.50 | 600.00 |

| | | | | | **Total Fees:** | | **$272,158.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 162.80 | 48,964.00 | 6,929.40 | 2,127,082.00 |
| B120 | Asset Analysis and Recovery | 1.40 | 350.00 | 304.70 | 98,204.00 |
| B130 | Asset Disposition | 33.60 | 9,320.00 | 488.00 | 139,497.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | 80.00 | 298.60 | 80,849.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 28.80 | 9,322.00 | 1,321.80 | 414,991.00 |
| B170 | Fee/Employment Objections | 86.60 | 27,552.00 | 352.10 | 103,173.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 247.20 | 81,971.00 | 7,159.20 | 2,322,242.00 |
| | Total Administration | 560.60 | 177,559.00 | 16,860.50 | 5,289,006.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 22.60 | 11,074.00 | 581.40 | 255,162.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.40 | 6,408.00 |
| B250 | Real Estate | 0.00 | 0.00 | 175.60 | 67,904.00 |
| | Total Operations | 22.60 | 11,074.00 | 831.10 | 353,261.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 179.50 | 45,957.00 | 4,906.10 | 1,399,423.00 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement 260 to 454 78 of 90

048576.17696001.1144302                                                                              Page 60

**Task Code Summary**

|       |                                                    | This Bill |           | Cumulative Totals |              |
|-------|----------------------------------------------------|-----------|-----------|-------------------|--------------|
|       |                                                    | Hours     | Fees      | Hours             | Fees         |
| B320  | Plan and Disclosure Statement (including Business Plan) | 79.50 | 37,568.00 | 1,641.20          | 761,512.00   |
|       | Total Claims and Plan                              | 259.00    | 83,525.00 | 6,547.30          | 2,160,935.00 |

Bankruptcy-Related Advice

|       |                                   | Hours | Fees | Hours  | Fees       |
|-------|-----------------------------------|-------|------|--------|------------|
| B410  | General Bankruptcy Advice/Opinions | 0.00  | 0.00 | 937.70 | 276,104.00 |
| B420  | Restructurings                    | 0.00  | 0.00 | 22.30  | 9,847.00   |
|       | Total Bankruptcy-Related Advice   | 0.00  | 0.00 | 960.00 | 285,951.00 |

|                    |            |              |           |                |
|--------------------|------------|--------------|-----------|----------------|
| **Totals**         | **842.20** | **$272,158.00** | **25,198.90** | **$8,089,153.00** |

**Timekeeper Summary**

| Initials | Timekeeper            | Hours  | Rate     | Amount       |
|----------|-----------------------|--------|----------|--------------|
| GMS      | Georgette M. Shahien  | 59.60  | $170.00  | $10,132.00   |
| BB       | Bonnie Boudreaux      | 1.70   | $170.00  | $289.00      |
| LFA      | Laura F. Ashley       | 43.10  | $400.00  | $17,240.00   |
| JRB      | Jeffrey R. Barber     | 0.50   | $400.00  | $200.00      |
| EJF      | Elizabeth J. Futrell  | 112.90 | $490.00  | $55,321.00   |
| CJG      | Covert J. Geary       | 31.60  | $400.00  | $12,640.00   |
| AK       | Allison Kingsmill     | 127.50 | $250.00  | $31,875.00   |
| RAM      | Robert Mahtook        | 2.40   | $250.00  | $600.00      |
| CVM      | Caroline McCaffrey    | 65.80  | $250.00  | $16,450.00   |
| MAM      | Mark A. Mintz         | 91.70  | $400.00  | $36,680.00   |
| EPM      | Eric Morvant          | 1.10   | $250.00  | $275.00      |
| OKG      | Olivia K. Greenberg   | 16.80  | $250.00  | $4,200.00    |
| SAO      | Samantha Oppenheim    | 148.80 | $250.00  | $37,200.00   |
| RJT      | Richard J. Tyler      | 1.50   | $400.00  | $600.00      |
| RPV      | R P. Vance            | 38.40  | $490.00  | $18,816.00   |
| EDW      | Edward D. Wegmann     | 79.30  | $300.00  | $23,790.00   |
| WGZ      | Wayne G. Zeringue     | 19.50  | $300.00  | $5,850.00    |
|          | **Totals**            | **842.20** |      | **$272,158.00** |

**Other Charges**

| 07/01/2022 | Court Record Fees - /PACER Pacer July 2022 | 277.50 |

Case 20-10846 Doc 4953-61 Filed 10/27/22 Entered 10/27/22 14:18:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement Page 279 of 90

048576.17696001.1144302          Page 61

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 07/25/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 11.06 |
| 07/25/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 16.85 |
| 08/02/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 74.25 |
| 08/03/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 08/09/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 192.15 |
| 08/10/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 88.50 |
| 08/16/2022 | Long Distance - Phone - 1(646)479-1134 | 5.56 |
| 08/17/2022 | Litigation Support - Vendor: LCG, LLC; Invoice#: 8767; Date: 5/31/2022 - Evidence storage for May 2022 | 48.71 |
| 08/17/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 311.85 |
| 08/17/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 148.50 |
| 08/18/2022 | Court Record Fees - JeffNet Billing - August 2022 | 121.50 |
| 08/19/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 118.80 |
| 08/19/2022 | Lexis Legal Research - MORVANT, ERIC | 59.40 |
| 08/22/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 237.60 |
| 08/22/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 103.95 |
| 08/23/2022 | Long Distance - Phone - 1(985)629-5579 | 2.78 |
| 08/23/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 102.15 |
| 08/25/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-129; Date: 8/24/2022 - Transcript of sealed hearing held on 08/22/22 | 281.30 |
| 08/25/2022 | Meals; Geary, Covert J.; 8/25/2022, Lunch - City Greens - 08/19/22, Geary, Covert J.; Clients - St. Rita (Archdiocese) mediation | 95.70 |
| 08/25/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 74.25 |
| 08/30/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-133; Date: 8/29/2022 - Transcript of hearing - 08/18/22 | 153.30 |
| 08/31/2022 | Relativity Data Hosting - Relativity Date Hosting - August 2022 | 4,149.72 |
| | **Total Other Charges:** | **$6,690.23** |

**TOTAL AMOUNT DUE THIS INVOICE**      **$278,848.23**

Case 20-10846 Doc 4983-51 Filed 10/23/26 Entered 10/23/26 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement 278 to Page 80 of 90

048576.17696001.1144302                                                                Page 62

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,432,152.00 |
| YTD Disbursements | $52,402.86 |
| YTD Total | $2,484,554.86 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $8,089,153.00 |
| LTD Disbursements | $186,489.07 |
| LTD Total | $8,275,642.07 |

Case 20-10846 Doc 4983-61 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement 279 to 454 Page 81 of 90

048576.17696001.1144302                                                                    Page 63

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 045876 | CLIENT & FILE TITLE **ARCHDIOCESE OF NEW ORLEANS** | DATE **August 16, 2022** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO: *LCG + LLC*
**LCG, LLC**

AMOUNT $48.71

MAIL CHECK

**RETURN CHECK TO
TAMMY HAMRIC** ✔

PAYMENT FOR:
INVOICE NO. 8767
EVIDENCE STORAGE

NAME **EDWARD D. WEGMANN**

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 04830 | | | $48.71 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

AUG 16 2022

G/L# _____
File _____
Sep. Ck. ___ Y ___ N

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 983-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement to 4/54 82 of 90

048576.17696001.1144302

Page 64



**LCG,LLC**
306 Morton Street
Richmond, TX 77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com

**BILL TO**
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA 70125

**Invoice # 8767**

**DATE** 05/31/2022   **TERMS** Net 30

**DUE DATE** 06/30/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 05/31/2022 | **Evidence Storage** | Evidence Storage for May 2022-3 Assets | 1 | 45.00 | 45.00T |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER
NAME AND/OR INVOICE NUMBER

| | |
|---|---|
| SUBTOTAL | 45.00 |
| TAX (8.25%) | 3.71 |
| TOTAL | 48.71 |

**TOTAL DUE** **$48.71**

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:03:25 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 83 of 90

048576.17696001.1144302                                                                 Page 65

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church for the Archdiocese of New Orleans; Post-Petition Reorganization Advices | August 24, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $281.30 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Transcript of sealed hearing held on 8/22/22 Invoice # 22-129 | Samantha A. Oppenheim |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $281.30 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ✔ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID
VOUCHER ID

AUG 25 2022

G/L#
File
Sep. Ck. ___ Y ___ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4983-61 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh Walkers Twentieth Monthly Fee Statement 2021 Page 84 of 90

048576.17696001.1144302

Page 66

**JANICE RUSSELL TRANSCRIPTS**

1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| DATE | 8/24/2022 |
| INVOICE NO. | 22-129 |

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Cahtolic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of sealed hearing held on 8/22/22 | 58 | 281.30 |

| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $281.30 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell* DATE 8/24/2022

Case 20-10846 Doc 4953-61 Filed 10/23/26 Entered 10/23/26 14:01:25 Exhibit F Seventh
Walkers Interim Fee Application Fee Statement Page 283 of 454 Page 85 of 90

048576.17696001.1144302

Page 67

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church for the Archdiocese of New Orleans; Post-Petition Reorganization Advices | August 29, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $153.30 |
|---|---|---|
| **JANICE RUSSELL TRANSCRIPTS** 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Transcript of hearing held on 8/18/22 Invoice # 22-133 | **Samantha A. Oppenheim** |
| | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $153.30 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID _____
AUG 29 2022
G/L# _____
File _____
Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 8/29/2022 |
| INVOICE NO. | 22-133 |

TO:

Samantha Oppenhelm, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  **DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 8/18/22 | 42 | 153.30 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $153.30 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                          DATE 8/29.2022

Case 20-10846 Doc 483-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit F Seventh Interim Fee Application Page 285 of 454

048576.17696001.1144302

Page 69

D19774

JeffNet cost entry on images 08/11/2022 - 08/18/2022

| Date | Receipt | Description | Reference | Amount |
|------|---------|-------------|-----------|--------|
| 08/17/2022 | 7278074 | IMAGE PRINT WALKER02 CASE:827965 P1 bFILE PETITIONb Ref:1769600 17696001 | | $7.50 |
| 08/18/2022 | 7280258 | IMAGE PRINT WALKER02 CASE:827965 D1 bFAX FILING TRANSMISSION 17696001 | | $8.25 |
| 08/18/2022 | 7280240 | IMAGE PRINT WALKER02 CASE:827965 P1 bFILE EXHIBIT b:1 SUBCONTRA 17696001 | | $6.75 |
| 08/18/2022 | 7280260 | IMAGE PRINT WALKER02 CASE:827965 P1 bFILE EXHIBIT b:2INVOICE Ref 17696001 | | $90.75 |
| 08/18/2022 | 7280256 | IMAGE PRINT WALKER02 CASE:827965 P1 bFILE EXHIBIT b:3 LETTER DAT 17696001 | | $6.75 |
| 08/18/2022 | 7280257 | IMAGE PRINT WALKER02 CASE:827965 P1 bFILE EXHIBIT b:4 1099 Ref:17 17696001 | | $1.50 |
| | | | **17696001 Tc** | **$121.50** |

F:\CostLoads\JeffNet\2022\JeffNet cost entry on images 08_11_2022 - 08_18_2022.xlsx

Case 20-10846 Doc 4953-61 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit F Seventh
Walkers Interim Fee Application Fee Stage 286 to 454 88 of 90

048576.17696001.1144302                                                                 Page 70



D19651



# Cost Summary Report

## Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 8/31/2022
**Due Date:** 9/30/2022
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 461.08 GB | 9 | 4149.72 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,149.72 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 4983-61 Filed 10/23/26 Entered 10/23/26 14:03:53 Exhibit F Seventh Walkers Interim Fee Application Fee Statement Page 89 of 90

048576.17696001.1144302

Page 71

☑ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | Roman Catholic Church for the Archdiocese of New Orleans | August 24, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $95.70 |
|---|---|---|
| Covert Geary | MAIL CHECK | |
| | **RETURN CHECK TO** Covert Geary | ☑ |
| PAYMENT FOR: Lunch for clients at St. Rita (Archdiocese) mediation. | NAME Covert Geary | |
| | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 3910 | | | $95.70 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☑ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID

VOUCHER ID

AUG 24 2022

G/L #

File

Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4983-61 Filed 10/27/26 Entered 10/27/26 14:01:25 Exhibit Seventh Walkers Intermittent Application Fee Statement 288 to 454 Page 90 of 90

Page 72

048576.17696001.1144302

# Uber

August 19, 2022

## Thanks for tipping, Ashley

Here's your updated receipt for City Greens (Poydras St).

| Total | $95.70 |
|---|---|

| | | |
|---|---|---|
| 1 | Beet Street | $14.85 |
| | -Salad or Wrap? | |
| | Make A Salad $0.00 | |
| | -Proteins & Premiums | |
| | Chicken $3.30 | |
| 1 | Turkey & Avocado | $12.05 |
| | -Salad or Wrap? | |
| | Wheat Tortilla $0.00 | |
| 1 | Southwest | $12.05 |
| | -Salad or Wrap? | |
| | Make A Salad $0.00 | |
| | Southwest - click any ingredient to remove it from your salad | |
| | No Pepperjack $0.00 | |
| 1 | Quinoa, Kale & Corn | $15.35 |
| | -Salad or Wrap? | |
| | Make A Salad $0.00 | |
| | -Proteins & Premiums | |
| | Chicken $3.30 | |
| 1 | Thai Peanut Chicken | $11.55 |
| | -Salad or Wrap? | |
| | Wheat Tortilla $0.00 | |

| Subtotal | $65.85 |
|---|---|
| Tax | $6.88 |
| Service Fee | $9.50 |
| Delivery Fee | $0.99 |
| Delivery person tip | $12.48 |

## Payments

| VISA | Visa ••••2293 | |
|---|---|---|
| | 8/19/22 11:54 AM | $83.22 |
| VISA | Visa ••••2293 | |
| | 8/19/22 12:54 PM | $12.48 |

You ordered from City Greens (Poydras St)

Picked up from

909 Poydras St, New Orleans, LA 70112, US

Delivered to

201 Saint Charles Ave, New Orleans, LA 70130, US

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-FIRST STATEMENT OF JONES WALKER LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2022 through September 30, 2022 |
| Amount of Compensation Requested: | $233,281.00 |
| Net of 20% Holdback: | $186,624.80 |
| Amount of Expenses Requested: | $7,564.85 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $194,189.65 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from September 1, 2022 through September 30, 2022 (the "Fee Period"). By this twenty-first statement, Jones Walker seeks payment in the amount of $194,189.65, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

      a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.     Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "<u>Objection Deadline</u>"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        October 31, 2022

Respectfully submitted,


 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**CIVIL DISTRICT COURT MATTERS – GENERAL**
**FILE NUMBER: 175340-01**

### Compensation by Professional Person for Hourly Services
### for the Period from September 1, 2022 through September 30, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 16.90 | $5,070.00 |
| Allison Kingsmill | Associate | $250.00 | 25.10 | $6,275.00 |
| **TOTAL** | | | **42.00** | **$11,345.00** |

### Compensation by Project Category for Hourly Services
### for the Period from September 1, 2022 through September 30, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 42.00 | $11,345.00 |
| | **TOTAL** | **42.00** | **$11,345.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Court Record Fees | $6.90 |
| **TOTAL** | **$6.90** |

**TOTAL FEES AND COSTS: $11,351.90**

# EXHIBIT B

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from September 1, 2022 through September 30, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 52.30 | $15,690.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 110.00 | $53,900.00 |
| R. Patrick Vance | Partner | $490.00 | 34.70 | $17,003.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 17.70 | $5,310.00 |
| Jefferson T. Tillery | Partner | $300.00 | 3.30 | $990.00 |
| Laura F. Ashley | Partner | $400.00 | 22.90 | $9,160.00 |
| Mark A. Mintz | Partner | $400.00 | 89.80 | $35,920.00 |
| Covert J. Geary | Partner | $400.00 | 13.00 | $5,200.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.40 | $160.00 |
| Kaytie M. Pickett | Associate | $400.00 | 2.70 | $1,080.00 |
| Allison Kingsmill | Associate | $250.00 | 58.70 | $14,675.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 49.90 | $12,475.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 159.10 | $39,775.00 |
| Olivia K. Greenberg | Associate | $250.00 | 6.00 | $1,500.00 |
| Vanessa W. Graf | Associate | $250.00 | 0.50 | $125.00 |
| Swati Parashar | Associate | $250.00 | 9.10 | $2,275.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 8.50 | $1,445.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 29.90 | $5,083.00 |
| Stephanie A. Zolli | Paralegal | $170.00 | 0.20 | $34.00 |
| Ryan P. Smith | Practice Support Manager | $170.00 | 0.80 | $136.00 |
| **TOTAL** | | | **669.50** | **$221,936.00** |

## Compensation by Project Category for Hourly Services
## for the Period from September 1, 2022 through September 30, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 84.90 | $22,850.00 |
| B130 | Asset Disposition | 11.10 | $2,835.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 41.60 | $12,509.00 |
| B160 | Fee/Employment Applications | 23.20 | $7,537.00 |
| B170 | Fee/Employment Objections | 2.90 | $725.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 5.10 | $1,275.00 |
| B190 | Other Contested Matters | 257.00 | $79,783.00 |
| | **Total Administration** | **425.80** | **$127,514.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 2.10 | $1,029.00 |
| B230 | Financing/Cash Collections | 2.20 | $1,078.00 |
| B250 | Real Estate | 0.90 | $441.00 |
| | **Total Operations** | **5.20** | **$2,548.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 81.40 | $20,668.00 |
| B320 | Plan and Disclosure Statement | 156.20 | $70,936.00 |
| | **Total Claims and Plan** | **237.60** | **$91,604.00** |
| | | | |
| | **Bankruptcy-Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 0.90 | $270.00 |
| | **Total Bankruptcy-Related Advice** | **0.90** | **$270.00** |
| | | | |
| | **TOTAL** | **669.50** | **$221,936.00** |

## Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Conference Call | $41.02 |
| Copy Service | $229.20 |
| Lexis Legal Research | $2,164.65 |
| Relativity Data Hosting | $4,230.45 |
| Trial Transcripts | $36.50 |
| Litigation Support | $97.43 |
| Court Fees | $402.00 |
| Court Record Fees | $356.70 |
| **TOTAL** | **$7,557.95** |

**TOTAL FEES AND COSTS: $229,493.95**

# EXHIBIT C



**_Please Remit Payments Only To:_**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

October 31, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:  048576
Matter:  17534001
Invoice #  1148665

RE:  Post-Petition - Civil District Court Matters - General

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| 07/29/22 | 1136691 | 4,950.00 | 0.00 | 0.00 | 3,960.00 | 990.00 |
| 09/27/22 | 1144178 | 5,500.00 | 48.71 | 0.00 | 0.00 | 5,548.71 |
| **Previous Balance Due:** | | **$10,450.00** | **$48.71** | **$0.00** | **$3,960.00** | **$6,538.71** |
| **Current Invoice:** | | | | | | |
| 10/31/22 | 1148665 | $11,345.00 | $6.90 | | $0.00 | $11,351.90 |

**Grand Total Due – This Matter**                                         **$17,890.61**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                      **Credit:**   Jones Walker LLP
**ABA Routing No.: 084000026**                    **Account No.:**   20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

October 31, 2022

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17534001 |
| 7887 Walmsley Avenue | Invoice #: | 1148665 |
| New Orleans, LA  70125 | | |

RE:    Post-Petition - Civil District Court Matters - General

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/01/22 | EDW | B190 | A104 | Reviewed issues regarding production and application of Protective Order in Ansare/AA Doe case. | 1.50 | 450.00 |
| 09/01/22 | AK | B190 | A104 | Analyzed privilege emails for privilege log. | 1.60 | 400.00 |
| 09/01/22 | AK | B190 | A103 | Revised privilege log. | 0.90 | 225.00 |
| 09/02/22 | EDW | B190 | A104 | Reviewed issues and status regarding proposed meeting with committee counsel. | 0.20 | 60.00 |
| 09/02/22 | EDW | B190 | A104 | Continued review of issues regarding production of documents and data regarding Portfolio A&B to committee. | 0.00 | 0.00 |
| 09/02/22 | EDW | B190 | A107 | Received and reviewed email from and email to Mr. Draper regarding financial records status. | 0.10 | 30.00 |
| 09/02/22 | EDW | B190 | A103 | Continued work on issues regarding application of protective order and production of documents. | 1.50 | 450.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit G Selomeh
Walkers Twenty-First Application Fee Page 302 of 454    Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit G Selomeh Page 14 of 89

048576.17534001.1148665                                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/02/22 | EDW | B190 | A106 | E-mail to and e-mail from client regarding Ansare production. | 0.20 | 60.00 |
| 09/02/22 | AK | B190 | A104 | Analyzed privilege emails for privilege log. | 1.70 | 425.00 |
| 09/02/22 | AK | B190 | A103 | Analyzed privilege emails for privilege log. | 0.80 | 200.00 |
| 09/08/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery issues. | 0.10 | 30.00 |
| 09/08/22 | EDW | B190 | A104 | Reviewed AA Doe discovery issues. | 0.50 | 150.00 |
| 09/08/22 | EDW | B190 | A107 | Received and reviewed email from and email to Mr. Denenea regarding discovery conference. | 0.10 | 30.00 |
| 09/12/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery issues. | 0.20 | 60.00 |
| 09/14/22 | EDW | B190 | A107 | Telephone conference with Mr. Denenea regarding discovery dispute. | 0.50 | 150.00 |
| 09/14/22 | EDW | B190 | A104 | Reviewed discovery designations and issues. | 1.30 | 390.00 |
| 09/14/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery issues. | 0.10 | 30.00 |
| 09/14/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding expedited discovery request. | 0.10 | 30.00 |
| 09/15/22 | EDW | B190 | A107 | Reviewed discovery issues. | 0.70 | 210.00 |
| 09/16/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery issue. | 0.10 | 30.00 |
| 09/16/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery dispute. | 0.10 | 30.00 |
| 09/16/22 | EDW | B190 | A107 | Received and reviewed email from and email to Mr. Denenea regarding discovery dispute. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/16/22 | EDW | B190 | A104 | Reviewed discovery issues. | 0.80 | 240.00 |
| 09/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 09/16/22 | EDW | B190 | A106 | Telephone call from client regarding discovery issues. | 0.20 | 60.00 |
| 09/19/22 | EDW | B190 | A107 | Received and reviewed email from client regarding discovery. | 0.10 | 30.00 |
| 09/19/22 | EDW | B190 | A103 | Worked on issues regarding discovery. | 0.90 | 270.00 |
| 09/19/22 | EDW | B190 | A107 | Email to Mr. Denenea regarding discovery issues. | 0.20 | 60.00 |
| 09/20/22 | EDW | B190 | A107 | Reviewed application of protective order. | 0.80 | 240.00 |
| 09/21/22 | EDW | B190 | A104 | Reviewed disputed issues regarding confidential information. | 1.50 | 450.00 |
| 09/21/22 | EDW | B190 | A107 | Email to Mr. Denenea regarding confidentiality issues. | 0.20 | 60.00 |
| 09/21/22 | EDW | B190 | A107 | Email from Mr. Denenea regarding discovery issue. | 0.10 | 30.00 |
| 09/21/22 | EDW | B190 | A107 | Email to Mr. Denenea regarding discovery issue. | 0.10 | 30.00 |
| 09/21/22 | EDW | B190 | A106 | Email to client regarding discovery issue. | 0.20 | 60.00 |
| 09/21/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 09/21/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery produced. | 0.00 | 0.00 |
| 09/21/22 | AK | B190 | A103 | Worked on privilege log. | 0.60 | 150.00 |
| 09/22/22 | EDW | B190 | A106 | Received and reviewed email from Mr. Denenea regarding discovery issue. | 0.10 | 30.00 |
| 09/22/22 | EDW | B190 | A104 | Reviewed issues regarding application of protective order. | 1.80 | 540.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit G-Selected Walkers Twenty-First Application Fee Page 304 of 454 Page 16 of 89

048576.17534001.1148665                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/22 | EDW | B190 | A104 | Received and reviewed Motion to De-Designate Confidential Documents and Modifying Protective Order. | 0.50 | 150.00 |
| 09/22/22 | EDW | B190 | A104 | Received and reviewed Motion for Leave to File Unredacted Document. | 0.10 | 30.00 |
| 09/22/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding motions. | 0.10 | 30.00 |
| 09/22/22 | EDW | B190 | A104 | Received and reviewed request for oral argument. | 0.10 | 30.00 |
| 09/22/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson to Judge Morgan. | 0.10 | 30.00 |
| 09/23/22 | EDW | B190 | A107 | Received and reviewed email from Ms. Quin with Notice of Subpoena to CRI. | 0.30 | 90.00 |
| 09/23/22 | EDW | B190 | A107 | Email to Ms. Zuniga regarding CRI subpoena. | 0.10 | 30.00 |
| 09/23/22 | EDW | B190 | A106 | Email to client regarding CRI subpoena. | 0.10 | 30.00 |
| 09/23/22 | EDW | B190 | A106 | Email to client regarding protective order issues. | 0.10 | 30.00 |
| 09/23/22 | AK | B190 | A104 | Worked on responses to motion to de-designate confidential documents. | 2.10 | 525.00 |
| 09/25/22 | AK | B190 | A103 | Worked on opposition to motion to remove confidentiality designation of documents. | 1.10 | 275.00 |
| 09/26/22 | AK | B190 | A104 | Analyzed motion to remove confidentiality designations and modify protective order. | 0.30 | 75.00 |
| 09/26/22 | AK | B190 | A103 | Worked on opposition to motion to remove confidentiality designation of documents. | 1.70 | 425.00 |
| 09/27/22 | AK | B190 | A104 | Analyzed briefing in J.W. Doe cases regarding protective orders. | 0.70 | 175.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:15 Exhibit G Selerus Walkers Twenty First Application Fee Statement Page 17 of 89

048576.17534001.1148665                                                                                  Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/27/22 | AK | B190 | A103 | Worked on opposition to motion to remove confidentiality designation of documents. | 1.60 | 400.00 |
| 09/27/22 | AK | B190 | A102 | Researched cases regarding modifying protective orders. | 0.90 | 225.00 |
| 09/28/22 | AK | B190 | A102 | Researched cases cited by Plaintiff regarding crime-fraud exception. | 0.60 | 150.00 |
| 09/28/22 | AK | B190 | A103 | Worked on opposition to motion to modify protective order. | 1.40 | 350.00 |
| 09/28/22 | AK | B190 | A102 | Researched cases regarding removing confidentiality designations. | 0.70 | 175.00 |
| 09/29/22 | AK | B190 | A102 | Researched cases regarding ethics and professional obligations regarding criminal conduct. | 1.80 | 450.00 |
| 09/29/22 | AK | B190 | A103 | Worked on opposition to motion to modify protective order. | 1.70 | 425.00 |
| 09/30/22 | EDW | B190 | A106 | Continued review of Motion to Declassify Confidential Documents and Motion to Amend Protective Order. | 0.80 | 240.00 |
| 09/30/22 | AK | B190 | A102 | Researched cases regarding reporting requirements under federal statutes. | 2.20 | 550.00 |
| 09/30/22 | AK | B190 | A104 | Analyzed Judge North's orders regarding protective order and recusal. | 0.60 | 150.00 |
| 09/30/22 | AK | B190 | A103 | Worked on opposition to motion to remove confidentiality designation of documents. | 1.60 | 400.00 |
| 09/30/22 | AK | B190 | A104 | Analyzed financial report. | 0.30 | 75.00 |
| 09/30/22 | AK | B190 | A104 | Analyzed plaintiff's petition for damages. | 0.20 | 50.00 |

|  |  |  |  | **Total Fees:** |  | **$11,345.00** |

**Task Code Summary**

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:08:25 Exhibit G-Seventh Walkers Twenty-First Application Fee State Page 306 of 454 Page 18 of 89

048576.17534001.1148665                                                                                    Page 7

|  |  | This Bill |  | Cumulative Totals |  |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | No Task Code | 0.00 | 0.00 | 2.20 | 550.00 |
|  | Total | 0.00 | 0.00 | 2.20 | 550.00 |

**Administration**

| B110 | Case Administration | 0.00 | 0.00 | 54.50 | 14,235.00 |
|---|---|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 42.00 | 11,345.00 | 200.70 | 50,906.00 |
|  | Total Administration | 42.00 | 11,345.00 | 255.20 | 65,141.00 |

**Claims and Plan**

| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.30 | 75.00 |
|---|---|---|---|---|---|
|  | Total Claims and Plan | 0.00 | 0.00 | 0.30 | 75.00 |
| **Totals** | | **42.00** | **$11,345.00** | **257.70** | **$65,766.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AK | Allison Kingsmill | 25.10 | $250.00 | $6,275.00 |
| EDW | Edward D. Wegmann | 16.90 | $300.00 | $5,070.00 |
| | **Totals** | **42.00** | | **$11,345.00** |

**Other Charges**

| 08/26/2022 | Court Record Fees - /PACER Pacer August 2022 | 6.90 |
|---|---|---|
| | **Total Other Charges:** | **$6.90** |

**TOTAL AMOUNT DUE THIS INVOICE**                                          **$11,351.90**

**YEAR TO DATE BILLING**

| YTD Fees | $31,170.00 |
|---|---|
| YTD Disbursements | $55.61 |
| YTD Total | $31,225.61 |

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit G - Jones
Walkers Twenty-First Monthly Fee Application Page 307 of 454 Page 19 of 89

048576.17534001.1148665                                                                 Page 8

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $65,766.00 |
| LTD Disbursements | $2,106.05 |
| LTD Total | $67,872.05 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

October 31, 2022

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice # | 1148666 |
| New Orleans, LA  70125 | | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 07/29/22 | 1136736 | 303,594.00 | 5,411.88 | 0.00 | 248,287.08 | 60,718.80 |
| 08/29/22 | 1140271 | 245,976.00 | 6,472.31 | 0.00 | 203,253.11 | 49,195.20 |
| 09/28/22 | 1144302 | 272,158.00 | 6,690.23 | 0.00 | 0.00 | 278,848.23 |
| **Previous Balance Due:** | | **$821,728.00** | **$18,574.42** | **$0.00** | **$451,540.19** | **$388,762.23** |
| **Current Invoice:** | | | | | | |
| 10/31/22 | 1148666 | $221,936.00 | $7,557.95 | | $0.00 | $229,493.95 |

**Grand Total Due – This Matter**                                                   **$618,256.18**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                    **Credit:**    Jones Walker LLP
**ABA Routing No.: 084000026**               **Account No.:**   20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

October 31, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:        17696001
Invoice #:     1148666

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning timing of pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning details related to preparation of pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A110 | Prepare rough saved search in preparation of pending production. | 0.20 | 34.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning saved search in preparation of pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning | 0.10 | 17.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit G Seventh
Walkers Twenty-First Monthly Fee Application Page 310 of 454 Page 22 of 89

048576.17696001.1148666                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | confidential tag fields available under certain review profiles. | | |
| 09/01/22 | GMS | B110 | A110 | Update confidential tag field as needed for pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A110 | Intake and organization of supplemental files for upload to Relativity in preparation of pending production. | 0.10 | 17.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload of selected supplemental files to Relativity review platform in preparation of pending production. | 0.20 | 34.00 |
| 09/01/22 | GMS | B110 | A110 | Tag newly uploaded files. | 0.30 | 51.00 |
| 09/01/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning redactions. | 0.20 | 34.00 |
| 09/01/22 | GMS | B110 | A110 | Removal of redactions and/or reconciliation of redactions status tags. | 0.30 | 51.00 |
| 09/01/22 | RPV | B310 | A108 | Emails from Messrs. Stang and Mintz regarding Stipulation issue (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 09/01/22 | RPV | B110 | A104 | Received and reviewed Amended Order Authorizing The Debtor To (A) To Pay All Outstanding Pre-Petition Wages, Salaries, Other Accrued Compensation, Expense Reimbursements, Benefits, and Related Amount; and (B) Continue Specified Benefit Programs. | 0.30 | 147.00 |
| 09/01/22 | RPV | B320 | A105 | Emails among JW team regarding child protection issues. | 0.50 | 245.00 |
| 09/01/22 | RPV | B190 | A105 | Emails from Ms. Futrell regarding discovery and document production. | 0.30 | 147.00 |
| 09/01/22 | RPV | B190 | A104 | Received and reviewed appearance form received from Mr. Soren E. Gisleson, Esq. in | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Adams matter. | | |
| 09/01/22 | SAO | B190 | A104 | Review Amended Wage Order. | 0.10 | 25.00 |
| 09/01/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Amended Wage Order. | 0.40 | 100.00 |
| 09/01/22 | SAO | B190 | A108 | Correspondence to chambers and parties in interest regarding Amended Wage Order. | 0.20 | 50.00 |
| 09/01/22 | SAO | B190 | A103 | Prepare Notice of Compliance in connection with removal of the Class Action Petition for Injunction (1.0); File the same (0.2). | 1.20 | 300.00 |
| 09/01/22 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding the Committee's response regarding non-monetary commitment issues (0.5); Discussion with Mr. Mintz regarding proposed response to the Committee concerning stipulation issue (0.3). | 0.80 | 200.00 |
| 09/01/22 | SAO | B190 | A102 | Research procedural issues in connection with the former Committee members' appeal to the Fifth Circuit. | 1.90 | 475.00 |
| 09/01/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding procedural issues in connection with the former Committee members' appeal to the Fifth Circuit. | 0.30 | 75.00 |
| 09/01/22 | SAO | B110 | A103 | Prepare Certificate of Service of Memorandum Opinion and Order for the five accused. | 0.70 | 175.00 |
| 09/01/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding service issues in connection with the Memorandum Opinion and Order on the Committee's Motion to Compel Termination of Pension Benefits (0.6); Emails with Mr. Mintz and Mr. Wegmann regarding the same (0.3). | 0.90 | 225.00 |
| 09/01/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding the Class Action Petition for | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Injunction. | | |
| 09/01/22 | BB | B110 | A110 | Prepare additional client emails for review in Relativity database. | 1.60 | 272.00 |
| 09/01/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 09/01/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 09/01/22 | MAM | B190 | A101 | Conference call with client regarding Memorandum Opinion and Order on the Committee's Motion to Compel Termination of Pension Benefits (0.7); Correspondence with Ms. Oppenheim regarding service issues in connection with same (0.6); review Petition for Injunction (0.3); meeting with Ms. Oppenheim regarding the same (0.2); review and analyze appeal issues (2.0). | 3.80 | 1,520.00 |
| 09/01/22 | AK | B310 | A104 | Analyzed documents for privilege log. | 1.10 | 275.00 |
| 09/01/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Lamb regarding parties access issue. | 0.10 | 30.00 |
| 09/01/22 | EDW | B190 | A104 | Reviewed issues regarding responses to supplemental document requests from committee regarding Portfolio A&B and information needed. | 2.50 | 750.00 |
| 09/01/22 | EDW | B190 | A104 | Reviewed issues regarding service of unredacted order regarding pension issue. | 0.40 | 120.00 |
| 09/01/22 | EDW | B190 | A104 | Reviewed draft of notice of compliance regarding minor children suit and notice of removal. | 0.20 | 60.00 |
| 09/01/22 | EDW | B320 | A104 | Reviewed status regarding child protection issues and proposed meeting with committee. | 0.20 | 60.00 |
| 09/01/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Lamb regarding removal | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of committee member. | | |
| 09/01/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Lamb regarding request for information. | 0.10 | 30.00 |
| 09/01/22 | EDW | B110 | A104 | Received and reviewed email from Mr. Strong regarding response to the court. | 0.10 | 30.00 |
| 09/01/22 | LFA | B160 | A103 | Reviewed and analyzed retention applications of Zobrio and Stegall (1.5); Multiple correspondences with Ms. McCaffrey regarding same (1.0); Corresponded with Mr. Mintz providing analysis of same (.5). | 3.00 | 1,200.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning spot check of pending production. | 0.20 | 34.00 |
| 09/02/22 | GMS | B110 | A110 | Spot check pending production. | 0.40 | 68.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production bates numbers. | 0.20 | 34.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production bates number. | 0.10 | 17.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning revised production export timing. | 0.20 | 34.00 |
| 09/02/22 | GMS | B110 | A110 | Reviewed network folder for pending production. | 0.20 | 34.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning creation of new secured sharefile folder for distribution of productions. | 0.10 | 17.00 |
| 09/02/22 | GMS | B110 | A110 | Create new secured sharefile folder for distribution of productions. | 0.30 | 51.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning newly exported production with revised bates prefix. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/02/22 | GMS | B110 | A110 | Upload to sharefile the newly exported production with revised bates prefix. | 0.20 | 34.00 |
| 09/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of production to sharefile. | 0.10 | 17.00 |
| 09/02/22 | SAO | B190 | A104 | Review correspondence from Mr. Wegmann regarding production of documents in the AA Doe matter. | 0.10 | 25.00 |
| 09/02/22 | RPV | B190 | A104 | Received and reviewed draft of discovery responses. | 0.50 | 245.00 |
| 09/02/22 | BB | B110 | A110 | Continue preparing responsive client documents for production. | 0.70 | 119.00 |
| 09/02/22 | MAM | B190 | A101 | Conferences regarding discovery and issues related to pension order. | 2.10 | 840.00 |
| 09/02/22 | AK | B310 | A104 | Analyzed documents for privilege log. | 1.30 | 325.00 |
| 09/02/22 | CVM | B160 | A104 | Reviewed and summarized the Committee's Motion to Clarify Stegall Benton Application to Employ and Motion to Modify Zobrio Retention. | 1.40 | 350.00 |
| 09/02/22 | CVM | B160 | A104 | Analyzed Motion to Modify Zobrio's Retention. | 0.40 | 100.00 |
| 09/05/22 | MAM | B190 | A101 | Developed strategy regarding pending issues (1.5); prepared for conference call (0.9). | 2.40 | 960.00 |
| 09/05/22 | AK | B310 | A104 | Analyzed documents for privilege log. | 1.20 | 300.00 |
| 09/05/22 | AK | B310 | A104 | Analyzed documents listed on privilege logs. | 1.40 | 350.00 |
| 09/05/22 | AK | B310 | A104 | Compared document productions in various cases. | 0.90 | 225.00 |
| 09/05/22 | LFA | B160 | A103 | Correspondences with Mr. Mintz and Ms. McCaffrey regarding pending retention applications and proposed next steps. | 0.60 | 240.00 |
| 09/06/22 | SAO | B190 | A105 | Discussions with Mr. Mintz | 0.70 | 175.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit G Selomeh Walkers Twenty-First Application Fee Statement Page 315 of 454 Page 27 of 89

048576.17696001.1148666                                                                                              Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the former committee members' appeal to the Fifth Circuit. | | |
| 09/06/22 | SAO | B190 | A110 | Coordinate service of Memorandum Opinion and Order on the five accused priests (0.4); Finalize redacted Certificate of Service in connection with the same (0.2); File the same (0.1). | 0.70 | 175.00 |
| 09/06/22 | SAO | B190 | A103 | Prepare Mintz and Oppenheim Attorney Appearance Forms in connection with the former Committee members' appeal to the Fifth Circuit (0.8); File the same (0.5). | 1.30 | 325.00 |
| 09/06/22 | SAO | B170 | A104 | Review Order Placing Locke Lord's Sixth Interim Fee Application Under Advisement. | 0.10 | 25.00 |
| 09/06/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order for the Second In Camera Hearing Transcript to remain under seal for an additional ninety days. | 0.10 | 25.00 |
| 09/06/22 | SAO | B190 | A104 | Review Order for the Second In Camera Hearing Transcript to remain under seal for an additional ninety days. | 0.10 | 25.00 |
| 09/06/22 | SAO | B110 | A103 | Prepare Schedule of Approved Payments to Professionals in connection with August 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 09/06/22 | EJF | B320 | A104 | Review documents re additional document requests. | 2.90 | 1,421.00 |
| 09/06/22 | EJF | B320 | A103 | Draft responses to request for information and documents. | 3.40 | 1,666.00 |
| 09/06/22 | RPV | B320 | A105 | Email from Mr. Mintz regarding update on call with committee. | 0.50 | 245.00 |
| 09/06/22 | RPV | B320 | A108 | Email from (0.1) and telephone conversation with counsel regarding document requests (0.4). | 0.50 | 245.00 |
| 09/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sharefile folder. | | |
| 09/06/22 | GMS | B110 | A110 | Revise sharefile folder related to production. | 0.20 | 34.00 |
| 09/06/22 | GMS | B110 | A110 | Revise sharefile folder related to production. | 0.20 | 34.00 |
| 09/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to sharefile folder. | 0.10 | 17.00 |
| 09/06/22 | MAM | B190 | A101 | Prepare for (0.4) and attend call with committee (0.4); Communication with the client regarding the same (0.3); work on discovery matters (2.6). | 3.70 | 1,480.00 |
| 09/06/22 | WGZ | B190 | A104 | Strategy re: mediator issues (.5); Communications with ANO representative re: same (.5). | 1.00 | 300.00 |
| 09/06/22 | EDW | B190 | A104 | Continued review of responses and production of financial information to committee of Portfolio A&B. | 2.20 | 660.00 |
| 09/06/22 | EDW | B190 | A104 | Reviewed updates regarding committee issues. | 0.20 | 60.00 |
| 09/07/22 | JRT | B110 | A104 | Field emails regarding recent developments on case. | 0.60 | 180.00 |
| 09/07/22 | SAO | B190 | A103 | Prepare Bankruptcy Disclosure Statement in connection with the former Committee members' appeal to the Fifth Circuit (2.2); File the same (0.3). | 2.50 | 625.00 |
| 09/07/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding Motion to Remand Class Action Petition for Injunction. | 0.30 | 75.00 |
| 09/07/22 | SAO | B190 | A104 | Analyze Motion to Remand Class Action Petition for Injunction. | 0.40 | 100.00 |
| 09/07/22 | SAO | B190 | A102 | Conduct research regarding several mandatory abstention issues for Opposition to Motion to Remand Class Action Petition for Injunction. | 2.90 | 725.00 |
| 09/07/22 | RPV | B160 | A106 | Emails from client regarding review of UCC's Motion to Clarify | 0.30 | 147.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit GS-Jones
Walkers Twenty-First Application Fee Page 317 of 454 Page 29 of 89

048576.17696001.1148666                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | & Motion to Modify. | | |
| 09/07/22 | RPV | B190 | A104 | Reviewed and finalized Creditor Disclosure Statement in Adams appeal. | 0.10 | 49.00 |
| 09/07/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding review of discovery responses. | 0.30 | 147.00 |
| 09/07/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with tort committee. | 0.80 | 392.00 |
| 09/07/22 | GMS | B110 | A103 | Revisions to clergy personnel production chart. | 1.40 | 238.00 |
| 09/07/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida, including discussions with contractors regarding work performed in response to Ida damage. | 0.80 | 320.00 |
| 09/07/22 | MAM | B190 | A101 | Address issues related to former committee members' appeal (2.7); work on employment application responses (2.0). | 4.70 | 1,880.00 |
| 09/07/22 | CVM | B190 | A105 | Finalized letter to Committee regarding Zobrio Motion to Clarify. | 0.40 | 100.00 |
| 09/07/22 | CVM | B190 | A103 | Prepare letter to Committee regarding Zobrio's Motion to Clarify. | 2.50 | 625.00 |
| 09/07/22 | CVM | B160 | A106 | Communications with client regarding amounts due under July fee statements. | 0.40 | 100.00 |
| 09/07/22 | EDW | B190 | A104 | Reviewed updates regarding committee issues. | 2.10 | 630.00 |
| 09/07/22 | EDW | B190 | A104 | Received and reviewed Motion to Remand in Minor Children Suit against Archdiocese. | 0.80 | 240.00 |
| 09/07/22 | EJF | B320 | A104 | Review documents re additional document requests. | 3.80 | 1,862.00 |
| 09/07/22 | EJF | B320 | A103 | Draft responses to request for information and documents. | 2.80 | 1,372.00 |
| 09/07/22 | EJF | B320 | A106 | Conferences with client re request for information and | 1.50 | 735.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents. | | |
| 09/07/22 | AK | B310 | A104 | Analyzed deposition transcript regarding confidential documents. | 1.60 | 400.00 |
| 09/07/22 | LFA | B160 | A103 | Revised letter re Zobrio (.7); Corresponded with Mr. Mintz regarding same (.4). | 1.10 | 440.00 |
| 09/08/22 | SAO | B110 | A104 | Review the Committee's Notice of September 20, 2022 Virtual Town Hall Meeting. | 0.10 | 25.00 |
| 09/08/22 | SAO | B190 | A104 | Review Notice of Deficiency regarding Motion to Remand Class Action Petition for Injunction (0.1); Review re-filed Motion to Remand Class Action Petition for Injunction (0.2). | 0.30 | 75.00 |
| 09/08/22 | SAO | B190 | A103 | Draft outline of Opposition to Motion to Remand Class Action Petition for Injunction. | 3.30 | 825.00 |
| 09/08/22 | SAO | B190 | A104 | Review appellate record designations received by the District Court in connection with the appeals of Trahant and the former Committee members. | 0.50 | 125.00 |
| 09/08/22 | SAO | B190 | A104 | Review the former Committee members' Motion to Access Sealed Documents in Appellate Record and Unseal Appellate Record (0.4); Begin analyzing issues implicated by the same (1.6). | 2.00 | 500.00 |
| 09/08/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding the former Committee members' appeal to the Fifth Circuit. | 0.30 | 75.00 |
| 09/08/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding Motion to Remand Class Action Petition for Injunction. | 0.40 | 100.00 |
| 09/08/22 | EJF | B320 | A104 | Review documents re additional document requests related to mediation. | 2.80 | 1,372.00 |
| 09/08/22 | EJF | B320 | A103 | Draft responses to request for information and documents | 3.20 | 1,568.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit G Seven th
Walkers Twenty-First Application Fee Stat 310 of 454 Page 31 of 89

048576.17696001.1148666                                                                    Page 12

| Date     | Initials | Task | Activity | Description                                                                                                                            | Hours | Amount |
|----------|----------|------|----------|--------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|          |          |      |          | related to mediation.                                                                                                                 |       |        |
| 09/08/22 | EJF      | B320 | A106     | Conferences with client re request for information and documents related to mediation.                                               | 0.80  | 392.00 |
| 09/08/22 | EJF      | B320 | A106     | Emails to client re request for information and documents.                                                                            | 0.60  | 294.00 |
| 09/08/22 | RPV      | B190 | A104     | Reviewed motion to access sealed documents (0.3) and Office conference with Mr. Mintz regarding same (0.2).                           | 0.50  | 245.00 |
| 09/08/22 | RPV      | B190 | A105     | Emails among team regarding discovery responses.                                                                                      | 0.50  | 245.00 |
| 09/08/22 | KMP      | B190 | A104     | Review motion to unseal record and orders referenced therein to advise on appellate strategy for response.                           | 0.80  | 320.00 |
| 09/08/22 | KMP      | B190 | A104     | Draft email to M. Mintz re motion to unseal the record.                                                                               | 0.20  | 80.00  |
| 09/08/22 | GMS      | B320 | A105     | Communications with Ms. Futrell concerning preparation of production in mediation.                                                    | 0.40  | 68.00  |
| 09/08/22 | GMS      | B110 | A110     | Receive and organize documents for production in mediation (2.2); rename files and folders designating responsiveness of files to be produced (1.5). | 3.70  | 629.00 |
| 09/08/22 | GMS      | B110 | A105     | Communications with Ms. Boudreaux concerning revisions to file prefixes and folder names to accommodate sort order of production.     | 0.30  | 51.00  |
| 09/08/22 | GMS      | B110 | A105     | Communications with Ms. Boudreaux concerning upload to Relativity of documents for production in mediation.                           | 0.10  | 17.00  |
| 09/08/22 | GMS      | B110 | A105     | Communications with Ms. Futrell concerning production detail and confidentiality.                                                     | 0.20  | 34.00  |
| 09/08/22 | GMS      | B110 | A110     | Gather, tag and order documents for production.                                                                                       | 0.40  | 68.00  |
| 09/08/22 | GMS      | B110 | A105     | Communications with Ms.                                                                                                               | 0.20  | 34.00  |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Boudreaux concerning production export and export format. | | |
| 09/08/22 | GMS | B110 | A110 | Create sharefile folder and edit sharefile permissions for restricted access. | 0.40 | 68.00 |
| 09/08/22 | GMS | B110 | A110 | Communications with Ms. Futrell concerning share file access. | 0.10 | 17.00 |
| 09/08/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida, including communications with certain subcontractors regarding work performed in response to Ida damage. | 2.00 | 800.00 |
| 09/08/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.70 | 119.00 |
| 09/08/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 09/08/22 | MAM | B190 | A101 | Adress issues regarding the former committee members' appeal (1.7); continued work on employment application motions (0.7). | 2.50 | 1,000.00 |
| 09/08/22 | SAZ | B110 | A110 | Creation of ShareFile site for the transmittal of project files. | 0.20 | 34.00 |
| 09/08/22 | EDW | B190 | A104 | Reviewed issues regarding production and response to committee regarding financial information on portfolio A&B. | 2.30 | 690.00 |
| 09/08/22 | EDW | B110 | A106 | Received and reviewed email from client regarding response to committee. | 0.10 | 30.00 |
| 09/08/22 | EDW | B190 | A104 | Received and reviewed Appellants Consolidated Motion to Access all sealed documents and to unseal record in appeal. | 0.40 | 120.00 |
| 09/08/22 | EDW | B190 | A104 | Received and reviewed designation of record on appeal. | 0.20 | 60.00 |
| 09/08/22 | EDW | B110 | A104 | Received and reviewed Notice of Town Hall meeting filed by committee. | 0.10 | 30.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit G Selements Walkers Twenty-First Application Fee Page 321 of 454 Page 33 of 89

048576.17696001.1148666

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/08/22 | EDW | B190 | A104 | Received and reviewed notice of submission date regarding minor children Motion to Remand. | 0.10 | 30.00 |
| 09/08/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Edmunds regarding Motion to Remand issues in minor children case. | 0.10 | 30.00 |
| 09/08/22 | AK | B310 | A104 | Analyzed documents listed on privilege logs. | 0.60 | 150.00 |
| 09/09/22 | SAO | B130 | A108 | Emails with Mr. McEnery regarding status of sale of Howard Avenue. | 0.40 | 100.00 |
| 09/09/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on September 15, 2022. | 0.40 | 100.00 |
| 09/09/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including the Committee's virtual town hall meeting to be held on September 20. | 0.30 | 75.00 |
| 09/09/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the former Committee members' appeal to the Fifth Circuit. | 0.60 | 150.00 |
| 09/09/22 | SAO | B110 | A104 | Review Gainsburgh Benjamin's Rule 2019 Statement. | 0.10 | 25.00 |
| 09/09/22 | SAO | B190 | A103 | Draft background sections of Opposition to Motion to Remand Class Action Petition for Injunction. | 1.90 | 475.00 |
| 09/09/22 | SAO | B190 | A103 | Begin drafting mandatory abstention sections of Opposition to Motion to Remand Class Action Petition for Injunction (3.8); Resume drafting the same (1.6). | 5.40 | 1,350.00 |
| 09/09/22 | EJF | B320 | A103 | Draft responses to request for information and documents related to mediation. | 3.40 | 1,666.00 |
| 09/09/22 | EJF | B320 | A107 | Conference re information requests related to mediation. | 0.20 | 98.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit G-Eleven Walkers Twenty-First Application Fee State Page 322 of 454 Page 34 of 89

048576.17696001.1148666

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/09/22 | EJF | B320 | A107 | Letter to Mr. Knapp re responses to requests for information and documents related to mediation. | 0.20 | 98.00 |
| 09/09/22 | EJF | B320 | A105 | In house conferences re responses to request for information and documents (.8) (no charge). | 0.00 | 0.00 |
| 09/09/22 | RPV | B320 | A104 | Received and reviewed discovery responses. | 0.30 | 147.00 |
| 09/09/22 | RPV | B310 | A104 | Received and reviewed Notice Verified Statement. | 0.10 | 49.00 |
| 09/09/22 | RPV | B310 | A104 | Received and reviewed Notice of Appearance and Request for Notice. | 0.10 | 49.00 |
| 09/09/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding review of Appeal Motion. | 0.30 | 147.00 |
| 09/09/22 | RPV | B310 | A104 | Received and reviewed Notice of Appearance and Request for Notice. | 0.10 | 49.00 |
| 09/09/22 | RPV | B110 | A105 | Office conference with (0.3) and email from/to Mr. Mintz regarding Committee's Town Hall (0.2). | 0.50 | 245.00 |
| 09/09/22 | KMP | B190 | A105 | Call with M. Mintz re appellate motion strategy. | 0.50 | 200.00 |
| 09/09/22 | KMP | B190 | A101 | Review correspondence from Mr. Mintz in preparation for call re appellate strategy. | 0.40 | 160.00 |
| 09/09/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning availability of production for upload to sharefile. | 0.10 | 17.00 |
| 09/09/22 | GMS | B110 | A103 | Revise responsive documents to reflect correct bates ranges. | 0.60 | 102.00 |
| 09/09/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning extracted production, natives and confidentiality designation markings. | 0.20 | 34.00 |
| 09/09/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning revisions to production.. | 0.20 | 34.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit G Seventh Walkers Twenty-First Application Fee Statement Page 35 of 89

048576.17696001.1148666

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/09/22 | GMS | B110 | A110 | Receive, organize, prepare and coordinate upload of supplemental documents for inclusion in production set. | 0.70 | 119.00 |
| 09/09/22 | GMS | B110 | A105 | Communications with practice support concerning upload of supplemental documents. | 0.30 | 51.00 |
| 09/09/22 | GMS | B110 | A103 | Update production bates information. | 0.40 | 68.00 |
| 09/09/22 | GMS | B110 | A105 | Communications with Mr. Smith concerning production. | 0.20 | 34.00 |
| 09/09/22 | GMS | B110 | A110 | Extract revised production and spot check same for format and confidential markings. | 0.20 | 34.00 |
| 09/09/22 | GMS | B110 | A110 | Prepare to upload revised production. | 0.10 | 17.00 |
| 09/09/22 | GMS | B110 | A110 | Upload production set to sharefile. | 0.10 | 17.00 |
| 09/09/22 | CJG | B110 | A104 | Continued working with disaster recovery contractor to analyze work performed on three properties in response to Ida damages. | 2.20 | 880.00 |
| 09/09/22 | BB | B110 | A110 | Assist with production of responsive client files. | 0.30 | 51.00 |
| 09/09/22 | MAM | B190 | A101 | Continue addressing appeal issues (4.0); correspondence regarding the same (0.9); Review and analyze Motion to Remand preliminary injunctive suit (1.0); | 7.40 | 2,960.00 |
| 09/09/22 | RPS | B320 | A110 | Analysis of mediation documents (0.3) and prepare same for production (0.5). | 0.80 | 136.00 |
| 09/09/22 | CVM | B170 | A104 | Reviewed and analyzed July fee statements in preparation of objection deadline. | 2.40 | 600.00 |
| 09/09/22 | CVM | B190 | A105 | Office conference with Ms. Oppenheim and Mr. Mintz regarding pending appeal matters. | 1.00 | 250.00 |
| 09/09/22 | WGZ | B190 | A105 | Emails from M. Mintz re: appeal | 1.70 | 510.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | by former committee members (.3); Analysis of former committees' Motion for access to sealed documents (.8); Strategy re: same (.4); Communication with ANO representative re: same (.2) | | |
| 09/09/22 | EDW | B190 | A104 | Reviewed issues regarding appeal filed by Former Committee Members. | 0.50 | 150.00 |
| 09/09/22 | EDW | B190 | A104 | Reviewed issues regarding appeal filed by Former Committee Members and jurisdiction for appeal. | 0.50 | 150.00 |
| 09/09/22 | EDW | B190 | A103 | Continued work on supplemental financial information requested by the Committee. | 0.50 | 150.00 |
| 09/09/22 | AK | B310 | A103 | Revised privilege log. | 1.50 | 375.00 |
| 09/09/22 | AK | B310 | A104 | Analyzed documents listed on privilege logs. | 0.60 | 150.00 |
| 09/09/22 | SP | B190 | A105 | Meeting regarding appeal issues. | 0.80 | 200.00 |
| 09/10/22 | RPV | B320 | A104 | Worked on plan issues. | 1.00 | 490.00 |
| 09/10/22 | MAM | B110 | A101 | Meetings regarding appeal (0.9); work on appeal issues (1.6). | 2.50 | 1,000.00 |
| 09/10/22 | AK | B310 | A103 | Revised privilege log. | 2.20 | 550.00 |
| 09/11/22 | SAO | B190 | A103 | Draft related to jurisdiction section of Opposition to Motion to Remand Class Action Petition for Injunction. | 3.70 | 925.00 |
| 09/11/22 | SAO | B190 | A103 | Draft permissive abstention section of Opposition to Motion to Remand Class Action Petition for Injunction. | 2.30 | 575.00 |
| 09/11/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Opposition to Motion to Remand Class Action Petition for Injunction (0.4); Call with Mr. Mintz regarding the same (0.3). | 0.70 | 175.00 |
| 09/11/22 | SAO | B190 | A103 | Revise Opposition to Motion to Remand Class Action Petition for Injunction per comments from | 1.90 | 475.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:53 Exhibit G Selendy
Walkers Twenty-First Application Fee State 325 of 454 Page 37 of 89

048576.17696001.1148666                                                      Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz. | | |
| 09/11/22 | MAM | B190 | A101 | Continue addressing appeal issues (3.8); correspondence regarding opposition to remand (0.7); review opposition to motion to remand (1.2). | 5.70 | 2,280.00 |
| 09/11/22 | AK | B310 | A103 | Revised privilege log. | 1.70 | 425.00 |
| 09/12/22 | SP | B190 | A104 | Reviewed appeal pleadings in preparation of research. | 0.40 | 100.00 |
| 09/12/22 | SP | B190 | A103 | Began drafting shell response to appeal. | 0.50 | 125.00 |
| 09/12/22 | SP | B190 | A103 | Reviewed and formatted response to appeal. | 0.90 | 225.00 |
| 09/12/22 | SP | B190 | A103 | Continued formatting and reviewing response to appeal. | 0.30 | 75.00 |
| 09/12/22 | SP | B190 | A103 | Continued formatting response to appeal. | 0.60 | 150.00 |
| 09/12/22 | RPV | B190 | A105 | Emails from Messrs. Wegmann and Gisleson regarding request for extension to respond (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 09/12/22 | RPV | B250 | A105 | Emails regarding Appraisals. | 0.20 | 98.00 |
| 09/12/22 | RPV | B190 | A104 | Received and reviewed Adams briefing notice (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 09/12/22 | EDW | B190 | A104 | Reviewed draft of opposition to remand in Minor Children's case. | 0.80 | 240.00 |
| 09/12/22 | EDW | B190 | A104 | Reviewed issues regarding Appellants' Motion to Unseal Record. | 1.50 | 450.00 |
| 09/12/22 | EDW | B190 | A107 | Emails with Mr. Gisleson regarding request for extension of time regarding Appellants' Motion to Unseal. | 0.10 | 30.00 |
| 09/12/22 | EDW | B190 | A104 | Reviewed status regarding Minor Children's claims against the Debtor. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/12/22 | EDW | B190 | A104 | Received and reviewed briefing notice in Former Committee Members' appeal. | 0.20 | 60.00 |
| 09/12/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding extension issue. | 0.10 | 30.00 |
| 09/12/22 | EDW | B190 | A104 | Received and reviewed Notice of Filing of Electronic Record in Appellants' appeal. | 0.10 | 30.00 |
| 09/12/22 | EDW | B190 | A108 | Telephone call to Fifth Circuit Court of Appeal regarding opposition to Motion to Unseal. | 0.10 | 30.00 |
| 09/12/22 | EDW | B190 | A104 | Received and reviewed Minor Children's Motion to Expedite Ruling on Motion to Remand. | 0.10 | 30.00 |
| 09/12/22 | EDW | B310 | A104 | Continued review of ESI and document production to Committee. | 1.20 | 360.00 |
| 09/12/22 | EJF | B210 | A106 | Memos regarding new and closed accounts. | 0.20 | 98.00 |
| 09/12/22 | EJF | B210 | A107 | Memos regarding new and closed accounts. | 0.30 | 147.00 |
| 09/12/22 | EJF | B320 | A103 | Draft (0.7) and revise (3.9) plan related document. | 4.60 | 2,254.00 |
| 09/12/22 | MAM | B190 | A101 | Address issues related to Sale of Howard Avenue (2.8); continue working on appeal issues (1.4). | 4.20 | 1,680.00 |
| 09/12/22 | SAO | B190 | A104 | Review Minor Children's Motion for Expedited Ruling on Motion to Remand. | 0.10 | 25.00 |
| 09/12/22 | SAO | B190 | A104 | Review Electronic Record on Appeal and briefing notice in connection with the former Committee members' appeal to the Fifth Circuit. | 2.30 | 575.00 |
| 09/12/22 | SAO | B190 | A105 | Zoom meeting with Mr. Mintz and Mr. Drew regarding mandatory abstention section of Opposition to Motion to Remand Class Action Petition for Injunction. | 0.50 | 125.00 |
| 09/12/22 | SAO | B190 | A108 | Email to the client regarding Opposition to Motion to Remand | 0.20 | 50.00 |

Case 20-10846 Doc 1988-11 Filed 10/23/26 Entered 10/23/26 10:01:15 Exhibit G-Seventh Walkers Twenty-First Application Fee Statement Page 39 of 89

048576.17696001.1148666                                                      Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Class Action Petition for Injunction. | | |
| 09/12/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding various case administration updates. | 0.10 | 25.00 |
| 09/12/22 | SAO | B190 | A103 | Revise Opposition to Motion to Remand per comments from Mr. Drew. | 2.10 | 525.00 |
| 09/12/22 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Wegmann regarding the former Committee members' Motion to Access and Unseal. | 0.50 | 125.00 |
| 09/12/22 | SAO | B110 | A104 | Analyze updated Complex Case Procedures. | 1.20 | 300.00 |
| 09/12/22 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding impact of updated Complex Case Procedures on this chapter 11 case. | 0.80 | 200.00 |
| 09/12/22 | WGZ | B320 | A104 | Strategy regarding child protection issue (.8); Communications with Archdiocese representative regarding same (.6). | 1.40 | 420.00 |
| 09/12/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning supplemental production. | 0.20 | 34.00 |
| 09/12/22 | GMS | B110 | A110 | Receipt and organization of files for supplemental production. | 0.30 | 51.00 |
| 09/12/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida, including communications with disaster recovery contractor regarding subcontractors' work on properties damaged by Ida. | 0.50 | 200.00 |
| 09/12/22 | AK | B310 | A104 | Analyzed documents for privilege log. | 1.40 | 350.00 |
| 09/12/22 | CVM | B160 | A108 | Communications to Locke Lord and Pachulski regarding fee statements. | 1.10 | 275.00 |
| 09/12/22 | AK | B310 | A103 | Revised privilege log. | 1.30 | 325.00 |
| 09/12/22 | AK | B310 | A104 | Analyzed documents listed on | 1.70 | 425.00 |

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit G Selected
Walkers Twenty-First Application Fee Statement Page 40 of 89

048576.17696001.1148666

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | privilege logs. | | |
| 09/13/22 | SP | B190 | A103 | Finalized formatting on response to pending appeal. | 0.30 | 75.00 |
| 09/13/22 | EDW | B190 | A104 | Reviewed issues regarding removal of committee members. | 0.50 | 150.00 |
| 09/13/22 | EDW | B320 | A104 | Reviewed issues regarding confidentiality of mediation. | 0.30 | 90.00 |
| 09/13/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding extension of time for Motion to Unseal Record. | 0.10 | 30.00 |
| 09/13/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding extension of time regarding the Motion to Unseal. | 0.10 | 30.00 |
| 09/13/22 | EDW | B190 | A104 | Reviewed issues regarding Motion to Unseal Record filed by Former Committee Members. | 1.50 | 450.00 |
| 09/13/22 | EDW | B140 | A106 | Received and reviewed email from client regarding Minor Children's Motion. | 0.10 | 30.00 |
| 09/13/22 | EJF | B320 | A107 | Conference call re responses to further requests for mediation purposes. | 0.30 | 147.00 |
| 09/13/22 | EJF | B320 | A106 | Conference call with client regarding mediation related issues. | 0.70 | 343.00 |
| 09/13/22 | EJF | B320 | A104 | Work on responses to further requests for information regarding non-debtor entities. | 3.20 | 1,568.00 |
| 09/13/22 | EJF | B210 | A106 | Memos regarding new and closed accounts. | 0.20 | 98.00 |
| 09/13/22 | EJF | B210 | A107 | Memos regarding new and closed accounts. | 0.10 | 49.00 |
| 09/13/22 | EJF | B320 | A104 | Work on responses to further requests for information regarding non-debtor entities. | 1.80 | 882.00 |
| 09/13/22 | MAM | B190 | A101 | Meeting with committee regarding various issues (0.9); prepare for the same (1.2); conference with client regarding | 2.50 | 1,000.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit GS Jones
Walkers Twenty-First Application Fee Statement Page 41 of 89

048576.17696001.1148666

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same (0.4). | | |
| 09/13/22 | SAO | B190 | A103 | Begin drafting Unopposed Motion to Extend Time to Respond to the former Committee members' Motion to Access and Unseal in connection with their appeal to the Fifth Circuit (0.8); Finalize and file the same (0.6). | 1.40 | 350.00 |
| 09/13/22 | SAO | B140 | A104 | Review Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively for Relief from Automatic Stay. | 0.30 | 75.00 |
| 09/13/22 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 9/15/2022. | 0.10 | 25.00 |
| 09/13/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding Thursday's omnibus hearing (0.1); Emails with Mr. Mintz regarding the same (0.2). | 0.30 | 75.00 |
| 09/13/22 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on September 15, 2022 (0.2); File the same (0.1). | 0.30 | 75.00 |
| 09/13/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Agenda of Matters Scheduled for Hearing on September 15, 2022. | 0.10 | 25.00 |
| 09/13/22 | RPV | B320 | A108 | Telephone conversation with counsel for Committee regarding status of various matters. | 0.80 | 392.00 |
| 09/13/22 | RPV | B320 | A108 | Office conference with Mr. Mintz regarding call with Committee, mediation issues and response to discovery. | 0.60 | 294.00 |
| 09/13/22 | RPV | B190 | A104 | Received and reviewed Motion for extension of time to respond. | 0.10 | 49.00 |
| 09/13/22 | RPV | B190 | A104 | Received and reviewed appraisal for St. Anthony's Gardens. | 0.30 | 147.00 |
| 09/13/22 | RPV | B210 | A104 | Received and reviewed draft of responses regarding the CommCare transactor (0.2) and telephone conversation with counsel regarding same (0.3). | 0.50 | 245.00 |

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit G Jones
Walkers Twenty-First Application Fee State 330 of 454 Page 42 of 89

048576.17696001.1148666                                                    Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/13/22 | RPV | B140 | A104 | Received and reviewed Motion for Relief from Stay and/or Motion for Comfort Order (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 09/13/22 | RPV | B110 | A105 | Received and reviewed Notice of Agenda (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 09/13/22 | RPV | B250 | A105 | Email from Ms. Futrell regarding sale. | 0.20 | 98.00 |
| 09/13/22 | WGZ | B320 | A106 | Emails with Archdiocese representative re: child protective issues for mediation (.6); Telephone conference with Archdiocese representative re: same (.5). | 1.10 | 330.00 |
| 09/13/22 | JRT | B140 | A104 | Review and consider motion for relief from stay by Edmunds. | 0.30 | 90.00 |
| 09/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning doucment production. | 0.10 | 17.00 |
| 09/13/22 | GMS | B110 | A110 | Generate and prepare privileged document families. | 0.30 | 51.00 |
| 09/13/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning production status of selected materials. | 0.30 | 51.00 |
| 09/13/22 | GMS | B110 | A104 | Research and review communications related to production of certain sets of documents in preparation of responses to Ms. Futrell's inquiry. | 0.70 | 119.00 |
| 09/13/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and dealing with contractors. | 0.60 | 240.00 |
| 09/13/22 | CVM | B190 | A104 | Supplemented Submission of Time Entries for Jones Walker and Donlin Recano in relation to Order to Show Cause. | 4.00 | 1,000.00 |
| 09/13/22 | AK | B310 | A103 | Revised privilege log. | 1.20 | 300.00 |
| 09/13/22 | AK | B310 | A104 | Analyzed documents listed on privilege logs. | 2.10 | 525.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit G Seventh Walkers Twenty-First Application Fee Statement Page 43 of 89

048576.17696001.1148666

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/14/22 | SP | B190 | A104 | Summarized motion for reconsideration of termination of benefits. | 0.60 | 150.00 |
| 09/14/22 | EDW | B190 | A104 | Received and reviewed order granting Debtor's extension of time regarding Appellants' Motion to Unseal Record. | 0.10 | 30.00 |
| 09/14/22 | EDW | B190 | A104 | Reviewed email from client regarding Minor Children's claim. | 0.10 | 30.00 |
| 09/14/22 | EDW | B190 | A104 | Reviewed Motion to Reconsider Pension Order filed by Clergy. | 0.10 | 30.00 |
| 09/14/22 | EDW | B190 | A104 | Reviewed issue regarding clergy claims. | 0.40 | 120.00 |
| 09/14/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pension claim issue. | 0.10 | 30.00 |
| 09/14/22 | EDW | B190 | A103 | Revised Motion to Dismiss Appeal regarding Former Committee Members. | 1.00 | 300.00 |
| 09/14/22 | EDW | B310 | A104 | Reviewed outstanding discovery issues and report to Committee and privilege log. | 0.50 | 150.00 |
| 09/14/22 | EJF | B320 | A104 | Work on responses to further requests for information regarding non-debtor entities. | 2.90 | 1,421.00 |
| 09/14/22 | MAM | B190 | A101 | Revise motion to dismiss appeal. | 2.40 | 960.00 |
| 09/14/22 | SAO | B190 | A104 | Review Order Granting Motion to Extend Time to Respond to Motion to Access and Unseal. | 0.10 | 25.00 |
| 09/14/22 | SAO | B190 | A103 | Review and revise Opposition to Motion to Remand Class Action Petition for Injunction. | 0.30 | 75.00 |
| 09/14/22 | SAO | B190 | A104 | Review Motion for Reconsideration of Order Terminating Pension Benefits. | 0.20 | 50.00 |
| 09/14/22 | RPV | B190 | A104 | Received and reviewed Motion to Seal Document. | 0.10 | 49.00 |
| 09/14/22 | RPV | B190 | A104 | Received and reviewed Motion to Reconsider Order Terminating | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Payment of Pension Benefits. | | |
| 09/14/22 | RPV | B190 | A104 | Received and reviewed Submission Of Supplemental Time Entries Of Pachulski Stang Ziehl Jones LLP Pursuant To Order To Show Cause. | 0.10 | 49.00 |
| 09/14/22 | RPV | B190 | A104 | Reviewed order granting extend time to file response. | 0.10 | 49.00 |
| 09/14/22 | RPV | B320 | A106 | Telephone conversation with client and JW team regarding plan issues. | 0.50 | 245.00 |
| 09/14/22 | RPV | B190 | A104 | Received and reviewed draft of motion to dismiss appeal (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 09/14/22 | RPV | B190 | A104 | Received and reviewed Supplemental Notice of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. | 0.20 | 98.00 |
| 09/14/22 | RPV | B190 | A106 | Email from client regarding priest retirement funds. | 0.20 | 98.00 |
| 09/14/22 | RPV | B320 | A106 | Telephone conversation with client and Mr. Mintz regarding Mediation, sale and reorganization issues. | 0.50 | 245.00 |
| 09/14/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.40 | 238.00 |
| 09/14/22 | JRT | B190 | A104 | Study communications regarding committee issues. | 0.80 | 240.00 |
| 09/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction of documents. | 0.10 | 17.00 |
| 09/14/22 | GMS | B110 | A103 | Redact selected documents in preparation of production. | 0.30 | 51.00 |
| 09/14/22 | GMS | B110 | A103 | Generate, export and format draft privilege log for certain batch reviews. | 0.50 | 85.00 |
| 09/14/22 | GMS | B110 | A103 | Communications with Ms. Kingsmill concerning generation of draft privilege log from | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | selected data. | | |
| 09/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of production to sharefile. | 0.10 | 17.00 |
| 09/14/22 | GMS | B110 | A110 | Upload of production to sharefile and forward folder link to Ms. Kingsmill. | 0.10 | 17.00 |
| 09/14/22 | GMS | B110 | A103 | Revise draft of privilege spreadsheet. | 0.20 | 34.00 |
| 09/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need for revision to export of privilege log. | 0.20 | 34.00 |
| 09/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning print production of selected documents. | 0.20 | 34.00 |
| 09/14/22 | GMS | B110 | A110 | Prepare and coordinate print and delivery through Copy Center. | 0.30 | 51.00 |
| 09/14/22 | GMS | B110 | A105 | Communications with Jones Walker IT Security Manager to arrange access to secured folder for print job. | 0.10 | 17.00 |
| 09/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning documents produced within a selected time period. | 0.10 | 17.00 |
| 09/14/22 | GMS | B110 | A110 | Generate and export certain production data. | 0.30 | 51.00 |
| 09/14/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida, including analyzing work performed by subcontractors on three properties damages by Ida. | 0.80 | 320.00 |
| 09/14/22 | CVM | B190 | A108 | Communications with Donlin regarding Supplemental Submission of Time Entries in compliance with Order to Show Cause. | 0.30 | 75.00 |
| 09/14/22 | CVM | B190 | A103 | Revised Donlin Recano's Submission of Time Entries in compliance with Order to Show Cause. | 0.80 | 200.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit GSelevents Walkers Twenty-First Application Fee Page 334 of 454 Page 46 of 89

048576.17696001.1148666                                                                 Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/14/22 | CVM | B190 | A103 | Finalized supplemental submission of time entries in accordance with Order to Show Cause. | 1.20 | 300.00 |
| 09/14/22 | VG | B190 | A102 | Research St. Tammany Parish public records to obtain recordation information related to St. Anthony's Gardens (0.4); email Ms. Futrell information in regard to same (0.1). | 0.50 | 125.00 |
| 09/14/22 | AK | B310 | A103 | Revised privilege log. | 2.10 | 525.00 |
| 09/14/22 | AK | B310 | A104 | Analyzed documents listed on privilege logs. | 1.20 | 300.00 |
| 09/15/22 | SP | B190 | A103 | Revised/formatted response to pending appeal. | 0.70 | 175.00 |
| 09/15/22 | SP | B190 | A102 | Conducted research for response to pending appeal. | 1.30 | 325.00 |
| 09/15/22 | SP | B190 | A102 | Conducted research for response to pending appeal. | 0.50 | 125.00 |
| 09/15/22 | SP | B190 | A102 | Continued conducting research for response to pending appeal. | 0.90 | 225.00 |
| 09/15/22 | EJF | B320 | A106 | Conference calls re responses to further requests for information for mediation purposes. | 0.50 | 245.00 |
| 09/15/22 | EJF | B320 | A103 | Work on revisions to disclosure statement; | 1.80 | 882.00 |
| 09/15/22 | EJF | B230 | A104 | Work on responses to further requests for information regarding non-debtor entities; | 2.20 | 1,078.00 |
| 09/15/22 | MAM | B320 | A101 | Meeting with client regarding meeting on child protection issues. | 3.20 | 1,280.00 |
| 09/15/22 | SAO | B140 | A104 | Review motion to expedite hearing of lift stay motion (0.2); Review Commercial Committee's opposition to the same (0.1); Review Debtor's reply to same (0.1); Review Commercial Committee's sur-reply (0.1). | 0.50 | 125.00 |
| 09/15/22 | SAO | B190 | A109 | Attend today's omnibus hearing | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | via telephone. | | |
| 09/15/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding DRC issue raised during today's omnibus hearing. | 0.40 | 100.00 |
| 09/15/22 | SAO | B190 | A103 | Draft background sections of Opposition to the former Committee members' Motion to Access and Unseal (1.2); Draft procedural deficiency sections of the same (2.6). | 3.80 | 950.00 |
| 09/15/22 | RPV | B190 | A105 | Reviewed opposition to the motion to expedite hearing filed by Chris Edmunds (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 09/15/22 | RPV | B190 | A104 | Received and reviewed Opposition filed by Official Committee of Unsecured Commercial Creditors. | 0.30 | 147.00 |
| 09/15/22 | RPV | B190 | A104 | Received and reviewed Reply filed by Minor Children to Opposition filed by Creditor Committee Official Committee of Unsecured Commercial Creditors. | 0.20 | 98.00 |
| 09/15/22 | EDW | B190 | A104 | Reviewed Minor Children claim and status. | 0.90 | 270.00 |
| 09/15/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding privilege log issue. | 0.10 | 30.00 |
| 09/15/22 | EDW | B310 | A105 | Received and reviewed email from Ms. Kingsmill regarding discovery privilege log. | 0.10 | 30.00 |
| 09/15/22 | EDW | B190 | A104 | Received and reviewed Motion to Expedite Hearing regarding Minor Children claim. | 0.10 | 30.00 |
| 09/15/22 | EDW | B310 | A104 | Reviewed outstanding discovery and report to Court regarding the Committee's Motion to Compel. | 0.80 | 240.00 |
| 09/15/22 | EDW | B190 | A106 | Received and reviewed email from client regarding clergy issues. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/15/22 | EDW | B190 | A104 | Reviewed clergy file as requested. | 0.50 | 150.00 |
| 09/15/22 | EDW | B320 | A104 | Reviewed issues regardingmediation privilege and handling of financial discovery. | 0.80 | 240.00 |
| 09/15/22 | EDW | B190 | A104 | Reviewed Commercial Committee's brief regarding Committee's adversary proceeding. | 0.60 | 180.00 |
| 09/15/22 | EDW | B190 | A104 | Reviewed clergy claims issues. | 0.80 | 240.00 |
| 09/15/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning latest version of claims data. | 0.10 | 17.00 |
| 09/15/22 | GMS | B310 | A110 | Gather data spreadsheet and documents. | 0.20 | 34.00 |
| 09/15/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning selected documents. | 0.10 | 17.00 |
| 09/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning updated clergy production tracking chart. | 0.10 | 17.00 |
| 09/15/22 | GMS | B110 | A110 | Gather updated document in preparation of response to Ms. Kingsmill. | 0.10 | 17.00 |
| 09/15/22 | CVM | B140 | A103 | Drafted Objection to Motion to Expedite Minor Children's Motion for Relief from Stay. | 0.80 | 200.00 |
| 09/15/22 | CVM | B140 | A103 | Continued drafting Objection to Motion to Expedite hearing on Motion for Relief from Stay. | 2.00 | 500.00 |
| 09/15/22 | CVM | B140 | A103 | Finalize Objection to Motion to Expedite. | 0.50 | 125.00 |
| 09/15/22 | CVM | B160 | A106 | Communicated with client regarding amounts outstanding under Fee Application Orders. | 1.10 | 275.00 |
| 09/15/22 | AK | B310 | A104 | Analyzed documents for privilege log. | 1.20 | 300.00 |
| 09/15/22 | LFA | B140 | A103 | Reviewed lift stay and motion to expedite (.8); Drafted and revised objection to motion to expedite | 3.80 | 1,520.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:15 Exhibit G Seventh Walkers Twenty-First Application Fee Statement Page 49 of 89

048576.17696001.1148666

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (2.0); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.5). | | |
| 09/16/22 | SP | B190 | A102 | Research regarding protective order. | 1.30 | 325.00 |
| 09/16/22 | EJF | B320 | A107 | Letter regarding amended response to requests for mediation purposes. | 0.50 | 245.00 |
| 09/16/22 | EJF | B320 | A103 | Work on revisions to disclosure statement. | 0.80 | 392.00 |
| 09/16/22 | EJF | B320 | A104 | Work on responses to further requests for information regarding non-debtor entities. | 2.30 | 1,127.00 |
| 09/16/22 | EJF | B320 | A103 | Work on responses to further requests for mediation purposes. | 1.30 | 637.00 |
| 09/16/22 | MAM | B190 | A101 | Analyzed issues related to the sale (1.0) and discussions with client regarding same (0.3); various emails and correspondence regarding motion to dismiss (2.5); continue addressing appeal issues (3.7); global case strategy (2.4). | 9.90 | 3,960.00 |
| 09/16/22 | SAO | B190 | A104 | Review the Commercial Committee's proposed Brief in connection with the Committee's Adversary Proceeding. | 0.30 | 75.00 |
| 09/16/22 | SAO | B190 | A104 | Review the Commercial Committee's draft Motion for Clarification of Prior Order. | 0.20 | 50.00 |
| 09/16/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding the Commercial Committee's draft Motion for Clarification of Prior Order. | 0.10 | 25.00 |
| 09/16/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy. | 0.60 | 150.00 |
| 09/16/22 | SAO | B190 | A103 | Draft access section of Opposition to the former Committee members' Motion to Access and Unseal. | 2.70 | 675.00 |
| 09/16/22 | SAO | B190 | A103 | Begin drafting "request to unseal" section of Opposition to the | 6.00 | 1,500.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit G Sedgwick
Walkers Twenty-First Application Fee Statement Page 50 of 89

048576.17696001.1148666

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | former Committee members' Motion to Access and Unseal (3.9); Continue drafting the same (2.1). | | |
| 09/16/22 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding mediation and plan issues. | 0.60 | 294.00 |
| 09/16/22 | EDW | B190 | A104 | Reviewed issues regarding Commercial Committee's Motion for Clarification of Protective Order. | 0.50 | 150.00 |
| 09/16/22 | EDW | B190 | A104 | Received and reviewed amended response by Debtor to Committee's request for financial documents. | 0.10 | 30.00 |
| 09/16/22 | RPV | B190 | A105 | Emails among JW team regarding discovery issues. | 0.50 | 245.00 |
| 09/16/22 | WGZ | B190 | A106 | Analysis of appeals with respect to termination of payment to retired priests (.5); Communication with Archdiocese representative re: same (.4); strategy re: same (.5). | 1.40 | 420.00 |
| 09/16/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 09/16/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning supplemental production of documents. | 0.20 | 34.00 |
| 09/16/22 | GMS | B110 | A110 | Manage retrieval of document, ingestion into Relativity, and preparation of production of same. | 0.40 | 68.00 |
| 09/16/22 | GMS | B110 | A103 | Revise amended response letter in preparation of service / distribution. | 0.20 | 34.00 |
| 09/16/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida and dealing with disaster recovery contractor regarding payment to subcontractors on work performed. | 1.70 | 680.00 |
| 09/16/22 | CVM | B160 | A106 | Communications with Client regarding Claro's June Fee | 0.20 | 50.00 |

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:18:25 Exhibit G - Jones Walkers Twenty-First Application Fee Statement Page 51 of 89

048576.17696001.1148666                                                                    Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Statement. | | |
| 09/16/22 | CVM | B140 | A106 | Communications regarding hearing on Minor Children's Motion to Lift Stay. | 0.20 | 50.00 |
| 09/16/22 | AK | B310 | A104 | Worked on privilege log. | 1.80 | 450.00 |
| 09/17/22 | SAO | B190 | A103 | Review and revise all sections of Opposition to the former Committee members' Motion to Access and Unseal. | 3.60 | 900.00 |
| 09/17/22 | SAO | B190 | A103 | Begin reviewing and revising Motion to Dismss the former Committee members' appeal to the Fifth Circuit (2.9); Continue revising the same (2.2). | 5.10 | 1,275.00 |
| 09/17/22 | RPV | B320 | A105 | Email from Mr. mintz regarding Mediation issues. | 0.30 | 147.00 |
| 09/17/22 | WGZ | B190 | A104 | Analysis of prescription issues for mediation (.6); Analysis of issues re: communications with committee members and committee counsel at mediation session (.5); Strategy re: same (.4); Communications with Archdiocese representative re: same (.4). | 1.90 | 570.00 |
| 09/18/22 | WGZ | B190 | A104 | Analysis of opposition of debtor to motion of former committee members to unseal appellate records and documents (.9); Communications with Archdiocese representative re: same (.3). | 1.20 | 360.00 |
| 09/19/22 | SAO | B110 | A104 | Review Memo to Record of hearing held 9/15/2022 at 1:30 p.m. | 0.10 | 25.00 |
| 09/19/22 | SAO | B190 | A103 | Revise Motion to Dismiss the former Committee members' appeal to the Fifth Circuit per comments from Ms. Futrell. | 1.70 | 425.00 |
| 09/19/22 | SAO | B190 | A104 | Review Notice of Hearing and Certificates of Service in connection with Fr. O'Donnell's Motion to Reconsider. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/19/22 | SAO | B190 | A104 | Review briefing notice from EDLA Clerk regarding Trahant's appeal. | 0.10 | 25.00 |
| 09/19/22 | SAO | B190 | A105 | Memo to Mr. Mintz regarding briefing notice from EDLA Clerk regarding Trahant's appeal. | 0.70 | 175.00 |
| 09/19/22 | EJF | B320 | A103 | Work on responses to mediation related requests. | 5.20 | 2,548.00 |
| 09/19/22 | WGZ | B410 | A104 | Analysis of issues and strategy Re: termination of pension benefits to certain clerics (.5); Communications with Archdiocese representative Re: same (.4) | 0.90 | 270.00 |
| 09/19/22 | WGZ | B190 | A104 | Analysis of orders of bankruptcy court re: briefing on motion filed by certain minor children. | 0.20 | 60.00 |
| 09/19/22 | EDW | B320 | A104 | Reviewed issues and status regarding mediation strategy. | 0.30 | 90.00 |
| 09/19/22 | EDW | B140 | A104 | Received and reviewed Reply Brief filed by the Commercial Committee regarding Minor Children suit. | 0.20 | 60.00 |
| 09/19/22 | EDW | B190 | A104 | Reviewed briefing schedule regarding the Trahant appeal. | 0.20 | 60.00 |
| 09/19/22 | EDW | B190 | A104 | Reviewed discovery in SA claims regarding related litigation. | 1.50 | 450.00 |
| 09/19/22 | OKG | B190 | A103 | Draft and revise talking points for oral argument on Motion to Dismiss Adversary Proceeding for lack of standing. | 1.00 | 250.00 |
| 09/19/22 | OKG | B190 | A104 | Review and analyze pleadings on Motion to Dismiss Adversary Proceeding for lack of standing for oral argument. | 1.50 | 375.00 |
| 09/19/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning requested detailed document list from Relativity. | 0.10 | 17.00 |
| 09/19/22 | GMS | B110 | A110 | Generate targeted search within Relativity. | 0.40 | 68.00 |
| 09/19/22 | GMS | B110 | A105 | Communications with Ms. Futrell | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning coordinating transfer of materials with Ms. Wilcox and organization of upcoming collections. | | |
| 09/19/22 | GMS | B110 | A108 | Communications with Ms. Wilcox concerning file transfer. | 0.20 | 34.00 |
| 09/19/22 | CJG | B110 | A104 | Continued analyzing work performed by subcontractors and valuation of the work performed. | 0.30 | 120.00 |
| 09/19/22 | RPV | B190 | A104 | Received and reviewed draft of Opposition to Motion to Access and Unseal. | 0.20 | 98.00 |
| 09/19/22 | RPV | B190 | A104 | Received and reviewed Notice of Hearing fied by William O'Donnell. | 0.10 | 49.00 |
| 09/19/22 | LFA | B140 | A103 | Reviewed lift stay motion (.7); Outlined objection to same (1.0); Corresponded with Ms. McCaffrey regarding same (.5). | 2.20 | 880.00 |
| 09/20/22 | JRT | B190 | A109 | Attend committee presentation. | 1.00 | 300.00 |
| 09/20/22 | SAO | B190 | A104 | Review filed version of the Commercial Committee's Brief in connection with the Committee's Adversary Proceeding. | 0.10 | 25.00 |
| 09/20/22 | SAO | B190 | A103 | Review and revise final draft of Opposition to Motion to Remand (1.9); File the same (0.2). | 2.10 | 525.00 |
| 09/20/22 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding extension of August 2022 MOR filing deadline. | 0.10 | 25.00 |
| 09/20/22 | SAO | B320 | A102 | Conduct research regarding insurance assignment issues. | 3.70 | 925.00 |
| 09/20/22 | EJF | B320 | A104 | Review mediation related communication. | 0.20 | 98.00 |
| 09/20/22 | EJF | B320 | A106 | Conference with client re mediation related communications. | 0.30 | 147.00 |
| 09/20/22 | EJF | B320 | A105 | Conference re mediation related communications. | 0.20 | 98.00 |
| 09/20/22 | EJF | B320 | A103 | Work on memo re mediation and | 5.50 | 2,695.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | plan related issues. | | |
| 09/20/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: committee's town hall meeting (0.4); Attend video presentation by committee counsel to abuse claimants (1.8); Communications with Archdiocese representative re: same (0.5). | 2.70 | 810.00 |
| 09/20/22 | EDW | B190 | A104 | Reviewed status regarding financial discovery requests. | 0.30 | 90.00 |
| 09/20/22 | EDW | B190 | A104 | Reviewed the Archdiocese's memo in opposition to Motion to Remand in Minor Children. | 0.30 | 90.00 |
| 09/20/22 | CVM | B160 | A104 | Reviewed Locke Lord's response to letter regarding Zobrio's Motion to Modify. | 0.20 | 50.00 |
| 09/20/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning documents received from client. | 0.20 | 34.00 |
| 09/20/22 | GMS | B110 | A110 | Download files to network folder (0.4); organize files to facilitate upload to and organization within review platform (0.8). | 1.20 | 204.00 |
| 09/20/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida and related issues, including reviewing communications between disaster recovery contractor and parishes regarding work performed in response to Ida damage. | 1.00 | 400.00 |
| 09/20/22 | RPV | B320 | A105 | Emails among JW team regarding town hall meeting (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 09/20/22 | RPV | B320 | A105 | Email from (0.2) and to (0.1) Ms. Futrell regarding plan contribution issues. | 0.30 | 147.00 |
| 09/20/22 | RPV | B320 | A106 | Telephone conversation with Client regarding Committee demand. | 0.80 | 392.00 |
| 09/20/22 | RPV | B320 | A105 | Received and reviewed | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee demand (0.2); Office conference with Mr. Mintz and Ms. Futrell regarding same (0.4). | | |
| 09/20/22 | AK | B190 | A103 | Prepared list of document productions for motion for clarification. | 1.30 | 325.00 |
| 09/20/22 | MAM | B320 | A101 | Review of mediation demand (1.0); worked on the same (2.9); multiple conferences regarding the demand (0.9); address issues related to lift stay (0.5). | 5.30 | 2,120.00 |
| 09/21/22 | SAO | B140 | A104 | Review Order Denying Motion to Expedite Hearing of Lift Stay Motion. | 0.10 | 25.00 |
| 09/21/22 | SAO | B140 | A105 | Discussions with Mr. Mintz and Ms. McCaffrey regarding Order Denying Motion to Expedite Hearing of Lift Stay Motion. | 0.10 | 25.00 |
| 09/21/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding abuse claim analysis (0.2); Emails with Ms. Futrell regarding the same (0.2). | 0.40 | 100.00 |
| 09/21/22 | SAO | B310 | A103 | Supplement analysis of abuse proofs of claim implicating religious orders (4.3); Continue supplementing the same (4.1). | 8.40 | 2,100.00 |
| 09/21/22 | SAO | B310 | A103 | Prepare list of abuse claim information needed from client. | 0.90 | 225.00 |
| 09/21/22 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding this morning's call with Judge Zive and global case strategy (1.7); Correspondence from Mr. Mintz regarding the same (0.3). | 2.00 | 500.00 |
| 09/21/22 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.30 | 75.00 |
| 09/21/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding the Commercial Committee's proposed Motion for Clarification. | 0.20 | 50.00 |
| 09/21/22 | EJF | B320 | A103 | Revisions to plan related documents. | 2.40 | 1,176.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/21/22 | EJF | B320 | A103 | Work on memo re mediation and plan-related issues. | 5.30 | 2,597.00 |
| 09/21/22 | WGZ | B320 | A104 | Analysis of committee's mediation demand (.8); Review emails with Archdiocese re: same (.4); Communications with Archdiocese representative re: mediation issues (.6). | 1.80 | 540.00 |
| 09/21/22 | WGZ | B110 | A105 | Emails with bankruptcy team re: town hall presented by committee's counsel. | 0.50 | 150.00 |
| 09/21/22 | EDW | B320 | A104 | Reviewed status and strategy regarding mediation of SA claims. | 0.80 | 240.00 |
| 09/21/22 | EDW | B190 | A104 | Continued review and analysis of discovery issues regarding confidential information under Bankruptcy Protective Order. | 2.20 | 660.00 |
| 09/21/22 | EDW | B190 | A104 | Reviewed issues regarding application of privilege to communications. | 0.30 | 90.00 |
| 09/21/22 | EDW | B140 | A104 | Received and reviewed bankruptcy court order regarding Minor Children's Motion to Expedite Hearing on Stay Relief Motion. | 0.10 | 30.00 |
| 09/21/22 | CVM | B140 | A103 | Continue drafting objection to Minor Children's Motion for Relief from Stay. | 1.50 | 375.00 |
| 09/21/22 | CVM | B160 | A106 | Communicated Hancock Whitney invoice to client for payment. | 0.10 | 25.00 |
| 09/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile access. | 0.20 | 34.00 |
| 09/21/22 | GMS | B110 | A103 | Prepare response to Ms. Kingsmill's inquiry in conjunction with review of sharefile folders and sharefile account details. | 0.70 | 119.00 |
| 09/21/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida and related issues, including discussions with subcontractor regarding | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | valuation of work performed in response to Ida damage. | | |
| 09/21/22 | RPV | B320 | A105 | Reviewed talking points for call with mediator (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 09/21/22 | RPV | B320 | A108 | Telephone conversation with Judge Zive regarding Committee demand and related matters. | 0.70 | 343.00 |
| 09/21/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding issues including response to committee's demand and document request. | 0.50 | 245.00 |
| 09/21/22 | RPV | B320 | A108 | Telephone conversation with Counsel Regarding Committee demand and related issues. | 0.40 | 196.00 |
| 09/21/22 | RPV | B320 | A107 | Telephone conversation with Mr. Murray regarding Committee demand and insurance issues. | 0.30 | 147.00 |
| 09/21/22 | AK | B310 | A103 | Worked on spreadsheet of all discovery. | 1.40 | 350.00 |
| 09/21/22 | AK | B310 | A103 | Revised motion for clarification. | 0.70 | 175.00 |
| 09/21/22 | AK | B310 | A103 | Prepared list of document productions for motion for clarification. | 1.20 | 300.00 |
| 09/21/22 | LFA | B140 | A103 | Reviewed court's order (.4); Corresponded with Ms McCaffrey and Mr. Mintz regarding same (.4). | 0.80 | 320.00 |
| 09/21/22 | MAM | B190 | A101 | Conference with Judge Zive regarding mediation issues (2.0); conference with client regarding the same (0.6); address issues related to the pending lift stay motion (2.4);  work on appeal issues (4.0); communications with Ms. Oppenheim regarding same (0.9). | 9.90 | 3,960.00 |
| 09/22/22 | RPV | B320 | A106 | Telephone conversation with Client regarding funding of plan and response to Committee's demand. | 0.50 | 245.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit GS Jones Walkers Twenty First Application Fee Statement Page 58 of 89

048576.17696001.1148666                                                                  Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/22 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding call with client on Plan funding, response to Committee's demand, and related issues. | 0.50 | 245.00 |
| 09/22/22 | RPV | B320 | A107 | Telephone conversation with Counsel regarding Plan funding, response to Committee's demand, and related issues. | 0.50 | 245.00 |
| 09/22/22 | RPV | B320 | A108 | Reviewed communications to and from insurers regarding Mediation session. | 0.50 | 245.00 |
| 09/22/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding analysis of abuse claims implicating religious orders. | 0.30 | 75.00 |
| 09/22/22 | SAO | B190 | A103 | Revise Opposition to Motion to Access and Unseal per comments from Mr. Mintz (0.7); Revise Motion to Dismiss Appeal per comments from Mr. Mintz (0.5). | 1.20 | 300.00 |
| 09/22/22 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding case updates, including next week's client meeting regarding plan issues. | 0.20 | 50.00 |
| 09/22/22 | SAO | B190 | A104 | Review AA Doe's Motion to De-Designate Confidential Documents and Modify Terms of Protective Order. | 0.50 | 125.00 |
| 09/22/22 | SAO | B110 | A104 | Review recording of the Committee's virtual town hall meeting. | 1.20 | 300.00 |
| 09/22/22 | SAO | B310 | A102 | Review developments regarding Louisiana prescription issues. | 2.40 | 600.00 |
| 09/22/22 | SAO | B190 | A105 | Discussion with Mr. Wegmann regarding Opposition to Motion to Access and Unseal. | 0.70 | 175.00 |
| 09/22/22 | SAO | B310 | A103 | Revise and supplement prescription briefing in light of developments regarding Louisiana prescription law. | 1.80 | 450.00 |
| 09/22/22 | EJF | B320 | A103 | Revisions to plan related documents. | 4.20 | 2,058.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/22 | EJF | B320 | A106 | Memos re mediation-related request. | 0.80 | 392.00 |
| 09/22/22 | EJF | B320 | A105 | Memos re mediation-related requests. | 0.40 | 196.00 |
| 09/22/22 | WGZ | B190 | A105 | Analysis of opposition to former committee members' motion to unseal record (.7); Communications with Archdiocese representative re: strategy for same (.5). | 1.20 | 360.00 |
| 09/22/22 | EDW | B310 | A104 | Reviewed updates regarding claims issues. | 0.30 | 90.00 |
| 09/22/22 | EDW | B190 | A103 | Revised opposition to Motion to Access and Unseal Record regarding Former Committee Members' appeal. | 2.00 | 600.00 |
| 09/22/22 | OKG | B190 | A105 | Correspondence with S. Oppenheim regarding A.A. Doe v. Asare. | 0.10 | 25.00 |
| 09/22/22 | CVM | B140 | A108 | Multiple communications regarding Minor Children Motion to Expedite and response deadline to Lift Stay. | 0.50 | 125.00 |
| 09/22/22 | CVM | B140 | A102 | Research regarding Ex Parte Relief from Stay. | 1.00 | 250.00 |
| 09/22/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning requested document. | 0.10 | 17.00 |
| 09/22/22 | GMS | B110 | A110 | Investigate document inventory to locate and retrieve copy of produced document.ll. | 0.20 | 34.00 |
| 09/22/22 | CJG | B110 | A104 | Attention to insurance recovery from Hurricane Ida and related issues, including reviewing work performed by contractor and subcontractors. | 0.50 | 200.00 |
| 09/22/22 | AK | B310 | A103 | Worked on privilege log. | 0.70 | 175.00 |
| 09/22/22 | AK | B310 | A103 | Worked on spreadsheet of all discovery. | 0.90 | 225.00 |
| 09/22/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 2.10 | 525.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/22 | MAM | B110 | A101 | work on lift stay issues. work on matters related to appeals. | 3.70 | 1,480.00 |
| 09/22/22 | JRT | B190 | A104 | Review and emails regarding strategy and consider certain issues raised therein. | 0.60 | 180.00 |
| 09/23/22 | SAO | B190 | A104 | Analyze Minor Children's Reply in Support of Motion to Remand. | 0.50 | 125.00 |
| 09/23/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding pending motions in AA Doe and the Commercial Committee's proposed Motion for Clarification. | 0.30 | 75.00 |
| 09/23/22 | SAO | B190 | A103 | Revise Opposition to Motion to Access and Unseal per comments from Mr. Wegmann. | 4.40 | 1,100.00 |
| 09/23/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Opposition to Motion to Access and Unseal and Motion to Dismiss the former Committee members' appeal (0.5); Emails with Mr. Mintz regarding potential new argument for Motion to Dismiss (0.7). | 1.20 | 300.00 |
| 09/23/22 | SAO | B110 | A103 | Prepare schedule of professionals paid in connection with August 2022 Monthly Operating Report. | 0.60 | 150.00 |
| 09/23/22 | KMP | B190 | A104 | Review and comment on draft response to motion to unseal record and motion to dismiss appeal. | 0.80 | 320.00 |
| 09/23/22 | EJF | B320 | A103 | Revisions to plan related documents. | 3.80 | 1,862.00 |
| 09/23/22 | EJF | B320 | A106 | Memos to client re: plan related documents. | 0.80 | 392.00 |
| 09/23/22 | EJF | B190 | A103 | Revise and comment on appellate pleadings. | 0.90 | 441.00 |
| 09/23/22 | EDW | B140 | A104 | Received and reviewed Minor Children's Reply Brief regarding the Motion to Remand. | 0.30 | 90.00 |
| 09/23/22 | EDW | B190 | A104 | Reviewed issues regarding | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | bankruptcy protective order and confidentiality designations. | | |
| 09/23/22 | EDW | B320 | A104 | Reviewed draft Plan documents. | 0.50 | 150.00 |
| 09/23/22 | EDW | B190 | A106 | Reviewed email from client regarding protective order issues. | 0.10 | 30.00 |
| 09/23/22 | EDW | B190 | A106 | Email to client regarding protective order issues. | 0.10 | 30.00 |
| 09/23/22 | EDW | B190 | A106 | Email to client regarding protective order issues. | 0.10 | 30.00 |
| 09/23/22 | EDW | B190 | A104 | Reviewed revised draft of Dischsene statement. | 0.50 | 150.00 |
| 09/23/22 | CVM | B160 | A108 | Communications with Blank Rome regarding amounts paid under Fee Application Order. | 0.10 | 25.00 |
| 09/23/22 | CVM | B140 | A102 | Research regarding Minor Children's Motion for Relief from Stay. | 2.30 | 575.00 |
| 09/23/22 | CVM | B160 | A106 | Communications with client regarding Claro's wiring instructions. | 0.30 | 75.00 |
| 09/23/22 | CVM | B140 | A103 | Continued drafting Objection to Motion for Relief from Stay. | 1.20 | 300.00 |
| 09/23/22 | CJG | B110 | A104 | Continued discussions with subcontractors regarding work performed in response to Ida damage and payment thereof. | 0.50 | 200.00 |
| 09/23/22 | AK | B190 | A103 | Worked on motion for clarification. | 0.80 | 200.00 |
| 09/23/22 | RPV | B190 | A104 | Received and reviewed pleadings the plaintiff filed in AA Doe seeking to modify the protective order and to declassify the CRI report. | 0.30 | 147.00 |
| 09/23/22 | RPV | B320 | A104 | Reviewed Project Management List of Plan Related Documents. | 0.30 | 147.00 |
| 09/23/22 | RPV | B320 | A104 | Received and reviewed draft of Disclosure Statement. | 0.50 | 245.00 |
| 09/23/22 | RPV | B190 | A104 | Received and reviewed Second Response to Supplemental | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Document and Information Request (0.2) and Office conference with Mr. Mintz regarding same (0.3). | | |
| 09/23/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 1.90 | 475.00 |
| 09/23/22 | MAM | B110 | A101 | work on issues related to appeal. review and revise motion to dismiss | 4.50 | 1,800.00 |
| 09/24/22 | SAO | B190 | A105 | Emails with Mr. Mintz and Mr. Wegmann regarding Opposition to Motion to Access and Unseal. | 0.40 | 100.00 |
| 09/24/22 | EDW | B190 | A104 | Analyzed research regarding confidentiality and sealed records. | 1.80 | 540.00 |
| 09/24/22 | EDW | B190 | A103 | Reviewed and revised draft brief regarding Motion to Unseal filed by the Former Committee Members. | 0.80 | 240.00 |
| 09/24/22 | RPV | B190 | A104 | Reviewed revised draft of our Opposition to the Motion to Access and Unseal. | 0.20 | 98.00 |
| 09/25/22 | CVM | B140 | A103 | Continued drafting objection to Minor Children's Lift Stay Motion. | 1.10 | 275.00 |
| 09/26/22 | RPV | B190 | A104 | Received and reviewed oppossed motion to dismiss appeal for lack of jurisdiction. | 0.40 | 196.00 |
| 09/26/22 | RPV | B190 | A104 | Received and reviewed Opposition to Motion to Access and Unseal (0.2); and Motion to Dismiss Appeal (0.1). | 0.30 | 147.00 |
| 09/26/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan and document production issues. | 0.30 | 147.00 |
| 09/26/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and plan issues. | 0.50 | 245.00 |
| 09/26/22 | SAO | B310 | A103 | Continue supplementing analysis of abuse proofs of claim implicating religious orders per request from client. | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding the Commercial Committee's proposed Motion for Clarification. | 0.30 | 75.00 |
| 09/26/22 | SAO | B140 | A104 | Review case law for opposition to Minor Children's motion for relief from stay. | 0.30 | 75.00 |
| 09/26/22 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the J.W. Doe matter (0.1); File the same (0.1). | 0.20 | 50.00 |
| 09/26/22 | SAO | B310 | A102 | Continue analyzing developments regarding Louisiana prescription law. | 2.60 | 650.00 |
| 09/26/22 | SAO | B190 | A103 | Final edits to Opposition to Motion to Access and Unseal in connection with the former committee members' appeal (1.8); File the same (0.3). | 2.10 | 525.00 |
| 09/26/22 | SAO | B190 | A103 | Final edits to Motion to Dismiss the former committee members' appeal to the Fifth Circuit (2.0); File the same (0.3). | 2.30 | 575.00 |
| 09/26/22 | SAO | B170 | A104 | Review Fourth Interim Fee Application of SRBA (0.2); Review Fourth Interim Fee Application of Dundon Advisors (0.2). | 0.40 | 100.00 |
| 09/26/22 | EDW | B190 | A104 | Reviewed issues regarding application of protective order regarding documents marked as "confidential." | 1.80 | 540.00 |
| 09/26/22 | EDW | B190 | A104 | Reviewed draft of Commercial Committee's Motion for Clarification. | 0.30 | 90.00 |
| 09/26/22 | EDW | B190 | A104 | Continued review of issues regarding Objection to Former Committee Members' Motion to Unseal Record and Appeal. | 0.50 | 150.00 |
| 09/26/22 | EJF | B320 | A104 | Review information and documents re plan related issues. | 1.80 | 882.00 |
| 09/26/22 | EJF | B320 | A104 | Review information and documents re plan issues. | 1.70 | 833.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit G Solomon Walkers Twenty-First Application Fee State 352 of 454 Page 64 of 89

048576.17696001.1148666

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/22 | EJF | B320 | A103 | Draft and revise plan and plan related pleadings. | 3.30 | 1,617.00 |
| 09/26/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: former committee members' motion to unseal record (.4); strategy re: same (.3). | 0.70 | 210.00 |
| 09/26/22 | OKG | B190 | A103 | Draft oral arguments for Motion to Dismiss Committee's Adversary Proceeding. | 2.90 | 725.00 |
| 09/26/22 | CVM | B140 | A103 | Drafted objection to Minor Children's Ex Parte Relief from Stay. | 4.00 | 1,000.00 |
| 09/26/22 | AK | B310 | A104 | Analyzed documents produced with redactions. | 1.90 | 475.00 |
| 09/26/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 1.80 | 450.00 |
| 09/26/22 | LFA | B140 | A103 | Corresponded with Ms. Mccaffrey regarding opposition to motion to expedite. | 0.40 | 160.00 |
| 09/27/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with committee. | 0.70 | 343.00 |
| 09/27/22 | RPV | B190 | A104 | Reviewed Consent Motion to Expedite Consideration of Appellant's Motion for Access to Sealed Documents in Appellate Record by Richard C Trahant. | 0.20 | 98.00 |
| 09/27/22 | SAO | B110 | A101 | Coordinate Zoom meeting with insurance carriers. | 1.20 | 300.00 |
| 09/27/22 | SAO | B190 | A104 | Analyze Trahant's Motion for Access to Sealed Documents in Appellate Record (0.3); Review Motion for Expedited Consideration of the same (0.1). | 0.40 | 100.00 |
| 09/27/22 | SAO | B190 | A104 | Review transcript of September 15, 2022 omnibus hearing. | 0.20 | 50.00 |
| 09/27/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding Trahant's Motion to Access Sealed Documents (0.2); Emails with Mr. Mintz and Mr. Wegmann regarding the same (0.2). | 0.40 | 100.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit G Seventh
Walkers Twenty-First Application Fee State of 454 Page 65 of 89

048576.17696001.1148666                                                      Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/27/22 | SAO | B185 | A105 | Calls with Ms. Futrell regarding executory contracts and unexpired leases (0.5); Emails with Ms. Futrell regarding the same (0.2). | 0.70 | 175.00 |
| 09/27/22 | SAO | B130 | A108 | Correspondences with Mr. McEnery regarding pending sale of the Howard Avenue Main Site. | 0.60 | 150.00 |
| 09/27/22 | SAO | B185 | A103 | Begin gathering information for list of executory contracts and unexpired leases. | 1.90 | 475.00 |
| 09/27/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various action items, including preparation for October 17 omnibus hearing. | 0.70 | 175.00 |
| 09/27/22 | EDW | B190 | A104 | Reviewed Trahant Motion to Access Sealed Appellate Records. | 0.30 | 90.00 |
| 09/27/22 | EDW | B190 | A104 | Reviewed Trahant Motion to Expedite Motion to Access Records. | 0.10 | 30.00 |
| 09/27/22 | EDW | B190 | A104 | Reviewed issues regarding access to sealed appellate records and mechanism for access. | 0.50 | 150.00 |
| 09/27/22 | EDW | B190 | A104 | Reviewed issues regarding challenges to sealed records. | 1.20 | 360.00 |
| 09/27/22 | EDW | B190 | A104 | Reviewed issues regard Commercial Committee's access to confidential records and claims. | 0.80 | 240.00 |
| 09/27/22 | EJF | B320 | A104 | Review information and documents re mediation related issues. | 2.20 | 1,078.00 |
| 09/27/22 | EJF | B320 | A103 | Draft and revise plan and plan related pleadings. | 4.20 | 2,058.00 |
| 09/27/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 09/27/22 | GMS | B110 | A110 | Extract to network certain files received from client. | 0.20 | 34.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:15 Exhibit G-Jones
Walkers Twenty-First Application Fee Page 354 of 454 Page 66 of 89

048576.17696001.1148666                                                                Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/27/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning ingestion and organization of client data into Relativity. | 0.20 | 34.00 |
| 09/27/22 | GMS | B110 | A105 | Communications with practice support and Ms. Futrell concerning deduplication of client data and organization within Relativity. | 0.10 | 17.00 |
| 09/27/22 | CVM | B160 | A104 | Review Jones Walker August invoices to ensure compliance with UST Guidelines. | 2.80 | 700.00 |
| 09/27/22 | AK | B310 | A104 | Analyzed documents produced with redactions. | 2.40 | 600.00 |
| 09/27/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 1.30 | 325.00 |
| 09/27/22 | OKG | B190 | A102 | Research regarding class action lawsuit. | 0.50 | 125.00 |
| 09/27/22 | MAM | B110 | A101 | conference regarding weekly meeting. conference with client regarding the same. | 4.70 | 1,880.00 |
| 09/28/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan and mediation issues. | 0.30 | 147.00 |
| 09/28/22 | RPV | B210 | A104 | Emails regarding Howard Avenue extension and drafting affidavit (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 09/28/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Motion for Leave to File Affidavits Under Seal. | 0.10 | 49.00 |
| 09/28/22 | SAO | B185 | A103 | Continue gathering information for list of executory contracts and unexpired leases. | 1.80 | 450.00 |
| 09/28/22 | SAO | B185 | A105 | Calls with Ms. Shahien regarding strategy for preparing list of executory contracts and unexpired leases (0.3); Call with Ms. Futrell regarding the same (0.4). | 0.70 | 175.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:18:53 Exhibit G Selected
Walkers Twenty-First Application Fee Page 355 of 454   Page 67 of 89

048576.17696001.1148666                                                                   Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/28/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding pending motions and tomorrow's global strategy meeting with the client. | 0.20 | 50.00 |
| 09/28/22 | SAO | B190 | A105 | Meetings with Mr. Wegmann to discuss issues regarding sealed appellate record in connection with Trahant appeal (0.5); Calls with Mr. Mintz regarding the same (0.2); Draft memo to Mr. Mintz and Mr. Wegmann regarding the same (1.1). | 1.80 | 450.00 |
| 09/28/22 | SAO | B190 | A103 | Draft Response to Trahant's Motion for Access to Sealed Documents in Appellate Record. | 1.20 | 300.00 |
| 09/28/22 | SAO | B110 | A101 | Prepare for tomorrow's meeting with the client regarding global case issues. | 1.90 | 475.00 |
| 09/28/22 | SAO | B140 | A104 | Review Minor Children's Ex Parte Motion for Relief from the Automatic Stay. | 0.30 | 75.00 |
| 09/28/22 | SAO | B190 | A104 | Review Fifth CIrcuit Directive Ordering Reply to Opposition to Motion to Access and Unseal. | 0.10 | 25.00 |
| 09/28/22 | EDW | B320 | A104 | Reviewed child protection commitment and related issues regarding disclosure statement and settlement trust agreement. | 0.70 | 210.00 |
| 09/28/22 | EDW | B190 | A107 | Reviewed email from Mr. Knapp regarding discovery issues. | 0.10 | 30.00 |
| 09/28/22 | EDW | B190 | A104 | Reviewed status and prior production of documents to the Committee. | 0.80 | 240.00 |
| 09/28/22 | EDW | B190 | A104 | Continued review of issues regarding parties' access to sealed appellate record. | 0.60 | 180.00 |
| 09/28/22 | EDW | B190 | A104 | Reviewed Judge Guidry's order granting Trahant's Motion to Expedite Access to Sealed Records. | 0.10 | 30.00 |
| 09/28/22 | EDW | B190 | A104 | Reviewed draft of the Archdiocese's response to Trahant's Motion to Access. | 0.20 | 60.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit GS-Jones
Walkers Twenty-First Application Fee Page 356 of 454 Page 68 of 89

048576.17696001.1148666

Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/28/22 | EJF | B320 | A106 | Memos re plan document related issues. | 0.80 | 392.00 |
| 09/28/22 | EJF | B320 | A104 | Review information and documents re plan related issues. | 1.50 | 735.00 |
| 09/28/22 | EJF | B320 | A103 | Revise plan and plan related pleadings. | 3.70 | 1,813.00 |
| 09/28/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida. | 1.60 | 640.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning Relativity upload. | 0.20 | 34.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning imaging of selected data upload. | 0.10 | 17.00 |
| 09/28/22 | GMS | B110 | A110 | Prepare download of imaged data. | 0.30 | 51.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with NOCopyCenter and network security manager to coordinate document printout and delivery to Ms. Futrell. | 0.30 | 51.00 |
| 09/28/22 | GMS | B110 | A103 | Prepare reproduction request to be circulated. | 0.10 | 17.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning search of certain documents and search results. | 0.40 | 68.00 |
| 09/28/22 | GMS | B110 | A105 | Prepare documents in Relativity for Ms. Oppenheim's and Ms. Futrell's consideration. | 0.40 | 68.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning selected data for attorney consideration. | 0.30 | 51.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with practice support to set up Relativity access for Ms. Oppenheim. | 0.10 | 17.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning data for attorney consideration. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/28/22 | GMS | B110 | A110 | Generate saved data searches targeting specific folders. | 0.60 | 102.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Ms Futrell concerning selected Relativity data folders. | 0.10 | 17.00 |
| 09/28/22 | GMS | B110 | A110 | Examine documents in preparation of attorney consideration. | 0.20 | 34.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning list of entities owned by the Archdiocese. | 0.10 | 17.00 |
| 09/28/22 | GMS | B110 | A105 | Communications with Ms. Futrell and Ms. Oppenheim concerning saved searches and findings. | 0.30 | 51.00 |
| 09/28/22 | GMS | B110 | A104 | Review documents relative to selected saved searches in preparation of communication of findings to Mses. Oppenheim and Futrell. | 0.70 | 119.00 |
| 09/28/22 | CVM | B140 | A104 | Reviewed Ex Parte Motion to Lift Stay (0.2) and strategy regarding same (0.6). | 0.80 | 200.00 |
| 09/28/22 | CVM | B160 | A103 | Drafted August fee statements. | 1.70 | 425.00 |
| 09/28/22 | AK | B310 | A104 | Analyzed documents produced with redactions. | 1.10 | 275.00 |
| 09/28/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 2.30 | 575.00 |
| 09/28/22 | LFA | B140 | A103 | Corresponded with Mr. Mintz and Ms. McCaffrey regarding second motion for expedited relief (.5); Reviewed same (.5). | 1.00 | 400.00 |
| 09/29/22 | JPG | B130 | A105 | Discuss Howard Avenue sale with Mr. Mintz. | 0.20 | 80.00 |
| 09/29/22 | RPV | B320 | A106 | Office conference with client, expert, JW team and counsel regarding mediation and plan issues, responding to committee's plan proposal, responding to committees' information requests regarding | 3.50 | 1,715.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sale of Notre Dame Health and related matters. | | |
| 09/29/22 | RPV | B250 | A108 | Email from Mr. McEnery regarding Howard Avenue sale. | 0.30 | 147.00 |
| 09/29/22 | RPV | B140 | A104 | Reviewed Motion to Expedite Hearing Ex Parte Motion for Expedited Hearing on Debtor's Expedited Motion to Strike Emergency Motion for Ex Parte Relief Under FRBP 4001(a)(2) . | 0.20 | 98.00 |
| 09/29/22 | RPV | B140 | A104 | Received and reviewed Motion To Strike Expedited Motion to Strike Emergency Motion for Ex Parte Relief Under FRBP 4001(a)(2). | 0.20 | 98.00 |
| 09/29/22 | RPV | B140 | A104 | Reviewed Affidavits Filed by Minor Children. | 0.20 | 98.00 |
| 09/29/22 | RPV | B140 | A104 | Reviewed Order Granting in part, Denying in part Motion For Leave To File Affidavits Under Seal. | 0.10 | 49.00 |
| 09/29/22 | RPV | B110 | A105 | Email from Ms. Futrell regarding Committee's requests for information. | 0.30 | 147.00 |
| 09/29/22 | RPV | B190 | A104 | Received and reviewed response to Motion for Access to Sealed Documents. | 0.20 | 98.00 |
| 09/29/22 | SAO | B320 | A106 | Attend meeting at the Archdiocese with the client, Mr. Mintz, Mr. Vance, Ms. Futrell, and Mr. Linscott regarding plan issues. | 3.50 | 875.00 |
| 09/29/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Response to Trahant's Motion for Access to Sealed Documents in Appellate Record. | 0.30 | 75.00 |
| 09/29/22 | SAO | B190 | A103 | Finalize Response to Trahant's Motion for Access to Sealed Documents in Appellate Record (0.2); File the same (0.1). | 0.30 | 75.00 |
| 09/29/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding Motion to Amend Howard Avenue Sale Order. | 0.30 | 75.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit G Selements Walkers Twenty-First Application Fee Page 350 of 454 Page 71 of 89

048576.17696001.1148666

Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/22 | SAO | B140 | A104 | Review Order Granting in Part and Denying in Part Minor Children's Motion for Leave to Seal Documents. | 0.10 | 25.00 |
| 09/29/22 | SAO | B130 | A103 | Draft Motion to Amend Sale Order in connection with the Howard Avenue Main Site (3.6); Draft proposed order for the same (0.5); Revise declaration of S. Parkerson McEnery for the same (1.5); Draft Motion for Expedited Hearing of the same (0.7). | 6.30 | 1,575.00 |
| 09/29/22 | SAO | B130 | A103 | Work on Motion for Authority to Sell 1032 and 1042 S. Rampart St. | 1.10 | 275.00 |
| 09/29/22 | SAO | B190 | A105 | Calls with Ms. McCaffrey regarding Motion to Strike. | 0.40 | 100.00 |
| 09/29/22 | SAO | B110 | A103 | Review and revise August 2022 Monthly Operating Report form (0.2); Complete professional fees section of the same (0.5). | 0.70 | 175.00 |
| 09/29/22 | EDW | B140 | A104 | Received and reviewed Minor Children's Emergency Motion for Ex Parte Relief under FRBP 4801(a)(2). | 0.40 | 120.00 |
| 09/29/22 | EDW | B190 | A104 | Reviewed issues regarding access to sealed records and documents marked as confidential under the Protective Order. | 0.90 | 270.00 |
| 09/29/22 | EDW | B140 | A104 | Reviewed Judge Grabill's order regarding Minor Children's filing under seal. | 0.10 | 30.00 |
| 09/29/22 | EJF | B320 | A106 | Attend meeting re plan related issues. | 3.00 | 1,470.00 |
| 09/29/22 | EJF | B320 | A106 | Memos re document related issues. | 0.60 | 294.00 |
| 09/29/22 | EJF | B320 | A104 | Review information and documents re mediation related issues. | 1.50 | 735.00 |
| 09/29/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/22 | CVM | B140 | A103 | Drafted response to Ex Parte Stay Relief Motion. | 2.30 | 575.00 |
| 09/29/22 | CVM | B140 | A103 | Revised response to Ex Parte Relief from Stay. | 0.60 | 150.00 |
| 09/29/22 | CVM | B160 | A108 | Communications with CRI regarding August fee statement. | 0.10 | 25.00 |
| 09/29/22 | CVM | B140 | A103 | Drafted Motion to Strike Ex Parte Relief Stay Motion filed by Minor Children. | 1.40 | 350.00 |
| 09/29/22 | CVM | B140 | A103 | Continued drafting Motion to Strike. | 0.80 | 200.00 |
| 09/29/22 | CVM | B140 | A103 | Continue drafting Motion to Strike Minor Children's Ex Parte Motion for Relief from Stay. | 1.60 | 400.00 |
| 09/29/22 | CVM | B140 | A103 | Drafted Motion to Expedite Motion to Strike. | 0.60 | 150.00 |
| 09/29/22 | CVM | B140 | A103 | Finalized the Motion to Strike and Motion to Expedite. | 2.30 | 575.00 |
| 09/29/22 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning bates range of documents shared. | 0.20 | 34.00 |
| 09/29/22 | GMS | B110 | A110 | Identified copies of documents shared with certain counsel. | 0.20 | 34.00 |
| 09/29/22 | AK | B310 | A104 | Analyzed documents produced with redactions. | 2.70 | 675.00 |
| 09/29/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 1.60 | 400.00 |
| 09/29/22 | LFA | B160 | A103 | Reviewed and revised Jones Walker Fee Statement and invoices (2.0); Reviewed other professional fee statements (1.0); Corresponded with Ms. Cantor regarding committee fees (.5). | 3.50 | 1,400.00 |
| 09/29/22 | LFA | B140 | A103 | Reviewed and revised objection to motion to expedite/motion to strike (.8); Correspondences with Ms. McCaffrey and Mr. Mintz regarding same (.7). | 1.50 | 600.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit G Jones
Walkers Twenty-First Application Fee Page 361 of 454

048576.17696001.1148666                                                          Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/22 | MAM | B190 | A101 | Prepare for (1.6) and attend meeting with client and advisors on financial issues, plan issues, mediation issues (3.1). | 4.70 | 1,880.00 |
| 09/30/22 | JPG | B130 | A105 | Correspondence regarding Howard Avenue amendment. | 0.10 | 40.00 |
| 09/30/22 | JPG | B130 | A105 | Correspondence on amendment to Howard Avenue purchase agreement based on proposed court order. | 0.10 | 40.00 |
| 09/30/22 | RPV | B320 | A106 | Telephone conversation with client regarding expert work product (0.2) and emails regarding same (0.1). | 0.30 | 147.00 |
| 09/30/22 | SAO | B110 | A106 | Emails with the client regarding August 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 09/30/22 | SAO | B320 | A104 | Analyze Linscott data. | 2.10 | 525.00 |
| 09/30/22 | SAO | B130 | A108 | Draft extended email to the Committees regarding Motion to Amend Sale Order (1.1); Multiple correspondences with Mr. McEnery regarding the same (0.6). | 1.70 | 425.00 |
| 09/30/22 | SAO | B190 | A104 | Review Trahant's Motion for Extension of Time to file appellate brief and Motion to Expedite same. | 0.20 | 50.00 |
| 09/30/22 | SAO | B130 | A105 | Correspondences with Mr. Good regarding Motion to Amend Sale Order. | 0.30 | 75.00 |
| 09/30/22 | SAO | B110 | A110 | Review bank statements in connection with August 2022 Monthly Operating Report to confirm that all confidential information has been redacted (1.4); Finalize the same for filing (0.9). | 2.30 | 575.00 |
| 09/30/22 | SAO | B110 | A110 | File August 2022 Monthly Operating Report. | 0.40 | 100.00 |
| 09/30/22 | EDW | B190 | A107 | Reviewed email from Ms. Altzan regarding Motion for Clarification regarding Protective Order. | 0.10 | 30.00 |

Case 20-10846 Doc 1988-11 Filed 10/27/22 Entered 10/27/22 14:08:25 Exhibit G Jones
Walkers Twenty-First Application Fee Statement Page 74 of 89
048576.17696001.1148666

Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/22 | EDW | B190 | A104 | Reviewed Trahant Motion for Extension of Time to File Appeal Brief. | 0.10 | 30.00 |
| 09/30/22 | EJF | B320 | A106 | Memos re plan document related issues. | 0.40 | 196.00 |
| 09/30/22 | EJF | B320 | A104 | Review information and documents re plan related issues. | 1.80 | 882.00 |
| 09/30/22 | EJF | B320 | A103 | Revise plan and plan related pleadings. | 4.20 | 2,058.00 |
| 09/30/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.50 | 85.00 |
| 09/30/22 | CVM | B160 | A103 | Drafted August fee statements for CRI, Jones Walker, and KLA. | 1.30 | 325.00 |
| 09/30/22 | CVM | B160 | A103 | Finalized August fee statements. | 0.30 | 75.00 |
| 09/30/22 | CVM | B160 | A108 | Circulate August fee statements to Notice Parties. | 0.30 | 75.00 |
| 09/30/22 | AK | B310 | A104 | Analyzed documents produced with redactions. | 2.40 | 600.00 |
| 09/30/22 | AK | B310 | A104 | Worked on internal production of financial documents. | 1.30 | 325.00 |
| 09/30/22 | AK | B310 | A104 | Analyzed redacted documents for privilege log. | 0.60 | 150.00 |
| 09/30/22 | AK | B310 | A103 | Communication regarding motion for clarification. | 0.20 | 50.00 |
| 09/30/22 | RPV | B210 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.30 | 147.00 |
| 09/30/22 | RPV | B190 | A104 | Received and reviewed EXPARTE/CONSENT MOTION to Expedite Appellant's Motion for Extension of Time to File Original Appellate Brief by Richard C Trahant. | 0.10 | 49.00 |
| 09/30/22 | RPV | B190 | A104 | Received and reviewed MOTION for Extension of Time to File | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Original Appellate Brief by Richard C Trahant. | | |
| 09/30/22 | RPV | B250 | A104 | Emails from Ms. Oppenheim and Mr. McEnery regarding Howard Avenue documents. | 0.20 | 98.00 |
| 09/30/22 | LFA | B160 | A103 | Reviewed, revised and finalized JW and CRI fee statements (2.5); Corresponded with Ms. McCaffrey regarding same (.4). | 2.90 | 1,160.00 |
| 09/30/22 | LFA | B140 | A103 | Outlined strategy for opposing lift stay motion (1.5); Reviewed Motion to Remand to Assist with same (.6). | 2.10 | 840.00 |

| | | **Total Fees:** | **$221,936.00** |
|---|---|---|---|

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|-------------|-------|-------|-------|-------|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 84.90 | 22,850.00 | 7,014.30 | 2,149,932.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 304.70 | 98,204.00 |
| B130 | Asset Disposition | 11.10 | 2,835.00 | 499.10 | 142,332.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 41.60 | 12,509.00 | 340.20 | 93,358.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 23.20 | 7,537.00 | 1,345.00 | 422,528.00 |
| B170 | Fee/Employment Objections | 2.90 | 725.00 | 355.00 | 103,898.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 5.10 | 1,275.00 | 5.20 | 1,324.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 257.00 | 79,783.00 | 7,416.20 | 2,402,025.00 |
| | Total Administration | 425.80 | 127,514.00 | 17,286.30 | 5,416,520.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 2.10 | 1,029.00 | 583.50 | 256,191.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:08:15 Exhibit G Seventh Walkers Twenty-First Application Fee Page 364 of 454  Page 76 of 89

048576.17696001.1148666                                                                     Page 57

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| B230 | Financing/Cash Collections | 2.20 | 1,078.00 | 16.60 | 7,486.00 |
| B250 | Real Estate | 0.90 | 441.00 | 176.50 | 68,345.00 |
|  | Total Operations | 5.20 | 2,548.00 | 836.30 | 355,809.00 |

Claims and Plan

| B310 | Claims Administration and Objections | 81.40 | 20,668.00 | 4,987.50 | 1,420,091.00 |
|---|---|---|---|---|---|
| B320 | Plan and Disclosure Statement (including Business Plan) | 156.20 | 70,936.00 | 1,797.40 | 832,448.00 |
|  | Total Claims and Plan | 237.60 | 91,604.00 | 6,784.90 | 2,252,539.00 |

Bankruptcy-Related Advice

| B410 | General Bankruptcy Advice/Opinions | 0.90 | 270.00 | 938.60 | 276,374.00 |
|---|---|---|---|---|---|
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.90 | 270.00 | 960.90 | 286,221.00 |

|  | Totals | 669.50 | $221,936.00 | 25,868.40 | $8,311,089.00 |
|---|---|---|---|---|---|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 29.90 | $170.00 | $5,083.00 |
| BB | Bonnie Boudreaux | 8.50 | $170.00 | $1,445.00 |
| RPS | Ryan P. Smith | 0.80 | $170.00 | $136.00 |
| LFA | Laura F. Ashley | 22.90 | $400.00 | $9,160.00 |
| EJF | Elizabeth J. Futrell | 110.00 | $490.00 | $53,900.00 |
| CJG | Covert J. Geary | 13.00 | $400.00 | $5,200.00 |
| JPG | Jeffrey P. Good | 0.40 | $400.00 | $160.00 |
| VG | Vanessa W. Graf | 0.50 | $250.00 | $125.00 |
| AK | Allison Kingsmill | 58.70 | $250.00 | $14,675.00 |
| CVM | Caroline McCaffrey | 49.90 | $250.00 | $12,475.00 |
| MAM | Mark A. Mintz | 89.80 | $400.00 | $35,920.00 |
| OKG | Olivia K. Greenberg | 6.00 | $250.00 | $1,500.00 |
| SAO | Samantha Oppenheim | 159.10 | $250.00 | $39,775.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|-------|------|--------|
| SP | Swati Parashar | 9.10 | $250.00 | $2,275.00 |
| KMP | Kaytie M. Pickett | 2.70 | $400.00 | $1,080.00 |
| JRT | Jefferson R. Tillery | 3.30 | $300.00 | $990.00 |
| RPV | R P. Vance | 34.70 | $490.00 | $17,003.00 |
| EDW | Edward D. Wegmann | 52.30 | $300.00 | $15,690.00 |
| WGZ | Wayne G. Zeringue | 17.70 | $300.00 | $5,310.00 |
| SAZ | Stephanie A. Zolli | 0.20 | $170.00 | $34.00 |
| | **Totals** | **669.50** | | **$221,936.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 229.20 |
| 08/01/2022 | Court Record Fees - /PACER Pacer August 2022 | 330.70 |
| 08/17/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 10.92 |
| 08/23/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 19.40 |
| 08/23/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 6.10 |
| 08/29/2022 | Conference Call - Soundpath Teleconference Session Originated by Elizabeth Jones Futrell | 4.60 |
| 08/30/2022 | Court Record Fees - CDC Billing - August 2022 | 9.00 |
| 09/01/2022 | Court Record Fees - CDC Billing - September 2022 | 17.00 |
| 09/02/2022 | Court Fees; Oppenheim, Samantha; 9/2/2022, Removal fee - Louisiana Eastern District Court - 08/31/22 - Class action petition for injunction | 402.00 |
| 09/05/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 88.50 |
| 09/07/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 89.10 |
| 09/11/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 311.85 |
| 09/11/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 296.40 |
| 09/13/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 09/16/2022 | Litigation Support - Vendor: LCG, LLC; Invoice#: 9104; Date: 8/31/2022 - Evidence storage | 97.43 |
| 09/18/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 251.85 |
| 09/18/2022 | Lexis Legal Research - PARASHAR, SWATI | 117.00 |
| 09/20/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |
| 09/20/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 252.60 |

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:18:25 Exhibit G Selendy
Walkers Twenty-First Application Fee Statement Page 366 of 454 Page 78 of 89

048576.17696001.1148666                                                    Page 59

**Other Charges**

| | | |
|---|---|---:|
| 09/22/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 133.05 |
| 09/25/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 118.80 |
| 09/25/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 09/27/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 09/27/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 29.70 |
| 09/27/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 09/28/2022 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 22-150; Date: 9/27/2022 - Transcript of hearing - 09/15/22 - Case #20-10846 (Bankr. E.D. La.) | 36.50 |
| 09/29/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 89.10 |
| 09/29/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 44.85 |
| 09/30/2022 | Relativity Data Hosting - September 2022 | 4,230.45 |
| 09/30/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 148.50 |
| 09/30/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 44.85 |

|  | |
|---|---:|
| **Total Other Charges:** | **$7,557.95** |

| | |
|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$229,493.95** |

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,654,088.00 |
| YTD Disbursements | $59,960.81 |
| YTD Total | $2,714,048.81 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $8,311,089.00 |
| LTD Disbursements | $194,047.02 |
| LTD Total | $8,505,136.02 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **September 15, 2022** |
|---|---|---|---|
| FILE NO. | 176960-01 | | |

| PAYABLE TO: **LCG, LLC** | AMOUNT | $97.43 |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✓ |

| PAYMENT FOR: EVIDENCE STORAGE INVOICE NO. 9104 | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID
SEP 15 2022
G/L#
File
Sep. Ck.          Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 1988-11 Filed 10/23/26 Entered 10/23/26 14:18:25 Exhibit G Jones
Walkers Twenty-First Application Fee Statement Page 368 of 454 Page 80 of 89

048576.17696001.1148666                                                          Page 61

**LCG,LLC**
306 Morton Street
Richmond, TX 77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com



**BILL TO**
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA 70125

**Invoice # 9104**

**DATE** 08/31/2022    **TERMS** Net 30

**DUE DATE** 09/30/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 08/31/2022 | Evidence Storage | Evidence Storage for August 2022<br>3 Assets | 3 | 30.00 | 90.00T |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER
NAME AND/OR INVOICE NUMBER

| | |
|---|---|
| SUBTOTAL | 90.00 |
| TAX (8.25%) | 7.43 |
| TOTAL | 97.43 |
| **TOTAL DUE** | **$97.43** |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE September 27, 2022 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

| AMOUNT | $36.50 |
| MAIL CHECK | ✔ |

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of hearing held on 9/15/22
Inv. # 22-150

NAME
**Samantha Oppenheim**

SIGNATURE
Samantha A. Oppenheim

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 010884 | | | $36.50 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID
SEP 2
G/L#
File
Seq. Ck.

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit G Jones
Walkers Twenty-First Application Fee Stateme Page 82 of 89

048576.17696001.1148666                                                      Page 63

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 9/27/2022 |
| INVOICE NO. | 22-150 |

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 9/15/22 | 10 | 36.50 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $36.50 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 9/27/2022

09/06/2022 charge $17.00 to 17696001 for CDC 09/01/2022 print transaction 464863

D19890

## Transaction Information

| Trans. # | 464863 | Date | 09-01-2022 12:26 PM |
| Total | $17.00 | Escrow Bal. | $4,404.00 |
| User | jones | Custom ID | 17696001  Edit |

| Items | | | Payments | |
|---|---|---|---|---|
| **Type** | **Case #** | **Price** | **Type** | **Amount** |
| Print ⓘ | 2022-07280 | $17.00 | Escrow | $17.00 |

#100642583v1

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit G Selement
Walkers Twenty-First Modification Fee Statement Page 84 of 89

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:01:53 Exhibit G Jones
Walkers Twenty-First Application Fee Statement Page 372 of 454

048576.17696001.1148666

Page 65

8/30/22

~~09/06/2022~~

Charge $9.00 to 17696001 for CDC 08/30/2022 print transaction 463840



#100642281v1

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:18:53 Exhibit G - Jones Walkers Twenty-First Monthly Fee Page 373 of 454 Page 85 of 89

048576.17696001.1148666                                                                 Page 66



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 9/30/2022
**Due Date:** 10/31/2022
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 470.05 GB | 9 | 4230.45 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,230.45 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

D20350

{Monthly Cost Summary Report.1}

## Reproduction Request

Scan ☐   Copy ☐   Print ☑

File/Ref# 17696001

**Time Needed**

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M.   ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M.   ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M.   ☐ By 9 P.M. |
| ☑ By Noon | ☐ By 5 P.M.   ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M.   ☐ By 11 P.M. |

Date Needed  9/28/22

Tel. Ext.  8555

Name  G Shahien for Lisa Futrell

User No# 0449   Floor 49

**Job Description**

No. of Copies        Item

| 1 | Print documents from network folder | |
| | | |
| | | |
| | | |

Paper Size:  ☑ 8-1/2 x 11   ☐ Reduction   ☐ Exactly as original
☐ 8-1/2- x 14   ☐ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☑ 2-sided

Binding:  ☐ Collate   ☑ CLIP  doc level   ☐ Hot Stamping
☐ Three Hole Punch   ☐ Velo Bind _____  Color _____
☐ GBC   ☐ Two Hole Punch (Acco)   Size _____

**Comments or Special Instructions**

T:\Mintz\RCCANO\17696001_Disc Docs\GMS Working\ANO MED PRODN WORKING\Item 14 docs for printout

Print document from network folder - path provided above and deliver to Ms. Futrell.  Double sided is fine.  Don't expect there to

be much color of import - but please let me know if so.

Distribution:  ☒ (if other than requestor)   ☐ Mailroom

to:  Lisa Futrell

Page Count  326

Time Completed: _____

Operator  Ryan

D23020

Case 20-10846 Doc 1988-11 Filed 10/23/22 Entered 10/23/22 14:08:25 Exhibit G Selendy
Walkers Twenty First Monthly Fee State Page 87 of 89

048576.17696001.1148666

Page 68

## Reproduction Request

Scan ☐   Copy ☐   Print ☑

File/Ref# 17696001

Time Needed

Date Needed 9/14/22

Tel. Ext. 8555

Name G Shahien for A Kingsmill

| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☑ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# 0449    Floor 49

### Job Description

No. of Copies          Item

| 1 | See path to documents below | |

Paper Size: ☑ 8-1/2 x 11   ☑ Reduction   ☐ Exactly as original
☐ 8-1/2 x 14   ☑ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☐ 2-sided

Binding: ☐ Collate   ☑ Clip doc level   ☐ Hot Stamping
☐ Three Hole Punch   ☐ Velo Bind _____   Color _____
☐ GBC   ☐ Two Hole Punch (Acco)   Size _____

### Comments or Special Instructions

Documents to be printed are at the network folder link provided with the cover email to this request.  Please deliver printed
copies to Ms. Kingsmill.

Distribution: ☒ (if other than requestor)   ☐ Mailroom

to: Allison Kingsmill

Page Count: 820

Operator: Ryan

Time Completed: _____

D23044

Case 20-10846 Doc 1988-11 Filed 10/23/26 Entered 10/23/26 14:18:25 Exhibit G-Seven
Walkers Twenty-First Application Fee Statement Page 376 of 454 Page 88 of 89

048576.17696001.1148666                                                        Page 69

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 176960 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE August 31, 2022 |
|---|---|---|---|
| FILE NO. | 048576 | | |

| PAYABLE TO: Samantha Oppenheim | AMOUNT $402.00 |
|---|---|
| | MAIL CHECK |
| | RETURN CHECK TO Samantha Oppenheim ✓ |

| PAYMENT FOR: Removal Fee - U.S. District Court for the Eastern District of Louisiana Class Action Petition for Injunction | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 7118 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $402.00 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [✓] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

AUG 3 1 2022

G/L# _____
File _____
Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4088-11 Filed 10/23/26 Entered 10/23/26 10:01:53 Exhibit GS Jones Walkers Twenty-First Application Fee Statement Page 89 of 89

048576.17696001.1148666                                                        Page 70

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Wednesday, August 31, 2022 12:57 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN DISTRICT COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Financial Unit at 504-589-7785.

Account Number: 4442214
Court: LOUISIANA EASTERN DISTRICT COURT
Amount: $402.00
Tracking Id: ALAEDC-9526388
Approval Code: 03122R
Card Number: ***********2571
Date/Time: 08/31/2022 01:56:58 ET

NOTE: This is an automated message. Please do not reply

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-SECOND STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2022 through October 31, 2022 |
| Amount of Compensation Requested: | $210,330.00 |
| Net of 20% Holdback: | $168,264.00 |
| Amount of Expenses Requested: | $9,634.73 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $177,898.73 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from October 1, 2022 through October 31, 2022 (the "Fee Period"). By this twenty-second statement, Jones Walker seeks payment in the amount of $177,898.73, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "<u>Objection Deadline</u>"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       November 23, 2022

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**CIVIL DISTRICT COURT MATTERS – GENERAL**
**FILE NUMBER: 175340-01**

### Compensation by Professional Person for Hourly Services
### for the Period from October 1, 2022 through October 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 27.90 | $8,370.00 |
| Allison Kingsmill | Associate | $250.00 | 31.70 | $7,925.00 |
| **TOTAL** | | | **59.60** | **$16,295.00** |

### Compensation by Project Category for Hourly Services
### for the Period from October 1, 2022 through October 31, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 59.60 | $16,295.00 |
| | **TOTAL** | **59.60** | **$16,295.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Litigation Support | $97.43 |
| **TOTAL** | **$97.43** |

**TOTAL FEES AND COSTS: $16,392.43**

# EXHIBIT B

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from October 1, 2022 through October 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 28.90 | $8,670.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 65.90 | $32,291.00 |
| R. Patrick Vance | Partner | $490.00 | 35.40 | $17,346.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 21.50 | $6,450.00 |
| Jefferson T. Tillery | Partner | $300.00 | 11.60 | $3,480.00 |
| Laura F. Ashley | Partner | $400.00 | 25.90 | $10,360.00 |
| Mark A. Mintz | Partner | $400.00 | 61.80 | $24,720.00 |
| Covert J. Geary | Partner | $400.00 | 0.90 | $360.00 |
| Jeffrey P. Good | Partner | $400.00 | 11.70 | $4,680.00 |
| Allison Kingsmill | Associate | $250.00 | 5.30 | $1,325.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 73.80 | $18,450.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 163.70 | $40,925.00 |
| Olivia K. Greenberg | Associate | $250.00 | 56.00 | $14,000.00 |
| Robert Mahtook | Associate | $250.00 | 4.30 | $1,075.00 |
| Swati Parashar | Associate | $250.00 | 33.90 | $8,475.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 1.20 | $204.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 5.50 | $935.00 |
| Stephanie A. Zolli | Paralegal | $170.00 | 0.10 | $17.00 |
| Camille T. Bourg | Paralegal | $170.00 | 0.80 | $136.00 |
| Michelle Green | Paralegal | $170.00 | 0.80 | $136.00 |
| **TOTAL** | | | **609.00** | **$194,035.00** |

## Compensation by Project Category for Hourly Services
### for the Period from October 1, 2022 through October 31, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 28.30 | $7,538.00 |
| B130 | Asset Disposition | 61.90 | $18,367.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 100.40 | $28,820.00 |
| B160 | Fee/Employment Applications | 16.10 | $4,550.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 3.20 | $800.00 |
| B190 | Other Contested Matters | 223.00 | $68,180.00 |
| | **Total Administration** | **432.90** | **$128,255.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 61.40 | $17,670.00 |
| B320 | Plan and Disclosure Statement | 114.70 | $48,110.00 |
| | **Total Claims and Plan** | **176.10** | **$65,780.00** |
| | | | |
| | **TOTAL** | **609.00** | **$194,035.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Conference Call | $34.38 |
| Copy Service | $2.00 |
| Lexis Legal Research | $3,593.85 |
| Relativity Data Hosting | $4,236.48 |
| Long Distance | $75.76 |
| Trial Transcripts | $610.80 |
| Trial Exhibits | $33.95 |
| Court Fees | $188.00 |
| Court Record Fees | $492.80 |
| Meals | $179.28 |
| Other | $90.00 |
| **TOTAL** | **$9,537.30** |

**TOTAL FEES AND COSTS: $203,572.30**

# EXHIBIT C



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 16, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576
Matter:     17534001
Invoice #   1151579

RE:    Post-Petition - Civil District Court Matters - General

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 07/29/22 | 1136691 | 4,950.00 | 0.00 | 0.00 | 3,960.00 | 990.00 |
| 09/27/22 | 1144178 | 5,500.00 | 48.71 | 0.00 | 4,448.71 | 1,100.00 |
| 10/31/22 | 1148665 | 11,345.00 | 6.90 | 0.00 | 0.00 | 11,351.90 |
| **Previous Balance Due:** | | **$21,795.00** | **$55.61** | **$0.00** | **$8,408.71** | **$13,441.90** |
| **Current Invoice:** | | | | | | |
| 11/16/22 | 1151579 | $16,295.00 | $97.43 | | $0.00 | $16,392.43 |
| **Grand Total Due – This Matter** | | | | | | **$29,834.33** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 16, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17534001
Invoice #: 1151579

RE:   Post-Petition - Civil District Court Matters - General

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/22 | AK | B190 | A103 | Worked on opposition to appeal of protective order (A.A. Doe). | 1.80 | 450.00 |
| 08/23/22 | EDW | B190 | A104 | Reviewed and revised opposition to AA Doe's appeal of Magistrate Judge's protective order (A.A. Doe v. Archdiocese). | 1.50 | 450.00 |
| 08/23/22 | EDW | B190 | A104 | Received and reviewed order regarding settlement conference (A.A. Doe). | 0.10 | 30.00 |
| 08/23/22 | AK | B190 | A103 | Finalized opposition to appeal of protective order (A.A. Doe). | 2.20 | 550.00 |
| 08/24/22 | EDW | B190 | A104 | Received and reviewed email from Judge Morgan regarding status conference (A.A. Doe). | 0.10 | 30.00 |
| 08/24/22 | EDW | B190 | A104 | Received and reviewed Minute Entry by Judge Morgan regarding status conference (A.A. Doe). | 0.10 | 30.00 |
| 08/25/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Miller regarding attendance at status conference (A.A. Doe). | 0.10 | 30.00 |

Case 20-10846 Doc 4983-1 Filed 02/23/26 Entered 02/23/26 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 14 of 75

048576.17534001.1151579                                                      Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/22 | EDW | B190 | A104 | Received and reviewed new order from Judge Morgan regarding status conference (A.A. Doe). | 0.10 | 30.00 |
| 08/26/22 | EDW | B190 | A107 | Telephone call to Mr. Miller regarding protective order issues (A.A. Doe). | 0.50 | 150.00 |
| 08/26/22 | EDW | B190 | A101 | Preparing for status conference (A.A. Doe). | 0.80 | 240.00 |
| 08/29/22 | EDW | B190 | A104 | Preparing for hearing/status conference with Judge Morgan regarding protective order appeal filed by the plaintiff (A.A. Doe). | 1.50 | 450.00 |
| 08/29/22 | EDW | B190 | A109 | Attended hearing/status conference with Judge Morgan regarding plaintiff's appeal of the Magistrate Judge's entry of the protective order (A.A. Doe). | 0.80 | 240.00 |
| 08/30/22 | EDW | B190 | A104 | Received and reviewed Judge Morgan's minute entry regarding denial of plaintiff's appeal of the protective order (A.A. Doe). | 0.10 | 30.00 |
| 08/31/22 | EDW | B190 | A104 | Reviewed discovery status and production of Ansare files (A.A. Doe). | 0.90 | 270.00 |
| 10/01/22 | EDW | B190 | A106 | Worked on issues regarding Motion to De-Classify Confidential Documents Under Protective Order (A.A. Doe). | 0.90 | 270.00 |
| 10/03/22 | EDW | B190 | A106 | Drafted, reviewed and revised opposition to Motion to De-Classify (A.A. Doe). | 2.80 | 840.00 |
| 10/03/22 | AK | B190 | A103 | Worked on opposition to motion regarding confidentiality of documents (A.A. Doe). | 1.40 | 350.00 |
| 10/04/22 | EDW | B190 | A103 | Continued review and revision to opposition to Motion to De-Designate confidential documents (A.A. Doe). | 0.80 | 240.00 |
| 10/04/22 | EDW | B190 | A106 | Email to and email from client regarding Motion to | 0.10 | 30.00 |

Case 20-10846 Doc 4988-1 Filed 10/23/26 Entered 10/23/26 14:18:25 Exhibit H Seventh Walkers Twenty-Second Application for Fee Statement Page 15 of 75

048576.17534001.1151579                                                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | De-Designate (A.A. Doe). | | |
| 10/04/22 | AK | B190 | A103 | Finalized opposition to motion regarding confidentiality of documents (A.A. Doe). | 1.90 | 475.00 |
| 10/07/22 | EDW | B190 | A104 | Reviewed protective order issues (A.A. Doe). | 1.20 | 360.00 |
| 10/07/22 | EDW | B190 | A104 | Received and reviewed Judge Guidry's order regarding Motion to Access Sealed Record (A.A. Doe). | 0.10 | 30.00 |
| 10/07/22 | EDW | B190 | A108 | Reviewed email from Judge Morgan regarding hearing on Motion to De-Designate (A.A. Doe). | 0.10 | 30.00 |
| 10/07/22 | EDW | B190 | A104 | Reviewed reply memorandum regarding Motion to De-Classify (A.A. Doe). | 0.50 | 150.00 |
| 10/07/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson to Judge Morgan's office regarding hearing (A.A. Doe). | 0.10 | 30.00 |
| 10/10/22 | EDW | B190 | A104 | Reviewed protective order issues regarding dispute (A.A. Doe). | 0.90 | 270.00 |
| 10/10/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding protective order issues (A.A. Doe). | 0.20 | 60.00 |
| 10/10/22 | AK | B190 | A103 | Prepared response to counsel regarding protective order (A.A. Doe). | 0.30 | 75.00 |
| 10/11/22 | AK | B190 | A104 | Analyzed reply brief and cases in support of motion to de-designate documents (A.A. Doe). | 0.90 | 225.00 |
| 10/18/22 | EDW | B190 | A104 | Reviewed issues regarding subpoena (A.A. Doe). | 0.50 | 150.00 |
| 10/18/22 | EDW | B190 | A107 | Received and reviewed email from Ms. Zuniga regarding subpoena (A.A. Doe). | 0.10 | 30.00 |

Case 20-10846 Doc 1988-81 Filed 10/23/26 Entered 10/23/26 14:01:53 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 16 of 75

048576.17534001.1151579                                                     Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/18/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding Judge North (A.A. Doe). | 0.10 | 30.00 |
| 10/18/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding discovery conference (A.A. Doe). | 0.10 | 30.00 |
| 10/18/22 | AK | B190 | A104 | Analyzed subpoena to CRI (A.A. Doe). | 0.20 | 50.00 |
| 10/18/22 | AK | B190 | A105 | Worked with Mr. Wegmann on discovery issues (A.A. Doe). | 0.20 | 50.00 |
| 10/19/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding hearing on Motion to Declassify (A.A. Doe). | 0.10 | 30.00 |
| 10/19/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding discovery conference (A.A. Doe). | 0.10 | 30.00 |
| 10/19/22 | EDW | B190 | A104 | Reviewed issues regarding confidential documents and recusal effect (A.A. Doe). | 0.80 | 240.00 |
| 10/19/22 | EDW | B190 | A104 | Reviewed issues regarding CRI subpoena (A.A. Doe). | 0.90 | 270.00 |
| 10/20/22 | EDW | B190 | A107 | Reviewed email from Judge Morgan's clerk regarding rescheduling hearing (A.A. Doe). | 0.00 | 0.00 |
| 10/20/22 | EDW | B190 | A107 | Responded to multiple emails regarding selection of new date for hearing (A.A. Doe). | 0.10 | 30.00 |
| 10/21/22 | EDW | B190 | A107 | Telephone conference with Mr. Gisleson regarding discovery (A.A. Doe). | 0.30 | 90.00 |
| 10/21/22 | EDW | B190 | A106 | Telephone conference with client regarding discovery issues (A.A. Doe). | 0.30 | 90.00 |
| 10/21/22 | EDW | B190 | A106 | Email to and email from client regarding discovery issues (A.A. Doe). | 0.10 | 30.00 |
| 10/21/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding issue and email to Mr. Gisleson regarding same (A.A. Doe). | 0.20 | 60.00 |

Case 20-10846 Doc 1988-81 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 17 of 75

048576.17534001.1151579

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/24/22 | EDW | B190 | A107 | Received and reviewed order rescheduling oral argument on Motion to De-Designate Confidential Documents (A.A. Doe). | 0.10 | 30.00 |
| 10/24/22 | EDW | B190 | A104 | Reviewed issues regarding application of protective order and confidential designations (A.A. Doe). | 0.90 | 270.00 |
| 10/24/22 | AK | B190 | A102 | Researched cases regarding recusal of judge in order to prepare opposition to motion for clarification in AA Doe. | 1.20 | 300.00 |
| 10/24/22 | AK | B190 | A102 | Researched cases regarding motion for clarification (A.A. Doe). | 0.60 | 150.00 |
| 10/24/22 | AK | B190 | A102 | Researched cases regarding motions for reconsideration (A.A. Doe). | 0.60 | 150.00 |
| 10/24/22 | AK | B190 | A102 | Researched cases regarding discovery in connection with motions to recuse (A.A. Doe). | 0.70 | 175.00 |
| 10/25/22 | AK | B190 | A105 | Worked with Mr. Wegmann on discovery issues (A.A. Doe). | 0.20 | 50.00 |
| 10/26/22 | EDW | B190 | A104 | Continued review of issues regarding recusal order (A.A. Doe). | 1.30 | 390.00 |
| 10/26/22 | AK | B190 | A104 | Analyzed cases cited in reply brief in A.A. Doe. | 0.80 | 200.00 |
| 10/26/22 | AK | B190 | A102 | Researched cases regarding automatic stay in AA Doe. | 1.20 | 300.00 |
| 10/26/22 | AK | B190 | A103 | Worked on opposition to motion for clarification (A.A. Doe). | 2.10 | 525.00 |
| 10/26/22 | AK | B190 | A102 | Researched cases regarding recusal standard (A.A. Doe). | 0.60 | 150.00 |
| 10/26/22 | AK | B190 | A102 | Researched cases regarding discretionary recusal (A.A. Doe). | 0.40 | 100.00 |
| 10/27/22 | AK | B190 | A104 | Prepared outline for hearing on motion to de-designate documents in A.A. Doe. | 1.80 | 450.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 18 of 75

048576.17534001.1151579

Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/27/22 | AK | B190 | A103 | Worked on opposition to motion for clarification (A.A. Doe). | 1.30 | 325.00 |
| 10/28/22 | EDW | B190 | A104 | Continued review of issues regarding Motion for Clarification and recusal issues (A.A. Doe). | 1.80 | 540.00 |
| 10/28/22 | EDW | B190 | A101 | Preparing for oral argument regarding Motion to De-Designate (A.A. Doe). | 1.80 | 540.00 |
| 10/28/22 | EDW | B190 | A104 | Received and reviewed Judge Barbier's order denying Motion for Clarification (A.A. Doe). | 0.10 | 30.00 |
| 10/28/22 | AK | B190 | A102 | Analyzed cases cited in reply brief in AA Doe. | 0.70 | 175.00 |
| 10/28/22 | AK | B190 | A105 | Worked with Mr. Wegmann to prepare for hearing on motion to de-designate documents in AA Doe. | 0.40 | 100.00 |
| 10/28/22 | AK | B190 | A104 | Analyzed order regarding recusal (A.A. Doe). | 0.10 | 25.00 |
| 10/28/22 | AK | B190 | A104 | Worked with Mr. Wegmann regarding motion for clarification and recusal issues (A.A. Doe). | 0.20 | 50.00 |
| 10/28/22 | AK | B190 | A102 | Researched cases regarding public access to discovery in order to prepare for hearing (A.A. Doe). | 0.80 | 200.00 |
| 10/28/22 | AK | B190 | A102 | Researched cases regarding magistrate's authority over discovery matters (A.A. Doe). | 0.60 | 150.00 |
| 10/28/22 | AK | B190 | A104 | Analyzed accounting report (A.A. Doe). | 0.20 | 50.00 |
| 10/28/22 | AK | B190 | A104 | Researched cases regarding privacy of third parties (A.A. Doe). | 1.10 | 275.00 |
| 10/28/22 | AK | B190 | A103 | Prepared summary of search terms in order to prepare for meet and confer (A.A. Doe). | 0.20 | 50.00 |
| 10/31/22 | EDW | B190 | A104 | Reviewed cases in AA Doe's reply memorandum in | 1.20 | 360.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 19 of 75

048576.17534001.1151579                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | preparation for oral argument (A.A. Doe). | | |
| 10/31/22 | EDW | B190 | A104 | Reviewed outline and issues in preparation for oral argument (A.A. Doe). | 0.90 | 270.00 |
| 10/31/22 | EDW | B190 | A109 | Attended oral argument regarding Motion to De-Designate (A.A. Doe). | 1.50 | 450.00 |
| 10/31/22 | EDW | B190 | A106 | Telephone conference with client regarding hearing (A.A. Doe). | 0.30 | 90.00 |
| 10/31/22 | AK | B190 | A104 | Prepared for hearing on motion to de-designate documents as confidential in AA Doe. | 1.70 | 425.00 |
| 10/31/22 | AK | B190 | A104 | Analyzed documents produced in AA Doe to prepare for hearing. | 0.70 | 175.00 |
| 10/31/22 | AK | B190 | A103 | Communication with Archdiocese regarding hearing in AA Doe. | 0.60 | 150.00 |
| 10/31/22 | AK | B190 | A102 | Analyzed cases cited by Plaintiffs during hearing on motion to de-designate (A.A. Doe). | 1.70 | 425.00 |
| 10/31/22 | AK | B190 | A103 | Prepared chronology in AA Doe in order to prepare for depositions (A.A. Doe). | 2.30 | 575.00 |

**Total Fees:** **$16,295.00**

## Task Code Summary

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| No Task Code | 0.00 | 0.00 | 2.20 | 550.00 |
| Total | 0.00 | 0.00 | 2.20 | 550.00 |

Administration

| B110 | Case Administration | 0.00 | 0.00 | 54.50 | 14,235.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 59.60 | 16,295.00 | 260.30 | 67,201.00 |
| | Total Administration | 59.60 | 16,295.00 | 314.80 | 81,436.00 |

Claims and Plan

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.30 | 75.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 0.30 | 75.00 |
| | **Totals** | **59.60** | **$16,295.00** | **317.30** | **$82,061.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AK | Allison Kingsmill | 31.70 | $250.00 | $7,925.00 |
| EDW | Edward D. Wegmann | 27.90 | $300.00 | $8,370.00 |
| | **Totals** | **59.60** | | **$16,295.00** |

**Other Charges**

| | | |
|---|---|---|
| 10/13/2022 | Litigation Support - Vendor: LCG, LLC; Invoice#: 9222; Date: 9/30/2022 - Online evidence storage | 97.43 |
| | **Total Other Charges:** | **$97.43** |

**TOTAL AMOUNT DUE THIS INVOICE**          **$16,392.43**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $47,465.00 |
| YTD Disbursements | $153.04 |
| YTD Total | $47,618.04 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $82,061.00 |
| LTD Disbursements | $2,203.48 |
| LTD Total | $84,264.48 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

November 17, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:     048576
Matter:    17696001
Invoice #  1151700

RE:    Post-Petition Reorganization Advices

### REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 07/29/22 | 1136736 | 303,594.00 | 5,411.88 | 0.00 | 248,287.08 | 60,718.80 |
| 08/29/22 | 1140271 | 245,976.00 | 6,472.31 | 0.00 | 203,253.11 | 49,195.20 |
| 09/28/22 | 1144302 | 272,158.00 | 6,690.23 | 0.00 | 224,416.63 | 54,431.60 |
| 10/31/22 | 1148666 | 221,936.00 | 7,557.95 | 0.00 | 0.00 | 229,493.95 |
| **Previous Balance Due:** | | **$1,043,664.00** | **$26,132.37** | **$0.00** | **$675,956.82** | **$393,839.55** |
| **Current Invoice:** | | | | | | |
| 11/17/22 | 1151700 | $194,035.00 | $9,537.30 | | $0.00 | $203,572.30 |

**Grand Total Due – This Matter**         **$597,411.85**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**   Jones Walker LLP
**Account No.:**  20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 17, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1151700 |
| New Orleans, LA 70125 | |

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/03/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding remand of the putative class action to state court. | 0.20 | 98.00 |
| 10/03/22 | RPV | B190 | A105 | Telephone conversation with counsel regarding response to Committee's demand for documents. | 0.20 | 98.00 |
| 10/03/22 | SAO | B185 | A108 | Prepare for meeting with Ms. Zuniga and Ms. Wilcox of CRI regarding executory contracts and unexpired leases (1.2); Attend the same (0.7). | 1.90 | 475.00 |
| 10/03/22 | SAO | B190 | A104 | Review Order Granting Minor Children's Motion to Remand. | 0.20 | 50.00 |
| 10/03/22 | SAO | B140 | A102 | Conduct research for Opposition to Minor Children's Motion for Relief from Stay. | 0.00 | 0.00 |
| 10/03/22 | SAO | B130 | A101 | Prepare for call with Mr. McEnery and counsel for the Committees regarding proposed Motion to Amend Sale Order. | 1.90 | 475.00 |
| 10/03/22 | SAO | B130 | A108 | Attend Zoom meeting with Mr. | 0.90 | 225.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/26 Entered 10/27/26 14:18:15 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 23 of 75

048576.17696001.1151700                                                      Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | McEnery of TMC and counsel for the Committees (Mr. Kuebel, Mr. Bryant, and Ms. Altazan) regarding proposed Motion to Amend Sale Order (0.6); Correspondence to chambers requesting expedited hearing dates for the same (0.3). | | |
| 10/03/22 | SAO | B140 | A104 | Review Minor Children's Opposition to Motion to Strike (0.1); Review Order Denying Minor Children's Motion for Ex Parte Relief from Stay (0.1); Review Order on Motion to Strike in connection with the same (0.1). | 0.30 | 75.00 |
| 10/03/22 | SAO | B140 | A108 | Request service via claims & noticing agent of Order on Motion to Strike. | 0.10 | 25.00 |
| 10/03/22 | SAO | B130 | A105 | Correspondences with Mr. Mintz regarding proposed Motion to Amend Sale Order. | 0.70 | 175.00 |
| 10/03/22 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding Order Granting Minor Children's Motion to Remand. | 0.20 | 50.00 |
| 10/03/22 | SAO | B130 | A103 | Revise Proposed Order on Motion to Amend Sale Order per comments from the Commercial Committee. | 0.20 | 50.00 |
| 10/03/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 10/03/22 | EDW | B140 | A104 | Reviewed order denying Emergency Motion by Minor Children. | 0.20 | 60.00 |
| 10/03/22 | EDW | B140 | A104 | Reviewed order denying as moot Motion to Strike regarding Minor Children. | 0.10 | 30.00 |
| 10/03/22 | EDW | B110 | A106 | Reviewed email from client regarding pleading request. | 0.10 | 30.00 |
| 10/03/22 | WGZ | B140 | A106 | Emails with client representative re: Judge Guidry's remand of putative class action to state court and strategy for continued defense. | 0.70 | 210.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit HSelevents Walkers Twenty-Second Application Fee Statement Page 24 of 75

048576.17696001.1151700                                                                Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/03/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida, including communications with contractors regarding work performed on structures damaged by hurricane. | 0.10 | 40.00 |
| 10/03/22 | CVM | B140 | A104 | Reviewed Order denying Ex Parte Stay Relief (0.2); communications regarding Order (0.2); and effecuated service of Order (0.2). | 0.70 | 175.00 |
| 10/03/22 | RAM | B130 | A103 | Drafted Second Amendment to Agreement for Purchase and Sale (Main Site) to extend due diligence period. | 0.70 | 175.00 |
| 10/03/22 | LFA | B140 | A103 | Reviewed court's order regarding motion to expedite (.4); Reviewed remand order (.4); Researched impact of remand order on lift stay (1.0); Corresponded with Ms. McCaffrey regarding same (.5). | 2.30 | 920.00 |
| 10/03/22 | MAM | B110 | A101 | Multiple communications with client regarding plan and disclosure statement. | 1.00 | 400.00 |
| 10/04/22 | RPV | B130 | A105 | Received and reviewed Ex Parte Motion for Expedited Hearing on Debtor's Expedited Motion to Amend Sale Order and Purchase Agreement (0.1) and Office conference with Mr. Mintz Regarding same (0.4). | 0.50 | 245.00 |
| 10/04/22 | RPV | B130 | A104 | Received and reviewed Expedited Motion to Amend Sale Order and Purchase Agreement. | 0.30 | 147.00 |
| 10/04/22 | RPV | B190 | A104 | Emails regarding draft of Opposition to Motion to De-Designate and Modify Protective Order (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 10/04/22 | RPV | B190 | A105 | Emails regarding discovery issues (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 10/04/22 | GMS | B110 | A105 | Communications with Ms. Futrell | 0.10 | 17.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 25 of 75

048576.17696001.1151700                                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning redaction of selected documents. | | |
| 10/04/22 | GMS | B110 | A103 | Gather, review and redact selected files in anticipation of production. | 0.40 | 68.00 |
| 10/04/22 | SAO | B310 | A105 | Discussions with Ms. Futrell regarding proofs of claim implicating religious orders. | 0.40 | 100.00 |
| 10/04/22 | SAO | B130 | A108 | Correspondences with counsel for the Committees regarding Motion to Amend Sale Order (0.3); Correspondences with Mr. McEnery regarding the same (0.8). | 1.10 | 275.00 |
| 10/04/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding Opposition to Plaintiff's Motion to De-Designate in the AA Doe matter. | 0.40 | 100.00 |
| 10/04/22 | SAO | B190 | A103 | Review and revise Opposition to Motion to De-Designate in connection with the AA Doe matter. | 0.40 | 100.00 |
| 10/04/22 | SAO | B310 | A103 | Draft memo regarding claim issues involving religious orders. | 3.40 | 850.00 |
| 10/04/22 | SAO | B130 | A103 | Revise and finalize Motion to Amend Sale Order (1.9); Revise and finalize Motion for Expedited Hearing of the same (0.8), | 2.70 | 675.00 |
| 10/04/22 | SAO | B130 | A110 | File Motion to Amend Sale Order (0.3); File Motion for Expedited Hearing of the same (0.2). | 0.50 | 125.00 |
| 10/04/22 | SAO | B130 | A108 | Correspondence to chambers enclosing proposed orders on Motion to Amend Sale Order and Motion for Expedited Hearing (0.3); Request service via claims & noticing agent of Motion to Amend Sale Order and Motion for Expedited Hearing (0.2). | 0.50 | 125.00 |
| 10/04/22 | SAO | B130 | A106 | Calls with the client regarding Motion to Amend Sale Order (0.1); Email to the client regarding the same (0.1). | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/04/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding Motion to Amend Sale Order. | 0.10 | 25.00 |
| 10/04/22 | EDW | B190 | A104 | Reviewed status of discovery to the Committee. | 0.50 | 150.00 |
| 10/04/22 | WGZ | B190 | A106 | Analysis of recent ruling of La. Supreme Court on prescription issues (.3); Strategy re: same (.5); Communications with Archdiocese representative re: prescription (.4). | 1.20 | 360.00 |
| 10/04/22 | LFA | B140 | A103 | Call with Ms. McCaffrey to discuss lift stay objection (.5); Researched lift stay objection (.5). | 1.00 | 400.00 |
| 10/04/22 | MAM | B190 | A104 | Review Motion to Amend Sale Order (0.3); multiple emails regarding the same (0.7). | 1.00 | 400.00 |
| 10/04/22 | CVM | B190 | A104 | Reviewed Order granting Motion to Remand Minor Children's Injunction action. | 0.40 | 100.00 |
| 10/04/22 | CVM | B160 | A106 | Communicated amounts owed under July fee statements with client. | 1.00 | 250.00 |
| 10/05/22 | RPV | B320 | A105 | Emails regarding mediation issues. | 0.20 | 98.00 |
| 10/05/22 | RPV | B190 | A104 | Reviewed Opposition to Motion to Dismiss Appeal (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 10/05/22 | RPV | B190 | A104 | Reviewed Order Granting Motion to Expedite Hearing on Debtors Expedited Motion To Amend Sale Order and Purchase Agreement. | 0.10 | 49.00 |
| 10/05/22 | RPV | B190 | A104 | Reviewed reply brief filed by the former committee members in further support of their motion to unseal the appellate record. | 0.20 | 98.00 |
| 10/05/22 | SAO | B110 | A105 | Call with Ms. Kingsmill to discuss case status updates. | 0.20 | 50.00 |
| 10/05/22 | SAO | B190 | A104 | Review the former committee members' Reply in Support of Motion to Access All Sealed | 0.80 | 200.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 27 of 75

048576.17696001.1151700                                                                    Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Documents in Appellate Record and Motion to Unseal Appellate Record (0.4); Review the former committee members' Opposition to Motion to Dismiss Appeal (0.4). | | |
| 10/05/22 | SAO | B190 | A104 | Review Order Granting Trahant's Motion to Expedite Consideration of Motion for Extension of Time to File Appellate Brief. | 0.10 | 25.00 |
| 10/05/22 | SAO | B130 | A101 | Prepare for hearing on Expedited Motion to Amend Sale Order. | 2.60 | 650.00 |
| 10/05/22 | SAO | B130 | A104 | Review Order Granting Motion to Expedite Hearing on Motion to Amend Sale Order. | 0.10 | 25.00 |
| 10/05/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Order Granting Motion to Expedite Hearing on Motion to Amend Sale Order. | 0.20 | 50.00 |
| 10/05/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding the former committee members' Opposition to Motion to Dismiss Appeal. | 0.50 | 125.00 |
| 10/05/22 | SAO | B190 | A103 | Begin drafting outline of Reply in Support of Motion to Dismiss Appeal of the former Committee members. | 0.90 | 225.00 |
| 10/05/22 | SAO | B310 | A103 | Supplement abuse claim analysis per request from the client. | 1.10 | 275.00 |
| 10/05/22 | SAO | B185 | A108 | Correspondences with Ms. Zuniga and Ms. Wilcox of CRI regarding action items in connection with list of executory contracts and unexpired leases. | 0.40 | 100.00 |
| 10/05/22 | SAO | B310 | A101 | Begin preparing for Monday's mediation session with insurance carriers. | 1.70 | 425.00 |
| 10/05/22 | SAO | B140 | A105 | Calls with Ms. McCaffrey to discuss strategy in connection with Opposition to Minor Children's Motion for Relief from Stay. | 0.30 | 75.00 |
| 10/05/22 | EDW | B190 | A104 | Reviewed issues regarding | 1.30 | 390.00 |

Case 20-10846 Doc 4988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 28 of 75

048576.17696001.1151700                                                              Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery to the Committee and outstanding discovery. | | |
| 10/05/22 | EDW | B190 | A104 | Received and reviewed reply brief by Former Committee Members regarding Motion to Unseal Record. | 0.30 | 90.00 |
| 10/05/22 | EDW | B190 | A104 | Received and reviewed Judge Guidry's order regarding appellant's Motion to Expedite Appeal. | 0.10 | 30.00 |
| 10/05/22 | WGZ | B190 | A106 | Analysis of briefing of former committee members re: unsealing appellate record (.8); Analysis of former committee members' opposition to Debtor's motion to dismiss appeal (.9); Communication with Debtor's rep re: same (.4). | 2.10 | 630.00 |
| 10/05/22 | OKG | B190 | A105 | Correspondence with M. Mintz regarding hearing on October 17, 2022. | 0.10 | 25.00 |
| 10/05/22 | LFA | B140 | A103 | Reviewed lift stay motion to assist in drafting opposition to same (1.0); Correspondences and calls with Ms. McCaffrey regarding opposition strategy (1.5). | 2.50 | 1,000.00 |
| 10/05/22 | MAM | B140 | A101 | Various emails regarding opposition to lift stay and review of order on remand. | 0.00 | 0.00 |
| 10/05/22 | CVM | B140 | A103 | Revised Objection to Lift Stay (4.0); continued incorporating revisions and comments (1.2). | 5.20 | 1,300.00 |
| 10/06/22 | SP | B190 | A105 | Calls with Mr. Mintz and Ms. Greenberg regarding stipulations / class action issues. | 0.50 | 125.00 |
| 10/06/22 | RPV | B190 | A104 | Reviewed additional discovery responses. | 0.30 | 147.00 |
| 10/06/22 | RPV | B190 | A105 | Email from Ms. Futrell regarding discovery issues. | 0.30 | 147.00 |
| 10/06/22 | RPV | B190 | A104 | Reviewed Motion for Clarification of the Court's Prior Order. | 0.30 | 147.00 |
| 10/06/22 | RPV | B320 | A107 | Telephone conversation with | 1.00 | 490.00 |

Case 20-10846 Doc 1988-1 Filed 12/27/22 Entered 12/27/22 14:18:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 29 of 75

048576.17696001.1151700                                                                    Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Messrs. Murray, Carter, Tillery and Mintz regarding Mediation preparation with insurers. | | |
| 10/06/22 | RPV | B320 | A108 | Telephone conversation with Judge Zive regarding mediation issues. | 0.30 | 147.00 |
| 10/06/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding telephone conversation with Judge Zive on mediation issues. | 0.50 | 245.00 |
| 10/06/22 | RPV | B320 | A104 | Reviewed expert work product (0.7) and Office conference with Mr. Mintz regarding same (0.3). | 1.00 | 490.00 |
| 10/06/22 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 10/6/2022 at 11:00 a.m. | 0.10 | 25.00 |
| 10/06/22 | SAO | B130 | A108 | Correspondence to chambers enclosing proposed Order on Expedited Motion to Amend Sale Order. | 0.20 | 50.00 |
| 10/06/22 | SAO | B130 | A105 | Emails with Mr. Good and Mr. Mahtook regarding Motion to Amend Sale Order. | 0.30 | 75.00 |
| 10/06/22 | SAO | B190 | A104 | Review the Commercial Committee's Motion for Clarification. | 0.30 | 75.00 |
| 10/06/22 | SAO | B310 | A101 | Continue preparing for Monday's mediation session with insurance carriers. | 2.80 | 700.00 |
| 10/06/22 | SAO | B110 | A103 | Begin drafting Reply in Support of Motion to Dismiss Appeal of the former Committee members. | 3.90 | 975.00 |
| 10/06/22 | EJF | B310 | A107 | Conference call re claims issues. | 1.80 | 882.00 |
| 10/06/22 | EJF | B310 | A103 | Draft memo re claims issues. | 0.80 | 392.00 |
| 10/06/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.60 | 102.00 |
| 10/06/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 10/06/22 | EDW | B190 | A104 | Reviewed Former Committee | 0.30 | 90.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:15 Exhibit H Seventh
Walkers Twenty Second Application Fee Statement Page 30 of 75

048576.17696001.1151700                                                                Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Members' opposition to the Archdiocese's Motion to Dismiss Appeal. | | |
| 10/06/22 | EDW | B190 | A106 | Reviewed email from client regarding prescription issue. | 0.10 | 30.00 |
| 10/06/22 | EDW | B190 | A104 | Reviewed issues related to prescription. | 0.30 | 90.00 |
| 10/06/22 | EDW | B190 | A104 | Reviewed status regarding Commercial Committee's Motion to Clarify Protective Order. | 0.20 | 60.00 |
| 10/06/22 | WGZ | B190 | A108 | Communications with debtor's representative (.4); further consideration and analysis of prescription issues (.6); | 1.00 | 300.00 |
| 10/06/22 | CVM | B140 | A103 | Revised Objection to Lift Stay Motion. | 3.20 | 800.00 |
| 10/06/22 | CVM | B140 | A103 | Researched mootness under Louisiana Law in preparation of drafting Objection to Minor Children's Lift Stay (1.2); drafted mootness argument in Objection to Lift Stay (2.2); revised Objection (1.6). | 5.00 | 1,250.00 |
| 10/06/22 | OKG | B190 | A105 | Correspondence with Ms. Parashar regarding CAFA. | 0.40 | 100.00 |
| 10/06/22 | OKG | B190 | A104 | Review and analyze research issues regarding CAFA. | 0.50 | 125.00 |
| 10/06/22 | LFA | B140 | A103 | Drafted outline to assist with lift stay opposition (2.0); researched case law to assist with same (3.5). | 5.50 | 2,200.00 |
| 10/06/22 | JRT | B320 | A106 | Communications with client regarding insurance mediation. | 0.40 | 120.00 |
| 10/06/22 | JRT | B320 | A109 | Attend team meeting regarding insurance mediation. | 0.40 | 120.00 |
| 10/07/22 | SP | B310 | A103 | Drafted joint stipulation related to late-filed claims. | 2.30 | 575.00 |
| 10/07/22 | SAO | B320 | A108 | Zoom meeting with Judge Zive to discuss technical arrangements for Monday's mediation session. | 0.50 | 125.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:15 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 31 of 75

048576.17696001.1151700                                                                 Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/07/22 | SAO | B130 | A103 | Work on Second Amendment to Purchase Agreement for the Howard Avenue Main Site. | 0.80 | 200.00 |
| 10/07/22 | SAO | B310 | A106 | Zoom meeting with the client to prepare for Monday's mediation session. | 0.90 | 225.00 |
| 10/07/22 | SAO | B130 | A103 | Continue preparing Motion for Authority to Sell 1032 and 1042 S. Rampart St. | 0.70 | 175.00 |
| 10/07/22 | SAO | B190 | A104 | Review Order Granting Motion for Access to Sealed Documents and Amending Briefing Schedule in connection with Trahant's appeal. | 0.10 | 25.00 |
| 10/07/22 | SAO | B190 | A103 | Memo to Mr. Mintz regarding issues raised by Order Granting Motion for Access to Sealed Documents and Amending Briefing Schedule in connection with Trahant's appeal. | 1.30 | 325.00 |
| 10/07/22 | SAO | B190 | A103 | Continue drafting Reply in Support of Motion to Dismiss Appeal of the former Committee members. | 0.70 | 175.00 |
| 10/07/22 | SAO | B190 | A104 | Review Plaintiff's proposed Reply in Support of Motion to De-Designate Confidential Documents in connection with the AA Doe matter (0.3); Review Order Scheduling Oral Argument in connection with the same (0.1). | 0.40 | 100.00 |
| 10/07/22 | SAO | B310 | A104 | Analyze religious order claim issues per request from Mr. Mintz. | 1.10 | 275.00 |
| 10/07/22 | SAO | B310 | A101 | Continue preparing for Monday's mediation session with insurance carriers. | 2.20 | 550.00 |
| 10/07/22 | EJF | B320 | A106 | Attend meeting re mediation related issues. | 1.00 | 490.00 |
| 10/07/22 | EJF | B320 | A103 | Revise plan-related pleadings. | 1.80 | 882.00 |
| 10/07/22 | RPV | B190 | A104 | Reviewed Order granting Motion for Access to Sealed Documents in Appellate Record. | 0.10 | 49.00 |

Case 20-10846 Doc 4988-81 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 32 of 75

048576.17696001.1151700                                                                   Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/07/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.40 | 196.00 |
| 10/07/22 | RPV | B320 | A106 | Office conference with Mr. Mintz regarding mediation issues. | 0.60 | 294.00 |
| 10/07/22 | RPV | B320 | A106 | Preparing for mediation with insurers (1.2); Reviewed insurance coverage mediation statement and related documents (0.3). | 1.50 | 735.00 |
| 10/07/22 | RPV | B320 | A106 | Telephone conversation with Client, Blank Rome and Jones Walker team regarding mediation with insurers. | 1.30 | 637.00 |
| 10/07/22 | EDW | B310 | A106 | Reviewed email from client regarding new suits regarding SA claims. | 0.10 | 30.00 |
| 10/07/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding Protective Order issue. | 0.00 | 0.00 |
| 10/07/22 | JPG | B130 | A103 | Work with Mr. Mahtook on draft of second amendment to Purchase agreement for Howard Avenue. | 0.50 | 200.00 |
| 10/07/22 | JPG | B130 | A104 | Review of property zoning of Howard avenue re: intended use of purchaser. | 0.20 | 80.00 |
| 10/07/22 | WGZ | B320 | A105 | Participate in strategy conference with bankruptcy team re: mediation of insurance issues (.8); Communications with Archdiocese representative re: same (.4). | 1.20 | 360.00 |
| 10/07/22 | JPG | B130 | A105 | Correspondence regarding extension of purchase agreement on Howard Avenue. | 0.20 | 80.00 |
| 10/07/22 | CVM | B140 | A103 | Continued drafting Objection to Minor Children's Motion to Lift Stay, including section on mootness (3.9); revised section on applicability of automatic stay (3.7). | 7.60 | 1,900.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 33 of 75

048576.17696001.1151700

Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/07/22 | MWG | B310 | A103 | Work on joint stipulation and proposed order for S. Parashar. | 0.80 | 136.00 |
| 10/07/22 | LFA | B140 | A103 | Researched case law to assist with oppositon to lift stay (2.0); Reviewed and revised opposition to lift stay (1.5); Corresponded with Ms. McCaffrey regarding same (.6); Corresponded with Mr. Deshazo and Mr. Mintz regarding draft of opposition and next steps (.5). | 4.60 | 1,840.00 |
| 10/07/22 | JRT | B320 | A101 | Prepare for meeting with counsel regarding mediation strategy. | 0.50 | 150.00 |
| 10/07/22 | JRT | B320 | A109 | Attend meeting with counsel regarding mediation strategy. | 0.50 | 150.00 |
| 10/07/22 | JRT | B320 | A104 | Review mediation paper and matrix and other documents. | 1.50 | 450.00 |
| 10/07/22 | RAM | B130 | A103 | Revised Second Amendment to Agreement to Purchase and Sell based on comments received. | 0.30 | 75.00 |
| 10/08/22 | SP | B190 | A103 | Finalized drafts of joint stipulation and proposed order for late-filed claims. | 0.30 | 75.00 |
| 10/09/22 | RPV | B320 | A104 | Email from client regarding mediation issues. | 0.30 | 147.00 |
| 10/09/22 | CVM | B140 | A103 | Drafted Declaration in Support of Objection to Lift Stay Motion. | 0.80 | 200.00 |
| 10/10/22 | SP | B310 | A105 | Reviewed and sent draft stipulation and proposed order regarding late filed claims. | 0.20 | 50.00 |
| 10/10/22 | SP | B190 | A103 | Drafted memorandum based on pleadings and research regarding class action. | 3.60 | 900.00 |
| 10/10/22 | OKG | B190 | A104 | Review and analyze Committee's Motion to Dismiss. | 0.60 | 150.00 |
| 10/10/22 | LFA | B140 | A103 | Reviewed and revised lift stay objection (2.5); Correspondences with Ms. McCaffrey regarding same (.5); Reviewed and revised declaration (.5); Corresponded with Mr. Mintz regarding same | 4.00 | 1,600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (.5). | | |
| 10/10/22 | JRT | B320 | A109 | Attend mediation with insurance companies. | 6.00 | 1,800.00 |
| 10/10/22 | JRT | B320 | A104 | Review emails, motions and notes from the mediation. | 1.30 | 390.00 |
| 10/10/22 | SAO | B320 | A109 | Attend mediation session via Zoom with the insurance carriers. | 3.70 | 925.00 |
| 10/10/22 | SAO | B320 | A106 | Attend meetings with the client before and after today's mediation session. | 2.10 | 525.00 |
| 10/10/22 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding document productions for insurance carriers. | 0.50 | 125.00 |
| 10/10/22 | SAO | B310 | A108 | Correspondences with claims & noticing agent regarding updates to claims register. | 0.30 | 75.00 |
| 10/10/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case status updates. | 0.30 | 75.00 |
| 10/10/22 | SAO | B190 | A103 | Draft Motion for Access to Sealed Documents in Appellate Record in connection with Trahant's appeal. | 2.10 | 525.00 |
| 10/10/22 | SAO | B140 | A103 | Review and revise Opposition to Minor Children's Lift Stay Motion. | 0.70 | 175.00 |
| 10/10/22 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding Howard Avenue sale issues. | 0.90 | 225.00 |
| 10/10/22 | SAO | B190 | A104 | Review the Committee's Opposition to Motions to Dismiss First Amended Complaint for Declaratory Relief. | 0.90 | 225.00 |
| 10/10/22 | RPV | B320 | A108 | Preparing for mediation session with insurers and mediation session with Judge Zive, counsel for insurers, client representatives, Mr. Draper and JW team. | 4.50 | 2,205.00 |
| 10/10/22 | RPV | B190 | A104 | Reviewed Committee's opposition to motion to dismiss adversary (0.2) and Office | 0.80 | 392.00 |

Case 20-10846 Doc 4988-81 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 35 of 75

048576.17696001.1151700                                                                Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Mintz regarding same (0.6). | | |
| 10/10/22 | EDW | B190 | A104 | Reviewed Motion for Extension regarding request for extension for appeal brief by Former Committee Members. | 0.10 | 30.00 |
| 10/10/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding protective order issue and committee. | 0.10 | 30.00 |
| 10/10/22 | EDW | B190 | A104 | Reviewed issues regarding access to sealed records in the district court regarding appeal by Trahant. | 0.40 | 120.00 |
| 10/10/22 | EDW | B190 | A104 | Reviewed Committee's opposition to Debtor's Motion to Dismiss Adversary Complaint. | 1.50 | 450.00 |
| 10/10/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning sharefile access for Mr. Knapp. | 0.10 | 17.00 |
| 10/10/22 | GMS | B110 | A110 | Verify sharefile folder to be revised with access for Mr. Knapp and make revisions to same. | 0.30 | 51.00 |
| 10/10/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning sharefile access. | 0.10 | 17.00 |
| 10/10/22 | EJF | B320 | A105 | Revise Plan and related documents. | 3.80 | 1,862.00 |
| 10/10/22 | CVM | B140 | A103 | Draft Declaration in Support of Objection to Stay Relief Motion. | 0.40 | 100.00 |
| 10/10/22 | CVM | B140 | A103 | Revised Objection to Lift Stay Motion. | 4.20 | 1,050.00 |
| 10/10/22 | CVM | B140 | A103 | Continued revising objection to lift stay motion. | 1.20 | 300.00 |
| 10/10/22 | MAM | B320 | A101 | Attend mediation with insurance companies (6.00); meeting with cient after mediation (1.7). | 7.70 | 3,080.00 |
| 10/11/22 | SP | B190 | A102 | Research regarding appeal issues. | 1.90 | 475.00 |
| 10/11/22 | LFA | B140 | A103 | Revised lift stay objection (1.5); | 2.50 | 1,000.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 36 of 75

048576.17696001.1151700                                                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Multiple correspondences with client and Ms. McCaffrey and Mr. Mintz regarding same (.5); Reviewed amended petition and strategized regarding same (.5). | | |
| 10/11/22 | RPV | B190 | A104 | Reviewed Motion for Access to Sealed Documents in Appellate Record (0.1) and emails regarding same (0.1). | 0.20 | 98.00 |
| 10/11/22 | RPV | B190 | A104 | Emails concerning sanctions ruling (0.3) and reviewed same (0.2). | 0.50 | 245.00 |
| 10/11/22 | RPV | B320 | A104 | Reviewed information regarding Channeling Injunctions and consideration. | 0.50 | 245.00 |
| 10/11/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding Channeling Injunctions and consideration. | 0.30 | 147.00 |
| 10/11/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding Stipulated Non-Monetary Covenants. | 0.50 | 245.00 |
| 10/11/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding updates in connection with Monday's omnibus hearing. | 0.50 | 125.00 |
| 10/11/22 | SAO | B190 | A104 | Review the former committee members' request for a level 1 extension to file their original appellate brief. | 0.10 | 25.00 |
| 10/11/22 | SAO | B190 | A104 | Review Order Unsealing Documents Regarding Violation of Protective Order and attachments thereto. | 0.70 | 175.00 |
| 10/11/22 | SAO | B190 | A104 | Analyze Memorandum Opinion and Order regarding sanctions. | 0.80 | 200.00 |
| 10/11/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Memorandum Opinion and Order regarding sanctions (0.2); Correspondences with claims & noticing agent regarding updates to the Court's docket (0.3). | 0.50 | 125.00 |
| 10/11/22 | SAO | B190 | A103 | Continue drafting Reply in Support of Motion to Dismiss | 0.30 | 75.00 |

Case 20-10846 Doc 4988-1 Filed 10/23/26 Entered 10/23/26 14:18:15 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 37 of 75
048576.17696001.1151700

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Appeal of the former committee members. | | |
| 10/11/22 | SAO | B190 | A105 | Discussions with Ms. Parashar regarding discrete research issue in connection with Memorandum Opinion and Order regarding sanctions. | 0.30 | 75.00 |
| 10/11/22 | SAO | B310 | A103 | Supplement claims analysis to include additional late-filed claims. | 4.60 | 1,150.00 |
| 10/11/22 | SAO | B140 | A104 | Review the Commercial Committee's Objection to Minor Children's Motion for Relief from Stay. | 0.20 | 50.00 |
| 10/11/22 | SAO | B190 | A103 | Finalize Ex Parte Unopposed Motion for Access to Sealed Documents in Appellate Record in connection with Trahant's appeal (0.2); File the same (0.2). | 0.40 | 100.00 |
| 10/11/22 | EDW | B190 | A103 | Revised draft Motion for Access to Sealed Documents. | 0.10 | 30.00 |
| 10/11/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding requested extension. | 0.10 | 30.00 |
| 10/11/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding no objection to requested extension regarding the Former Committee Members' appeal brief. | 0.10 | 30.00 |
| 10/11/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding the Archdiocese's request for access to sealed record. | 0.10 | 30.00 |
| 10/11/22 | EDW | B190 | A108 | Reviewed email from Ms. Langston, US Trustee, regarding no objection to requested extension. | 0.10 | 30.00 |
| 10/11/22 | EDW | B190 | A104 | Reviewed issues regarding parties' access to sealed record. | 0.30 | 90.00 |
| 10/11/22 | EDW | B190 | A107 | Email to Mr. Morris regarding Trahant appeal issue and access to sealed record. | 0.10 | 30.00 |
| 10/11/22 | EDW | B190 | A104 | Reviewed Judge Grabill's Order | 1.00 | 300.00 |

Case 20-10846 Doc 1988-81 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 38 of 75

048576.17696001.1151700                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Reasons regarding sanctions against Trahant. | | |
| 10/11/22 | EDW | B190 | A107 | Reviewed email from Mr. Morris regarding no objection to the Archdiocese's Motion for Access to Sealed Documents. | 0.10 | 30.00 |
| 10/11/22 | OKG | B190 | A104 | Review and analyze docket for Adversary Proceeding and matters set for October 17, 2022 hearing. | 0.30 | 75.00 |
| 10/11/22 | OKG | B190 | A104 | Review and analyze Committee's Response to Motion to Dismiss Adversary Proceeding. | 2.90 | 725.00 |
| 10/11/22 | OKG | B190 | A103 | Draft and revise summary of Response to Motion to Dismiss Adversary Proceeding. | 0.80 | 200.00 |
| 10/11/22 | WGZ | B190 | A106 | Communication with client representative regarding adversary proceeding. | 0.40 | 120.00 |
| 10/11/22 | WGZ | B190 | A104 | Analysis of Judge Grabill's Sanctions Order regarding Protective Order violations. | 0.70 | 210.00 |
| 10/11/22 | WGZ | B190 | A106 | Communication with client representative regarding sanctions order. | 0.50 | 150.00 |
| 10/11/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning new proofs of claim. | 0.10 | 17.00 |
| 10/11/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning evidence of settlement of any new proof of claim. | 0.10 | 17.00 |
| 10/11/22 | GMS | B310 | A103 | Revise claims data chart in conjunction with review of proofs of claim. | 1.60 | 272.00 |
| 10/11/22 | GMS | B310 | A104 | Review newly filed proofs of claim in conjunction with revision of claims data chart. | 1.60 | 272.00 |
| 10/11/22 | EJF | B320 | A105 | Revise Plan and related documents. | 4.30 | 2,107.00 |
| 10/11/22 | MAM | B190 | A101 | Conference with committee (0.8); | 4.90 | 1,960.00 |

Case 20-10846 Doc 1988-1 Filed 02/27/26 Entered 02/27/26 18:10:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 39 of 75

048576.17696001.1151700                                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with client regarding the same (0.3); Prepare arguments for upcoming hearings (3.8). | | |
| 10/11/22 | CJG | B110 | A104 | Attention to insurance recovery for Hurricane Ida, including communicating with contractors regarding subcontractors work. | 0.30 | 120.00 |
| 10/11/22 | CVM | B160 | A104 | Reviewed and analyzed the Committee's August Fee Statements. | 1.00 | 250.00 |
| 10/11/22 | CVM | B140 | A104 | Finalized Objection to Minor Children's Lift Stay Motion. | 0.60 | 150.00 |
| 10/11/22 | CVM | B140 | A103 | Revised Objection to Minor Children Lift Stay Motion. | 4.80 | 1,200.00 |
| 10/12/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters, including expert work, mediation preparation, response to committee demand, reply to opposition to motion to dismiss appeal of former committee members, Trahant appeal to sanctions, stay lift and remand by Mr. Edmunds and other related matters. | 1.00 | 490.00 |
| 10/12/22 | RPV | B190 | A106 | Reviewed press inquiry (0.6) and Office conference with Mr. Mintz (0.2) and email from/to client regarding same (0.2). | 1.00 | 490.00 |
| 10/12/22 | RPV | B320 | A105 | Reviewed emails regarding meeting for plan issues (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 10/12/22 | SAO | B190 | A104 | Analyze the former committee members' "sufficient" Opposition to Motion to Dismiss Appeal. | 0.40 | 100.00 |
| 10/12/22 | SAO | B190 | A105 | Correspondences with Mr. Mintz regarding the former committee members' "sufficient" Opposition to Motion to Dismiss Appeal and proposed reply to the same. | 0.50 | 125.00 |
| 10/12/22 | SAO | B190 | A103 | Revise and finalize Reply in Support of Motion to Dismiss Appeal of the former committee | 1.60 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | members (1.4); File the same (0.2). | | |
| 10/12/22 | SAO | B140 | A104 | Review Minor Children's Reply in Support of Motion for "Comfort Order." | 0.20 | 50.00 |
| 10/12/22 | SAO | B130 | A108 | Call with TMC regarding Howard Avenue sale issues. | 0.30 | 75.00 |
| 10/12/22 | SAO | B190 | A104 | Review Notice to Produce Hard Copy Documents in connection with the AA Doe matter. | 0.10 | 25.00 |
| 10/12/22 | SAO | B190 | A104 | Review Joint Motion to Continue Hearing on Motion for Reconsideration. | 0.10 | 25.00 |
| 10/12/22 | SAO | B190 | A108 | Communications with Judge Guidry's Case Manager regarding collection of sealed appellate record in connection with Trahant's appeal. | 0.40 | 100.00 |
| 10/12/22 | SAO | B190 | A110 | Coordinate collection of sealed appellate record in connection with Trahant's appeal. | 0.60 | 150.00 |
| 10/12/22 | SAO | B110 | A108 | Correspondences with Ms. Zuniga regarding September 2022 Monthly Operating Report. | 0.10 | 25.00 |
| 10/12/22 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Hearing on October 17, 2022. | 1.70 | 425.00 |
| 10/12/22 | SAO | B190 | A103 | Draft stipulation regarding additional, proposed late-filed claims. | 1.20 | 300.00 |
| 10/12/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding new pre-petition abuse claim lawsuits. | 0.50 | 125.00 |
| 10/12/22 | EDW | B190 | A104 | Reviewed Santa Fe non-monetary covenants and application to the Archdiocese. | 0.50 | 150.00 |
| 10/12/22 | EDW | B190 | A104 | Reviewed order regarding access to sealed documents. | 0.10 | 30.00 |
| 10/12/22 | EDW | B190 | A104 | Reviewed draft of the Archdiocese's Reply Brief regarding Motion to Dismiss | 0.20 | 60.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:08:53 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 41 of 75

048576.17696001.1151700                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Former Committee Members' Appeal. | | |
| 10/12/22 | EDW | B190 | A107 | Reviewed email from Mr. Knapp regarding CRI Report. | 0.10 | 30.00 |
| 10/12/22 | EDW | B190 | A104 | Reviewed issues regarding protective order and restricted information. | 0.50 | 150.00 |
| 10/12/22 | WGZ | B190 | A106 | Communication with client representation regarding Committee's appeal (.40); Analysis of ANO's Reply in Further Support of Motion to Dismiss Appeal of former Committee Members (.50). | 0.90 | 270.00 |
| 10/12/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding release agreements. | 0.10 | 17.00 |
| 10/12/22 | EJF | B320 | A105 | Revise Plan and related pleadings. | 4.50 | 2,205.00 |
| 10/12/22 | OKG | B190 | A104 | Review and analyze Motions to Dismiss and Opposition, as well as case law and arguments pursued in Motions to Dismiss and Opposition. | 3.00 | 750.00 |
| 10/12/22 | OKG | B190 | A103 | Draft and revise talking points for Oral Argument on Motion to Dismiss Adversary Proceeding. | 2.00 | 500.00 |
| 10/12/22 | OKG | B190 | A102 | Research regarding arguments in Opposition to Motion to Dismiss. | 1.80 | 450.00 |
| 10/12/22 | MAM | B190 | A101 | Prepare for hearings on Motion to Dismiss adversary (3.6); communications with Ms. Greenberg regarding the same (0.9); review pleadings regarding Minor Children Motion to Lift Stay (2.9). | 7.40 | 2,960.00 |
| 10/12/22 | CVM | B140 | A104 | Reviewed Minor Children Amended Petition and identified amendments to original Petition. | 0.80 | 200.00 |
| 10/12/22 | CVM | B140 | A103 | Began drafting Supplemental Objection to Minor Children Lift Stay. | 4.00 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/13/22 | RPV | B190 | A106 | Telephone conversation with claimant's counsel regarding status of case. | 0.50 | 245.00 |
| 10/13/22 | RPV | B320 | A104 | Worked on liquidation analysis. | 1.00 | 490.00 |
| 10/13/22 | SAO | B190 | A108 | Correspondences with claims & noticing agent regarding service of Memorandum Opinion and Order (0.3); Calls with claims & noticing agent regarding the same (0.2). | 0.60 | 150.00 |
| 10/13/22 | SAO | B310 | A106 | Correspondences with the client regarding late-filed claim issues. | 0.40 | 100.00 |
| 10/13/22 | SAO | B190 | A103 | Prepare Notices of Suggestion of Bankruptcy and Automatic Stay in connection with eight pre-petition abuse claim lawsuits. | 2.80 | 700.00 |
| 10/13/22 | SAO | B185 | A108 | Zoom meeting with Ms. Zuniga and Ms. Wilcox of CRI regarding executory contracts and unexpired leases. | 0.50 | 125.00 |
| 10/13/22 | SAO | B310 | A105 | Call with Ms. Ashley regarding late-filed claim issues (0.2); Emails with Ms. Ashley regarding the same (0.2). | 0.40 | 100.00 |
| 10/13/22 | SAO | B190 | A104 | Review Order Granting Motion to Continue Hearing on Motion to Reconsider. | 0.10 | 25.00 |
| 10/13/22 | SAO | B190 | A105 | Correspondences with Jones Walker team regarding Order Granting Motion to Continue Hearing on Motion to Reconsider. | 0.30 | 75.00 |
| 10/13/22 | SAO | B110 | A103 | Continue preparing Notice of Agenda of Matters Scheduled for Hearing on October 17, 2022. | 0.70 | 175.00 |
| 10/13/22 | SAO | B320 | A103 | Begin reviewing and revising initial draft of Linscott financial report (3.8); Continue revising the same (2.3). | 6.10 | 1,525.00 |
| 10/13/22 | SAO | B320 | A105 | Calls with Ms. Futrell regarding initial draft of Linscott financial report. | 0.60 | 150.00 |

Case 20-10846 Doc 1988-81 Filed 01/27/22 Entered 01/27/22 14:01:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 43 of 75

048576.17696001.1151700                                                                                    Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/13/22 | RPV | B320 | A106 | Office conference with Mr. Mintz Regarding plan issues. | 0.60 | 294.00 |
| 10/13/22 | RPV | B190 | A104 | Received and reviewed Order Granting Motion To Continue and Set Sealed Hearing on Motion for Reconsideration of Courts Order Terminating Payment of Pension Benefits. | 0.10 | 49.00 |
| 10/13/22 | EDW | B190 | A104 | Reviewed status regarding pending discovery motion. | 0.50 | 150.00 |
| 10/13/22 | EDW | B190 | A104 | Reviewed updates and orders regarding Fr. O'Donnell's Motion to Reconsider. | 0.10 | 30.00 |
| 10/13/22 | EDW | B190 | A104 | Reviewed issues regarding pending Archdiocese Motion to Dismiss Adversary Complaint. | 0.80 | 240.00 |
| 10/13/22 | OKG | B190 | A101 | Prepare for hearing on Motion to Dismiss Committee's Adversary Proceeding with Mr. Mintz and Ms. Oppenheim. | 1.50 | 375.00 |
| 10/13/22 | OKG | B190 | A104 | Review and analyze Opposition to Motion to Dismiss in Adversary Proceeding. | 3.00 | 750.00 |
| 10/13/22 | OKG | B190 | A102 | Research regarding Oral Argument for Motion to Dismiss Adversary Proceeding. | 2.00 | 500.00 |
| 10/13/22 | OKG | B190 | A103 | Draft and revise talking points and summaries for Motion to Dismiss Adversary Proceeding. | 1.90 | 475.00 |
| 10/13/22 | WGZ | B190 | A106 | Communications with client representative regarding stay of lawsuit and issues with removal of lawsuits to Federal Court. | 0.70 | 210.00 |
| 10/13/22 | EJF | B320 | A105 | Revise Plan and related pleadings. | 4.80 | 2,352.00 |
| 10/13/22 | CTB | B110 | A110 | Travel to USDC EDLA to obtain and sign for sealed documents pursuant to Judge's order. | 0.80 | 136.00 |
| 10/13/22 | CVM | B140 | A103 | Draft supplemental objection to lift stay. | 2.60 | 650.00 |
| 10/13/22 | CVM | B190 | A104 | Reviewed Order unsealing | 1.20 | 300.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 44 of 75

048576.17696001.1151700                                                    Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | certain documents. | | |
| 10/13/22 | CVM | B140 | A104 | Prepared for hearing on Minor Children's Motion to Lift Stay. | 3.40 | 850.00 |
| 10/13/22 | MAM | B190 | A101 | Work on issues related to motion to dismiss in preparation of hearing. | 0.00 | 0.00 |
| 10/13/22 | EJF | B190 | A103 | Review and revise reply brief. | 0.80 | 392.00 |
| 10/14/22 | SAO | B140 | A103 | Review and revise Supplemental Objection to Minor Children's Lift Stay Motion. | 0.30 | 75.00 |
| 10/14/22 | SAO | B310 | A103 | Continue working on briefing of prescription arguments. | 1.20 | 300.00 |
| 10/14/22 | SAO | B320 | A105 | Call with Mr. Mintz regarding comments to the Linscott financial report. | 0.50 | 125.00 |
| 10/14/22 | SAO | B110 | A103 | Finalize Notice of Agenda (0.1); File the same (0.1). | 0.20 | 50.00 |
| 10/14/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Agenda. | 0.10 | 25.00 |
| 10/14/22 | SAO | B190 | A105 | Call with Mr. Wegmann regarding Monday's omnibus hearing. | 0.10 | 25.00 |
| 10/14/22 | SAO | B320 | A103 | Prepare questions regarding initial draft of Linscott financial report. | 4.40 | 1,100.00 |
| 10/14/22 | EDW | B190 | A104 | Reviewed preparations for pending motions in Bankruptcy Court on 10-17-22. | 0.80 | 240.00 |
| 10/14/22 | OKG | B190 | A103 | Revise research memorandum regarding Opposition to Motion to Dismiss and Motion to Dismiss. | 1.10 | 275.00 |
| 10/14/22 | JRT | B190 | A104 | Review pleadings and issues on adversary hearing. | 1.00 | 300.00 |
| 10/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning access to sharefile. | 0.10 | 17.00 |
| 10/14/22 | GMS | B110 | A104 | Review email concerning access to sharefile. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/22 | GMS | B110 | A110 | Examine sharefile folder to confirm access and content of sharefile folder. | 0.10 | 17.00 |
| 10/14/22 | RPV | B190 | A104 | Email from Mr. Mintz regarding motion to dismiss adversary talking points (0.1) and reviewed same (0.4). | 0.50 | 245.00 |
| 10/14/22 | RPV | B190 | A105 | Reviewed Notice of Agenda (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 10/14/22 | EJF | B320 | A105 | Revise Plan and related pleadings. | 3.80 | 1,862.00 |
| 10/14/22 | OKG | B190 | A101 | Prepare oral argument for Motion to Dismiss Adversary Proceeding. | 3.00 | 750.00 |
| 10/14/22 | OKG | B190 | A104 | Review and analyze arguments presented in oral argument for Motion to Dismiss Adversary Proceeding. | 3.00 | 750.00 |
| 10/14/22 | OKG | B190 | A105 | Correspondence with Mr. Mintz regarding oral argument for Motion to Dismiss Adversary Proceeding. | 1.10 | 275.00 |
| 10/14/22 | CVM | B140 | A104 | Revised Supplemental Objection. | 0.30 | 75.00 |
| 10/14/22 | CVM | B140 | A104 | Finalize Supplemental Objection to Lift Stay Motion. | 0.30 | 75.00 |
| 10/14/22 | CVM | B140 | A105 | Communications regarding Objection to Motion to Unseal. | 0.10 | 25.00 |
| 10/14/22 | CVM | B140 | A103 | Continued drafting outline in preparation of hearing. | 0.90 | 225.00 |
| 10/14/22 | CVM | B160 | A104 | Reviewed invoices from March 2022 through April 2022. | 0.10 | 25.00 |
| 10/14/22 | CVM | B140 | A104 | Finalized Supplemental Objection to Minor Children's Lift Stay Motion. | 0.70 | 175.00 |
| 10/14/22 | CVM | B140 | A103 | Drafted outline in preparation of Objection to Lift Stay Hearing. | 1.30 | 325.00 |
| 10/14/22 | MAM | B190 | A101 | Prepared argument for hearing on Motion to Dismis advesary (6.7); address issues related to | 10.20 | 4,080.00 |

Case 20-10846 Doc 4088-1 Filed 10/23/24 Entered 10/23/24 18:12:53 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 46 of 75

048576.17696001.1151700                                                                                      Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | financial reporting (3.5). | | |
| 10/14/22 | SAZ | B110 | A110 | Manage ShareFile users and invitations for transmittal of documents. | 0.10 | 17.00 |
| 10/15/22 | SAO | B190 | A103 | Review and revise talking points for hearing on Motion to Dismiss the Committee's Adversary Proceeding. | 0.70 | 175.00 |
| 10/15/22 | RPV | B190 | A104 | Received and reviewed notes regarding motion to dismiss adversary. | 0.50 | 245.00 |
| 10/15/22 | SAO | B310 | A103 | Prepare analysis of abuse claims by location per request from the client (3.7); continue preparing the same (2.9). | 6.60 | 1,650.00 |
| 10/15/22 | EDW | B190 | A104 | Reviewed briefs and prepared for hearing on Motion to Dismiss Adversary Complaint filed by the Committee. | 1.30 | 390.00 |
| 10/16/22 | OKG | B190 | A103 | Draft and revise summary of authorities from Committee's Opposition to Motion to Dismiss. | 3.00 | 750.00 |
| 10/16/22 | OKG | B190 | A104 | Review and analyze cases included in Opposition to Motion to Dismiss Adversary Proceeding. | 2.30 | 575.00 |
| 10/16/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various matters, including response to committee regarding plan, dismissal of adversary petition filed by committee, and liquidation analysis work. | 0.70 | 343.00 |
| 10/16/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding argument for dismissal of adversary Petition filed by Committee. | 0.30 | 147.00 |
| 10/17/22 | EJF | B320 | A105 | Revise Plan and related pleadings. | 4.70 | 2,303.00 |
| 10/17/22 | MAM | B190 | A101 | Prepare for (2.9) and attend oral argument on motion to dismiss adversary and motion to lift stay (2.6); multiple conferences and | 8.70 | 3,480.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 47 of 75

048576.17696001.1151700                                                     Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | correspondence regarding the same (3.2). | | |
| 10/17/22 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 2.60 | 650.00 |
| 10/17/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items arising out of today's omnibus hearing. | 0.90 | 225.00 |
| 10/17/22 | SAO | B190 | A103 | Draft Proposed Order Granting Motions to Dismiss the Committee's Adversary Proceeding. | 1.10 | 275.00 |
| 10/17/22 | SAO | B190 | A101 | Prepare for today's omnibus hearing. | 3.20 | 800.00 |
| 10/17/22 | WGZ | B190 | A104 | Analysis of 5th Circuit rulings on former committee members' appeals (.3); Analysis of arguments re: motion to dismiss adversary proceeding (.5); Communications with client representative re: same (.4); Analysis of recusal order in J.W. Doe case (.3). | 1.50 | 450.00 |
| 10/17/22 | EDW | B190 | A101 | Preparing for hearing Motion to Dismiss Adversary Complaint filed by the Committee. | 0.90 | 270.00 |
| 10/17/22 | EDW | B190 | A104 | Reviewed order of recusal by Judge North. | 0.20 | 60.00 |
| 10/17/22 | EDW | B310 | A104 | Reviewed status of discovery to prepare for hearing on Committee's Motion to Compel. | 0.30 | 90.00 |
| 10/17/22 | EDW | B190 | A104 | Reviewed Declaration by counsel for Paul Calamari on conflict regarding Magistrate Roby. | 0.10 | 30.00 |
| 10/17/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding Judge North recusal. | 0.10 | 30.00 |
| 10/17/22 | EDW | B190 | A109 | Attended hearing in bankruptcy court regarding various motions, including Motion to Dismiss Adversary Complaint and status conference regarding Motion to Compel and Minor Children's Motion regarding stay. | 2.00 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/22 | RPV | B190 | A104 | Reviewed Judge North's recusal order. | 0.10 | 49.00 |
| 10/17/22 | RPV | B190 | A105 | Emails regarding Motion to dismiss adversary talking points (0.2) and Office conference with Mr. Mintz regarding same (0.8). | 1.00 | 490.00 |
| 10/17/22 | OKG | B190 | A105 | Correspondence with M. Mintz regarding oral argument on Motion to Dismiss. | 0.10 | 25.00 |
| 10/17/22 | OKG | B190 | A105 | Review research memorandum regarding CAFA. | 1.00 | 250.00 |
| 10/17/22 | OKG | B190 | A102 | Research regarding derivative standing. | 0.50 | 125.00 |
| 10/17/22 | CVM | B140 | A104 | Continued drafting outline in preparation of hearing on Minor Children's Lift Stay Motion. | 0.70 | 175.00 |
| 10/17/22 | CVM | B140 | A104 | Prepared for hearing on Lift Stay Motion. | 1.00 | 250.00 |
| 10/17/22 | CVM | B140 | A109 | Attend hearing on Minor Children's Lift Stay Motion. | 2.00 | 500.00 |
| 10/17/22 | OKG | B190 | A109 | Attend hearing on Motion to Dismiss Adversary Proceeding. | 1.60 | 400.00 |
| 10/17/22 | OKG | B190 | A104 | Review and analyze oral argument, research, and filings for Motion to Dismiss Adversary Proceeding and Oral Argument. | 1.00 | 250.00 |
| 10/17/22 | AK | B190 | A109 | Attended hearing on various motions. | 2.20 | 550.00 |
| 10/17/22 | AK | B310 | A104 | Prepared for status conference. | 0.60 | 150.00 |
| 10/18/22 | SAO | B190 | A108 | Correspondences with counsel for the Committees and Non-Debtor Affiliates regarding proposed form of Order on Motions to Dismiss the Committee's Adversary Proceeding. | 0.30 | 75.00 |
| 10/18/22 | SAO | B190 | A105 | Review correspondence from Mr. Mintz regarding yesterday's omnibus hearing. | 0.10 | 25.00 |

Case 20-10846 Doc 4983-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 49 of 75

048576.17696001.1151700

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/18/22 | SAO | B190 | A104 | Review Amended Notice of Hearing on the Commercial Committee's Motion for Clarification. | 0.10 | 25.00 |
| 10/18/22 | SAO | B110 | A103 | Prepare schedule of payments to professionals for September 2022 Monthly Operating Report. | 0.80 | 200.00 |
| 10/18/22 | SAO | B190 | A104 | Review Memo to Record of hearing held 10/17/2022. | 0.10 | 25.00 |
| 10/18/22 | SAO | B110 | A108 | Correspondences with Court staff regarding transcript of October 17, 2022 omnibus hearing. | 0.20 | 50.00 |
| 10/18/22 | SAO | B140 | A105 | Discussions with Ms. McCaffrey regarding continued hearing on Minor Children's lift stay motion. | 0.30 | 75.00 |
| 10/18/22 | SAO | B190 | A104 | Review Fifth Circuit's Order Carrying with the Case the Motion to Access/Unseal and Motion to Dismiss Appeal. | 0.10 | 25.00 |
| 10/18/22 | SAO | B110 | A104 | Review Michael Watson's Motion for Admission Pro Hac Vice. | 0.10 | 25.00 |
| 10/18/22 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various case issues, including this morning's call with counsel for the Committee and yesterday's hearing on the adversary proceeding. | 0.70 | 175.00 |
| 10/18/22 | SAO | B130 | A108 | Emails with TMC regarding Howard Avenue sale issues. | 0.40 | 100.00 |
| 10/18/22 | SAO | B140 | A104 | Review Order Continuing Hearing on Minor Children's lift stay motion. | 0.10 | 25.00 |
| 10/18/22 | SAO | B310 | A103 | Continue preparing analysis of abuse claims by location per request from the client. | 3.80 | 950.00 |
| 10/18/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: Judge Noah's recusal in J.W. Doe and James Doe cases. | 0.40 | 120.00 |
| 10/18/22 | WGZ | B190 | A104 | Analysis of emails re: summary of court's rulings on lift stay motion | 0.80 | 240.00 |

Case 20-10846 Doc 4988-81 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 50 of 75

048576.17696001.1151700                                                                Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and adversary proceeding (.4); Strategy re: same (0.4). | | |
| 10/18/22 | EDW | B140 | A104 | Reviewed issues regarding Minor Children's suit and response to instructions from Judge. | 0.20 | 60.00 |
| 10/18/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding request for discovery conference regarding Judge North. | 0.10 | 30.00 |
| 10/18/22 | EDW | B140 | A107 | Reviewed email from Mr. Edmunds with proposal regarding settlement in Minor Children. | 0.20 | 60.00 |
| 10/18/22 | EDW | B190 | A104 | Reviewed bankruptcy court memo to record regarding hearing. | 0.10 | 30.00 |
| 10/18/22 | EDW | B140 | A106 | Reviewed email from client regarding Minor Children. | 0.10 | 30.00 |
| 10/18/22 | EDW | B140 | A104 | Reviewed communications with Mr. Edmunds. | 0.10 | 30.00 |
| 10/18/22 | EDW | B190 | A104 | Reviewed order from U.S. Fifth Circuit regarding Trahant appeal. | 0.20 | 60.00 |
| 10/18/22 | EDW | B140 | A104 | Reviewed order regarding Minor Children Motion to Lift Stay. | 0.10 | 30.00 |
| 10/18/22 | RPV | B140 | A104 | Received and reviewed Order to Continue Hearing on Motion for Comfort Order that Automatic Stay Is Inapplicable, or, Alternatively, for Relief from Automatic Stay (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 10/18/22 | RPV | B320 | A105 | Emails from (0.1) and to Mr. Mintz and Ms. Futrell (0.4) regarding expert issues. | 0.50 | 245.00 |
| 10/18/22 | RPV | B140 | A104 | Reviewed lift stay order. | 0.10 | 49.00 |
| 10/18/22 | RPV | B190 | A104 | Reviewed Fifth Circuit order regarding the motion to dismiss the appeal and the motion to access sealed record and motion to unseal the appellate record in the appeal by the former | 0.20 | 98.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 51 of 75

048576.17696001.1151700                                                                          Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | committee members (0.1) and Office conference with .Mr. Mintz regarding same (0.1). | | |
| 10/18/22 | EJF | B320 | A105 | Revise plan supplements. | 4.80 | 2,352.00 |
| 10/18/22 | OKG | B140 | A105 | Correspondence with Ms. McCaffrey regarding supplemental post-hearing brief on Motion to Lift Stay (.2); correspondence with L. Ashley regarding supplemental post-hearing brief on Motion to Lift Stay (.1). | 0.30 | 75.00 |
| 10/18/22 | CVM | B160 | A105 | Meeting with Ms. Ashley regarding outstanding fees due under fee applications. | 0.30 | 75.00 |
| 10/18/22 | CVM | B160 | A106 | Drafted communications to client regarding amounts owed under Locke Lord invoices. | 0.50 | 125.00 |
| 10/18/22 | CVM | B140 | A105 | Communications with Mr. DeShazo regarding Minor Children Lift Stay Motion (0.3); communications with Ms. Ashley and Ms. Greenberg regarding the same (0.2). | 0.50 | 125.00 |
| 10/18/22 | MAM | B190 | A101 | Conference with committees (0.8); conferences with client regarding the same (0.5); reviewed settlement communications with Edmunds regarding stay motion (0.5); conferences regarding the same (0.4); addressed Howard Avenue sale issues (2.0). | 4.20 | 1,680.00 |
| 10/19/22 | SAO | B190 | A104 | Receive and review transcript of hearing held on October 17, 2022 in connection with the main case. | 0.40 | 100.00 |
| 10/19/22 | SAO | B130 | A106 | Call with the client, Mr. Mintz, and TMC regarding Howard Avenue sale issues. | 0.70 | 175.00 |
| 10/19/22 | SAO | B320 | A104 | Review comments from the client on Linscott financial report. | 0.50 | 125.00 |
| 10/19/22 | SAO | B190 | A104 | Review C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit H - Seventh Walkers Twenty-Second Application Fee Statement Page 52 of 75

048576.17696001.1151700

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/19/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding various case status issues, including lift stay, sale, claims, and adversary proceeding matters. | 0.80 | 200.00 |
| 10/19/22 | SAO | B310 | A103 | Continue preparing analysis of abuse claims by location per request from the client. | 4.40 | 1,100.00 |
| 10/19/22 | WGZ | B310 | A106 | Communications with Archdiocese representative re: late filed claim. | 0.50 | 150.00 |
| 10/19/22 | EDW | B140 | A104 | Reviewed status and issues regarding Minor Children's settlement offer and lift stay issues. | 0.30 | 90.00 |
| 10/19/22 | EDW | B310 | A106 | Reviewed email from client regarding new SA claim. | 0.10 | 30.00 |
| 10/19/22 | RPV | B320 | A105 | Email from Mr. Mintz regarding Second Response to "Supplemental Document and Information" for Mediation. | 0.30 | 147.00 |
| 10/19/22 | RPV | B310 | A105 | Email from Mr. Mintz regarding Motion to file claim. | 0.20 | 98.00 |
| 10/19/22 | RPV | B310 | A105 | Email from Ms. Futrell regarding Unknown claims rep. issues. | 0.30 | 147.00 |
| 10/19/22 | EJF | B320 | A105 | Revise plan supplements. | 4.30 | 2,107.00 |
| 10/19/22 | OKG | B140 | A104 | Review and analyze Order regarding Motion to Lift Stay. | 2.90 | 725.00 |
| 10/19/22 | CVM | B160 | A106 | Communicated outstanding amounts due under fee statements to client. | 1.00 | 250.00 |
| 10/19/22 | MAM | B190 | A101 | Work on sale issues regarding howard ave. (1.2); telephone conference with Ms. Oppenheim regarding the same (0.7); work on orders following omnibus hearing (0.3). | 2.20 | 880.00 |
| 10/20/22 | SP | B190 | A105 | Attend meeting regarding prescription briefing and related issues. | 0.80 | 200.00 |

048576.17696001.1151700                                                    Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/22 | SP | B190 | A102 | Prepared to research prescriptive issues. | 1.70 | 425.00 |
| 10/20/22 | SAO | B190 | A103 | Finalize Joint Stipulation and Agreed Order Concerning C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.3); File the same (0.2). | 0.50 | 125.00 |
| 10/20/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Joint Stipulation and Agreed Order Concerning C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.1); Correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 75.00 |
| 10/20/22 | SAO | B310 | A103 | Complete analysis of abuse claims by location per request from the client. | 3.70 | 925.00 |
| 10/20/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case updates, including NDHS/SAG, claim, and sale issues. | 0.40 | 100.00 |
| 10/20/22 | SAO | B310 | A103 | Prepare memo for Mr. Wegmann regarding Permitted Party List issues under the Bar Date Order. | 1.10 | 275.00 |
| 10/20/22 | EJF | B320 | A105 | Draft (2.1) and revise (3.1) disclosure statement. | 5.20 | 2,548.00 |
| 10/20/22 | EDW | B140 | A107 | Telephone conference with co-counsel regarding Minor Children lift stay. | 1.00 | 300.00 |
| 10/20/22 | EDW | B190 | A106 | Reviewed email from client regarding sanctions issues. | 0.10 | 30.00 |
| 10/20/22 | EDW | B310 | A104 | Reviewed Joint Stipulation regarding SA claim. | 0.00 | 0.00 |
| 10/20/22 | EDW | B310 | A104 | Reviewed Minor Children claims issues and response to settlement proposal. | 1.30 | 390.00 |
| 10/20/22 | EDW | B140 | A106 | Reviewed email from client with information regarding Minor Children claims. | 0.20 | 60.00 |
| 10/20/22 | EDW | B190 | A107 | Reviewed email from Mr. Capitelli regarding Wattigny issue. | 0.10 | 30.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 54 of 75

048576.17696001.1151700                                                                           Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/22 | EDW | B310 | A104 | Reviewed proofs of claim and application of protective order. | 0.40 | 120.00 |
| 10/20/22 | OKG | B140 | A105 | Correspondence with Ms. Ashley and Mr. Mintz regarding supplemental brief in support of lift stay. | 0.10 | 25.00 |
| 10/20/22 | OKG | B140 | A104 | Review and analyze court transcript and filings to determine strategy for additional filing to supplement Opposition to Motion to Lift. | 2.00 | 500.00 |
| 10/20/22 | OKG | B140 | A103 | Draft and revise supplemental brief for Opposition to Motion to Lift. | 2.50 | 625.00 |
| 10/20/22 | OKG | B140 | A105 | Correspondence with Ms. Ashley regarding Opposition to Motion to Lift (.2). | 0.20 | 50.00 |
| 10/20/22 | OKG | B140 | A104 | Review and analyze admissions applications provided by Debtor. | 0.30 | 75.00 |
| 10/20/22 | MAM | B190 | A101 | Conference calls regarding lift stay motions (1.3); address issues related to howard ave. sale. (2.0). | 3.30 | 1,320.00 |
| 10/20/22 | AK | B190 | A104 | Analyzed pleadings regarding appeal issues. | 0.20 | 50.00 |
| 10/21/22 | SAO | B130 | A106 | Call with Mr. Mintz and the client regarding Howard Avenue sale issues (0.4); Draft memo to Mr. Mintz and the client regarding the same (1.2). | 1.60 | 400.00 |
| 10/21/22 | SAO | B190 | A104 | Review Notice of Appeal of Memorandum Opinion and Order on sanctions. | 0.10 | 25.00 |
| 10/21/22 | SAO | B110 | A108 | Calls with Ms. Zuniga regarding September 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 10/21/22 | SAO | B190 | A105 | Email correspondences with Mr. Mintz regarding issues raised by Trahant's new appeal. | 0.60 | 150.00 |
| 10/21/22 | SAO | B110 | A103 | Review and revise September 2022 Monthly Operating Report | 0.60 | 150.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 55 of 75

048576.17696001.1151700                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | form (0.2); Complete professional fees and expenses section of the same (0.4). | | |
| 10/21/22 | SAO | B110 | A110 | Review bank statements in connection with September 2022 Monthly Operating Report to ensure that all confidential information has been redacted (1.4); Finalize the same for filing (1.3). | 2.70 | 675.00 |
| 10/21/22 | SP | B190 | A102 | Research regarding prescription issues. | 1.90 | 475.00 |
| 10/21/22 | SP | B190 | A104 | Reviewed briefs and findings on prescription issues. | 2.10 | 525.00 |
| 10/21/22 | RPV | B190 | A105 | Email from Ms. Oppenheim regarding Trahant appeal. | 0.20 | 98.00 |
| 10/21/22 | EJF | B320 | A105 | Draft (0.7) and revise (3.8) disclosure statement. | 4.50 | 2,205.00 |
| 10/21/22 | RPV | B190 | A108 | Emails with Mr. Sterbcow regarding Trahant appeal (0.2) and email with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 10/21/22 | EDW | B190 | A104 | Reviewed Notice of Appeal filed by Trahant regarding the sanctions order. | 0.10 | 30.00 |
| 10/21/22 | EDW | B190 | A107 | Email to Mr. Capitelli regarding Wattigny issue. | 0.30 | 90.00 |
| 10/21/22 | OKG | B140 | A105 | Correspondence with Ms. Ashley regarding supplemental brief in support of opposition to Motion to Lift. | 0.20 | 50.00 |
| 10/21/22 | OKG | B140 | A104 | Review and analyze declaration in support of supplemental brief in opposition to Motion to Lift Stay. | 0.30 | 75.00 |
| 10/21/22 | OKG | B140 | A103 | Draft and revise Supplemental Brief in Opposition to Motion to Lift. | 0.30 | 75.00 |
| 10/21/22 | MAM | B130 | A108 | Conferences regarding howard ave. sale. | 1.10 | 440.00 |
| 10/22/22 | SAO | B110 | A106 | Emails with the client regarding | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | September 2022 Monthly Operating Report. | | |
| 10/22/22 | SAO | B110 | A110 | File September 2022 Monthly Operating Report. | 0.50 | 125.00 |
| 10/22/22 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2022 filed by ANO. | 0.20 | 98.00 |
| 10/23/22 | OKG | B140 | A103 | Draft and revise Supplemental Brief for Opposition to Motion to Lift Stay. | 0.50 | 125.00 |
| 10/23/22 | OKG | B140 | A105 | Correspondence with Ms. McCaffrey regarding Supplemental Brief in Support of Motion to Lift Stay (.1); Correspondence with Ms. Ashley regarding Supplemental Brief in Support of Motion to Lift Stay (.1). | 0.20 | 50.00 |
| 10/23/22 | CVM | B140 | A105 | Communications regarding supplemental brief in support of Objection to Lift Stay. | 0.20 | 50.00 |
| 10/24/22 | SP | B190 | A103 | Compiled research notes on prescription issues. | 3.10 | 775.00 |
| 10/24/22 | SAO | B190 | A104 | Review Trahant's motion to supplement appellate record in connection with his first appeal. | 0.10 | 25.00 |
| 10/24/22 | SAO | B190 | A104 | Review transcript of hearing on the Committee's adversary proceeding. | 0.50 | 125.00 |
| 10/24/22 | SAO | B190 | A104 | Review Order Approving Joint Stipulation Concerning C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 10/24/22 | SAO | B190 | A104 | Review Notice of Docketing of Trahant's second appeal. | 0.10 | 25.00 |
| 10/24/22 | EJF | B310 | A104 | Claims objection review. | 2.30 | 1,127.00 |
| 10/24/22 | EJF | B310 | A107 | Telephone calls re claims objection review. | 1.20 | 588.00 |
| 10/24/22 | EDW | B140 | A104 | Reviewed status regarding Minor Children dispute and response to the court. | 0.40 | 120.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:53 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 57 of 75

048576.17696001.1151700                                                                                                      Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/24/22 | EDW | B190 | A104 | Reviewed notice regarding Trahant appeal. | 0.10 | 30.00 |
| 10/24/22 | EDW | B190 | A104 | Reviewed Motion to Supplement Appeal Record filed by Trahant. | 0.10 | 30.00 |
| 10/24/22 | EDW | B140 | A104 | Reviewed Bankruptcy Court order regarding stipulation regarding Minor Children. | 0.10 | 30.00 |
| 10/24/22 | EDW | B140 | A104 | Reviewed stipulation and status regarding Minor Children. | 0.10 | 30.00 |
| 10/24/22 | EJF | B320 | A103 | Work on disclosure statement. | 1.70 | 833.00 |
| 10/24/22 | RPV | B190 | A105 | Reviewed order continuing oral argument on Motion to De-Designate Confidential Documents, and Modify the Protective Order (0.1) and Office conference with Mr. Wegmann regarding same (0.1). | 0.20 | 98.00 |
| 10/24/22 | RPV | B190 | A104 | Reviewed Trahant's notice of appeal from bankruptcy court. | 0.10 | 49.00 |
| 10/24/22 | OKG | B140 | A105 | Correspondence with Ms. McCaffrey regarding potential supplemental brief to be filed in relation to Motion to Lift Stay (.1); correspondence with Ms. Ashley regarding supplemental filing for Motion to Lift Stay (.1). | 0.20 | 50.00 |
| 10/24/22 | MAM | B190 | A101 | Various calls regarding howard ave and lift stay issues. | 2.20 | 880.00 |
| 10/24/22 | AK | B190 | A104 | Analyzed pleadings regarding appeal issues. | 0.20 | 50.00 |
| 10/24/22 | CVM | B140 | A101 | Prepared for the continued hearing on Minor Children's Lift Stay. | 1.90 | 475.00 |
| 10/24/22 | CVM | B140 | A104 | Prepared to submit additional evidence in support of Objection to Minor Children Lift Stay. | 2.00 | 500.00 |
| 10/25/22 | SP | B190 | A103 | Continued research regarding prescription issues. | 4.60 | 1,150.00 |
| 10/25/22 | SP | B190 | A103 | Continued research related to prescription. | 0.20 | 50.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 58 of 75

048576.17696001.1151700                                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/22 | JPG | B130 | A104 | Review of correspondence from broker on draft of third amendment to purchase agreement for Howard Avenue. | 0.20 | 80.00 |
| 10/25/22 | JPG | B130 | A104 | Email to Mr. Mintz / Ms. Oppenheim on terms of third amendment to purchase agreement for Howard Avenue. | 0.10 | 40.00 |
| 10/25/22 | JPG | B130 | A104 | Correspondence with Mr. Mintz on court approval of third amendment to purchase agreement for Howard Avenue. | 0.10 | 40.00 |
| 10/25/22 | JPG | B130 | A104 | Correspondence with broker and client on due diligence for Howard Avenue. | 0.30 | 120.00 |
| 10/25/22 | JPG | B130 | A104 | Confer with Mr. Mahtook on draft of third amendment to purchase agreement for Howard Avenue. | 0.20 | 80.00 |
| 10/25/22 | JPG | B130 | A104 | Review of third amendment to purchase agreement for Howard Avenue. | 0.30 | 120.00 |
| 10/25/22 | JPG | B130 | A104 | Phone call with client on sale of Howard Avenue. | 0.30 | 120.00 |
| 10/25/22 | JPG | B130 | A104 | Discussions with Mr. Mintz on sale of Howard Avenue. | 0.20 | 80.00 |
| 10/25/22 | JPG | B130 | A104 | Correspondence with broker and client on third amendment to purchase agreement for Howard Avenue. | 0.20 | 80.00 |
| 10/25/22 | JPG | B130 | A104 | Review of correspondence from broker on cell tower. | 0.10 | 40.00 |
| 10/25/22 | JPG | B130 | A104 | Discussions with Ms. Oppenheim on amendment to purchase agreement for Howard Avenue. | 0.20 | 80.00 |
| 10/25/22 | SAO | B140 | A105 | Discussions with Ms. McCaffrey regarding hearing on Minor Children's Motion for Relief From Stay. | 0.40 | 100.00 |
| 10/25/22 | SAO | B320 | A103 | Review and revise draft response to the Committee's demand. | 0.40 | 100.00 |

Case 20-10846 Doc 1988-1 Filed 02/27/26 Entered 02/27/26 14:18:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 59 of 75

048576.17696001.1151700                                                                     Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/22 | SAO | B190 | A104 | Review James Doe's Motion to Lift Stay for Clarification. | 0.40 | 100.00 |
| 10/25/22 | SAO | B190 | A104 | Review Trahant's Application for Supersedeas Bond. | 0.10 | 25.00 |
| 10/25/22 | SAO | B140 | A104 | Receive and review transcript of hearing held on October 25, 2022. | 0.20 | 50.00 |
| 10/25/22 | EJF | B310 | A104 | Work on claims objections analysis. | 3.80 | 1,862.00 |
| 10/25/22 | EJF | B320 | A103 | Review and revise correspondence regarding mediation. | 0.20 | 98.00 |
| 10/25/22 | EDW | B190 | A104 | Reviewed Motion to Lift Stay for Clarification regarding recusal order (James Doe v. Archdiocese). | 0.20 | 60.00 |
| 10/25/22 | EDW | B190 | A104 | Reviewed Request for Oral Argument (James Doe v. Archdiocese). | 0.10 | 30.00 |
| 10/25/22 | EDW | B190 | A103 | Reviewed research on prescription. | 1.20 | 360.00 |
| 10/25/22 | EDW | B190 | A107 | Telephone call from Mr. Bordelon regarding prescription issues. | 0.20 | 60.00 |
| 10/25/22 | EDW | B190 | A104 | Reviewed Trahant application for appeal bond. | 0.10 | 30.00 |
| 10/25/22 | EDW | B190 | A104 | Reviewed Request to Expedite Hearing regarding appeal bond. | 0.10 | 30.00 |
| 10/25/22 | EDW | B140 | A104 | Reviewed memo to record regarding Minor Children. | 0.10 | 30.00 |
| 10/25/22 | EDW | B190 | A104 | Reviewed issues regarding Motion for Clarification of recusal order (James Doe v. Archdiocese). | 1.50 | 450.00 |
| 10/25/22 | CVM | B140 | A101 | Prepared for (2.2) and attended hearing on Minor Children's Lift Stay (0.3). | 2.50 | 625.00 |
| 10/25/22 | CVM | B140 | A103 | Drafted proposed order to Minor Children's Lift Stay Motion. | 0.70 | 175.00 |
| 10/25/22 | EJF | B320 | A103 | Work on disclosure statement. | 2.00 | 980.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 60 of 75

048576.17696001.1151700                                                                                          Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/22 | WGZ | B190 | A104 | Analysis of Lift Stay clarifications on Motion filed by James Doe seeking basis for recusal of Magistrate Judge and suggesting recusal of bankruptcy Judge (1.20); strategy regarding recusal issues (.90); analysis of Magistrate Judge's previous ruling on recusal issue (.90); communication with client representative regarding same (.70). | 3.70 | 1,110.00 |
| 10/25/22 | RPV | B190 | A104 | Reviewed Trahant's Unopposed Application for Approval of Appeal Bond (0.1) and Office conference with .Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 10/25/22 | RPV | B190 | A104 | Reviewed Trahant's Unopposed Motion to Expedite Hearing on Motion for Approval of Appeal Bond and Request for Stay Pending Appeal. | 0.10 | 49.00 |
| 10/25/22 | RPV | B320 | A104 | Emails regarding revisions to Judge Zive letter. | 0.40 | 196.00 |
| 10/25/22 | RPV | B190 | A104 | Reviewed Ex Parte Motion Lift Stay for Clarification by James Doe. | 0.20 | 98.00 |
| 10/25/22 | RPV | B190 | A104 | Reviewed Order granting Motion to Supplement Appellate Record (0.1) and Office conference with Mr. Mintz Regarding same (0.1). | 0.20 | 98.00 |
| 10/25/22 | OKG | B190 | A102 | Research regarding legal requirements of discovery orders. | 1.00 | 250.00 |
| 10/25/22 | RAM | B130 | A103 | Drafted Third Amendment to Agreement to Purchase and Sell. | 0.60 | 150.00 |
| 10/25/22 | AK | B190 | A104 | Analyzed pleadings regarding appeal issues. | 0.20 | 50.00 |
| 10/26/22 | SP | B190 | A103 | Prepared prescription briefing. | 3.10 | 775.00 |
| 10/26/22 | JPG | B130 | A104 | Prepare for conference call with broker and client on issues related to sale of excess property. | 0.30 | 120.00 |

Case 20-10846 Doc 4988-81 Filed 10/27/22 Entered 10/27/22 14:18:25 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 61 of 75

048576.17696001.1151700

Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/26/22 | JPG | B130 | A104 | Phone call with broker and client on issues related to sale of excess property. | 0.70 | 280.00 |
| 10/26/22 | JPG | B130 | A104 | Discussions with Mr. Mintz and Ms. Oppenheim on sale of Howard Avenue. | 0.50 | 200.00 |
| 10/26/22 | JPG | B130 | A104 | Work on third amendment to purchase agreement for Howard Avenue. | 0.30 | 120.00 |
| 10/26/22 | JPG | B130 | A104 | Review of various correspondence from broker on sale of Howard Avenue. | 0.30 | 120.00 |
| 10/26/22 | JPG | B130 | A104 | Correspondence with broker on commission. | 0.10 | 40.00 |
| 10/26/22 | JPG | B130 | A104 | Email to client on commission regarding for sale of parking lot. | 0.10 | 40.00 |
| 10/26/22 | JPG | B130 | A104 | Correspondence with Mr. Mahtook on third amendment to purchase agreement. | 0.20 | 80.00 |
| 10/26/22 | JPG | B130 | A104 | Review of court filings pertaining to sale of Howard Avenue. | 0.50 | 200.00 |
| 10/26/22 | JPG | B130 | A104 | Circulate draft of third amendment to broker for Howard Avenue. | 0.20 | 80.00 |
| 10/26/22 | JPG | B130 | A104 | Further revisions to third amendment to purchase agreement for Howard Avenue. | 0.30 | 120.00 |
| 10/26/22 | JPG | B130 | A104 | Work on open issues relative to sale of Howard Avenue. | 0.50 | 200.00 |
| 10/26/22 | JPG | B130 | A104 | Review of correspondence regarding motion to sell excess property. | 0.20 | 80.00 |
| 10/26/22 | SAO | B190 | A104 | Review Notice of Oral Argument on James Doe's Motion to Lift Stay for Clarification. | 0.10 | 25.00 |
| 10/26/22 | SAO | B130 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Good, Mr. Mahtook, and TMC representatives regarding Howard Avenue sale issues (0.8); Correspondences with the client regarding the same | 1.70 | 425.00 |

Case 20-10846 Doc 1988-1 Filed 02/27/26 Entered 02/27/26 14:18:25 Exhibit H Seventh
Walkers Twenty-Second Application for Fees Statement 454 Page 62 of 75

048576.17696001.1151700                                                                 Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.9). | | |
| 10/26/22 | SAO | B130 | A103 | Draft Second Motion to Amend Sale Order and Purchase Agreement (3.9); Draft Proposed Order in connection with the same (1.4); Draft Declaration in support of the same (2.1). | 7.40 | 1,850.00 |
| 10/26/22 | SAO | B130 | A103 | Draft Motion for Authority to Sell the Excess Property. | 3.10 | 775.00 |
| 10/26/22 | SAO | B190 | A103 | Review Order Granting Motion to Expedite Hearing on Trahant's Expedited Motion for Approval of Appeal Bond and Request for Stay Pending Appeal. | 0.10 | 25.00 |
| 10/26/22 | EDW | B190 | A104 | Reviewed notice regarding oral argument on Motion for Clarification (James Doe v. Archdiocese). | 0.10 | 30.00 |
| 10/26/22 | EDW | B140 | A104 | Reviewed update regarding Minor Children and action by the court. | 0.10 | 30.00 |
| 10/26/22 | EDW | B320 | A104 | Reviewed status regarding mediation with the Committee. | 0.50 | 150.00 |
| 10/26/22 | WGZ | B190 | A104 | Analysis of issues pertaining to Trahant's appeal of monetary fines for violation of Protective Order (.40); communication with client representative regarding same (.30). | 0.70 | 210.00 |
| 10/26/22 | WGZ | B140 | A104 | Telephone communication with client representative regarding Lift Stay Motion (.30); analysis of transcript of hearing regarding minor children's lift stay (.50). | 0.80 | 240.00 |
| 10/26/22 | WGZ | B320 | A104 | Analysis of mediation issues and communication with Judge Zive (.60); strategy regarding mediation issues (1.1); communications with client representative regarding same (1.20). | 2.90 | 870.00 |
| 10/26/22 | WGZ | B190 | A104 | Further strategy and analysis of recusal of Magistrate Judge and Motion for Lift Stay clarification. | 0.80 | 240.00 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:18:13 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 63 of 75

048576.17696001.1151700                                                                    Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/26/22 | RPV | B190 | A104 | Reviewed Order Granting Motion to Expedite Hearing on Richard C. Trahant Unopposed Expedited Motion for Approval of Appeal Bond and Request for Stay Pending Appeal. | 0.10 | 49.00 |
| 10/26/22 | RPV | B320 | A105 | Email from Ms. Futrell regarding Meeting on Non Monetary Provisions. | 0.10 | 49.00 |
| 10/26/22 | RPV | B320 | A104 | Reviewed letter to Judge Zive regarding demand. | 0.30 | 147.00 |
| 10/26/22 | RPV | B320 | A105 | Emails from Mr. Mintz regarding letter to Judge Zive regarding demand. | 0.20 | 98.00 |
| 10/26/22 | RPV | B140 | A105 | Email from Mr. Mintz regarding lift stay hearing. | 0.10 | 49.00 |
| 10/26/22 | OKG | B190 | A102 | Research regarding violations of discovery orders. | 2.30 | 575.00 |
| 10/26/22 | RAM | B130 | A106 | Call to discuss third amendment to Agreement to Purchase and Sell. | 1.60 | 400.00 |
| 10/26/22 | RAM | B130 | A103 | Revised Agreement to Purchase and Sell for sale of 1032 and 1042 South Rampart Street based on comments received. | 1.10 | 275.00 |
| 10/26/22 | MAM | B130 | A101 | Work on howard ave. matters, including numerous conferences regarding same. | 4.40 | 1,760.00 |
| 10/27/22 | JPG | B130 | A104 | Correspondence regarding title objection period for Howard Avenue main site. | 0.10 | 40.00 |
| 10/27/22 | JPG | B130 | A104 | Review of prior correspondence on sale of parking lot. | 0.20 | 80.00 |
| 10/27/22 | JPG | B130 | A104 | Email to broker on cell tower lease and title matters. | 0.20 | 80.00 |
| 10/27/22 | JPG | B130 | A104 | Correspondence with client on cell tower lease. | 0.10 | 40.00 |
| 10/27/22 | JPG | B130 | A104 | Review of documents pertaining to cell tower lease. | 0.30 | 120.00 |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Seventh
Walkers Twenty Second Application Fee Statement A Page 64 of 75

048576.17696001.1151700                                                                    Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/27/22 | JPG | B130 | A104 | Discussions with Mr. Mahtook on purchase agreement. | 0.20 | 80.00 |
| 10/27/22 | JPG | B130 | A104 | Review of purchase agreement for excess land. | 0.70 | 280.00 |
| 10/27/22 | JPG | B130 | A104 | Phone call with Mr. Mintz on purchase agreement for Howard Avenue main site. | 0.20 | 80.00 |
| 10/27/22 | JPG | B130 | A104 | Correspondence on title matters for Howard Avenue. | 0.10 | 40.00 |
| 10/27/22 | JPG | B130 | A104 | Circulate revised draft of third amendment to purchase agreement for Howard Avenue to broker. | 0.20 | 80.00 |
| 10/27/22 | JPG | B130 | A104 | Final review of third amendment to purchase agreement for Howard Avenue. | 0.30 | 120.00 |
| 10/27/22 | JPG | B130 | A104 | Review of correspondence on Sale Motion for Howard Avenue. | 0.20 | 80.00 |
| 10/27/22 | JPG | B130 | A104 | Review of revisions and comments to Sale Motion for Howard Avenue. | 0.30 | 120.00 |
| 10/27/22 | JPG | B130 | A104 | Phone call with broker on sale of Howard Avenue property. | 0.20 | 80.00 |
| 10/27/22 | SP | B190 | A103 | Outlined and researched prescription issues. | 1.50 | 375.00 |
| 10/27/22 | SP | B110 | A103 | Drafted motion for admission pro hac vice and obtained certificates of good standing. | 2.20 | 550.00 |
| 10/27/22 | SAO | B130 | A105 | Calls with Mr. Good regarding Second Motion to Amend Sale Order and Motion to Sell the Excess Property. | 0.30 | 75.00 |
| 10/27/22 | SAO | B130 | A106 | Discussions with the client regarding inquiry from the purchaser of the Howard Avenue Main Site. | 1.10 | 275.00 |
| 10/27/22 | SAO | B130 | A103 | Finalize Second Motion to Amend Sale Order and exhibits thereto (2.9); File the same (0.3). | 3.20 | 800.00 |
| 10/27/22 | SAO | B130 | A104 | Review Mr. Good's revisions to | 0.20 | 50.00 |

Case 20-10846 Doc 1983-1 Filed 10/23/22 Entered 10/23/22 18:13 Exhibit H Seven
Walkers Twenty-Second Application Fee Statement Page 65 of 75

048576.17696001.1151700                                                           Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Purchase Agreement for the Excess Property. | | |
| 10/27/22 | SAO | B130 | A103 | Finalize Motion to Sell Excess Property and exhibits thereto (1.5); File the same (0.3). | 1.80 | 450.00 |
| 10/27/22 | SAO | B190 | A105 | Call with Ms. Parashar regarding next Wednesday's expedited hearing on Trahant's Motion for Appeal Bond (0.1); Emails with Ms. Parashar regarding the same (0.2). | 0.30 | 75.00 |
| 10/27/22 | SAO | B130 | A108 | Multiple correspondences with TMC representatives regarding Howard Avenue sale issues (1.2); Correspondence to counsel for the Committees regarding Second Motion to Amend and Excess Property Sale Motion (0.2). | 1.40 | 350.00 |
| 10/27/22 | SAO | B130 | A103 | Prepare Notice of Hearing for the Second Motion to Amend and Excess Property Sale Motion (0.4); File the same (0.2). | 0.60 | 150.00 |
| 10/27/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Second Motion to Amend and Excess Property Sale Motion. | 0.20 | 50.00 |
| 10/27/22 | CJG | B110 | A105 | Attention to insurance recovery for Hurricane Ida, dealing with contractors and reporting to Ms. McCaffrey. | 0.50 | 200.00 |
| 10/27/22 | EDW | B190 | A104 | Reviewed order regarding Trahant appeal and status regarding same. | 0.10 | 30.00 |
| 10/27/22 | EDW | B190 | A104 | Reviewed procedural history regarding response to Motion to Lift Stay and for Clarification regarding recusal order (James Doe v. Archdiocese). | 0.80 | 240.00 |
| 10/27/22 | EDW | B190 | A104 | Reviewed procedural history regarding response to Motion to Lift Stay and for Clarification regarding recusal order (James Doe v. Archdiocese). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/27/22 | EDW | B310 | A104 | Reviewed status and issues regarding SA claims. | 0.50 | 150.00 |
| 10/27/22 | CVM | B160 | A104 | Reviewed September invoice to ensure compliance with UST Guidelines. | 4.00 | 1,000.00 |
| 10/27/22 | CVM | B160 | A103 | Began drafting Jones Walker's September fee statement. | 0.80 | 200.00 |
| 10/27/22 | RPV | B130 | A104 | Reviewed Motion For Sale of Property Free and Clear of Liens. | 0.20 | 98.00 |
| 10/27/22 | RPV | B130 | A105 | Reviewed Second Motion to Amend Sale Order and Purchase Agreement (0.2) and Office conference with Mr. Mintz regarding same (0.1). | 0.30 | 147.00 |
| 10/27/22 | OKG | B190 | A102 | Research regarding legal obligations in relation to discovery orders. | 3.00 | 750.00 |
| 10/27/22 | OKG | B190 | A103 | Draft and revise recommendation regarding discovery. | 0.70 | 175.00 |
| 10/28/22 | SAO | B185 | A108 | Zoom meeting with Ms. Zuniga and Ms. Wilcox of CRI regarding schedule of executory contracts and unexpired leases. | 0.40 | 100.00 |
| 10/28/22 | SAO | B190 | A105 | Review the Committee's Sealed Objection to Fr. O'Donnell's Motion to Reconsider (0.2); Review Demonstrative Exhibits in connection with hearing on the same (0.2); Review Fr. O'Donnell's Demonstrative Exhibits in connection with the same (0.7). | 1.10 | 275.00 |
| 10/28/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Fr. O'Donnell's Motion to Reconsider. | 0.40 | 100.00 |
| 10/28/22 | SAO | B310 | A105 | Calls with Ms. Parashar regarding prescription briefing. | 0.40 | 100.00 |
| 10/28/22 | SAO | B190 | A104 | Review Order Granting Motion to Dismiss the Committee's Adversary Proceeding. | 0.10 | 25.00 |
| 10/28/22 | SAO | B110 | A103 | Prepare Motion for Admission Pro Hac Vice for Ms. Parashar | 1.50 | 375.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (1.0); Prepare Proposed Order granting the same (0.2); File the same (0.3). | | |
| 10/28/22 | SAO | B190 | A103 | Prepare Certificate of Service of Order Granting Motion to Dismiss the Committee's Adversary Proceeding (0.5); File the same (0.2). | 0.70 | 175.00 |
| 10/28/22 | SAO | B190 | A104 | Review Order Denying James Doe's Motion to Lift Stay for Clarification. | 0.10 | 25.00 |
| 10/28/22 | SAO | B190 | A106 | Correspondence with the client regarding Order Denying James Doe's Motion to Lift Stay for Clarification. | 0.10 | 25.00 |
| 10/28/22 | SAO | B130 | A106 | Correspondences with TMC and the client regarding Howard Avenue sale issues. | 0.50 | 125.00 |
| 10/28/22 | SP | B190 | A103 | Worked on prescription briefing. | 2.60 | 650.00 |
| 10/28/22 | SP | B110 | A103 | Reviewed motion for pro hac vice admission with Ms. Oppenheim. | 0.20 | 50.00 |
| 10/28/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding the status of various issues, including Committee's issue with dismissal of adversary proceeding, NDHS documents and questions, and related matters. | 0.50 | 245.00 |
| 10/28/22 | RPV | B190 | A105 | Office conference with Mr. Mintz and Mr. Wegmann regarding recusal order and related matters. | 0.20 | 98.00 |
| 10/28/22 | EDW | B110 | A106 | Reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 10/28/22 | EDW | B190 | A104 | Reviewed Committee's Objection to Motion for Reconsideration regarding pension issue. | 0.20 | 60.00 |
| 10/28/22 | EDW | B190 | A104 | Reviewed witness list filed by the Committee regarding pension issues. | 0.10 | 30.00 |
| 10/28/22 | EDW | B190 | A104 | Reviewed O'Donnell's witness list regarding pension hearing. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/28/22 | CVM | B160 | A103 | Drafted exhibits to fee statements (0.9); reviewed invoice to ensure compliance with UST Guidelines (1.1). | 2.00 | 500.00 |
| 10/28/22 | RPV | B190 | A104 | Reviewed Witness List filed by William O'Donnell. | 0.10 | 49.00 |
| 10/28/22 | RPV | B190 | A104 | Reviewed Witness List filed by Official Committee of Unsecured Creditors (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 10/28/22 | RPV | B190 | A104 | Reviewed Motion to Seal Document /Objection to the Motion for Reconsideration (0.10) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 10/28/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile access. | 0.10 | 17.00 |
| 10/28/22 | GMS | B110 | A110 | Revise sharefile folder to add users. | 0.10 | 17.00 |
| 10/28/22 | GMS | B110 | A108 | Communications regarding sharefile access. | 0.10 | 17.00 |
| 10/28/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile folder. | 0.20 | 34.00 |
| 10/28/22 | GMS | B110 | A104 | Coordianted sharefile access. | 0.20 | 34.00 |
| 10/28/22 | JPG | B130 | A108 | Correspondence with broker on sale of Howard Avenue. | 0.20 | 80.00 |
| 10/28/22 | JPG | B130 | A108 | Follow up with broker on obtaining title commitment on Howard Avenue. | 0.10 | 40.00 |
| 10/28/22 | JPG | B130 | A101 | Work on Howard Avenue sale matters. | 0.20 | 80.00 |
| 10/28/22 | OKG | B190 | A102 | Continued research regarding discovery orders. | 0.50 | 125.00 |
| 10/28/22 | LFA | B160 | A103 | Call with Ms. McCaffrey regarding fee statements and fee applications and logistics of same (.5); Reviewed invoices to assist | 2.00 | 800.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with fee statements (1.5). | | |
| 10/29/22 | JPG | B130 | A104 | Review of Howard Avenue purchase agreement pertaining to title matters. | 0.30 | 120.00 |
| 10/29/22 | JPG | B130 | A108 | Correspondence with broker on title for Howard Avenue. | 0.10 | 40.00 |
| 10/30/22 | CVM | B160 | A103 | Drafted September fee statements. | 1.00 | 250.00 |
| 10/31/22 | JPG | B130 | A105 | Telephone conference with Ms. Oppenheim regarding Howard Avenue sale matters. | 0.10 | 40.00 |
| 10/31/22 | SP | B190 | A103 | Continued preparing prescription briefing. | 1.10 | 275.00 |
| 10/31/22 | CVM | B160 | A103 | Finalized September fee statements. | 0.80 | 200.00 |
| 10/31/22 | CVM | B160 | A103 | Finalized September fee statements. | 0.10 | 25.00 |
| 10/31/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Trahant's appeal brief. | 0.70 | 175.00 |
| 10/31/22 | SAO | B190 | A104 | Analyze redacted version of Trahant's appellate brief (1.4); Analyze unredacted version of Trahant's appellate brief (0.7). | 2.10 | 525.00 |
| 10/31/22 | SAO | B190 | A101 | Begin analyzing and distinguishing cases cited in Trahant's appellate brief. | 0.80 | 200.00 |
| 10/31/22 | SAO | B190 | A103 | Begin drafting outline of appellee brief in connection with Trahant's appeal. | 0.60 | 150.00 |
| 10/31/22 | SAO | B190 | A104 | Review Minute Entry Regarding Hearing Held in the AA Doe matter. | 0.10 | 25.00 |
| 10/31/22 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding today's hearing in the AA Doe matter. | 0.30 | 75.00 |
| 10/31/22 | SAO | B110 | A108 | Request service of Order Granting Motion to Appear Pro Hac Vice on behalf of Ms. Parashar. | 0.10 | 25.00 |

Case 20-10846 Doc 1988-1 Filed 10/23/22 Entered 10/23/22 14:01:25 Exhibit H Seventh
Walkers Twenty-Second Application - Fee Statement 454 Page 70 of 75

048576.17696001.1151700                                                                                    Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/31/22 | RPV | B110 | A105 | Email from (0.1) and Office conference with (0.4) Mr. Mintz regarding status of outstanding matters. | 0.50 | 245.00 |
| 10/31/22 | RPV | B190 | A105 | Reviewed corrected Order of Recusal (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 10/31/22 | RPV | B110 | A106 | Telephone conversation with client and JW team regarding various matters including sale of Howard Ave and Notre Dame and SAG transaction issues. | 1.20 | 588.00 |
| 10/31/22 | RPV | B110 | A106 | Telephone conversation with client and Mr. Mintz regarding status of various matters, including upcoming hearings and planning. | 0.20 | 98.00 |
| 10/31/22 | JPG | B130 | A108 | Correspondence with broker on closing of Howard Avenue. | 0.10 | 40.00 |
| 10/31/22 | MAM | B190 | A104 | Communication with cleint regarding matters set for hearing (0.8); multiple communications regarding status of Howard Avenue sale (1.0); reviewed status on motion to de-designate documents (0.4); analyze Trahant's appellate brief (1.3). | 3.50 | 1,400.00 |
| 10/31/22 | AK | B190 | A109 | Attended hearing on motion to de-designate documents. | 1.90 | 475.00 |
| 10/31/22 | EJF | B320 | A103 | Work on plan related documents and pleadings. | 3.80 | 1,862.00 |
| 10/31/22 | LFA | B160 | A103 | Revised and finalized fee statements for Debtor professionals (1.0); Corresponded with Ms. McCaffrey regarding same (.5). | 1.50 | 600.00 |

**Total Fees:**                                    **$194,035.00**

**Task Code Summary**

|  | This Bill | | Cumulative Totals | |
|--|-----------|--|-------------------|--|
|  | Hours | Fees | Hours | Fees |

Case 20-10846 Doc 1988-1 Filed 10/27/22 Entered 10/27/22 14:18:53 Exhibit H Seventh Walkers Twenty-Second Application Fee Statement Page 71 of 75

048576.17696001.1151700                                                    Page 51

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 28.30 | 7,538.00 | 7,042.60 | 2,157,470.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 304.70 | 98,204.00 |
| B130 | Asset Disposition | 61.90 | 18,367.00 | 561.00 | 160,699.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 100.40 | 28,820.00 | 440.60 | 122,178.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 16.10 | 4,550.00 | 1,361.10 | 427,078.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 355.00 | 103,898.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 3.20 | 800.00 | 8.40 | 2,124.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 223.00 | 68,180.00 | 7,639.20 | 2,470,205.00 |
| | Total Administration | 432.90 | 128,255.00 | 17,719.20 | 5,544,775.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 0.00 | 0.00 | 583.50 | 256,191.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.60 | 7,486.00 |
| B250 | Real Estate | 0.00 | 0.00 | 176.50 | 68,345.00 |
| | Total Operations | 0.00 | 0.00 | 836.30 | 355,809.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 61.40 | 17,670.00 | 5,048.90 | 1,437,761.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 114.70 | 48,110.00 | 1,912.10 | 880,558.00 |
| | Total Claims and Plan | 176.10 | 65,780.00 | 6,961.00 | 2,318,319.00 |
| **Bankruptcy-Related Advice** | | | | | |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 938.60 | 276,374.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |

**Task Code Summary**

|  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
|  | Hours | Fees | Hours | Fees |
| Total Bankruptcy-Related Advice | 0.00 | 0.00 | 960.90 | 286,221.00 |
| **Totals** | **609.00** | **$194,035.00** | **26,477.40** | **$8,505,124.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 5.50 | $170.00 | $935.00 |
| BB | Bonnie Boudreaux | 1.20 | $170.00 | $204.00 |
| CTB | Camille T. Bourg | 0.80 | $170.00 | $136.00 |
| MWG | Michelle W. Green | 0.80 | $170.00 | $136.00 |
| LFA | Laura F. Ashley | 25.90 | $400.00 | $10,360.00 |
| EJF | Elizabeth J. Futrell | 65.90 | $490.00 | $32,291.00 |
| CJG | Covert J. Geary | 0.90 | $400.00 | $360.00 |
| JPG | Jeffrey P. Good | 11.70 | $400.00 | $4,680.00 |
| AK | Allison Kingsmill | 5.30 | $250.00 | $1,325.00 |
| RAM | Robert Mahtook | 4.30 | $250.00 | $1,075.00 |
| CVM | Caroline McCaffrey | 73.80 | $250.00 | $18,450.00 |
| MAM | Mark A. Mintz | 61.80 | $400.00 | $24,720.00 |
| OKG | Olivia K. Greenberg | 56.00 | $250.00 | $14,000.00 |
| SAO | Samantha Oppenheim | 163.70 | $250.00 | $40,925.00 |
| SP | Swati Parashar | 33.90 | $250.00 | $8,475.00 |
| JRT | Jefferson R. Tillery | 11.60 | $300.00 | $3,480.00 |
| RPV | R P. Vance | 35.40 | $490.00 | $17,346.00 |
| EDW | Edward D. Wegmann | 28.90 | $300.00 | $8,670.00 |
| WGZ | Wayne G. Zeringue | 21.50 | $300.00 | $6,450.00 |
| SAZ | Stephanie A. Zolli | 0.10 | $170.00 | $17.00 |
|  | **Totals** | **609.00** |  | **$194,035.00** |

**Other Charges**

|  |  |  |
|---|---|---|
|  | Copy Service | 2.00 |
| 09/01/2022 | Court Record Fees - /PACER Pacer September 2022 | 462.80 |
| 09/20/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 16.78 |
| 09/21/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 17.60 |
| 10/03/2022 | Long Distance - Phone - 1(512)305-4726 | 1.39 |

**Other Charges**

| | | |
|---|---|---:|
| 10/03/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 59.40 |
| 10/03/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 117.00 |
| 10/05/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 163.35 |
| 10/06/2022 | Meals - Vendor: Pigeon Caterers; Invoice#: 84889; Date: 10/6/2022  -  Lunch - 10/10/22 - ANO - Mediation | 179.28 |
| 10/06/2022 | Lexis Legal Research - ASHLEY, LAURA | 134.55 |
| 10/06/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 386.10 |
| 10/06/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 43.95 |
| 10/07/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 192.45 |
| 10/10/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 100722; Date: 10/7/2022  - Statement dated 10/07/22 - To USDC to file the attached documents & deliver copy to judge & hand deliver - Court run fee $45.00 | 45.00 |
| 10/10/2022 | Long Distance - Phone - 1(212)771-1158 | 2.78 |
| 10/10/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 118.80 |
| 10/10/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 10/10/2022 | Lexis Legal Research - PARASHAR, SWATI | 148.50 |
| 10/10/2022 | Court Record Fees - CDC - Billing October 2022 | 30.00 |
| 10/11/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 42.75 |
| 10/11/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 10/11/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 10/11/2022 | Lexis Legal Research - PARASHAR, SWATI | 90.15 |
| 10/11/2022 | Long Distance - Phone - 1(212)771-1158 | 4.17 |
| 10/11/2022 | Long Distance - Phone - 1(212)885-5138 | 5.56 |
| 10/12/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 29.70 |
| 10/12/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 252.45 |
| 10/13/2022 | Long Distance - Phone - 1(212)771-1123 | 4.17 |
| 10/13/2022 | Long Distance - Phone - 1(212)771-1123 | 4.17 |
| 10/13/2022 | Long Distance - Phone - 1(212)771-1123 | 2.78 |
| 10/14/2022 | Lexis Legal Research - ASHLEY, LAURA | 14.85 |

Case 20-10846 Doc 1983-1 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Second
Walkers Twenty-Second Application for Fee Statement Page 74 of 75

048576.17696001.1151700                                                    Page 54

## Other Charges

| | | |
|---|---|---:|
| 10/14/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 10/14/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 624.75 |
| 10/17/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 10/17/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 118.20 |
| 10/17/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 10/17/2022 | Long Distance - Phone - 1(516)242-2279 | 1.39 |
| 10/17/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 29.70 |
| 10/17/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 29.70 |
| 10/18/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 101422; Date: 10/14/2022 - Statement dated 10/14/22 - To USDC to file the attached document & deliver copy to judge & hand deliver - Court run fee $45.00 | 45.00 |
| 10/19/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 10/20/2022 | Lexis Legal Research - PARASHAR, SWATI | 163.05 |
| 10/20/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-162; Date: 10/19/2022 - Transcript of hearing - 10/17/22 - MAIN CASE | 338.80 |
| 10/23/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 10/23/2022 | Lexis Legal Research - PARASHAR, SWATI | 119.25 |
| 10/25/2022 | Long Distance - Phone - 1(410)347-1363 | 2.78 |
| 10/25/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 10/25/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 10/25/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-163; Date: 10/24/2022 - Transcript of hearing - 10/17/22 | 272.00 |
| 10/26/2022 | Long Distance - Phone - 1(212)771-1126 | 4.17 |
| 10/26/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 82.20 |
| 10/26/2022 | Lexis Legal Research - PARASHAR, SWATI | 14.85 |
| 10/27/2022 | Long Distance - Phone - 1(985)629-5579 | 7.65 |
| 10/27/2022 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 74.25 |
| 10/27/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 133.65 |
| 10/27/2022 | Trials Exhibits - Vendor: Janice Russell Transcripts; Invoice#: 22-165; Date: 10/25/2022 - Transcript of hearing - 10/25/22 | 33.95 |
| 10/28/2022 | Long Distance - Phone - 1(478)719-5891 | 34.75 |

Case 20-10846 Doc 1988-8 Filed 10/27/22 Entered 10/27/22 14:01:53 Exhibit H Seventh
Walkers Twenty-Second Application Fee Statement Page 75 of 75

048576.17696001.1151700                                                                    Page 55

**Other Charges**

| | | |
|---|---|---:|
| 10/31/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 202.35 |
| 10/31/2022 | Court Fees; Oppenheim, Samantha; 10/31/2022, Filing fee - Louisiana Eastern Bankruptcy Court - 10/27/22 - Sale motion - ECF #1891 - Case #20-10846 | 188.00 |
| 10/31/2022 | Relativity Data Hosting - October 2022 | 4,236.48 |

**Total Other Charges:** **$9,537.30**

**TOTAL AMOUNT DUE THIS INVOICE**                                           **$203,572.30**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,848,123.00 |
| YTD Disbursements | $69,498.11 |
| YTD Total | $2,917,621.11 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $8,505,124.00 |
| LTD Disbursements | $203,584.32 |
| LTD Total | $8,708,708.32 |

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

**ORDER APPROVING SEVENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD JUNE 1, 2022 THROUGH OCTOBER 31, 2022**

Upon the application [ECF No. ___] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $1,275,789.00 and reimbursement of expenses in the amount of $35,822.71, and for payment of the unpaid balance of allowed fees for legal services rendered during the Seventh Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Seventh Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $1,275,789.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $35,822.71 as reimbursement for actual, reasonable, and necessary expenses incurred during the Seventh Interim Fee Period;

3.       The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Seventh Interim Fee Period, promptly upon entry of this Order; and

4.       This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of December, 2022.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE