## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

### EIGHTH INTERIM APPLICATION OF JONES WALKER LLP
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
### EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION,
### <u>FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023</u>

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON APRIL 18, 2023 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-504-517-1385; CONFERENCE CODE 129611.[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Parties in interest are directed to the Court's General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.



EXHIBIT K

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

**SUMMARY SHEET FOR EIGHTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | November 1, 2022 – February 28, 2023 |
| Total Fees Sought to be Allowed in this Application: | $841,486.00 |
| Total Expenses Sought to be Allowed in this Application: | $33,743.87 |
| Total Fees Approved by Interim Order to Date: | $8,815,551.00[2] |
| Total Expenses Approved by Interim Order to Date: | $215,848.21 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $8,815,551.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $215,848.21 |
| Blended Rate in this Application for all Attorneys: | $326.94 |
| Blended Rate in this Application for all Timekeepers: | $319.51 |
| Number of Professionals in this Application : | 23 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 0 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 9 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | No |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

#101146328v1

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Eighth Fee Application (the "Eighth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2022 through February 28, 2023. In support of this Eighth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.       The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

3

5.     The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081].  The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.     The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.     The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.     As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis at rates disclosed in its Retention Application.

9.     On November 25, 2020, Jones Walker filed its *First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 568] (the "First Fee Application"), seeking allowance of fees in the amount of $2,092,461.00 and reimbursement of expenses in the amount of $76,168.58.  On December 23, 2020, this Court entered an Order allowing Jones Walker interim compensation in the amount of

4

$2,032,461.00 for services rendered and $76,168.58 as reimbursement for expenses incurred [ECF No. 682].

10.     On March 25, 2021, Jones Walker filed its *Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2020 through January 31, 2021* [ECF No. 803] (the "Second Fee Application"), seeking allowance of fees in the amount of $1,120,960.00 and reimbursement of expenses in the amount of $17,958.76.  On April 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,120,960.00 for services rendered and $17,958.76 as reimbursement for expenses incurred [ECF No. 826].

11.     Further, on August 24, 2021, Jones Walker filed its *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2021 through May 31, 2021* [ECF No. 1037] (the "Third Fee Application"), seeking allowance of fees in the amount of $1,040,201.00 and reimbursement of expenses in the amount of $23,009.27.  On October 18, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,040,201.00 for services rendered and $23,009.27 as reimbursement for expenses incurred [ECF No. 1115].

12.     Additionally, on November 24, 2021, Jones Walker filed its *Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from June 1, 2021 through September 30, 2021* [ECF No. 1182] (the "Fourth Fee Application"), seeking allowance of fees in the amount of $1,180,440.50 and reimbursement of expenses in the amount of $16,811.60.  On

December 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,180,440.50 for services rendered and $16,811.60 as reimbursement for expenses incurred [ECF No. 1197].

13. On February 24, 2022, Jones Walker filed its *Fifth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2021 through January 31, 2022* [ECF No. 1330] (the "<u>Fifth Fee Application</u>"), seeking allowance of fees in the amount of $1,038,247.50 and reimbursement of expenses in the amount of $22,426.49. On March 16, 2022, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,038,247.50 for services rendered and $22,426.49 as reimbursement for expenses incurred [ECF No. 1355].

14. On July 28, 2022, Jones Walker filed its *Sixth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2022 through May 31, 2022* [ECF No. 1690] (the "<u>Sixth Fee Application</u>"), seeking allowance of fees in the amount of $1,127,452.00 and reimbursement of expenses in the amount of $25,650.80. On August 17, 2022, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,127,452.00 for services rendered and $25,650.80 as reimbursement for expenses incurred [ECF No. 1741].

15. Lastly, on November 23, 2022, Jones Walker filed its *Seventh Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from June 1, 2022 through October 31, 2022* [ECF No. 1951] (the "<u>Seventh Fee Application</u>"), seeking allowance of fees in the amount of $1,275,789.00 and reimbursement of expenses in the amount of $35,822.71. On December 15,

6

#101146328v1

2022, this Court entered an Order allowing Jones Walker interim compensation in the amount of

$1,275,789.00 for services rendered and $35,822.71 as reimbursement for expenses incurred [ECF

No. 1987].

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

16.     This Eighth Fee Application covers the period from November 1, 2022 through

February 28, 2023 (the "Eighth Interim Fee Period").  By this Application, Jones Walker seeks

interim approval and allowance of fees in the amount of $841,486.00 and reimbursement of

expenses in the amount of $33,743.87. The total number of hours expended during the Eighth

Interim Fee Period for which compensation is sought is approximately 2,633.70 hours.

## PRIOR MONTHLY FEE STATEMENTS

17.     In accordance with this Court's Complex Case Procedures, Jones Walker has

submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex

Case Procedures) its Twenty-Third, Twenty-Fourth, Twenty-Fifth, and Twenty-Sixth Monthly Fee

Statements (each a "Monthly Fee Statement").

18.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of

fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has

been served.  The applicable objection periods have expired in connection with Jones Walker's

Twenty-Third, Twenty-Fourth, and Twenty-Fifth Monthly Fee Statements.  Jones Walker did not

receive any formal objections in response to these fee statements.

19.     The following is a summary of the amounts requested by Jones Walker and paid by

the Debtor pursuant to Monthly Fee Statements relating to the Eighth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Twenty-Third Monthly Fee Statement (11/1/22 – 11/30/22) | $209,858.80 (80% of $262,323.50) | $7,659.24 | $209,858.80 | $7,659.24 |
| Twenty-Fourth Monthly Fee Statement (12/1/22 – 12/31/22) | $177,803.60 (80% of $222,254.50) | $8,502.25 | $177,803.60 | $8,502.25 |
| Twenty-Fifth Monthly Fee Statement (1/1/23 – 1/31/23) | $122,866.40 (80% of $153,583.00) | $2,453.19 | $0.00 | $0.00 |
| Twenty-Sixth Monthly Fee Statement (2/1/23 – 2/28/23) | $162,660.00 (80% of $203,325.00) | $15,129.19 | $0.00 | $0.00 |

## FEES AND EXPENSES

20.    Jones Walker is handling this Chapter 11 Case and approximately 31 other proceedings on behalf of the Debtor (the "Litigation Matters").

21.    Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $407,274.00.[3]

22.    Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and

---

[3] This does not take into account entries on the invoices billed at "no charge."

8

#101146328v1

this Chapter 11 Case during the Eighth Interim Fee Period.[4]  Each summary sheet contains the following:

a.  A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Eighth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

b.  A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Eighth Interim Fee Period; and

c.  An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Eighth Interim Fee Period.

23.  Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Eighth Interim Fee Period.

24.  Attached hereto as **Exhibit C** is a budget and staffing plan for the Eighth Interim Fee Period.

25.  Attached hereto as **Exhibit D** is a copy of the Twenty-Third Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from November 1, 2022 through November 30, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

26.  Attached hereto as **Exhibit E** is a copy of the Twenty-Fourth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred

---

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

#101146328v1

during the period from December 1, 2022 through December 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

27.     Attached hereto as **Exhibit F** is a copy of the Twenty-Fifth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from January 1, 2023 through January 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

28.     Attached hereto as **Exhibit G** is a copy of the Twenty-Sixth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from February 1, 2023 through February 28, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

29.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

**SUMMARY OF SERVICES RENDERED TO THE DEBTOR
DURING THE EIGHTH INTERIM FEE PERIOD**

30.     During the Eighth Interim Fee Period, Jones Walker devoted a considerable amount of time to advising the Debtor concerning all aspects of its operations as a debtor in possession under the Bankruptcy Code and its compliance with the UST Guidelines.

### a.   *Mr. Trahant's Appeals*

31.     Jones Walker continued to spend a substantial amount of time during the Eighth Interim Fee Period addressing the appeals stemming from (i) the Bankruptcy Court's Order [ECF No. 1574] (the "June 7, 2022 Order"), finding, among other things, that Richard Trahant violated

10

the Protective Order, (ii) the UST's *Notice of Appointment of Reconstituted Official Committee of Unsecured Creditors* [ECF No. 1575] (the "June 7, 2022 Notice") and (ii) the Bankruptcy Court's Memorandum Opinion and Order [ECF No. 1844] (the "October 11, 2022 Opinion") imposing sanctions against Mr. Trahant in the form of attorneys' fees and costs.

32.     As detailed in the Seventh Fee Application, Mr. Trahant's four clients who were removed from the Committee (the "Former Committee Members") filed a Notice of Appeal of the June 7, 2022 Order and the June 7, 2022 Notice [ECF No. 1580].   The Former Committee Members' appeal was docketed in the United States District Court for the Eastern District of Louisiana (the "District Court") as Civil Action No. 22-1738.   [ECF No. 1605].   On August 11, 2022, the District Court entered an Order dismissing the Former Committee Members' appeal [Civil Action No. 22-1738, R. Doc. 38].   In response, on August 16, 2022, the Former Committee Members filed a Notice of Appeal of the Order to the United States Court of Appeals for the Fifth Circuit.   [Civil Action No. 22-1738, R. Doc. 40].   In connection with the Former Committee Members' appeal, Jones Walker's professionals drafted and prepared the Archdiocese's Principal Brief during the Eighth Interim Fee Period.   In doing so, Jones Walker, among other things, analyzed the Appellants' Principal Brief, conducted substantial research on the issues raised in the Brief, and reviewed the Fifth Circuit's local rules and procedures.

33.     Additionally, during the Eighth Interim Fee Period, Jones Walker spent a significant amount of time attending to Mr. Trahant's appeals of the June 7, 2022 Order and the October 11, 2022 Opinion.   Specifically, in connection with Mr. Trahant's appeal of the June 7, 2022 Order, Jones Walker (i) reviewed and analyzed Mr. Trahant's Principal Brief [Civil Action No, 22-1740, R. Doc. 56]; (ii) conducted extensive research for, drafted, and finalized the Archdiocese's Principal Brief [Civil Action No. 22-1740, R. Doc. 59]; (iii) prepared the

#101146328v1

Archdiocese's *Motion to Supplement the Appellate Record* [Civil Action No. 22-1740, R. Doc. 60]; and (iv) opposed Mr. Trahant's *Motion to Strike Appellee Brief and Appendix* [Civil Action No. 22-1740, R. Doc. 63].

34.     Further, during the pendency of Mr. Trahant's appeal of the June 7, 2022 Order, Mr. Trahant filed a subsequent appeal in the District Court.  [Civil Action No. 22-4101].  On February 10, 2023, the District Court consolidated Mr. Trahant's appeals.  [Civil Action No. 22-1740 c/w 22-4101, R. Doc. 76].  In connection with Mr. Trahant's consolidated appeals, Jones Walker, among other things, (i) engaged in comprehensive appellate motion practice, which included designating additional items for record on appeal [ECF No. 1921]; (ii) reviewed Mr. Trahant's Principal Brief [Civil Action. No. 22-1740 c/w 22-4101, R. Doc. 79]; (iii) prepared and finalized the Archdiocese's Principal Brief [Civil Action. No. 22-1740 c/w 22-4101, R. Doc. 82]; and (iv) continued to comply with requests for information and participate in multiple conferences with various parties in interest regarding the appeals throughout the Eighth Interim Fee Period.

### b.  *Minor Children's Appeal*

35.     During the Eighth Interim Fee Period, Jones Walker's professionals spent a significant amount of time litigating Minor Children's appeal of the Court's *Order Denying the Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay* [ECF No. 1906] (the "Order Denying Minor Children Lift Stay Motion"). Specifically, in connection with Minor Children's appeal, Jones Walker's professionals conducted extensive research for and drafted, among other things, its (i) *Joint Designation of Additional Items for Inclusion in Record on Appeal* [ECF No. 1968], (ii) *Motion to Dismiss Appeal* [Civil Action No. 22-4552, R. Doc. 5], (iii) *Ex Parte Motion for Leave to File Reply In Support of Motion to Dismiss Appeal* [Civil Action No. 22-4552, R. Doc. 7], (iv) *Reply In Support of Motion to Dismiss*

*Appeal* [Civil Action No. 22-4552, R. Doc. 10], and (v) *Joint Principal Brief of Appellees* [Civil Action No. 22-4552, R. Doc. 12]. Jones Walker worked with counsel for the Commercial Committee in analyzing and responding to Minor Children's Principal Brief.

### c. *Claims Motions*

36.   Throughout the Eighth Interim Fee Period, Jones Walker received and reviewed numerous motions for leave to file sexual abuse survivor proofs of claim [ECF Nos. 1065, 2009, 2031, 2032, 2044, 2045, 2046, 2052, 2053, 2065, 2066, 2068, 2073, 2074, 2079, 2088, 2092, 2097, 2116, 2109] (collectively, the "Motions for Leave"). Jones Walker's professionals conferred and negotiated with counsel for the claimants to enter several stipulations [ECF Nos. 2039, 2041, 2042, 2084, 2100, 2105, 2108, 2109] (collectively, the "Stipulations") consensually resolving the Motions for Leave. Pursuant to the Stipulations, each claimant may file a sexual abuse survivor proof of claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to each claim on any basis.

### d. *Fee Applications and Retention Orders*

37.   Additionally, Jones Walker's professionals prepared, revised, and served (i) the Twenty-Second, Twenty-Third, Twenty-Fourth, and Twenty-Fifth Monthly Fee Statements of Jones Walker and Carr, Riggs & Ingram ("CRI"), (ii) the Twenty-First, Twenty-Second, Twenty-Third and Twenty-Fourth Monthly Fee Statements of Blank Rome LLP ("Blank Rome"), and (iii) the Eighth, Ninth, Tenth, and, Eleventh Monthly Fee Statements of Keegan Linscott & Associates, PC ("KLA") during the Eighth Interim Fee Period. In connection with preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation, and (ii) broke down time and fees billed by timekeeper and

13

task category, in accordance with the UST Guidelines. Jones Walker communicated with Blank Rome, CRI, and KLA in order to obtain the required information used in connection with preparing the Monthly Fee Statements.

38.     During the Eighth Interim Fee Period, Jones Walker also prepared, revised, and filed (i) Jones Walker's Seventh Fee Application, (ii) the *Seventh Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from June 1, 2022 through October 31, 2022* [ECF No. 1975] ("Blank Rome's Seventh Fee Application"); (iii) the *Seventh Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period June 1, 2022 through October 31, 2022* [ECF No. 1979] ("CRI's Seventh Fee Application"); and (iv) the *Second Interim Application of Keegan Linscott & Associates, PC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor, for the Period June 1, 2022 through October 31, 2022* [ECF No. 1977] ("KLA's Second Fee Application").

39.     In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing prebills to address objections and other concerns raised in response to Jones Walker's fee statements; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues and questions that arose in the preparation of the Fee Applications. Notably, Jones Walker spent considerable

14

time reviewing the UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

40.     Further, during the Eighth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective.  In particular, Jones Walker's professionals reviewed and analyzed approximately nine (9) fee applications during the Eighth Interim Fee Period.  When appropriate, Jones Walker drafted letters informally objecting to these fee statements and fee applications.  In preparing these informal objections, Jones Walker (i) extensively reviewed invoices, (ii) corresponded with the Committee and Commercial Committee; and (iii) reviewed the UST Guidelines and Complex Case Procedures.

41.     Notably, Jones Walker worked with the Debtor throughout the Eighth Interim Fee Period to ensure continued payment of outstanding amounts owed to retained professionals.

42.     Further, on December 29, 2022, the Committee filed the *Motion of the Official Committee of Unsecured Creditors to Amend Retention Orders of Its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure* [ECF No. 2004] (the "Motion to Amend"), seeking, among other things, to increase the hourly rates of Committee counsel.  In response to the Motion to Amend, Jones Walker prepared and filed the *Debtor's Objection* to *Motion of the Official Committee of Unsecured Creditors to Amend Retention Orders of Its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure* [ECF No. 2015].  In addition, Jones Walker reviewed the *Joint Combined Witness and Exhibit List* [ECF No. 2051] and the *Reply in Support of the Motion of the Official Committee of Unsecured Creditors to Amend Retention Orders of Its Co-Counsel and Authorize Increased Hourly Rate Caps and*

15

*Annual Rate-Increase Procedure* [ECF No. 2038] to prepare for the evidentiary hearing on the Motion to Amend.

### e. *Sale Motions*

43.     Further, during the Eighth Interim Fee Period, Jones Walker continued to expend time in connection with the *Motion for Authority to Sell the Howard Avenue Main Site, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 1657] (the "<u>Sale Motion</u>").  Pursuant to the Sale Motion, the Archdiocese requested entry of an order approving the sale of the immovable property situated in New Orleans, Louisiana, bearing municipal addresses 1000 Howard Avenue and 1025 Oretha Castle Haley Boulevard (collectively, the "<u>Howard Avenue Main Site</u>") to Triple or Nothing, LLC. In connection with the Sale Motion, Jones Walker's professionals continued to work extensively with TMC Realty, LLC d/b/a The McEnery Company ("<u>TMC</u>"), the Committee, and the Commercial Committee.  On August 16, 2022, the Court entered the *Order Granting Motion for Authority to Sell the Howard Avenue Main Site, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 1726] (the "<u>Sale Order</u>").  The Sale Order was subsequently amended, and on December 30, 2022, Jones Walker filed the *Notice of Closing of the Sale of Immovable Property* [ECF No. 2007], evidencing the closing of the sale of the property.

### f. *Monthly Operating Reports*

44.     During the Eighth Interim Fee Period, Jones Walker prepared and filed monthly operating reports for the months of October, November, December, and January, addressed follow-up questions regarding such reports from both the UST and the Committee, and assembled and communicated additional information requested by the UST, the Committee, insurance carriers,

and other parties in interest.

### g. Pension Motion

45.       On March 24, 2022, the Committee filed its *Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons* [ECF No. 1372] (the "Pension Motion").  During the Seventh Interim Fee Period, the Court entered a *Memorandum Opinion and Order* [ECF No. 1759] granting the Pension Motion. On September 14, 2022, Father William O'Donnell filed the *Motion for Reconsideration of Court's Order Terminating Payment of Pension Benefits to Father William O'Donnell* [ECF No. 1782] (the "Motion for Reconsideration") and the Ex Parte Motion [ECF No. 1783] seeking permission to file the Motion for Reconsideration under seal.  During the Eighth Interim Fee Period, Father William O'Donnell filed the *Pretrial Memorandum in Support of Motion for Reconsideration of Court's Order Terminating Payment of Pension* [ECF No. 1909] and his *Amended and Supplemental Witness and Exhibit List* [ECF No. 1960].  Jones Walker received and reviewed the filings and attended the hearing on the Motion for Reconsideration on December 5, 2022.

### h. Litigation Matters

46.       Moreover, with respect to the Litigation Matters, Jones Walker dedicated a considerable amount of time litigating the *A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans, et. al.* matter during the Eighth Interim Fee Period.  Specifically, among other things, Jones Walker drafted and filed (i) *The Roman Catholic Church of the Archdiocese of New Orleans' Motion to Maintain the Confidentiality Designations of Documents Pursuant to the Court's Protective Order* [Civil Action No. 21-215, R. Doc. 99], seeking to maintain the confidentiality designations of certain documents produced by the Archdiocese to the Plaintiff in

discovery; (ii) the *Request for Oral Argument* [Civil Action No. 21-215, R. Doc. 100] and *Motion for Leave to File Documents Under Seal* [Civil Action No. 21-215, R. Doc. 101]; (iii) *The Roman Catholic Church of the Archdiocese of New Orleans and Lloyd Eagan's Motion for Protective and Motion to Quash* [Civil Action No. 21-215, R. Doc. 110]; and (iv) *The Roman Catholic Church of the Archdiocese of New Orleans' Motion for Leave to File Reply Memorandum in Support of Motion to Maintain the Confidentiality Designations of Documents Pursuant to the Court's Protective Order* [Civil Action No. 21-215, R. Doc. 126]. Jones Walker's professionals participated in status conferences related to these pleadings.

47.     Further, in connection with *James Doe v. Archdiocese of New Orleans Indemnity, Inc., et. al.*, Jones Walker received and reviewed the *Motion to Lift Stay for Clarification* [Civil Action No. 20-1338, R. Doc. 87] (the "Lift Stay Motion for Clarification") and conducted research in relation to and drafted an Opposition [Civil Action No. 20-1338, R. Doc. 90] to the Lift Stay Motion for Clarification. Jones Walker's professionals extensively prepared for hearings related to these pleadings throughout the Eighth Interim Fee Period. Jones Walker successfully defended the Lift Stay Motion for Clarification.

### i.  *Mediation*

48.     Jones Walker hosted and participated in mediation on February 14, 2023 and February 15, 2023 with the goal of negotiating a consensual plan of reorganization with the parties in interest. In preparation of the mediation, Jones Walker spent considerable time, among other things, analyzing claims, researching issues related to mediation, communicating with the client regarding mediation, and attending mediation conferences. Jones Walker's professionals also conferred with the mediation parties frequently on an informal basis during the Eighth Interim Fee Period. Further, as part of the mediation, Jones Walker worked with the Debtor's financial

advisors to provide additional documents to the Committee and its professionals upon request.

### j. Other Tasks

49.     In accordance with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269], Jones Walker's professionals filed the *Ninth Statement Regarding Compensation of Ordinary Course Professionals* [ECF No. 1961] during the Eighth Interim Fee Period.

50.     Jones Walker continued to respond to the Committee's requests for production of certain documents and information, negotiated with respect to such requests, and reviewed potentially responsive documents in connection with the production.  Jones Walker's professionals also attended status conferences to discuss discovery matters.

51.     Additionally, during the Eighth Interim Fee Period, Jones Walker reviewed and analyzed the *Motion for Partial Relief from the Automatic Stay* [ECF No. 2085] filed by the Deemers.  Jones Walker negotiated with the Deemers' counsel to reach a consensual resolution.

52.     During the Eighth Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues.  Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.   Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

53.     Jones Walker also engaged in regular discussions with counsel for the Committee,

19

Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

54.     Jones Walker's professionals continued to strategize on issues related to matters involving the preparation of the Debtor's disclosure statement and plan during the Eighth Interim Fee Period.  Additionally, Jones Walker devoted time drafting and revising various documents and pleadings related to the disclosure statement and plan.

55.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

## REASONABLENESS OF FEES AND EXPENSES

56.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 2,633.70 hours during the Eighth Interim Fee Period.  Jones Walker has charged hourly rates for work of this character.   The reasonable value of the services rendered by Jones Walker to the Debtor during the Eighth Interim Fee Period is $841,486.00.

57.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases.  Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule.  As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with

its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $407,274.00.[5]

## ACTUAL AND NECESSARY DISBURSEMENTS

58.     As set forth in **Exhibit A**, a total of $33,743.87 of actual, necessary expenses were incurred by Jones Walker during the Eighth Interim Fee Period. Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

59.     Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330. Specifically, Bankruptcy Code § 330(a) provides:

(1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-

(A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)     reimbursement for actual, necessary expenses . . .

* * *

(3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

---

[5] This does not take into account entries on the invoices billed at "no charge."

Case 20-40846 Document 1037 Filed 03/26/22 Entered 03/26/22 13:01 Main Document Page 22

Case 20-40846 Document 788 Filed 03/26/22 Entered 03/26/22 13:01 Main Document Page 22
Interim Fee Application Page 22 of 330

    (A)  the time spent on such services;

    (B)  the rates charged for such services;

    (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    (F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

    60.    The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards

22

in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

61.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Eighth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

62.     The professional services rendered by Jones Walker during the Eighth Interim Fee Period required a high degree of professional competence and expertise. Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     <u>The Time and Labor Required.</u>

63.     As stated above, Jones Walker's professionals have expended 2,633.70 hours during the Eighth Interim Fee Period in the representation of the Debtor. All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case. This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with unanticipated Protective Order issues and appeals.

64.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient and timely manner. Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

#101146328v1

## II.     **The Novelty and Difficulty of the Questions Involved.**

65.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.     **The Skill Required to Perform the Professional Services Properly.**

66.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Eighth Interim Fee Period.

## IV.     **The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.**

67.     Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

68.     The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

69.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

24

VI.     **Whether the Fee is Fixed or Contingent.**

70.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval.  The collective efforts of the various parties in interest and their respective professionals, including Jones Walker, have contributed to the resolution of many issues in this case in a relatively short period of time.  Jones Walker has not requested any contingent fee in this Chapter 11 Case.

VII.    **Time Limitations Imposed by the Client or the Circumstances.**

71.     As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis.  The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

VIII.   **The Amount Involved and the Results Obtained.**

72.     Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

IX.     **The Experience, Reputation and Ability of the Professionals.**

73.     Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters.  Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in

#101146328v1

proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

74. Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X. The Undesirability of the Case.

75. This matter was not undesirable for Jones Walker.

## XI. The Nature and Length of the Professional Relationship with the Client.

76. Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII. Awards in Similar Cases.

77. Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services provided in connection with the fees requested by Jones Walker during the Eighth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

## NO PRIOR REQUEST

78. Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

#101146328v1

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $841,486.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Eighth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $33,743.87; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated:  March 28, 2023

Respectfully submitted,

/s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
efutrell@joneswalker.com
mmintz@joneswalker.com
lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

#101146328v1

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: March 28, 2023
New Orleans, Louisiana

/s/ Laura F. Ashley
Laura F. Ashley

#101146328v1

## EXHIBIT A

1. **A.A. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174935-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|------|----------|---------------|-------------------|------|-------|--------|
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 84.50 | $25,350.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 122.60 | $30,650.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 28.30 | $7,075.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $155.00 | 37.20 | $5,766.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $155.00 | 1.80 | $279.00 |
| **TOTAL** | | | | | **274.40** | **$69,120.00** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B190 | Other Contested Matters | 274.40 | $69,120.00 |
| | **TOTAL** | **274.40** | **$69,120.00** |

### EXPENSE CATEGORY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $700.00 |
| Court Record Fees | $4.30 |
| Lexis Legal Research | $29.70 |
| **TOTAL** | **$734.00** |

**JAMES DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC. ET AL.
FILE NUMBER: 174933-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 12.20 | $3,660.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 13.70 | $3,425.00 |
| **TOTAL** | | | | | **25.90** | **$7,085.00** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|---|---|---|---|
| B190 | Other Contested Matters | 25.90 | $7,085.00 |
| | **TOTAL** | **25.90** | **$7,085.00** |

### EXPENSE CATEGORY

| Expenses (by Category) | Amounts |
|---|---|
| Court Record Fees | $2.30 |
| **TOTAL** | **$2.30** |

2. **POST-PETITION REORGANIZATION ADVICES**
   **FILE NUMBER: 176960-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 144.40 | $70,756.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 189.20 | $56,760.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 172.40 | $84,476.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 44.90 | $13,470.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 87.50 | $26,250.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $400.00 | 420.70 | $168,280.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 38.00 | $15,200.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 113.60 | $45,440.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 6.10 | $2,440.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2009 | $400.00 | 0.40 | $160.00 |
| Jeffrey R. Barber | Partner | Bankruptcy | 1987 | $400.00 | 0.20 | $80.00 |
| Allison B. Kingsmill[1] | Partner | Litigation | 2015 | $400.00 | 52.40 | $20,960.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 35.80 | $8,950.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $250.00 | 548.40 | $137,100.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $250.00 | 303.40 | $75,850.00 |
| Olivia K. Greenberg | Associate | Bankruptcy | 2019 | $250.00 | 18.70 | $4,675.00 |
| Robert Mahtook | Associate | Corporate | 2018 | $250.00 | 12.20 | $3,050.00 |
| Swati Parashar | Associate | Bankruptcy | 2022 | $250.00 | 83.90 | $20,975.00 |
| Jessica L. Breaux | Paralegal | Corporate | N/A | $175.00 | 1.00 | $175.00 |
| Ryan P. Smith | Practice Support Manager | Information Technology | N/A | $170.00 | 0.30 | $51.00 |
| Stephanie A. Zolli | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.70 | $119.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 9.20 | $1,564.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 49.80 | $8,466.00 |
| Camille T. Bourg | Paralegal | Litigation | N/A | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | | | **2333.40** | **$765,281.00** |

---

[1] Allison B. Kingsmill's title changed from "Associate" to "Partner" in January 2023. As such, her rate changed from $250.00 (Associate) to $400.000 (Partner) on January 1, 2023.

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 185.90 | $46,607.00 |
| B120 | Asset Analysis and Recovery | 1.70 | $545.00 |
| B130 | Asset Disposition | 96.80 | $30,859.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 2.80 | $838.00 |
| B150 | Meetings of and Communications with Creditors | 0.30 | $147.00 |
| B160 | Fee/Employment Applications | 176.30 | $52,452.00 |
| B170 | Fee/Employment Objections | 47.40 | $12,830.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 1.80 | $450.00 |
| B190 | Other Contested Matters | 1,006.50 | $315,890.00 |
| B210 | Business Operations | 15.40 | $7,474.00 |
| B230 | Financing/Cash Collections | 0.20 | $98.00 |
| B310 | Claims Administration & Objections | 529.20 | $184,779.00 |
| B320 | Plan & Disclosure Statement | 268.30 | $112,072.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.80 | $240.00 |
|      | **TOTAL** | **2333.40** | **$765,281.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $38.60 |
| Court Fees | $90.00 |
| Court Record Fees | $1,660.60 |
| Color Imaging | $231.00 |
| Delivery Services | $183.89 |
| Long Distance Phone | $19.31 |
| Lexis Legal Research | $8,715.00 |
| Trial Transcripts | $291.55 |
| Litigation Support | $389.72 |
| Meals | $4,138.71 |
| Relativity Data Hosting | $17,001.45 |
| Other | $247.74 |
| **TOTAL** | **$33,007.57** |

**<u>EXHIBIT B</u>**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours<br>Billed in this Application | Total Fees<br>Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | Billed in this Application | Billed by Firm During Eighth Interim Fee Period<br>(11/1/2022 – 2/28/2023)<br>(Excluding Bankruptcy Engagements)[1] |
| Partners | 1,366.50 | $533,282.00 | $390.25 | $465.83 |
| Associates | 1,167.00 | $291,750.00 | $250.00 | $322.94 |
| Paralegals | 100.20 | $16,454.00 | $164.21 | $192.65 |
| **AGGREGATE:** | 2,633.70 | $841,486.00 | $319.51 | |

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

## BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|---|---|---|---|
| B120 | Asset Analysis & Recovery | 50.00 | $13,000.00 |
| B130 | Asset Disposition | 150.00 | $39,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 10.00 | $2,600.00 |
| B210 | Business Operations | 50.00 | $13,000.00 |
| B110 | Case Administration | 200.00 | $52,000.00 |
| B310 | Claims Administration & Objections | 1,000.00 | $260,000.00 |
| B160 | Fee/Employment Applications | 200.00 | $52,000.00 |
| B170 | Fee/Employment Objections | 150.00 | $39,000.00 |
| B230 | Financing/Cash Collections | 10.00 | $2,600.00 |
| B410 | General Bankruptcy Advice | 10.00 | $2,600.00 |
| N/A | Litigation Matters[1] | 500.00 | $130,000.00 |
| B150 | Meetings of and Communications with Creditors | 10.00 | $2,600.00 |
| B190 | Other Contested Matters | 2,000.00 | $520,000.00 |
| B320 | Plan & Disclosure Statement | 500.00 | $130,000.00 |
| B250 | Real Estate | 10.00 | $2,600.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 150.00 | $39,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Eighth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $400.00 |
| Associates | 6 | $250.00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| **Debtor**. [1] | Chapter 11 |

### TWENTY-THIRD STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2022 through November 30, 2022 |
| Amount of Compensation Requested: | $262,323.50 |
| Net of 20% Holdback: | $209,858.80 |
| Amount of Expenses Requested: | $7,659.24 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $217,518.04 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

**EXHIBIT D**

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2022 through November 30, 2022 (the "Fee Period"). By this twenty-third statement, Jones Walker seeks payment in the amount of $217,518.04, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

      a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.       Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.       Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

# NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
December 29, 2022

Respectfully submitted,

_/s/ Laura F. Ashley_
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

1. **A.A. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174935-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2022 through November 30, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 61.70 | $18,510.00 |
| Allison Kingsmill | Associate | $250.00 | 100.10 | $25,025.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 28.30 | $7,075.00 |
| Georgette M. Shahien | Paralegal | $155.00 | 37.20 | $5,766.00 |
| Bonnie Boudreaux | Paralegal | $155.00 | 0.30 | $46.50 |
| TOTAL | | | 227.60 | $56,422.50 |

### Compensation by Project Category for Hourly Services
### for the Period from November 1, 2022 through November 30, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 227.60 | $56,422.50 |
| | TOTAL | 227.60 | $56,422.50 |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $29.70 |
| Court Record Fees | $4.30 |
| TOTAL | $34.00 |

**TOTAL FEES AND COSTS: $56,456.50**

2. **JAMES DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC. ET AL**
   **FILE NUMBER: 174933-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2022 through November 30, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 12.20 | $3,660.00 |
| Allison Kingsmill | Associate | $250.00 | 13.70 | $3,425.00 |
| **TOTAL** | | | **25.90** | **$7,085.00** |

### Compensation by Project Category for Hourly Services
### for the Period from November 1, 2022 through November 30, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 25.90 | $7,085.00 |
| | **TOTAL** | **25.90** | **$7,085.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Court Record Fees | $2.30 |
| **TOTAL** | **$2.30** |

**TOTAL FEES AND COSTS: $7,087.30**

**EXHIBIT B**

**EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from November 1, 2022 through November 30, 2022**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 41.60 | $12,480.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 84.30 | $41,307.00 |
| R. Patrick Vance | Partner | $490.00 | 30.60 | $14,994.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 22.60 | $6,780.00 |
| Jefferson T. Tillery | Partner | $300.00 | 7.20 | $2,160.00 |
| Laura F. Ashley | Partner | $400.00 | 20.90 | $8,360.00 |
| Mark A. Mintz | Partner | $400.00 | 86.80 | $34,720.00 |
| Covert J. Geary | Partner | $400.00 | 3.70 | $1,480.00 |
| Jeffrey P. Good | Partner | $400.00 | 12.10 | $4,840.00 |
| Allison Kingsmill | Associate | $250.00 | 3.20 | $800.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 63.30 | $15,825.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 141.50 | $35,375.00 |
| Olivia K. Greenberg | Associate | $250.00 | 3.80 | $950.00 |
| Robert Mahtook | Associate | $250.00 | 10.30 | $2,575.00 |
| Swati Parashar | Associate | $250.00 | 45.30 | $11,325.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 1.50 | $255.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 26.80 | $4,556.00 |
| Camille T. Bourg | Paralegal | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | **605.70** | **$198,816.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from November  1, 2022 through November 30, 2022**

| Code | Description | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| B110 | Case Administration | 50.50 | $12,952.00 |
| B120 | Asset Analysis and Recovery | 1.20 | $300.00 |
| B130 | Asset Disposition | 36.30 | $11,504.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.70 | $255.00 |
| B160 | Fee/Employment Applications | 67.90 | $18,700.00 |
| B170 | Fee/Employment Objections | 4.30 | $1,525.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.80 | $200.00 |
| B190 | Other Contested Matters | 261.90 | $84,067.00 |
| | **Total Administration** | **423.60** | **$129,503.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 0.20 | $98.00 |
| | **Total Operations** | **0.20** | **$98.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 80.90 | $21,202.00 |
| B320 | Plan and Disclosure Statement | 101.00 | $48,013.00 |
| | **Total Claims and Plan** | **181.90** | **$69,215.00** |
| | | | |
| | **TOTAL** | **605.70** | **198,816.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Copy Service | $19.40 |
| Lexis Legal Research | $1,994.10 |
| Relativity Data Hosting | $4,208.85 |
| Long Distance | $5.78 |
| Trial Transcripts | $87.60 |
| Delivery Services | $153.83 |
| Court Fees | $90.00 |
| Court Record Fees | $855.50 |
| Meals | $110.45 |
| Litigation Support | $97.43 |
| **TOTAL** | **$7,622.94** |

**TOTAL FEES AND COSTS: $206,438.94**

# EXHIBIT C



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

December 29, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17493501
Invoice #:   1156915

RE:      Post-Petition - A. A. Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------------|------|---------------|-------------------|----------|-------------|
| **Previous Balance Due:** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Current Invoice:** | | | | | | |
| 12/29/22 | 1156915 | $56,422.50 | $34.00 | | $0.00 | $56,456.50 |
| **Grand Total Due – This Matter** | | | | | | **$56,456.50** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**          **Credit:**   Jones Walker LLP
**ABA Routing No.: 084000026**     **Account No.:**   20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

December 29, 2022

|  |  |  |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17493501 |
| 7887 Walmsley Avenue | Invoice #: | 1156915 |
| New Orleans, LA 70125 | | |

RE:     Post-Petition - A. A. Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding discovery responses. | 0.10 | 30.00 |
| 11/01/22 | EDW | B190 | A107 | Reviewed email from Ms. Heilprin regarding discovery conference. | 0.10 | 30.00 |
| 11/01/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding time for conference and email to Mr. Gisleson regarding same. | 0.10 | 30.00 |
| 11/01/22 | EDW | B190 | A104 | Reviewed issues regarding requested discovery. | 2.40 | 720.00 |
| 11/01/22 | EDW | B190 | A106 | Email to client regarding discovery. | 0.10 | 30.00 |
| 11/01/22 | EDW | B190 | A104 | Reviewed order regarding Motion to Redact. | 0.10 | 30.00 |
| 11/01/22 | EDW | B190 | A107 | Reviewed email from Ms. Quin regarding CRI documents. | 0.10 | 30.00 |
| 11/01/22 | AK | B190 | A103 | Worked on chronology of documents to prepare for depositions. | 1.90 | 475.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/22 | AK | B190 | A108 | Worked with Mr. Wegmann on discovery issues. | 0.60 | 150.00 |
| 11/01/22 | AK | B190 | A104 | Analyzed subpoena to CRI. | 0.20 | 50.00 |
| 11/01/22 | AK | B190 | A107 | Communication regarding meet and confer regarding discovery issues. | 0.20 | 50.00 |
| 11/01/22 | AK | B190 | A104 | Analyzed documents in personnel file. | 0.90 | 225.00 |
| 11/02/22 | EDW | B190 | A107 | Reviewed email from Ms. Quin regarding discovery conference. | 0.10 | 30.00 |
| 11/02/22 | AK | B190 | A104 | Analyzed documents produced by CRI in discovery. | 1.10 | 275.00 |
| 11/02/22 | AK | B190 | A104 | Analyzed Judge Morgan's order regarding discovery issues. | 0.20 | 50.00 |
| 11/03/22 | AK | B190 | A104 | Analyzed documents produced by CRI in discovery. | 2.10 | 525.00 |
| 11/04/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning delivery of CRI documents for upload to Relativity. | 0.10 | 15.50 |
| 11/04/22 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning network location of CRI documents and request for upload to Relativity. | 0.10 | 15.50 |
| 11/04/22 | GMS | B190 | A110 | Download and network organization of CRI documents. | 0.20 | 31.00 |
| 11/04/22 | EDW | B190 | A104 | Reviewed subpoena to client representative. | 0.20 | 60.00 |
| 11/04/22 | EDW | B190 | A104 | Reviewed issues regarding subpoena to Mr. Eagan. | 0.90 | 270.00 |
| 11/04/22 | EDW | B190 | A104 | Reviewed production of documents by CRI. | 0.80 | 240.00 |
| 11/04/22 | EDW | B190 | A107 | Communications with counsel regarding subpoena issues. | 0.50 | 150.00 |
| 11/04/22 | EDW | B190 | A104 | Reviewed order regarding Motion to De-Designate. | 0.30 | 90.00 |
| 11/04/22 | EDW | B190 | A106 | Communications with client regarding issues. | 0.30 | 90.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 16 of 99

048576.17493501.1156915

Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/04/22 | AK | B190 | A102 | Researched cases regarding de-designating documents. | 1.30 | 325.00 |
| 11/04/22 | AK | B190 | A104 | Analyzed documents produced by CRI in discovery. | 0.70 | 175.00 |
| 11/05/22 | EDW | B190 | A107 | Communications with counsel regarding documents. | 0.50 | 150.00 |
| 11/07/22 | EDW | B190 | A104 | Reviewed issues involving discovery dispute. | 1.50 | 450.00 |
| 11/07/22 | EDW | B190 | A106 | Reviewed email from client regarding debtor records issues. | 0.20 | 60.00 |
| 11/07/22 | EDW | B190 | A104 | Reviewed Asare file regarding discovery issues. | 1.80 | 540.00 |
| 11/07/22 | AK | B190 | A103 | Worked on chronology of documents for deposition. | 1.80 | 450.00 |
| 11/07/22 | AK | B190 | A102 | Researched cases regarding discovery issues. | 0.30 | 75.00 |
| 11/08/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding request to release pleadings under seal. | 0.10 | 30.00 |
| 11/08/22 | EDW | B190 | A107 | Reviewed email from Ms. Heil regarding sealed pleadings issue. | 0.10 | 30.00 |
| 11/08/22 | EDW | B190 | A104 | Reviewed issues regarding sealed pleadings. | 0.90 | 270.00 |
| 11/08/22 | EDW | B190 | A109 | Planned for (0.6) and attended telephone conference (0.6) with counsel for plaintiff regarding discovery conference. | 1.20 | 360.00 |
| 11/08/22 | EDW | B190 | A104 | Reviewed issues regarding new challenges to de-designate confidential documents. | 1.50 | 450.00 |
| 11/08/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding discovery issues and discovery scheduling. | 0.20 | 60.00 |
| 11/08/22 | EDW | B190 | A104 | Reviewed issues regarding outstanding discovery and report to client. | 0.80 | 240.00 |
| 11/08/22 | AK | B190 | A103 | Worked on chronology of | 1.70 | 425.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents for deposition. | | |
| 11/08/22 | AK | B190 | A102 | Researched cases regarding discovery issues. | 0.60 | 150.00 |
| 11/09/22 | EDW | B190 | A104 | Reviewed Asare file regarding discovery and preparation for depositions. | 2.50 | 750.00 |
| 11/09/22 | EDW | B190 | A107 | Reviewed email from Ms. Quin with subpoena to St. Peter Claver. | 0.50 | 150.00 |
| 11/09/22 | EDW | B190 | A106 | Telephone conference with client regarding discovery issues. | 0.50 | 150.00 |
| 11/09/22 | EDW | B190 | A106 | Reviewed email from client regarding discovery issues. | 0.30 | 90.00 |
| 11/09/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding request for deposition of the Archdiocese. | 0.20 | 60.00 |
| 11/09/22 | EDW | B190 | A104 | Began review of documents produced by CRI. | 0.80 | 240.00 |
| 11/09/22 | AK | B190 | A103 | Worked on chronology of documents for deposition. | 2.10 | 525.00 |
| 11/09/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for chronology. | 0.20 | 31.00 |
| 11/10/22 | EWDL | B190 | A105 | Call with Ms. Kingsmill regarding discovery issues. | 0.30 | 75.00 |
| 11/10/22 | EWDL | B190 | A104 | Read Judge Morgan's order and reasons to de-designate. | 0.50 | 125.00 |
| 11/10/22 | EWDL | B190 | A102 | Continued research regarding discovery issues and depositions. | 1.00 | 250.00 |
| 11/10/22 | EWDL | B190 | A102 | Continued research regarding discovery issues and depositions. | 1.60 | 400.00 |
| 11/10/22 | EWDL | B190 | A104 | Read Archdiocese response to motion to de-designate. | 0.50 | 125.00 |
| 11/10/22 | EWDL | B190 | A104 | Continued research regarding discovery issues and depositions. | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/10/22 | EWDL | B190 | A105 | Read assigning emails from Ms. Kingsmill regarding discovery issues. | 0.50 | 125.00 |
| 11/10/22 | EWDL | B190 | A102 | Researched issues related to discovery. | 1.00 | 250.00 |
| 11/10/22 | EDW | B190 | A107 | Reviewed email from Ms. Halprin (0.1) and email from Mr. Gisleson (0.1) regarding deposition dates and schedule. | 0.20 | 60.00 |
| 11/10/22 | EDW | B190 | A107 | Telephone call from Mr. Miller regarding issues. | 0.50 | 150.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed information produced in discovery and possible remedies regarding adverse district court rulings. | 2.50 | 750.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed issues regarding subpoena to client representative. | 0.90 | 270.00 |
| 11/10/22 | EDW | B190 | A106 | Telephone call from client regarding discovery issues. | 0.30 | 90.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed Notice of Deposition of the Archdiocese. | 0.10 | 30.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed issues regarding CRI production. | 0.80 | 240.00 |
| 11/10/22 | EDW | B190 | A107 | Telephone call to Mr. Torrans regarding CRI subpoena. | 0.20 | 60.00 |
| 11/10/22 | EDW | B190 | A106 | Email to client regarding the Archdiocese's deposition. | 0.10 | 30.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed order regarding hearing. | 0.10 | 30.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed Motion to Continue Trial. | 0.20 | 60.00 |
| 11/10/22 | EDW | B190 | A104 | Reviewed Motion for Oral Argument. | 0.10 | 30.00 |
| 11/10/22 | AK | B190 | A103 | Worked on chronology of documents for deposition. | 1.90 | 475.00 |
| 11/10/22 | GMS | B190 | A103 | Communications with Ms. Kingsmill concerning chronology format. | 0.10 | 15.50 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/22 | GMS | B190 | A103 | Draft chronology in conjunction with review of AA Doe production. | 3.50 | 542.50 |
| 11/10/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download and organization of CRI privilege log and documents. | 0.20 | 31.00 |
| 11/10/22 | AK | B190 | A104 | Analyzed confidentiality of documents produced in discovery in order to prepare motion. | 0.80 | 200.00 |
| 11/10/22 | AK | B190 | A102 | Researched cases regarding appealing Judge Morgan's order regarding discovery issues. | 1.30 | 325.00 |
| 11/11/22 | EWDL | B190 | A102 | Research related to discovery issues. | 2.70 | 675.00 |
| 11/11/22 | EWDL | B190 | A102 | Continued research related to discovery issues. | 0.30 | 75.00 |
| 11/11/22 | EWDL | B190 | A102 | Compiled and reviewed findings and research on discovery issues. | 0.30 | 75.00 |
| 11/11/22 | EWDL | B190 | A102 | Drafted email to Dirk Wegmann and Allison Kingsmill communicating my findings and research on discovery issues. | 0.50 | 125.00 |
| 11/11/22 | EWDL | B190 | A102 | Discussions with Ms. Kingsmill regarding discovery research. | 0.40 | 100.00 |
| 11/11/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding 30(b)(6) corporate deposition of the Archdiocese. | 0.50 | 150.00 |
| 11/11/22 | EDW | B190 | A107 | Telephone call to Mr. Gisleson regarding corporate notice issues. | 0.30 | 90.00 |
| 11/11/22 | EDW | B190 | A106 | Telephone call to Mr. Eagan regarding deposition request. | 0.90 | 270.00 |
| 11/11/22 | EDW | B190 | A104 | Continued review of the Asare and CRI files regarding discovery. | 2.50 | 750.00 |
| 11/11/22 | EDW | B190 | A104 | Reviewed research on production and discovery. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/22 | GMS | B190 | A103 | Draft chronology in conjunction with review of AA Doe production. | 3.10 | 480.50 |
| 11/11/22 | GMS | B190 | A105 | Follow up communication with Ms. Kingsmill concerning duplication of documents forwarded. | 0.10 | 15.50 |
| 11/11/22 | GMS | B190 | A110 | Compare documents downloaded from share site and those forwarded via email from Ms. Kingsmill. | 0.20 | 31.00 |
| 11/11/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review and chronology of CRI production. | 0.10 | 15.50 |
| 11/11/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning forwarding link to sharefile folder and confirming availability of production of redacted documents. | 0.10 | 15.50 |
| 11/14/22 | EDW | B190 | A104 | Reviewed issues regarding responding to corporate deposition notice. | 1.20 | 360.00 |
| 11/14/22 | EDW | B190 | A106 | Email from client regarding subpoena to St. Peter Claver. | 0.10 | 30.00 |
| 11/14/22 | EDW | B190 | A104 | Reviewed issues regarding the Archdiocese's response to subpoena. | 0.80 | 240.00 |
| 11/14/22 | EDW | B190 | A104 | Reviewed Asare files in preparation for deposition. | 1.50 | 450.00 |
| 11/14/22 | EWDL | B190 | A102 | Researched discovery limitations. | 2.00 | 500.00 |
| 11/14/22 | GMS | B190 | A103 | Review CRI production in conjunction with drafting chronology. | 6.30 | 976.50 |
| 11/14/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.10 | 525.00 |
| 11/14/22 | AK | B190 | A103 | Worked on chronology of documents. | 2.20 | 550.00 |
| 11/14/22 | AK | B190 | A107 | Communication with counsel regarding documents produced | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | by third parties. | | |
| 11/15/22 | EDW | B190 | A104 | Reviewed CRI and Asare documents and discovery issues. | 2.80 | 840.00 |
| 11/15/22 | EDW | B190 | A103 | Revised Motion to Maintain Records as Confidential under Protective Order. | 1.50 | 450.00 |
| 11/15/22 | EDW | B190 | A106 | Telephone conference with client regarding discovery issues. | 0.50 | 150.00 |
| 11/15/22 | EDW | B190 | A104 | Reviewed Asare Motion for Protective Order and issues regarding discovery. | 0.50 | 150.00 |
| 11/15/22 | EDW | B190 | A106 | Email to client regarding status. | 0.10 | 30.00 |
| 11/15/22 | EDW | B190 | A104 | Reviewed confidentiality designation issues. | 0.80 | 240.00 |
| 11/15/22 | EWDL | B190 | A102 | Continued researched discovery limitations. | 7.50 | 1,875.00 |
| 11/15/22 | EWDL | B190 | A103 | Drafted memo on discovery issues. | 2.00 | 500.00 |
| 11/15/22 | EWDL | B190 | A102 | Researched limitations on the use of discovery. | 3.50 | 875.00 |
| 11/15/22 | GMS | B190 | A103 | Communications with Ms. Kingsmill concerning challenged privilege items. | 0.10 | 15.50 |
| 11/15/22 | GMS | B190 | A103 | Communications with Ms. Kingsmill concerning chronology in progress. | 0.10 | 15.50 |
| 11/15/22 | GMS | B190 | A103 | Draft chronology in conjunction with review of documents. | 4.90 | 759.50 |
| 11/15/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.30 | 575.00 |
| 11/15/22 | AK | B190 | A103 | Worked on chronology of documents. | 2.10 | 525.00 |
| 11/15/22 | AK | B190 | A107 | Prepared response to Plaintiff's counsel regarding confidentiality of documents and other discovery issues. | 0.80 | 200.00 |
| 11/15/22 | AK | B190 | A107 | Communication with counsel regarding documents produced | 0.20 | 50.00 |

Case 20-10846 Doc 2483-1 Filed 03/28/22 Entered 03/28/22 18:05:13 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 22 of 99

048576.17493501.1156915                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | by third parties. | | |
| 11/15/22 | AK | B190 | A104 | Analyzed Defendant Asare's motion to quash and for protective order. | 0.60 | 150.00 |
| 11/15/22 | AK | B190 | A104 | Finalized motion to maintain confidentiality designations. | 1.80 | 450.00 |
| 11/15/22 | AK | B190 | A103 | Prepared motion to file under seal. | 1.20 | 300.00 |
| 11/16/22 | EWDL | B190 | A103 | Drafted memo on discovery issues. | 3.20 | 800.00 |
| 11/16/22 | GMS | B190 | A103 | Review CRI production in conjunction with drafting chronology. | 1.40 | 217.00 |
| 11/16/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.20 | 550.00 |
| 11/16/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.20 | 550.00 |
| 11/16/22 | AK | B190 | A102 | Analyzed summary of cases regarding discovery motions. | 0.60 | 150.00 |
| 11/17/22 | GMS | B190 | A103 | Draft chronology in conjunction with review of CRI production. | 6.40 | 992.00 |
| 11/17/22 | AK | B190 | A103 | Worked on chronology of documents. | 2.20 | 550.00 |
| 11/17/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.30 | 575.00 |
| 11/18/22 | BB | B190 | A110 | Prepare production documents for review in Relativity database. | 0.30 | 46.50 |
| 11/18/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download of discovery responses. | 0.10 | 15.50 |
| 11/18/22 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning upload of discovery responses to Relativity. | 0.10 | 15.50 |
| 11/18/22 | GMS | B190 | A110 | Access, download and electronic organization of Asare's discovery responses. | 0.20 | 31.00 |
| 11/18/22 | GMS | B190 | A103 | Review CRI production in conjunction with drafting | 3.50 | 542.50 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chronology. | | |
| 11/18/22 | AK | B190 | A103 | Worked on chronology of documents. | 2.10 | 525.00 |
| 11/18/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.10 | 525.00 |
| 11/18/22 | AK | B190 | A105 | Revised chart regarding privileged documents and objections. | 0.20 | 50.00 |
| 11/21/22 | AK | B190 | A103 | Worked on motion to quash. | 2.10 | 525.00 |
| 11/21/22 | EDW | B190 | A104 | Reviewed opposition to Motion to Continue Trial. | 0.30 | 90.00 |
| 11/21/22 | EDW | B190 | A104 | Reviewed transcript of 10-30-22 hearing. | 0.30 | 90.00 |
| 11/21/22 | EDW | B190 | A104 | Reviewed Asare's issues and briefs in preparation for status conference with Judge Morgan regarding pending motions. | 3.10 | 930.00 |
| 11/21/22 | EDW | B190 | A104 | Reviewed CRI and Asare documents regarding confidentiality designations. | 0.90 | 270.00 |
| 11/21/22 | AK | B190 | A107 | Analyzed correspondence with counsel regarding outstanding discovery issues. | 0.20 | 50.00 |
| 11/21/22 | AK | B190 | A103 | Prepared outline for status conference with Court regarding discovery motions. | 1.60 | 400.00 |
| 11/21/22 | AK | B190 | A102 | Analyzed cases cited in Plaintiff's briefs regarding discovery motions to prepare for status conference with Court. | 1.10 | 275.00 |
| 11/21/22 | AK | B190 | A104 | Analyzed discovery documents to prepare for status conference and hearing with the Court. | 1.60 | 400.00 |
| 11/21/22 | AK | B190 | A104 | Analyzed protective orders to prepare for status conference with Court. | 0.40 | 100.00 |
| 11/21/22 | AK | B190 | A105 | Worked with Mr. Wegmann on discovery issues to prepare for status conference with Court. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/21/22 | AK | B190 | A105 | Worked with Mr. Wegmann on outstanding discovery issues. | 0.20 | 50.00 |
| 11/21/22 | AK | B190 | A107 | Prepared response to Plaintiff's counsel regarding confidentiality of CRI documents. | 0.90 | 225.00 |
| 11/22/22 | AK | B190 | A103 | Worked on motion to quash. | 1.90 | 475.00 |
| 11/22/22 | EDW | B190 | A106 | Reviewed communications with client regarding briefing. | 0.20 | 60.00 |
| 11/22/22 | EDW | B190 | A109 | Preparing for (2.1) and attending status conference (0.9) with Judge Morgan regarding pending motions. | 3.00 | 900.00 |
| 11/22/22 | EDW | B190 | A106 | Reviewed email from client regarding request for report. | 0.10 | 30.00 |
| 11/22/22 | EDW | B190 | A106 | Email to client with report. | 0.40 | 120.00 |
| 11/22/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding discovery. | 0.30 | 90.00 |
| 11/22/22 | EDW | B190 | A106 | Email to client regarding discovery issues. | 0.30 | 90.00 |
| 11/22/22 | AK | B190 | A109 | Attended status conference with Court regarding discovery motions and trial. | 2.60 | 650.00 |
| 11/22/22 | AK | B190 | A103 | Prepared outline for status conference with Court regarding discovery motions. | 1.60 | 400.00 |
| 11/22/22 | AK | B190 | A105 | Worked with Mr. Wegmann to prepare for status conference. | 0.20 | 50.00 |
| 11/22/22 | AK | B190 | A105 | Revised chart regarding privileged documents and objections. | 0.20 | 50.00 |
| 11/22/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.10 | 525.00 |
| 11/22/22 | AK | B190 | A103 | Prepared summary regarding Court's rulings during status conference. | 0.60 | 150.00 |
| 11/23/22 | AK | B190 | A103 | Worked on motion to quash. | 1.60 | 400.00 |
| 11/23/22 | AK | B190 | A103 | Worked on chronology for | 0.40 | 100.00 |

Case 2:20-bk-08946 Doc 248 Filed 03/28/22 Entered 03/28/22 16:05:35 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Application Page 60 of 330  Page 25 of 99

048576.17493501.1156915                                                    Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | depositions. | | |
| 11/23/22 | EDW | B190 | A103 | Revised Motion for Protective Order and Motion to Quash regarding multiple subpoenas. | 2.50 | 750.00 |
| 11/23/22 | EDW | B190 | A104 | Reviewed issues and documents regarding discovery to the Archdiocese, St. Peter Claver and Mr. Eagan. | 2.50 | 750.00 |
| 11/23/22 | EDW | B190 | A104 | Reviewed minute entry by Judge Morgan. | 0.10 | 30.00 |
| 11/23/22 | EDW | B190 | A106 | Email to (0.1) and email from (0.1) client regarding issues. | 0.20 | 60.00 |
| 11/23/22 | EDW | B190 | A106 | Email to (0.1) and email from (0.1) cllient regarding subpoenas. | 0.20 | 60.00 |
| 11/23/22 | EDW | B190 | A104 | Reviewed outstanding issues and tasks. | 0.80 | 240.00 |
| 11/23/22 | AK | B190 | A104 | Analyzed news articles related to defendant in order to prepare for upcoming hearings. | 0.30 | 75.00 |
| 11/23/22 | AK | B190 | A103 | Prepared objections and written responses to subpoena for deposition and records. | 1.60 | 400.00 |
| 11/23/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.20 | 550.00 |
| 11/24/22 | AK | B190 | A103 | Worked on motion to quash. | 1.70 | 425.00 |
| 11/24/22 | AK | B190 | A103 | Worked on chronology for depositions. | 0.40 | 100.00 |
| 11/24/22 | AK | B190 | A103 | Prepared objections and written responses to subpoena for deposition and records. | 1.40 | 350.00 |
| 11/24/22 | AK | B190 | A103 | Prepared motion to file under seal. | 1.10 | 275.00 |
| 11/25/22 | AK | B190 | A103 | Worked on motion to quash. | 1.80 | 450.00 |
| 11/25/22 | AK | B190 | A103 | Worked on chronology for depositions. | 0.30 | 75.00 |
| 11/25/22 | AK | B190 | A103 | Worked on reply in support of motion to maintain confidentiality | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | designations. | | |
| 11/25/22 | AK | B190 | A107 | Analyzed correspondence with counsel regarding outstanding discovery issues. | 0.20 | 50.00 |
| 11/25/22 | AK | B190 | A103 | Revised document chronology for depositions. | 1.70 | 425.00 |
| 11/27/22 | AK | B190 | A102 | Researched cases regarding protective orders and confidentiality of documents. | 1.20 | 300.00 |
| 11/27/22 | AK | B190 | A103 | Revised document chronology for depositions. | 0.90 | 225.00 |
| 11/28/22 | EDW | B190 | A103 | Continued work on the Archdiocese's Motion for Protective Order and Motion to Quash. | 1.20 | 360.00 |
| 11/28/22 | EDW | B190 | A106 | Communications with client regarding motions. | 0.10 | 30.00 |
| 11/28/22 | EDW | B190 | A107 | E-mail to Mr. Gisleson regarding discovery issues. | 0.50 | 150.00 |
| 11/28/22 | EDW | B190 | A106 | Email to (0.1) and email from (0.1) client regarding discovery issues. | 0.20 | 60.00 |
| 11/28/22 | EDW | B190 | A104 | Reviewed issues regarding subpoena to Mr. Eagan, 30(b)(6) Notice of Deposition to the Archdiocese, and subpoena to St. Peter Claver. | 1.50 | 450.00 |
| 11/28/22 | AK | B190 | A103 | Worked on outline for depositions. | 1.40 | 350.00 |
| 11/28/22 | AK | B190 | A103 | Worked on reply brief in support of motion to maintain confidentiality designations. | 1.60 | 400.00 |
| 11/28/22 | AK | B190 | A104 | Analyzed confidential documents to prepare for hearing on motion to maintain confidentiality designations. | 1.70 | 425.00 |
| 11/28/22 | AK | B190 | A103 | Revised document chronology for depositions. | 2.10 | 525.00 |
| 11/29/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding Asare. | 0.10 | 30.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit D - Eighth Walkers Twentieth Fee Application Fee Statement Page 27 of 99

048576.17493501.1156915

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/29/22 | EDW | B190 | A104 | Reviewed opposition to the Archdiocese's Motion to Maintain Confidentiality of Documents. | 0.80 | 240.00 |
| 11/29/22 | EDW | B190 | A104 | Reviewed multiple notices regarding sealing of record. | 0.10 | 30.00 |
| 11/29/22 | EDW | B190 | A104 | Reviewed order regarding reply memo by plaintiff. | 0.10 | 30.00 |
| 11/29/22 | EDW | B190 | A104 | Reviewed response to Motion to Quash. | 0.50 | 150.00 |
| 11/29/22 | GMS | B190 | A103 | Draft chronology in conjunction with review of CRI production. | 6.10 | 945.50 |
| 11/29/22 | AK | B190 | A103 | Worked on outline for depositions. | 1.20 | 300.00 |
| 11/29/22 | AK | B190 | A103 | Worked on reply brief in support of motion to maintain confidentiality designations. | 1.90 | 475.00 |
| 11/29/22 | AK | B190 | A107 | Analyzed correspondence with counsel regarding outstanding discovery issues. | 0.20 | 50.00 |
| 11/29/22 | AK | B190 | A104 | Analyzed terms of bankruptcy court protective order. | 0.60 | 150.00 |
| 11/30/22 | EDW | B190 | A104 | Reviewed outstanding discovery issues. | 0.90 | 270.00 |
| 11/30/22 | AK | B190 | A103 | Worked on outline for depositions. | 1.60 | 400.00 |
| 11/30/22 | AK | B190 | A103 | Worked on reply brief in support of motion to maintain confidentiality designations. | 2.20 | 550.00 |
| 11/30/22 | AK | B190 | A103 | Worked on summary of cases regarding sealing public records versus discovery documents. | 1.40 | 350.00 |
| 11/30/22 | AK | B190 | A104 | Analyzed motion to expedite. | 0.20 | 50.00 |
| 11/30/22 | AK | B190 | A104 | Analyzed motion to compel filed by Defendant Asare. | 0.30 | 75.00 |
| 11/30/22 | AK | B190 | A105 | Worked with Ms. Oppenheim on discovery issues regarding A.A. Doe case. | 0.30 | 75.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee Statement Page 28 of 99

048576.17493501.1156915                                                        Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | **Total Fees:** | | **$56,422.50** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 0.00 | 0.00 | 7.20 | 1,700.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 0.60 | 180.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 227.60 | 56,422.50 | 230.00 | 56,965.50 |
| | Total Administration | 227.60 | 56,422.50 | 237.80 | 58,846.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 6.60 | 1,650.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 6.60 | 1,650.00 |
| | **Totals** | **227.60** | **$56,422.50** | **244.40** | **$60,496.00** |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| GMS | Georgette M. Shahien | 37.20 | $155.00 | $5,766.00 |
| BB | Bonnie Boudreaux | 0.30 | $155.00 | $46.50 |
| EWDL | Elizabeth W. De Leon | 28.30 | $250.00 | $7,075.00 |
| AK | Allison Kingsmill | 100.10 | $250.00 | $25,025.00 |
| EDW | Edward D. Wegmann | 61.70 | $300.00 | $18,510.00 |
| | **Totals** | **227.60** | | **$56,422.50** |

### Other Charges

| | | |
|---|---|---|
| 10/18/2022 | Court Record Fees - /PACER Pacer October 2022 | 4.10 |
| 11/09/2022 | Court Record Fees - Pacer Novmber | 0.20 |
| 11/11/2022 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 14.85 |
| 11/17/2022 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 14.85 |

048576.17493501.1156915

**Other Charges**

| | |
|---|---|
| **Total Other Charges:** | **$34.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$56,456.50**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $56,422.50 |
| YTD Disbursements | $34.00 |
| YTD Total | $56,456.50 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $60,496.00 |
| LTD Disbursements | $452.00 |
| LTD Total | $60,948.00 |



Please Remit Payments Only To:
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

December 28, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17493301
Invoice #:    1156809

RE:     Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------------|------|---------------|-------------------|----------|-------------|
| **Current Invoice:** | | | | | | |
| 12/28/22 | 1156809 | $7,085.00 | $2.30 | | $0.00 | $7,087.30 |
| **Grand Total Due – This Matter** | | | | | | **$7,087.30** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 28, 2022

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17493301 |
| 7887 Walmsley Avenue | Invoice #: | 1156809 |
| New Orleans, LA 70125 | | |

RE: Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/09/22 | EDW | B190 | A104 | Reviewed Motion to Lift Stay for Clarification regarding Judge North. | 0.30 | 90.00 |
| 11/09/22 | EDW | B190 | A104 | Reviewed Request for Oral Argument on Motion to Lift Stay. | 0.10 | 30.00 |
| 11/20/22 | AK | B190 | A103 | Worked on opposition to motion to lift stay for clarification. | 1.10 | 275.00 |
| 11/21/22 | EDW | B190 | A104 | Reviewed issues regarding Motion for Clarification regarding recusal of Judge North. | 2.50 | 750.00 |
| 11/21/22 | AK | B190 | A103 | Worked on opposition to motion to lift stay for clarification. | 1.90 | 475.00 |
| 11/22/22 | AK | B190 | A103 | Worked on opposition to motion for clarification. | 0.70 | 175.00 |
| 11/22/22 | EDW | B190 | A103 | Revised the brief of the Archdiocese in opposition to the Motion for Clarification regarding the recusal of Judge North. | 0.90 | 270.00 |
| 11/22/22 | AK | B190 | A103 | Worked on opposition to motion to lift stay for clarification. | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/22 | AK | B190 | A103 | Finalized opposition to motion to lift stay. | 0.60 | 150.00 |
| 11/28/22 | EDW | B190 | A104 | Reviewed reply memorandum regarding Motion for Clarification. | 0.40 | 120.00 |
| 11/29/22 | EDW | B190 | A107 | Reviewed email from Ms. Quin regarding unredacted exhibits. | 0.20 | 60.00 |
| 11/29/22 | EDW | B190 | A101 | Preparing for hearing on Motion for Clarification regarding Magistrate Judge North. | 3.50 | 1,050.00 |
| 11/29/22 | AK | B190 | A102 | Analyzed cases cited in briefs to prepare for hearing on motion to lift stay for clarification. | 1.90 | 475.00 |
| 11/29/22 | AK | B190 | A104 | Analyzed reply brief for motion to lift stay for clarification. | 0.40 | 100.00 |
| 11/29/22 | AK | B190 | A104 | Analyzed hearing transcripts regarding J.W. Doe in order to prepare for hearing on motion to lift staying for clarification. | 1.60 | 400.00 |
| 11/29/22 | AK | B190 | A103 | Prepared memo regarding procedural history related to J.W. Doe and bankruptcy issues in order to prepare for hearing on motion to lift stay. | 0.60 | 150.00 |
| 11/30/22 | EDW | B190 | A101 | Preparing for and attended hearing on Motion for Clarification regarding recusal. | 4.00 | 1,200.00 |
| 11/30/22 | EDW | B190 | A106 | Email to client regarding issues. | 0.30 | 90.00 |
| 11/30/22 | AK | B190 | A109 | Participated in hearing on motion to lift stay for clarification. | 2.80 | 700.00 |
| 11/30/22 | AK | B190 | A103 | Prepared outline for hearing on motion to lift stay for clarification. | 0.90 | 225.00 |

**Total Fees:** **$7,085.00**

**Task Code Summary**

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |

Administration

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 0.00 | 0.00 | 106.50 | 30,163.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 25.90 | 7,085.00 | 154.00 | 40,884.50 |
| | Total Administration | 25.90 | 7,085.00 | 260.50 | 71,048.00 |

Claims and Plan

| | | | | | |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.50 | 150.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 0.50 | 150.00 |

Bankruptcy-Related Advice

| | | | | | |
|---|---|---|---|---|---|
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 61.90 | 18,570.00 |
| | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 61.90 | 18,570.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Totals** | **25.90** | **$7,085.00** | **322.90** | **$89,768.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AK | Allison Kingsmill | 13.70 | $250.00 | $3,425.00 |
| EDW | Edward D. Wegmann | 12.20 | $300.00 | $3,660.00 |
| | **Totals** | **25.90** | | **$7,085.00** |

## Other Charges

| | | |
|---|---|---|
| 10/27/2022 | Court Record Fees - /PACER Pacer October 2022 | 0.40 |
| 11/29/2022 | Court Record Fees - Pacer Novmber | 1.90 |
| | **Total Other Charges:** | **$2.30** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$7,087.30**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $7,085.00 |
| YTD Disbursements | $2.30 |
| YTD Total | $7,087.30 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $89,768.00 |
| LTD Disbursements | $233.00 |
| LTD Total | $90,001.00 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 27, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:          048576

Matter:          17696001

Invoice #:       1156464

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 11/17/22 | 1151700 | 194,035.00 | 9,537.30 | 0.00 | 94,811.70 | 108,760.60 |
| **Previous Balance Due:** | | **$194,035.00** | **$9,537.30** | **$0.00** | **$94,811.70** | **$108,760.60** |
| **Current Invoice:** | | | | | | |
| 12/27/22 | 1156464 | $198,816.00 | $7,622.94 | | $0.00 | $206,438.94 |
| **Grand Total Due – This Matter** | | | | | | **$315,199.54** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**          **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**          **Account No.:   20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 27, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17696001
Invoice #:    1156464

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/22 | SP | B110 | A101 | Reviewed Order granting Pro Hac Vice. | 0.20 | 50.00 |
| 11/01/22 | SP | B190 | A105 | Corresponded with Mr. Mintz regarding sealed hearing. | 0.20 | 50.00 |
| 11/01/22 | SP | B190 | A101 | Prepared for sealed hearing and reviewed relevant exhibits, motions, witness lists. | 1.60 | 400.00 |
| 11/01/22 | SP | B310 | A103 | Drafted prescription briefing. | 0.50 | 125.00 |
| 11/01/22 | JPG | B130 | A108 | Correspondence with broker regarding Howard Avenue sale. | 0.20 | 80.00 |
| 11/01/22 | JPG | B130 | A108 | Follow up with broker on title/survey on Howard Avenue. | 0.10 | 40.00 |
| 11/01/22 | JPG | B130 | A104 | Analysis of issues pertaining to cell tower lease. | 0.40 | 160.00 |
| 11/01/22 | JPG | B130 | A105 | Correspondence with JW team on cell tower lease. | 0.20 | 80.00 |
| 11/01/22 | SAO | B130 | A106 | Correspondences with the client and TMC regarding Third Amendment to Purchase Agreement for the Howard | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Avenue Main Site and Purchase Agreement for the Excess Property. | | |
| 11/01/22 | SAO | B190 | A104 | Review Memo to Record of hearing scheduled for 11/2/2022. | 0.10 | 25.00 |
| 11/01/22 | SAO | B190 | A105 | Discussions with Ms. Parashar regarding Friday's sealed hearing on the Motion to Reconsider. | 0.10 | 25.00 |
| 11/01/22 | SAO | B110 | A108 | Correspondences with claims & noticing agent regarding Order Granting Motion to Redact [ECF No. 1902]. | 0.20 | 50.00 |
| 11/01/22 | EDW | B190 | A104 | Reviewed appellate brief filed by Trahant in the district court. | 0.90 | 270.00 |
| 11/01/22 | EDW | B190 | A104 | Reviewed communications with client regarding Trahant appeal. | 0.20 | 60.00 |
| 11/01/22 | EDW | B190 | A104 | Reviewed Trahant's appendix to the appeal. | 0.30 | 90.00 |
| 11/01/22 | EDW | B110 | A104 | Reviewed updates regarding bankruptcy status. | 0.20 | 60.00 |
| 11/01/22 | EDW | B130 | A106 | Reviewed email from client regarding sale of Howard Avenue. | 0.10 | 30.00 |
| 11/01/22 | EDW | B190 | A104 | Reviewed issues regarding Trahant's claims and sanctions. | 0.90 | 270.00 |
| 11/01/22 | EDW | B310 | A107 | Reviewed email from Mr. Caine regarding discovery status. | 0.10 | 30.00 |
| 11/01/22 | EJF | B320 | A103 | Work on plan-related documents and pleadings. | 4.50 | 2,205.00 |
| 11/01/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning privilege log in progress. | 0.20 | 34.00 |
| 11/01/22 | RPV | B190 | A104 | Reviewed Trahant's appellate brief. | 0.70 | 343.00 |
| 11/01/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with Committee and related matters. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/22 | RPV | B130 | A108 | Telephone conversation with counsel regarding sale. | 0.20 | 98.00 |
| 11/01/22 | RPV | B130 | A106 | Telephone conversation with client regarding sale, expert, and related issues. | 0.60 | 294.00 |
| 11/01/22 | RPV | B190 | A104 | Reviewed Order Granting Motion to Redact Document. | 0.10 | 49.00 |
| 11/01/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call response to Trahant's appellatel brief. | 0.40 | 196.00 |
| 11/01/22 | OKG | B190 | A103 | Draft and revise recommendation regarding Trahant's appeal. | 1.50 | 375.00 |
| 11/01/22 | RAM | B130 | A103 | Drafted closing checklist for sale of 1000 Howard Avenue property. | 0.50 | 125.00 |
| 11/01/22 | RAM | B130 | A104 | Reviewed lease agreement with New Cingular Wireless PCS, LLC to determine deadline to provide notice of non-renewal assuming a sale of the property on December 30, 2022. | 0.40 | 100.00 |
| 11/01/22 | OKG | B190 | A103 | Revise recommendation regarding Trahant's appeal. | 2.30 | 575.00 |
| 11/01/22 | WGZ | B190 | A104 | Emails with bankruptcy team regarding status (.30); analysis and strategy regarding mediation (.50); email from client representative regarding same (.30); strategy regarding proceedings with AA Doe case (.50); communication with Archdiocese representative regarding same (.50). | 2.10 | 630.00 |
| 11/01/22 | MAM | B190 | A101 | Finalize responses on motion for appeal bond (2.8);  conference with committee regarding numerous issues (0.3); conference with client regarding the same (0.4). | 3.50 | 1,400.00 |
| 11/02/22 | SP | B310 | A103 | Worked on prescription briefing. | 4.10 | 1,025.00 |
| 11/02/22 | RPV | B190 | A105 | Reviewed Order Granting Richard Trahant's Unopposed | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | Expedited Motion for Approval of Appeal Bond and Request for Stay Pending Appeal. | | |
| 11/02/22 | RPV | B190 | A104 | Reviewed Order Denying Motion For Comfort Order That Automatic Stay Is Inapplicable, or, Alternatively, For Relief From Automatic Stay (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/02/22 | RPV | B130 | A105 | Reviewed Order Granting Motion to Amend Sale Order and Purchase Agreement (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/02/22 | JRT | B190 | A104 | Assist with issues on discovery. | 0.80 | 240.00 |
| 11/02/22 | SAO | B130 | A105 | Discussions with Mr. Mintz and Mr. Mahtook regarding Howard Avenue Main Site sale issues. | 0.60 | 150.00 |
| 11/02/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Order Granting Motion to Amend Sale Order. | 0.10 | 25.00 |
| 11/02/22 | SAO | B140 | A104 | Review Order Denying Minor Children's Lift Stay Motion. | 0.10 | 25.00 |
| 11/02/22 | SAO | B130 | A106 | Call with the client regarding Howard Avenue sale updates. | 0.10 | 25.00 |
| 11/02/22 | SAO | B190 | A104 | Review Order Granting Trahant's Motion for Approval of Appeal Bond and Request for Stay Pending Appeal. | 0.10 | 25.00 |
| 11/02/22 | SAO | B190 | A104 | Review Fr. O'Donnell's sealed Pretrial Memorandum in support of his Motion to Reconsider. | 0.30 | 75.00 |
| 11/02/22 | EDW | B190 | A106 | Reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 11/02/22 | EDW | B110 | A106 | Reviewed email from client regarding conference. | 0.10 | 30.00 |
| 11/02/22 | EDW | B190 | A106 | Telephone conference with client regarding discovery issues. | 0.50 | 150.00 |
| 11/02/22 | EDW | B190 | A104 | Reviewed clergy files regarding | 2.80 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery and confidentiality issues. | | |
| 11/02/22 | EDW | B140 | A104 | Reviewed order denying motion by Minor Children regarding stay. | 0.10 | 30.00 |
| 11/02/22 | EDW | B190 | A104 | Reviewed issues regarding Fr. O'Dennell's motion regarding pension issues. | 0.10 | 30.00 |
| 11/02/22 | EDW | B190 | A104 | Reviewed order regarding Trahant motion regarding appeal bond. | 0.10 | 30.00 |
| 11/02/22 | EDW | B110 | A104 | Reviewed status regarding November 4, 2022 hearing in bankruptcy court. | 0.20 | 60.00 |
| 11/02/22 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding discovery issues and privilege log. | 0.10 | 30.00 |
| 11/02/22 | EDW | B190 | A104 | Reviewed privilege log issues. | 0.90 | 270.00 |
| 11/02/22 | EDW | B190 | A105 | Reviewed email from Ms. Kingsmilll regarding privilege log. | 0.10 | 30.00 |
| 11/02/22 | EJF | B320 | A103 | Work on plan-related documents and pleadings (4.0); continued reviewing plan-related documents (1.2). | 5.20 | 2,548.00 |
| 11/02/22 | GMS | B110 | A103 | Review redactions and populate privilege log field with descriptive information per redaction. | 4.70 | 799.00 |
| 11/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction questions. | 0.30 | 51.00 |
| 11/02/22 | RAM | B130 | A104 | Reviewed Louisiana jurisprudence regarding reconduction of leases to determine the appropriate notice period to terminate cell phone tower lease agreement (2.5); Reviewed legal description provided by Purchaser to confirm description contains all, and only, the property to be conveyed (0.4). | 2.90 | 725.00 |
| 11/02/22 | CVM | B160 | A104 | Reviewed Committee's September fee statements. | 0.20 | 50.00 |

Case 20-10846 Doc 2488-41 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit O - Eighth Walkers Twenty-Third Monthly Fee Statement Page 41 of 99

048576.17696001.1156464

Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/02/22 | WGZ | B190 | A104 | Strategy regarding discovery issues in AA Doe case (.60); and communications with client representative regarding same (.50). | 1.10 | 330.00 |
| 11/02/22 | JPG | B130 | A105 | Correspondence with Mr. Mintz on cell tower lease matter at Howard Avenue. | 0.20 | 80.00 |
| 11/02/22 | JPG | B130 | A108 | Call with counsel to buyer on Howard Avenue sale. | 0.20 | 80.00 |
| 11/02/22 | JPG | B130 | A105 | Discussions on legal description for Howard Avenue. | 0.20 | 80.00 |
| 11/02/22 | JPG | B130 | A108 | Correspondence with broker on title/survey for Howard Avenue. | 0.20 | 80.00 |
| 11/02/22 | JPG | B130 | A105 | Call with Mr. Mahtook on sale of Howard Avenue. | 0.20 | 80.00 |
| 11/02/22 | JPG | B130 | A108 | Follow up email to buyer's counsel on Howard Avenue re: need for copy of survey. | 0.00 | 0.00 |
| 11/03/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 11/03/22 | JPG | B130 | A104 | Review of permitting process for Howard Avenue to determine progress of buyer. | 0.30 | 120.00 |
| 11/03/22 | JRT | B190 | A104 | Study communications regarding discovery conference and other issues. | 0.60 | 180.00 |
| 11/03/22 | SAO | B185 | A108 | Discussions with Ms. Wilcox of CRI regarding cure schedule. | 0.20 | 50.00 |
| 11/03/22 | SAO | B310 | A105 | Meeting with Ms. Parashar regarding prescription briefing. | 0.90 | 225.00 |
| 11/03/22 | SAO | B190 | A105 | Call with Mr. Zeringue to discuss Judge Brown's orders regarding Judge North's recusal. | 0.10 | 25.00 |
| 11/03/22 | EDW | B190 | A104 | Reviewed discovery database regarding clergy abuse claims. | 2.50 | 750.00 |
| 11/03/22 | EDW | B190 | A104 | Reviewed privilege log issues. | 0.90 | 270.00 |

Case 20-01086 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Eighth
Walkers Twenty-Three Monthly Fee State 77 of 330 Page 42 of 99

048576.17696001.1156464                                                      Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/03/22 | EDW | B190 | A106 | Reviewed email from client regarding status of discovery. | 0.10 | 30.00 |
| 11/03/22 | EJF | B320 | A103 | Work on plan-related documents and pleadings. | 4.30 | 2,107.00 |
| 11/03/22 | SP | B310 | A103 | Conducted research for prescription briefing. | 0.90 | 225.00 |
| 11/03/22 | SP | B190 | A103 | Reviewed pre-trial memo for hearing. | 0.30 | 75.00 |
| 11/03/22 | GMS | B110 | A103 | Review redacted documents and composite documents (3.6) and populate privilege log field per redaction (3.7). | 7.30 | 1,241.00 |
| 11/03/22 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning status of redaction review and population of privilege log field. | 0.10 | 17.00 |
| 11/03/22 | RPV | B190 | A104 | Reviewed Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues filed by Richard C Trahant. | 0.20 | 98.00 |
| 11/03/22 | RPV | B320 | A104 | Emails from Ms. Futrell regarding answers to information requests (0.2) and follow up to Mr. Kuebel (0.1). | 0.30 | 147.00 |
| 11/03/22 | RPV | B190 | A105 | Reviewed Sealed Brief Memorandum Filed by William O'Donnell (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 11/03/22 | MAM | B190 | A101 | Research and analysis related to Fr. O'Donnell's Motion to Reconsider (3.9); meeting with Ms. Oppenheim regarding same (0.5). | 4.40 | 1,760.00 |
| 11/04/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding today's hearing on Fr. O'Donnell's Motion to Reconsider. | 0.50 | 125.00 |
| 11/04/22 | SAO | B190 | A104 | Review Order to Continue Hearing on Motion to Reconsider. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/04/22 | SAO | B190 | A104 | Analyze Trahant's Record Designations and Statement of Issues in connection with his second appeal. | 2.30 | 575.00 |
| 11/04/22 | SAO | B190 | A103 | Prepare Designation of Additional Items for Inclusion in Record on Appeal in connection with Trahant's second appeal. | 1.10 | 275.00 |
| 11/04/22 | SAO | B190 | A104 | Review Order and Reasons on Motion to De-Designate Confidential Documents and Modify the Protective Order in the AA Doe matter. | 0.30 | 75.00 |
| 11/04/22 | EJF | B320 | A103 | Work on plan related documents and pleadings (4.0); continue revising same (1.2). | 5.20 | 2,548.00 |
| 11/04/22 | SP | B190 | A103 | Attended sealed hearing on Fr. O'Donnell's Motion to Reconsider. | 1.20 | 300.00 |
| 11/04/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning privilege log in progress. | 0.30 | 51.00 |
| 11/04/22 | GMS | B190 | A103 | Review redacted documents and composite documents (3.1) and populate privilege log field per redaction at document level (1.0). | 4.10 | 697.00 |
| 11/04/22 | EDW | B110 | A104 | Reviewed updates and information regarding related Diocese bankruptcy. | 0.50 | 150.00 |
| 11/04/22 | EDW | B190 | A104 | Reviewed Trahant appeal issues. | 0.50 | 150.00 |
| 11/04/22 | RPV | B190 | A105 | Emails among team regarding CRI report. | 0.20 | 98.00 |
| 11/04/22 | RPV | B190 | A105 | Office conference with Mr. Mintz (0.2) and emails to (0.1) and from (0.1) Mr. Wegmann and client regarding subpoena issued by Committee. | 0.40 | 196.00 |
| 11/04/22 | JRT | B190 | A104 | Review settlements of related diocese cases. | 0.60 | 180.00 |
| 11/04/22 | BB | B110 | A110 | Prepare CRI SDT production for | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review in Relativity database. | | |
| 11/04/22 | WGZ | B190 | A104 | Analysis of reports of proceedings with Diocese of Rochester and impact on Chaper 11 Case. | 1.00 | 300.00 |
| 11/04/22 | WGZ | B190 | A104 | Analysis of Court Orders regarding Protective Order and confidentiality of documents in AA Doe matter (.40); strategy regarding same (.40). | 0.80 | 240.00 |
| 11/04/22 | CVM | B160 | A104 | Began drafting communications to client regarding Orders on SRBA and Dundon Fee Applications. | 0.40 | 100.00 |
| 11/04/22 | MAM | B190 | A101 | Startegy regarding Motion to Reconsider (3.2); conference with client regarding the same (0.7). | 3.90 | 1,560.00 |
| 11/05/22 | EDW | B190 | A104 | Reviewed legal issues regarding confidentiality of records produced in discovery. | 0.50 | 150.00 |
| 11/05/22 | RPV | B190 | A104 | Reviewed Order and Reasons entered by Judge Morgan regarding the CRI report. | 0.20 | 98.00 |
| 11/06/22 | SAO | B190 | A104 | Review local rules and bankruptcy rules applicable to appellee brief in connection with Trahant's first appeal. | 0.90 | 225.00 |
| 11/06/22 | SAO | B190 | A102 | Continue analyzing and distinguishing cases cited in Trahant's appellate brief. | 2.40 | 600.00 |
| 11/07/22 | RPV | B110 | A106 | Office conference with clients and JW team regarding bankruptcy strategy. | 1.00 | 490.00 |
| 11/07/22 | RPV | B320 | A105 | Office conference Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 11/07/22 | SP | B310 | A102 | Drafted and compiled notes for brief regarding prescription issues. | 3.60 | 900.00 |
| 11/07/22 | SP | B310 | A104 | Reviewed Fifth Circuit briefing rules and procedures. | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/07/22 | EJF | B320 | A103 | Work on plan-related documents and pleadings. | 2.80 | 1,372.00 |
| 11/07/22 | EJF | B320 | A103 | Memo to client re plan-related issue. | 0.80 | 392.00 |
| 11/07/22 | SAO | B110 | A106 | Meeting with Mr. Mintz, Mr. Vance, and the client regarding global case issues. | 1.20 | 300.00 |
| 11/07/22 | SAO | B130 | A106 | Correspondence from the client regarding Howard Avenue sale issues. | 0.10 | 25.00 |
| 11/07/22 | SAO | B130 | A103 | Prepare responses to questions from the Commercial Committee regarding pending sale motions. | 0.60 | 150.00 |
| 11/07/22 | SAO | B190 | A103 | Continue working on outline of appellate brief in connection with Trahant's first appeal. | 2.80 | 700.00 |
| 11/07/22 | SAO | B190 | A103 | Prepare cover page, disclosure statement, and jurisdictional statement for appellee brief in connection with Trahant's first appeal. | 2.60 | 650.00 |
| 11/07/22 | SAO | B190 | A105 | Meeting with Mr. Mintz to discuss strategy for appellate brief in connection with Trahant's first appeal. | 0.50 | 125.00 |
| 11/07/22 | BB | B110 | A110 | Continue preparing CRI production documents for review in Relativity database. | 0.40 | 68.00 |
| 11/07/22 | GMS | B110 | A103 | Review Ms. Kingsmill's email concerning privilege dispute (0.2) and code spreadsheet entries according to dispute categories (3.1). | 3.30 | 561.00 |
| 11/07/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of materials to sharefile. | 0.30 | 51.00 |
| 11/07/22 | GMS | B110 | A110 | Prepare sharefile folder for distribution of CRI production. | 0.30 | 51.00 |
| 11/07/22 | GMS | B110 | A108 | Preparation of sharefile concerning CRI production availability. | 0.10 | 17.00 |

048576.17696001.1156464

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/07/22 | WGZ | B190 | A104 | Strategy regarding AA Doe matter (.50); communications regarding strategy with Archdiocese representative concerning discovery issues in AA Doe matter (.70). | 1.20 | 360.00 |
| 11/07/22 | CVM | B160 | A106 | Communications with client regarding August fee statements. | 0.40 | 100.00 |
| 11/07/22 | MAM | B190 | A101 | Meeting with client regarding financial information and case status. | 1.50 | 600.00 |
| 11/07/22 | MAM | B190 | A101 | Conference regarding financial issues and sales of property. | 1.80 | 720.00 |
| 11/08/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan strategy and issues. | 0.50 | 245.00 |
| 11/08/22 | RPV | B320 | A106 | Reviewed emails from client (0.2) and Ms. Futrell (0.1) regarding meeting with Committee on plan issues. | 0.30 | 147.00 |
| 11/08/22 | EJF | B320 | A103 | Work on plan related documents and pleadings. | 1.80 | 882.00 |
| 11/08/22 | JRT | B320 | A104 | Study issues for non-monetary mediation. | 0.50 | 150.00 |
| 11/08/22 | RPV | B190 | A105 | Emails from Mr. Wegmann regarding discovery (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/08/22 | SAO | B130 | A105 | Correspondences with TMC, JW team, and the client regarding Howard Avenue sale issues (0.7); Call with Mr. Mahtook regarding the same (0.2). | 0.90 | 225.00 |
| 11/08/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding research for appellee brief in connection with Trahant's first appeal. | 0.30 | 75.00 |
| 11/08/22 | SAO | B190 | A102 | Conduct research regarding constitutional mootness section of appellee brief in connection with Trahant's first appeal. | 1.10 | 275.00 |
| 11/08/22 | SAO | B190 | A105 | Review correspondence from | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Wegmann regarding discovery issues in the AA Doe matter. | | |
| 11/08/22 | EDW | B320 | A106 | Reviewed email from client regarding non-monetary claims. | 0.10 | 30.00 |
| 11/08/22 | EDW | B310 | A104 | Reviewed multiple emails regarding status of claims in mediation. | 0.10 | 30.00 |
| 11/08/22 | RAM | B130 | A104 | Reviewed and responded to comments from Commercial Committee regarding sale of excess property. | 1.60 | 400.00 |
| 11/08/22 | CVM | B160 | A108 | Communications with Dundon regarding amounts due under Interim Fee Application. | 0.20 | 50.00 |
| 11/08/22 | CVM | B160 | A103 | Drafted communications to client regarding amounts owed under Dundon and SRBA Fee Orders. | 0.40 | 100.00 |
| 11/08/22 | WGZ | B320 | A104 | Communications and strategy with client representative regarding non-monetary mediation (1.0); emails with JW Team regarding same (.40). | 1.40 | 420.00 |
| 11/08/22 | JPG | B130 | A108 | Correspondence on deal matters with brokers for Howard Avenue sale. | 0.10 | 40.00 |
| 11/08/22 | JPG | B130 | A105 | Call with Mr. Mintz re: committee questions on Howard Avenue. | 0.10 | 40.00 |
| 11/08/22 | JPG | B130 | A105 | Further correspondence on committee questions re: Howard Avenue. | 0.30 | 120.00 |
| 11/08/22 | JPG | B130 | A103 | Draft responses to committee on parking lot sale. | 0.30 | 120.00 |
| 11/09/22 | SP | B310 | A104 | Revised prescription briefing. | 1.20 | 300.00 |
| 11/09/22 | SP | B310 | A104 | Researched case law on prescription issues. | 1.90 | 475.00 |
| 11/09/22 | RPV | B190 | A105 | Emails from Mr. Wegmann regarding deposition availability for Archbishop. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/09/22 | RPV | B130 | A105 | Emails among team regarding Howard Avenue sale. | 0.30 | 147.00 |
| 11/09/22 | RPV | B190 | A104 | Reviewed Motion to Lift Stay for Clarification and Request for Oral Argument by James Doe. | 0.30 | 147.00 |
| 11/09/22 | JRT | B190 | A104 | Analyze issues relative to Archbishop's depositions (0.5); calls regarding same (0.2). | 0.70 | 210.00 |
| 11/09/22 | SAO | B190 | A104 | Review James Doe's Motion to Lift Stay for Clarification. | 0.50 | 125.00 |
| 11/09/22 | SAO | B130 | A108 | Discussions with TMC and JW team regarding sale issues. | 0.50 | 125.00 |
| 11/09/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's meeting with Chris Linscott and call with the Committees. | 0.10 | 25.00 |
| 11/09/22 | SAO | B310 | A103 | Update abuse claims data per updated claims register from claims & noticing agent. | 3.80 | 950.00 |
| 11/09/22 | EJF | B320 | A106 | Attend meeting with client re plan-related issues. | 3.00 | 1,470.00 |
| 11/09/22 | EJF | B320 | A105 | Emails re plan-related issues. | 0.50 | 245.00 |
| 11/09/22 | EJF | B320 | A103 | Work on plan-related documents. | 2.20 | 1,078.00 |
| 11/09/22 | RAM | B130 | A104 | Reviewed prior legal documents to confirm legal description for sale of main site. | 1.30 | 325.00 |
| 11/09/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning privilege dispute. | 0.10 | 17.00 |
| 11/09/22 | GMS | B110 | A110 | Generate saved searches of disputed privileged documents by category in preparation of examination of same. | 0.40 | 68.00 |
| 11/09/22 | GMS | B310 | A105 | Communications with Ms. Futrell and Ms. Oppenheim concerning most recent claims workbook. | 0.30 | 51.00 |
| 11/09/22 | GMS | B310 | A110 | Receipt of and network organization of updated claims | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | workbook. | | |
| 11/09/22 | GMS | B310 | A110 | Prepare sharefile for updated claims work book. | 0.30 | 51.00 |
| 11/09/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning sharefile for updated claims work book. | 0.10 | 17.00 |
| 11/09/22 | GMS | B310 | A110 | Supplement sharefile with claims list received from Ms. Oppenheim. | 0.10 | 17.00 |
| 11/09/22 | GMS | B310 | A105 | Communications concerning access to sharefile folder. | 0.10 | 17.00 |
| 11/09/22 | JPG | B130 | A105 | Email to Mr. Mahtook on legal description for Howard Avenue. | 0.10 | 40.00 |
| 11/09/22 | JPG | B130 | A107 | Prepare for (0.3) and participate on (0.2) committee call regarding Howard Avenue sale. | 0.50 | 200.00 |
| 11/09/22 | JPG | B130 | A104 | Correspondence on Ashmont LOI. | 0.20 | 80.00 |
| 11/09/22 | JPG | B130 | A108 | Correspondence and review of documents from buyer's counsel on Howard Avenue re: property description. | 0.30 | 120.00 |
| 11/09/22 | MAM | B320 | A101 | Meeting regarding financial presentations (1.9); work on the same (3.9). | 5.80 | 2,320.00 |
| 11/09/22 | MAM | B130 | A101 | Conferences regarding the sale of howard ave. | 1.50 | 600.00 |
| 11/10/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Plan issues. | 0.30 | 147.00 |
| 11/10/22 | SP | B310 | A104 | Researched case law on prescription issues (2.3) and drafted prescirption brief (2.8). | 5.10 | 1,275.00 |
| 11/10/22 | SAO | B185 | A108 | Emails with Ms. Wilcox of CRI regarding assumption and cure schedule. | 0.30 | 75.00 |
| 11/10/22 | SAO | B310 | A108 | Correspondences with Ms. Michaelson of Blank Rome regarding updated abuse claims register from claims & noticing | 0.30 | 75.00 |

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee Statement Page 85 of 330 Page 50 of 99
048576.17696001.1156464

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | agent. | | |
| 11/10/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding Howard Avenue sale issues. | 0.20 | 50.00 |
| 11/10/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding discovery issues in connection with the AA Doe matter. | 0.20 | 50.00 |
| 11/10/22 | SAO | B310 | A105 | Call with Ms. Parashar regarding prescription briefing. | 0.10 | 25.00 |
| 11/10/22 | SAO | B190 | A104 | Review Order Scheduling Oral Argument on James Doe's Motion to Lift Stay for Clarification. | 0.10 | 25.00 |
| 11/10/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding NDHS/SAG issues, discovery issues, and other global case updates. | 0.20 | 50.00 |
| 11/10/22 | EJF | B320 | A103 | Work on plan-related documents. | 1.80 | 882.00 |
| 11/10/22 | EJF | B110 | A103 | Work on responses to questions from Committees. | 2.90 | 1,421.00 |
| 11/10/22 | RPV | B190 | A104 | Reviewed Order Granting oral argument on Plaintiff's Motion to Lift Stay for Clarification. | 0.10 | 49.00 |
| 11/10/22 | RPV | B190 | A105 | Reviewed Notice of Deposition of Archbishop Aymond (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 11/10/22 | CVM | B160 | A104 | Review Committee September fee statements to ensure compliance with UST Guidelines. | 0.70 | 175.00 |
| 11/10/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental privilege log documents. | 0.20 | 34.00 |
| 11/10/22 | GMS | B110 | A110 | Generate saved search from privilege log documents marked for redaction revision. | 0.40 | 68.00 |
| 11/10/22 | GMS | B190 | A103 | Review privilege log comments (0.4) and apply revisions to redactions as indicated (0.7). | 1.10 | 187.00 |

Case 20-11006 Doc 2488-41 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit O - Eighth Walkers Twenty-Third Monthly Fee Statement Page 51 of 99

048576.17696001.1156464

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/22 | WGZ | B190 | A104 | Analysis of Lift Stay Motion filed before Judge Roby in James Doe (.80); communications with client representative regarding filing of Lift Stay Motion on clarification of recusal issues in James Doe matter before Magistrate Judge Roby (.60). | 1.40 | 420.00 |
| 11/10/22 | WGZ | B190 | A104 | Strategy regarding discovery and depositions in AA Doe matter (.50); communications with client representative regarding same (.40). | 0.90 | 270.00 |
| 11/10/22 | JPG | B130 | A108 | Correspondence regarding closing matters on Howard Avenue with Mr. McEnery. | 0.10 | 40.00 |
| 11/10/22 | JPG | B130 | A108 | Call with broker on sale of Howard Avenue re: cell tower. | 0.20 | 80.00 |
| 11/11/22 | SP | B310 | A103 | Continued conudcting research for (1.1) and drafting (3.3) prescription briefing. | 4.40 | 1,100.00 |
| 11/11/22 | SP | B310 | A102 | Continued research for prescription briefing. | 0.30 | 75.00 |
| 11/11/22 | SAO | B130 | A103 | Prepare CNO for Second Motion to Amend Sale Order for the Howard Avenue Main Site (0.7); Prepare CNO for Motion to Sell the Excess Property (0.7). | 1.40 | 350.00 |
| 11/11/22 | SAO | B190 | A106 | Review Plaintiff's Motion to Continue Trial and Extend Deadlines in the AA Doe matter. | 0.20 | 50.00 |
| 11/11/22 | EJF | B320 | A103 | Work on plan-related documents. | 2.50 | 1,225.00 |
| 11/11/22 | EJF | B110 | A106 | Attend meeting re questions from Committees. | 0.80 | 392.00 |
| 11/11/22 | EDW | B310 | A106 | Reviewed email from client regarding SA claim issues. | 0.30 | 90.00 |
| 11/11/22 | RPV | B320 | A106 | Emails from client and Ms. Futrell regarding mediation issues. | 0.30 | 147.00 |
| 11/11/22 | RAM | B130 | A103 | Drafted notice of termination to terminate cell tower lease. | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 11/11/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production of revised redaction privilege documents. | 0.10 | 17.00 |
| 11/11/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production and QC of revised redaction privilege documents. | 0.30 | 51.00 |
| 11/11/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental privilege log. | 0.10 | 17.00 |
| 11/11/22 | GMS | B110 | A110 | Gather supplemental privileged documents tagged for redaction revision. | 0.40 | 68.00 |
| 11/11/22 | GMS | B110 | A103 | Revision of supplemental privileged documents in conjunction with review of privilege log notes. | 0.80 | 136.00 |
| 11/11/22 | GMS | B110 | A110 | Upload to sharefile production of revised redaction privilege documents. | 0.20 | 34.00 |
| 11/11/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning questions regarding redactions to supplemental documents. | 0.10 | 17.00 |
| 11/11/22 | WGZ | B320 | A104 | Communications with client representative regarding strategy on non-monetary mediation issues. | 0.50 | 150.00 |
| 11/11/22 | JPG | B130 | A105 | Review of correspondence from Mr. Mahtook regarding termination of cell tower lease. | 0.20 | 80.00 |
| 11/11/22 | JRT | B110 | A104 | Review recent decision, emails, and mediation schedule. | 1.20 | 360.00 |
| 11/11/22 | MAM | B190 | A101 | Revise appellate brief. | 3.60 | 1,440.00 |
| 11/13/22 | SAO | B130 | A103 | Finalize CNO on Second Motion to Amend Sale Order and Purchase Agreement (0.4); File | 0.60 | 150.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 16:05:35 Exhibit D - Jones Walkers Twenty-Third Application Fee Statement Page 53 of 99

048576.17696001.1156464

Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same (0.2). | | |
| 11/13/22 | SAO | B130 | A103 | Finalize CNO on Motion to Sell the Excess Property (0.2); File the same (0.2). | 0.40 | 100.00 |
| 11/13/22 | SAO | B130 | A108 | Correspondence to chambers and counsel for the Committees enclosing proposed forms of Orders on the Second Motion to Amend and the Motion to Sell the Excess Property (0.4); Request service via claims & noticing agent of CNOs in connection with the same (0.2). | 0.60 | 150.00 |
| 11/13/22 | SAO | B190 | A103 | Finalize Appellee record designations in connection with Trahant's second appeal (0.2); File the same (0.2). | 0.40 | 100.00 |
| 11/13/22 | SAO | B190 | A103 | Draft statement of issues presented for review and standard of review sections of appellee brief in connection with Trahant's first appeal. | 3.80 | 950.00 |
| 11/13/22 | SAO | B190 | A103 | Draft legal standard sections of appellee brief in connection with Trahant's first appeal (2.1); Draft consolidation of appeals section of the same (2.2). | 4.30 | 1,075.00 |
| 11/13/22 | RPV | B320 | A106 | Emails among JW team and clients regarding plan issues. | 0.50 | 245.00 |
| 11/13/22 | RPV | B190 | A104 | Reviewed Appellee Designation of Contents for Inclusion in Record of Appeal filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 11/14/22 | EJF | B320 | A103 | Work on Plan-related documents. | 2.50 | 1,225.00 |
| 11/14/22 | EDW | B310 | A104 | Reviewed issues regarding satisfaction of Committee's Motion to Compel. | 0.50 | 150.00 |
| 11/14/22 | SP | B310 | A102 | Researched case law on prescription issues. | 1.50 | 375.00 |
| 11/14/22 | SP | B310 | A103 | Drafted brief on prescription issues. | 3.20 | 800.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/14/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Thursday's status conference on the Committee's Motion to Compel. | 0.30 | 75.00 |
| 11/14/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on November 17, 2022 (0.7); File the same (0.2). | 0.90 | 225.00 |
| 11/14/22 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 11/17/2022. | 0.10 | 25.00 |
| 11/14/22 | SAO | B130 | A106 | Emails with the client regarding approval of the sale motions. | 0.40 | 100.00 |
| 11/14/22 | SAO | B130 | A108 | Call from Judge Grabill's law clerk regarding question on proposed order for the Second Motion to Amend (0.1); Call with Judge Grabill's law clerk regarding clerical error in docketed Order Granting Motion to Sell the Excess Property (0.2). | 0.30 | 75.00 |
| 11/14/22 | SAO | B190 | A103 | Draft constitutional mootness section of appellee brief in connection with Trahant's first appeal. | 2.80 | 700.00 |
| 11/14/22 | SAO | B310 | A108 | Correspondences with claims & noticing agent regarding latest version of abuse claims register. | 0.60 | 150.00 |
| 11/14/22 | SAO | B130 | A104 | Review Order Granting Second Motion to Amend (0.1); Review Order Granting Motion to Sell the Excess Property (0.1). | 0.20 | 50.00 |
| 11/14/22 | SAO | B110 | A103 | Prepare Notice of No Matters Scheduled for Hearing on November 17, 2022. | 0.20 | 50.00 |
| 11/14/22 | CVM | B160 | A103 | Drafted KLA's Second Interim Fee Application. | 4.00 | 1,000.00 |
| 11/14/22 | CVM | B160 | A103 | Drafted exhibits to KLA's First Interim Fee Application (1.1); began drafting Blank Rome's Seventh Interim Fee Application (1.6). | 2.70 | 675.00 |

048576.17696001.1156464                                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/14/22 | CJG | B110 | A105 | Work on insurance recovery for Hurricane Ida, including dealing with contractor. | 0.50 | 200.00 |
| 11/14/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues. | 0.40 | 196.00 |
| 11/14/22 | RPV | B130 | A105 | Reviewed orders approving sale motions (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/14/22 | RPV | B110 | A105 | Reviewed Notice of Agenda (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/14/22 | MAM | B190 | A104 | Continue revising appellee brief for Trahant's appeal (4.0); communications with Ms. Oppenheim regarding same (0.6); address issues related to sale (4.1). | 8.70 | 3,480.00 |
| 11/14/22 | LFA | B160 | A104 | Corresponded with Ms. McCaffrey regarding invoices to assist with fee application. | 0.50 | 200.00 |
| 11/15/22 | EDW | B190 | A104 | Reviewed research regarding confidential information protection in discovery. | 0.90 | 270.00 |
| 11/15/22 | EDW | B110 | A104 | Reviewed status regarding bankruptcy hearing and agenda. | 0.10 | 30.00 |
| 11/15/22 | EDW | B190 | A104 | Reviewed Notice of Appeal in Minor Children. | 0.10 | 30.00 |
| 11/15/22 | SP | B310 | A103 | Drafted brief regarding prescription issues. | 4.30 | 1,075.00 |
| 11/15/22 | SP | B310 | A103 | Drafted brief regarding prescription issues. | 1.90 | 475.00 |
| 11/15/22 | EJF | B320 | A103 | Work on Plan-related documents. | 4.80 | 2,352.00 |
| 11/15/22 | SAO | B130 | A104 | Review Amended Order Granting Motion to Sell 1032 and 1042 South Rampart Street. | 0.10 | 25.00 |
| 11/15/22 | SAO | B110 | A103 | Finalize and file Notice of No Matters Scheduled for Hearing on November 17, 2022. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/22 | SAO | B130 | A108 | Request service via claims & noticing agent of sale orders. | 0.20 | 50.00 |
| 11/15/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding contemplated motion to be filed in the AA Doe matter. | 0.20 | 50.00 |
| 11/15/22 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding Minor Children's Notice of Appeal in connection with their lift stay motion. | 0.20 | 50.00 |
| 11/15/22 | SAO | B130 | A108 | Respond to inquiry from Ms. Zuniga regarding sale of the Howard Avenue Main Site (0.3); Call with Ms. Zuniga regarding the same (0.1). | 0.40 | 100.00 |
| 11/15/22 | SAO | B110 | A105 | Correspondences with Mr. Mintz regarding case administration issues including pending motions and upcoming hearings. | 0.30 | 75.00 |
| 11/15/22 | SAO | B190 | A104 | Review Fr. Asare's Motion for Protective Order and Motion to Quash filed in the AA Doe matter. | 0.40 | 100.00 |
| 11/15/22 | SAO | B310 | A106 | Prepare for Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Murray, Mr. Carter, and Mr. Linscott regarding abuse claim issues (0.9); Attend the same (1.1). | 2.00 | 500.00 |
| 11/15/22 | EJF | B320 | A106 | Conference call re mediation-related issues. | 1.00 | 490.00 |
| 11/15/22 | CVM | B160 | A104 | Reviewed Jones Walker's litigation invoice to ensure compliance with UST Guidelines. | 3.20 | 800.00 |
| 11/15/22 | CVM | B160 | A104 | Continued drafting Blank Rome's First Interim Fee Application. | 3.50 | 875.00 |
| 11/15/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Plan issues. | 0.30 | 147.00 |
| 11/15/22 | RPV | B320 | A106 | Conference with clients, Blank Rome team, JW team and expert regarding plan strategy. | 1.00 | 490.00 |
| 11/15/22 | RPV | B190 | A104 | Reviewed motion to quash filed by counsel for priest (0.2); Emails | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Mr. Mintz regarding same (0.2). | | |
| 11/15/22 | RPV | B190 | A104 | Reviewed Order to Continue Hearing on Motion to Compel. | 0.10 | 49.00 |
| 11/15/22 | RPV | B130 | A104 | Reviewed amended order on sale motion. | 0.10 | 49.00 |
| 11/15/22 | JPG | B130 | A108 | Correspondence with Mr. McLeod regarding termination of cell tower lease. | 0.20 | 80.00 |
| 11/15/22 | MAM | B320 | A101 | Attend meeting regarding mediation and plan strategy. | 1.40 | 560.00 |
| 11/15/22 | LFA | B190 | A102 | Reviewed notice of appeal (.2); Researched appeal process (1.5); Corresponded with Ms. McCaffrey regarding same (.4). | 2.10 | 840.00 |
| 11/15/22 | LFA | B190 | A102 | Corresponded with Mr. Deshazo regarding notice of appeal. | 0.40 | 160.00 |
| 11/15/22 | LFA | B160 | A104 | Reviewed invoices to assist with fee application (1.0); Call with Ms. McCaffrey regarding preparation of fee applications for all debtor professionals (1.0). | 2.00 | 800.00 |
| 11/16/22 | CVM | B190 | A102 | Research regarding Minor Children Notice of Appeal (0.3); identified deadlines regarding same (0.2). | 0.50 | 125.00 |
| 11/16/22 | CVM | B160 | A104 | Finalized review of October 2022 invoice to ensure compliance with UST Guidelines. | 0.20 | 50.00 |
| 11/16/22 | CVM | B160 | A103 | Drafted Jones Walker's October 2022 Fee Statement. | 1.10 | 275.00 |
| 11/16/22 | CVM | B160 | A104 | Reviewed Jones Walker's October 2022 invoice to ensure compliance with UST Guidelines. | 3.90 | 975.00 |
| 11/16/22 | SAO | B190 | A103 | Begin drafting due process argument section of appellee brief in connection with Mr. Trahant's first appeal. | 4.10 | 1,025.00 |
| 11/16/22 | EJF | B320 | A103 | Revise plan-related documents (4.0) and pleadings (1.2). | 5.20 | 2,548.00 |

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 93 of 330 Page 58 of 99

048576.17696001.1156464                                                        Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/16/22 | SAO | B190 | A104 | Review Motion to Maintain Confidentiality Designations in the AA Doe matter (0.4); Review Order scheduling status conference on various motions in connection with the same (0.1); Review Fr. Asare's Motion to Maintain Confidentiality Designations in connection with the same (0.4). | 0.90 | 225.00 |
| 11/16/22 | SAO | B160 | A105 | Calls from Ms. McCaffrey regarding inquiries on Jones Walker's October 2022 invoices. | 0.20 | 50.00 |
| 11/16/22 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding logistics in connection with the sale of the Howard Avenue Main Site. | 0.10 | 25.00 |
| 11/16/22 | EDW | B190 | A104 | Reviewed issues regarding Archdiocese confidential information in AA Doe documents, including CRI documents. | 2.50 | 750.00 |
| 11/16/22 | EDW | B190 | A104 | Reviewed notices from EDLA regarding reassignment of pending motions to district judge. | 0.10 | 30.00 |
| 11/16/22 | EDW | B190 | A106 | Conversations with client regarding pending motions and AA Doe issues. | 0.80 | 240.00 |
| 11/16/22 | EDW | B190 | A106 | Conversations with Mr. Gisleson regarding AA Doe motions. | 0.30 | 90.00 |
| 11/16/22 | EDW | B190 | A104 | Reviewed status and developments regarding Minor Children Appeal. | 0.10 | 30.00 |
| 11/16/22 | EDW | B190 | A106 | Telephone call from Mr. Gisleson regarding Archbishop's deposition. | 0.20 | 60.00 |
| 11/16/22 | EDW | B190 | A106 | Telephone call to client regarding discovery in AA Doe. | 0.20 | 60.00 |
| 11/16/22 | EDW | B190 | A108 | Reviewed email from Ms. Heilprin regarding AA Doe discovery issue. | 0.10 | 30.00 |
| 11/16/22 | EDW | B190 | A104 | Reviewed Notice of Status | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Conference in AA Doe. | | |
| 11/16/22 | EDW | B190 | A103 | Work on SA claim issues and policies regarding clergy. | 1.30 | 390.00 |
| 11/16/22 | WGZ | B190 | A104 | Strategy regarding discovery and enforceability designations in A.A. Doe litigation (.60); and communications with Archdiocese rep regarding same and regarding discovery issues and plaintiff's Motion to Continue Trial (.60). | 1.20 | 360.00 |
| 11/16/22 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding subpoena and status conference in priest litigation. | 0.30 | 147.00 |
| 11/16/22 | RPV | B190 | A104 | Reviewed responses regarding De-Designation of documents. | 0.20 | 98.00 |
| 11/16/22 | RPV | B210 | A106 | Emails among team and client regarding opening bank accounts. | 0.20 | 98.00 |
| 11/16/22 | JPG | B130 | A108 | Correspondence with Mr. McLeod on cell tower matters. | 0.20 | 80.00 |
| 11/16/22 | JPG | B130 | A105 | Phone call with Mr. Mintz on cell tower lease termination. | 0.10 | 40.00 |
| 11/16/22 | JPG | B130 | A108 | Follow up call with Mr. McCleod on cell tower lease. | 0.10 | 40.00 |
| 11/16/22 | JPG | B130 | A108 | Phone call with buyer's counsel on cell tower lease at Howard Avenue. | 0.20 | 80.00 |
| 11/16/22 | MAM | B190 | A103 | Contine working on appellee brief (2.4); address mediation issues (1.5). | 3.90 | 1,560.00 |
| 11/16/22 | LFA | B140 | A102 | Reviewed joint motion to stay (0.2); Corresponded with Mr. DeShazo regarding same (0.3). | 0.50 | 200.00 |
| 11/17/22 | SP | B310 | A103 | Revised brief regarding prescription issues. | 5.20 | 1,300.00 |
| 11/17/22 | CVM | B160 | A104 | Reviewed October invoice to ensure compliance with UST Guidelines. | 0.70 | 175.00 |

Case 20-10846 Doc 2488-12 Filed 03/28/22 Entered 03/28/22 14:05:13 Exhibit D - Jones Walkers Twenty-Third Monthly Fee Statement Page 60 of 99

048576.17696001.1156464

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/17/22 | CVM | B160 | A103 | Drafted Exhibits to Jones Walker's Seventh Interim Fee Application. | 7.40 | 1,850.00 |
| 11/17/22 | CVM | B190 | A105 | Call with Ms. Oppenheim regarding Minor Children Notice of Appeal. | 0.10 | 25.00 |
| 11/17/22 | EJF | B320 | A103 | Revise plan-related documents and pleadings. | 4.70 | 2,303.00 |
| 11/17/22 | SAO | B130 | A105 | Review correspondence from Mr. Good regarding closing logistics for the sale of the Howard Avenue Main Site. | 0.30 | 75.00 |
| 11/17/22 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for October 2022 Monthly Operating Report. | 0.30 | 75.00 |
| 11/17/22 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding discovery issues in connection with the AA Doe matter (0.3); Calls with Ms. Kingsmill regarding the same (0.4). | 0.70 | 175.00 |
| 11/17/22 | SAO | B185 | A108 | Zoom meeting with Ms. Wilcox of CRI regarding assumption and cure schedule. | 0.30 | 75.00 |
| 11/17/22 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding Minor Children's appeal. | 0.30 | 75.00 |
| 11/17/22 | SAO | B190 | A103 | Continue drafting due process argument sections of appellee brief in connection with Mr. Trahant's first appeal. | 4.90 | 1,225.00 |
| 11/17/22 | EDW | B190 | A104 | Reviewed issues regarding maintaining confidentiality designations in AA Doe regarding CRI documents and other Asare files. | 0.90 | 270.00 |
| 11/17/22 | EDW | B190 | A104 | Reviewed email from Mr. Gisleson regarding cancellation of Archbishop's deposition. | 0.10 | 30.00 |
| 11/17/22 | EDW | B190 | A104 | Email to client regarding AA Doe discovery issues. | 0.20 | 60.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit D - Eighth
Walkers Twenty-Three Monthly Fee Statement Page 61 of 99

048576.17696001.1156464                                                  Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/17/22 | EDW | B190 | A104 | Reviewed email from client regarding AA Doe discovery issues. | 0.10 | 30.00 |
| 11/17/22 | EDW | B190 | A104 | Email to Mr. Gisleson regarding AA Doe discovery. | 0.10 | 30.00 |
| 11/17/22 | EDW | B190 | A104 | Reviewed status regarding request for files produced by Asare to plaintiff. | 0.30 | 90.00 |
| 11/17/22 | EDW | B190 | A104 | Reviewed research regarding discovery issues on confidential records in discovery. | 0.80 | 240.00 |
| 11/17/22 | EDW | B190 | A104 | Work on issues regarding objections to AA Doe subpoenas to St. Peter Claver, Mr. Eagan and 30(b)(6) notice to Archdiocese. | 1.20 | 360.00 |
| 11/17/22 | EDW | B190 | A104 | Reviewed email from Mr. Denina regarding AA Doe discovery issues. | 0.10 | 30.00 |
| 11/17/22 | EDW | B190 | A104 | Reviewed email from Mr. Gisleson regarding CRI confidential records issues. | 0.20 | 60.00 |
| 11/17/22 | CJG | B110 | A107 | Attention to insurance recovery for Hurricane Ida, including communications with contractors. | 1.00 | 400.00 |
| 11/17/22 | RPV | B190 | A105 | Emails among team regarding documents produced. | 0.20 | 98.00 |
| 11/17/22 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Plan issues. | 0.50 | 245.00 |
| 11/17/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Call with Judge Zive, mediation and plan issues. | 0.50 | 245.00 |
| 11/17/22 | JPG | B130 | A108 | Review of written confirmation from buyer's counsel regarding cell tower termination. | 0.20 | 80.00 |
| 11/17/22 | JPG | B130 | A103 | Preparation of termination notice on cell tower for Howard Avenue. | 1.00 | 400.00 |
| 11/17/22 | JPG | B130 | A106 | Correspondence with client on | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | cell tower lease and termination. | | |
| 11/17/22 | JPG | B130 | A105 | Email to Mr. Mahtook regarding act of sale on Howard Avenue. | 0.10 | 40.00 |
| 11/17/22 | MAM | B320 | A101 | Conferences regarding mediation issues. | 1.50 | 600.00 |
| 11/18/22 | SP | B310 | A103 | Contiued drafting presciption brief. | 2.20 | 550.00 |
| 11/18/22 | CVM | B160 | A103 | Began drafting services rendered section of Jones Walker's Seventh Interim Fee Application. | 4.00 | 1,000.00 |
| 11/18/22 | CVM | B160 | A103 | Drafted exhibits to Jones Walker's Seventh Interim Fee Application. | 1.60 | 400.00 |
| 11/18/22 | SAO | B120 | A106 | Call with Mr. Mintz and the client regarding insurance issues. | 1.20 | 300.00 |
| 11/18/22 | SAO | B190 | A104 | Analyze the former committee members' appellate brief in connection with their appeal to the Fifth Circuit. | 2.00 | 500.00 |
| 11/18/22 | SAO | B310 | A103 | Review and revise prescription briefing. | 2.20 | 550.00 |
| 11/18/22 | SAO | B190 | A103 | Revise and incorporate record citations into argument sections of appellee brief in connection with Trahant's first appeal. | 3.80 | 950.00 |
| 11/18/22 | SAO | B190 | A103 | Draft summary of the argument section of appellee brief in connection with Trahant's first appeal. | 1.40 | 350.00 |
| 11/18/22 | EDW | B190 | A104 | Reviewed new documents produced by Asare in AA Doe. | 0.80 | 240.00 |
| 11/18/22 | EDW | B190 | A104 | Reviewed email from Ms. Heilprin with link to document production. | 0.10 | 30.00 |
| 11/18/22 | EDW | B310 | A104 | Reviewed SA claim issues and prior documents in preparation for depositions. | 2.80 | 840.00 |
| 11/18/22 | EDW | B190 | A104 | Reviewed Former Committee | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Members Appellate Brief filed in US 5th Circuit. | | |
| 11/18/22 | EDW | B190 | A104 | Reviewed email from client regarding appeal issue. | 0.10 | 30.00 |
| 11/18/22 | EDW | B190 | A104 | Reviewed issues regarding confidentiality designation of challenged documents in AA Doe. | 0.90 | 270.00 |
| 11/18/22 | EDW | B190 | A104 | Reviewed Notice of Appeal in minor children. | 0.10 | 30.00 |
| 11/18/22 | WGZ | B190 | A104 | Communication with client representative regarding discovery issues and regarding Motion for Continuance of trial (.60); analysis of Fifth Circuit Brief of former committee members regarding appeal (.80). | 1.40 | 420.00 |
| 11/18/22 | RAM | B130 | A103 | Drafted Act of Sale for sale of main property. | 1.20 | 300.00 |
| 11/18/22 | CJG | B110 | A108 | Attention to insurance recovery for Hurricane Ida and dealing with contractors. | 0.20 | 80.00 |
| 11/18/22 | RPV | B190 | A104 | Reviewed Notice of Appeal filed by the Minor Children. | 0.10 | 49.00 |
| 11/18/22 | JPG | B130 | A105 | Correspondence with Ms. Zeringue regarding termination of contracts on Howard Avenue. | 0.30 | 120.00 |
| 11/18/22 | JPG | B130 | A106 | Forward cell tower termination notice to Father Carr for execution. | 0.20 | 80.00 |
| 11/18/22 | JPG | B130 | A108 | Coordinate delivery / attempted delivery of termination notices for cell tower at Howard Avenue. | 0.50 | 200.00 |
| 11/18/22 | JPG | B130 | A108 | Email to buyer's counsel regarding termination of cell tower lease at Howard Avenue. | 0.20 | 80.00 |
| 11/18/22 | JPG | B130 | A106 | Phone call with Father Carr regarding termination of cell tower lease. | 0.10 | 40.00 |
| 11/18/22 | JPG | B130 | A108 | Correspondence with agent for cell tower company at Howard | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Avenue regarding termination of lease. | | |
| 11/18/22 | MAM | B190 | A101 | Conferences regarding sale of Howard Avenue (2.1); communications with Ms. Oppenheim regarding appellee brief (0.7); continued analysis for appellee brief (0.7). | 3.50 | 1,400.00 |
| 11/19/22 | SAO | B190 | A103 | Begin drafting statement of the case section of appellee brief in connection with Trahant's first appeal (3.9); Continue drafting the same (4.9). | 8.80 | 2,200.00 |
| 11/19/22 | EDW | B190 | A104 | Reviewed email from Mr. Gisleson regarding disputed confidentiality designations. | 0.10 | 30.00 |
| 11/20/22 | CVM | B190 | A102 | Researched appeal of Order denying relief from stay without prejudice. | 1.00 | 250.00 |
| 11/20/22 | SAO | B190 | A103 | Review and revise first draft of appellee brief in connection with Trahant's first appeal. | 2.20 | 550.00 |
| 11/20/22 | SAO | B190 | A103 | Prepare appendix to appellee brief in connection with Trahant's first appeal. | 1.70 | 425.00 |
| 11/20/22 | SAO | B190 | A103 | Prepare table of contents for appellee brief in connection with Trahant's first appeal. | 1.10 | 275.00 |
| 11/20/22 | CVM | B160 | A104 | Reviewed Locke Lord's response to limited objection (0.4) and reviewed case law in support of arguments (0.6). | 1.00 | 250.00 |
| 11/21/22 | CVM | B160 | A103 | Drafted services rendered section for Jones Walker's Seventh Interim Fee Application (4.0); revised exhibits to Jones Walker's Seventh Interim Fee Application (3.8). | 7.80 | 1,950.00 |
| 11/21/22 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Linscott, Mr. Murray, and the client to discuss agenda for meeting with Judge Zive. | 1.20 | 300.00 |
| 11/21/22 | SAO | B110 | A101 | Prepare for today's Zoom | 0.60 | 150.00 |

Case 20-10846 Doc 2488-12 Filed 03/28/22 Entered 03/28/22 14:05:35 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee State... Page 65 of 99

048576.17696001.1156464

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | meeting with Judge Zive. | | |
| 11/21/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding pending appeals of Mr. Trahant and the former committee members. | 1.40 | 350.00 |
| 11/21/22 | SAO | B190 | A104 | Review the former committee members' proposed sufficient brief and record excerpts in connection with their appeal to the Fifth Circuit. | 1.20 | 300.00 |
| 11/21/22 | SAO | B190 | A104 | Review Fr. Asare's Opposition to Motion to Continue Trial and Dates in the AA Doe matter. | 0.30 | 75.00 |
| 11/21/22 | SAO | B110 | A109 | Zoom meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Murray, Mr. Linscott, Mr. Draper, the client, and Judge Zive regarding mediation strategy. | 2.10 | 525.00 |
| 11/21/22 | SAO | B190 | A103 | Draft motion to supplement the appellate record in connection with Trahant's first appeal. | 2.40 | 600.00 |
| 11/21/22 | EJF | B320 | A103 | Draft confirmation memo (3.9); continue drafting same (1.9). | 5.80 | 2,842.00 |
| 11/21/22 | RPV | B320 | A106 | Conference with client, Blank Rome team, JW team and expert regarding mediation strategy. | 1.30 | 637.00 |
| 11/21/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters, including mediation and plan strategy, document production, appeals of former members of the Committee and Trahant, call with mediator. | 0.60 | 294.00 |
| 11/21/22 | RPV | B320 | A108 | Call with Judge Zive, clients, Blank Rome team, JW team, and expert regarding mediation issues. | 2.00 | 980.00 |
| 11/21/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation demand response. | 0.30 | 147.00 |
| 11/21/22 | RPV | B190 | A104 | Reviewed draft of Opposition to Plaintiff's Motion to Lift Stay for Clarification. | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/21/22 | WGZ | B190 | A104 | Communications with the client representative regarding discovery matters in AA Doe case and regarding plaintiffs' Motion to Continue Trial (.50); analysis of Defendant's Opposition to Motion to Continue Trial (.50); communication with client representative regarding same (.40). | 1.40 | 420.00 |
| 11/21/22 | JPG | B130 | A108 | Further outreach to cell tower company on Howard Avenue. | 0.20 | 80.00 |
| 11/21/22 | EDW | B310 | A104 | Reviewed policies and procedures regarding SA claims. | 0.80 | 240.00 |
| 11/21/22 | MAM | B190 | A104 | Prepare for (2.3) and attend (2.1) zoom call with Judge Zive, clients, Blank Rome team, and JW professionals regarding mediation issues (2.0); Conference with Mr. Vance regarding mediation demand (0.3); Office conference with Mr. Vance regarding plan strategy (0.6); Call with Ms. Oppenheim regarding pending appeals (1.4). | 8.70 | 3,480.00 |
| 11/21/22 | LFA | B190 | A102 | Call with Ms. McCaffrey regarding research on stay issue and next steps (.8); Reviewed cases to assist with same (.6). | 1.40 | 560.00 |
| 11/22/22 | CVM | B160 | A103 | Revised Jones Walker's Seventh Interim Fee Application. | 0.90 | 225.00 |
| 11/22/22 | CVM | B160 | A103 | Drafted CRI's Seventh Interim Fee Application. | 1.90 | 475.00 |
| 11/22/22 | CVM | B160 | A104 | Drafted Notice of Hearing for Fee Apps (0.3); Finalized Blank Rome's Seventh Interim Fee Application (0.8); Finalized KLA's Second Interim Fee Application (0.6). | 1.70 | 425.00 |
| 11/22/22 | SAO | B190 | A104 | Review Fifth Circuit docket entries regarding the former committee members' appellate brief and record excerpts. | 0.20 | 50.00 |
| 11/22/22 | SAO | B160 | A105 | Calls with Ms. McCaffrey | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Debtor professionals' fee applications. | | |
| 11/22/22 | SAO | B170 | A104 | Review Seventh Interim Fee Application of Locke Lord (0.2), Fifth Interim Fee Application of Zobrio (0.1), and Third Interim Fee Application of Stegall Benton (0.1). | 0.40 | 100.00 |
| 11/22/22 | SAO | B190 | A104 | Review draft Opposition to James Doe's Motion to Lift Stay for Clarification. | 0.20 | 50.00 |
| 11/22/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding Opposition to James Doe's Motion to Lift Stay for Clarification (0.1); Discussion with Ms. Kingsmill regarding today's status conference in the AA Doe matter (0.2). | 0.30 | 75.00 |
| 11/22/22 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the Stonebreaker matter. | 0.50 | 125.00 |
| 11/22/22 | SAO | B110 | A103 | Finish preparing schedule of payments to professionals for October 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 11/22/22 | EJF | B320 | A103 | Continue drafting plan confirmation memo (4.0); strategy regarding the same (2.5). | 6.50 | 3,185.00 |
| 11/22/22 | EJF | B320 | A106 | Emails to and from client re: child protection related issues. | 0.10 | 49.00 |
| 11/22/22 | RPV | B320 | A105 | Emails among team regarding meeting with Committee concerning child protection issues. | 0.10 | 49.00 |
| 11/22/22 | WGZ | B190 | A104 | Review of plaintiffs' Motion to Lift Stay for clarification of Magistrate's recusal Order (.80); strategy regarding same and communications with client representative regarding strategy (.40); communications with client representative regarding Opposition to Plaintiffs' Motion to Lift Stay (.30). | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/22 | LFA | B160 | A103 | Continued reviewing and revising fee application for debtor professionals to assist with filing same. | 4.00 | 1,600.00 |
| 11/22/22 | MAM | B190 | A104 | Revise (3.7) and conduct research related to (1.3) appellate briefing. | 5.00 | 2,000.00 |
| 11/23/22 | SP | B310 | A103 | Revised briefing on prescription issues. | 0.80 | 200.00 |
| 11/23/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Plan issues. | 0.30 | 147.00 |
| 11/23/22 | CVM | B160 | A106 | Followed up with client regarding September fees owed to professionals. | 0.80 | 200.00 |
| 11/23/22 | CVM | B160 | A103 | Finalized Interim Fee Applications for Blank Rome, KLA, CRI, and Jones Walker. | 4.60 | 1,150.00 |
| 11/23/22 | CVM | B160 | A103 | Drafted Exhibit A to Ninth Statement of Compensation to OCPs. | 1.00 | 250.00 |
| 11/23/22 | SAO | B110 | A110 | Review bank statements in connection with October 2022 Monthly Operating Report to ensure that all confidential information has been redacted (1.5); Finalize the same for filing (1.3). | 2.80 | 700.00 |
| 11/23/22 | SAO | B160 | A103 | Review and revise Notice of Hearing in connection with the Debtor professionals' seventh interim fee application (0.3); Review and revise hearing boxes in connection with the same (0.3). | 0.60 | 150.00 |
| 11/23/22 | SAO | B310 | A103 | Continue working on prescription briefing. | 1.70 | 425.00 |
| 11/23/22 | SAO | B170 | A104 | Review Seventh Interim Fee Application of PSZJ (0.3), Fifth Interim Fee Application of BRG (0.2), Third Interim Fee Application of Rock Creek (0.1), and Second Interim Fee Application of The Claro Group | 0.90 | 225.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 16:05:35 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee Statement Page 69 of 99

048576.17696001.1156464                                                          Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.3). | | |
| 11/23/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding comments to draft of appellee brief in connection with Trahant's first appeal. | 0.30 | 75.00 |
| 11/23/22 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's first appeal per comments from Mr. Mintz. | 1.40 | 350.00 |
| 11/23/22 | SAO | B190 | A104 | Review Order Granting the Commercial Committee's Motion for Clarification. | 0.10 | 25.00 |
| 11/23/22 | RPV | B190 | A105 | Memorandum to (0.10) and Office conference with (0.20) Mr. Mintz regarding Trahant Appeal. | 0.30 | 147.00 |
| 11/23/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding prescription briefing. | 0.30 | 147.00 |
| 11/23/22 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Plan issues. | 0.30 | 147.00 |
| 11/23/22 | JPG | B130 | A108 | Correspondence with counsel/agent for buyer on Howard Avenue regarding cell tower company. | 0.10 | 40.00 |
| 11/23/22 | EDW | B190 | A104 | Reviewed draft of the Archdiocese's brief in the Trahant appeal. | 0.80 | 240.00 |
| 11/23/22 | JRT | B190 | A104 | Review a volume of pleadings and emails to catch up on case matters. | 1.50 | 450.00 |
| 11/23/22 | LFA | B160 | A103 | Revised and finalized fee applications (3.1); Correspondences with Ms. McCaffrey regarding same (0.9). | 4.00 | 1,600.00 |
| 11/23/22 | AK | B310 | A103 | Revised chart regarding privileged documents and objections. | 1.60 | 400.00 |
| 11/23/22 | MAM | B190 | A101 | Revised appellate brief related to Trahant first appeal (3.1); review prescription briefing (2.6). | 5.70 | 2,280.00 |
| 11/24/22 | RPV | B310 | A106 | Reviewed prescription briefing (0.2) and emails with JW team | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.3). | | |
| 11/24/22 | JRT | B190 | A104 | Review appellate brief. | 0.80 | 240.00 |
| 11/24/22 | AK | B310 | A103 | Revised chart regarding privileged documents and objections. | 1.60 | 400.00 |
| 11/25/22 | SAO | B190 | A105 | Call with Mr. Wegmann regarding appellee brief in connection with Trahant's first appeal. | 0.70 | 175.00 |
| 11/25/22 | EJF | B190 | A104 | Review draft of appellate brief. | 0.40 | 196.00 |
| 11/25/22 | EDW | B190 | A104 | Reviewed prescription briefing. | 0.80 | 240.00 |
| 11/25/22 | EDW | B190 | A104 | Reviewed draft of appeal brief in the Trahant appeal and provided comments and suggested edits. | 1.50 | 450.00 |
| 11/26/22 | RPV | B190 | A104 | Reviewed Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issue Presented filed by Minor Children. | 0.20 | 98.00 |
| 11/26/22 | JPG | B130 | A105 | Email to Ms. Oppenheim regarding sale motion for Howard Avenue. | 0.10 | 40.00 |
| 11/27/22 | JPG | B130 | A103 | Preparation of draft act of sale with use restrictions for Howard Avenue. | 1.20 | 480.00 |
| 11/27/22 | JPG | B130 | A103 | Review of legal description for Howard Avenue. | 0.50 | 200.00 |
| 11/27/22 | JPG | B130 | A108 | Follow up with buyer's counsel on Howard Avenue for production of survey. | 0.10 | 40.00 |
| 11/27/22 | JPG | B130 | A104 | Review of purchase agreement for Howard Avenue. | 0.20 | 80.00 |
| 11/27/22 | JPG | B130 | A101 | Prepare for sale of Howard Avenue. | 0.20 | 80.00 |
| 11/28/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding review of appellate briefs (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/28/22 | JPG | B130 | A105 | Discussions with Ms. Oppenheim on Howard Avenue sale matters. | 0.20 | 80.00 |
| 11/28/22 | JPG | B130 | A103 | Finalize draft of act of sale with use restrictions. | 0.00 | 0.00 |
| 11/28/22 | JPG | B130 | A101 | Preparations for sale of Howard Avenue. | 0.40 | 160.00 |
| 11/28/22 | JPG | B130 | A108 | Email to buyer's counsel on closing for Howard Avenue. | 0.10 | 40.00 |
| 11/28/22 | CVM | B160 | A104 | Reviewed and organized Fee Applications pending for hearing on December 15, 2022. | 0.30 | 75.00 |
| 11/28/22 | CVM | B190 | A102 | Research regarding Orders denying Stay Relief without prejudice and the appeal of same. | 0.50 | 125.00 |
| 11/28/22 | EDW | B190 | A104 | Reviewed appellant's designation of record in Minor Children. | 0.20 | 60.00 |
| 11/28/22 | EDW | B310 | A104 | Reviewed issues regarding prescription and SA claims. | 0.50 | 150.00 |
| 11/28/22 | EDW | B190 | A103 | Revised brief in the Trahant appeal. | 1.90 | 570.00 |
| 11/28/22 | EDW | B190 | A104 | Reviewed issues regarding the record in the Trahant appeal. | 0.30 | 90.00 |
| 11/28/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding appeal issue. | 0.10 | 30.00 |
| 11/28/22 | JRT | B110 | A104 | Review communications regarding status of appeals. | 0.50 | 150.00 |
| 11/28/22 | RPV | B190 | A104 | Reviewed final version of Motion for Protective Order and Motion to Quash (0.4) and Office conference with Mr. Mintz regarding same (0.4). | 0.80 | 392.00 |
| 11/28/22 | RPV | B190 | A105 | Emails among team regarding drafts of appellate briefs. | 0.30 | 147.00 |
| 11/28/22 | RPV | B190 | A104 | Received and reviewed Consent Motion for Leave to File Reply in Support of Motion by James Doe. | 0.10 | 49.00 |

Case 20-11846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 14:05:13 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee Statement Page 72 of 99

048576.17696001.1156464                                                        Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/28/22 | RPV | B190 | A105 | Office conferences with Mr. Mintz regarding prescription briefing, Trahant brief, Notre Dame sale, response to Committee's demand and related matters. | 0.90 | 441.00 |
| 11/28/22 | RPV | B310 | A106 | Email from Client regarding prescription briefing (0.2); Reviewed legal issues in prescription briefing (0.6); email to client regarding legal issue in prescription briefing (0.2). | 1.00 | 490.00 |
| 11/28/22 | RPV | B320 | A105 | Reviewed emails regarding response to Committee's demand. | 0.30 | 147.00 |
| 11/28/22 | RPV | B190 | A104 | Revised Trahant appeal brief. | 0.50 | 245.00 |
| 11/28/22 | SAO | B190 | A104 | Review Motion for Protective Order and Motion to Quash filed in the AA Doe matter. | 0.30 | 75.00 |
| 11/28/22 | SAO | B110 | A104 | Review correspondence from Committee counsel subject to the mediation privilege. | 0.20 | 50.00 |
| 11/28/22 | SAO | B320 | A105 | Discussion with Mr. Mintz and Ms. Futrell regarding next week's child protection meeting with the Committee. | 0.20 | 50.00 |
| 11/28/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding appellate briefs in connection with the appeals of Trahant and the former committee members. | 0.50 | 125.00 |
| 11/28/22 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's first appeal per comments from Mr. Mintz and Mr. Wegmann. | 2.30 | 575.00 |
| 11/28/22 | SAO | B190 | A108 | Correspondence with counsel for Mr. Trahant regarding Motion to Supplement Appellate Record in connection with Trahant's first appeal. | 0.30 | 75.00 |
| 11/28/22 | SAO | B190 | A103 | Finalize Eighth Bankruptcy Status Report to be filed in the Stonebreaker matter (0.1); File the same (0.2). | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/28/22 | SAO | B190 | A104 | Review Plaintiff's Motion for Leave to File Reply in Support of Motion to Lift Stay for Clarification in the James Doe matter. | 0.10 | 25.00 |
| 11/28/22 | SAO | B130 | A106 | Emails with the client and TMC regarding closing logistics for sale of the Howard Avenue Main Site. | 0.40 | 100.00 |
| 11/28/22 | SAO | B310 | A103 | Continue working on prescription briefing (3.9); Review and revise the same (3.7). | 7.60 | 1,900.00 |
| 11/28/22 | SAO | B190 | A104 | Review transcript of sealed hearing held on November 4, 2022. | 0.30 | 75.00 |
| 11/28/22 | SAO | B130 | A110 | Obtain certified copy of Dkt. No. 1926 (Amended Sale Order) in connection with the sale of the Howard Avenue Excess Property. | 0.50 | 125.00 |
| 11/28/22 | WGZ | B310 | A104 | Analysis and strategy regarding prescription issues (.70); communication with client representative regarding prescription issues (.50). | 1.20 | 360.00 |
| 11/28/22 | WGZ | B190 | A104 | Communications with client representative regarding discovery issues on AA Doe Matter and strategy regarding same. | 0.60 | 180.00 |
| 11/28/22 | EJF | B320 | A103 | Continue drafting confirmation memo. | 5.20 | 2,548.00 |
| 11/28/22 | LFA | B170 | A103 | Reviewed committee professional fee applications and fee statements to assist with evaluating same. | 3.00 | 1,200.00 |
| 11/28/22 | CJG | B110 | A108 | Attention to insurance recovery for Hurricane Ida, including communications with subcontractors. | 0.50 | 200.00 |
| 11/28/22 | MAM | B190 | A104 | Finalize appellate brief (2.0); continue addressing mediation issues (3.7); address issues related to sale of Howard Avenue | 9.90 | 3,960.00 |

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:15 Exhibit D - Jones Walkers Twenty-Third Monthly Fee State... Page 109 of 330

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:15 Exhibit D - Jones Walkers Twenty-Third Monthly Fee State... Page 74 of 99

048576.17696001.1156464

Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (4.2). | | |
| 11/29/22 | RPV | B190 | A105 | Emails among team and opposing counsel regarding Extension request for appellate brief (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/29/22 | RPV | B190 | A104 | Reviewed finalized brief (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/29/22 | RPV | B190 | A104 | Reviewed Reply to Response to Motion filed by James Doe regarding Motion to Lift Stay for Clarification. | 0.30 | 147.00 |
| 11/29/22 | RPV | B320 | A106 | Reviewed emails from client regarding meeting with Committee on non-monetary plan issues (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/29/22 | CVM | B160 | A106 | Communications with client regarding Ninth Statement of OCP Compensation. | 0.10 | 25.00 |
| 11/29/22 | CVM | B190 | A102 | Continued researching the appeal of an Order denying stay relief without prejudice. | 0.20 | 50.00 |
| 11/29/22 | CVM | B190 | A102 | Continued research related to Minor Children appeal. | 2.20 | 550.00 |
| 11/29/22 | CVM | B160 | A103 | Revised Ninth Statement of Compensation of OCPs. | 0.20 | 50.00 |
| 11/29/22 | SAO | B310 | A105 | Emails with Ms. Ashley regarding request by plaintiff's counsel to file additional late filed abuse claims. | 0.30 | 75.00 |
| 11/29/22 | SAO | B190 | A108 | Correspondences with counsel for the former committee members regarding request for level 1 extension to file principal brief. | 0.50 | 125.00 |
| 11/29/22 | SAO | B190 | A103 | Prepare request for level 1 extension to file principal brief in connection with the former committee members' appeal | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (2.1); File the same (0.3). | | |
| 11/29/22 | SAO | B310 | A103 | Continue revising prescription briefing. | 2.70 | 675.00 |
| 11/29/22 | SAO | B190 | A103 | Continue drafting Motion to Supplement the Appellate Record in connection with Trahant's first appeal (1.9); Draft Motion for Expedited Consideration of the same (0.9). | 2.80 | 700.00 |
| 11/29/22 | SAO | B110 | A103 | Complete professional fees section of October 2022 Monthly Operating Report form (0.4); Finalize schedules 1-7 in connection with the same (0.3). | 0.70 | 175.00 |
| 11/29/22 | SAO | B110 | A106 | Correspondence to the client regarding October 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 11/29/22 | SAO | B130 | A103 | Review and revise Act of Sale for the Howard Avenue Main Site. | 1.10 | 275.00 |
| 11/29/22 | SAO | B110 | A105 | Discussions with Ms. McCaffrey regarding Statement of Compensation for OCPs. | 0.20 | 50.00 |
| 11/29/22 | SAO | B190 | A103 | Prepare table of authorities for appellee brief in connection with Trahant's first appeal. | 2.40 | 600.00 |
| 11/29/22 | EDW | B190 | A107 | Reviewed email from Ms. Ahazan regarding request for documents. | 0.10 | 30.00 |
| 11/29/22 | EDW | B190 | A104 | Reviewed status regarding Committee's Motion to Compel and completion of discovery. | 0.80 | 240.00 |
| 11/29/22 | EDW | B190 | A107 | Email to Mr. Gisleson regarding Trahant appeal issues. | 0.10 | 30.00 |
| 11/29/22 | EDW | B190 | A104 | Reviewed status regarding Trahant appeal issues, including filing of appellee brief. | 0.50 | 150.00 |
| 11/29/22 | EDW | B190 | A106 | Reviewed email from client regarding meeting with Committee. | 0.20 | 60.00 |
| 11/29/22 | EDW | B320 | A104 | Reviewed current policies regarding protection of children. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/29/22 | EDW | B320 | A106 | Reviewed email from client regarding mediation issue. | 0.10 | 30.00 |
| 11/29/22 | EDW | B310 | A104 | Reviewed status regarding prescription briefing. | 0.10 | 30.00 |
| 11/29/22 | EDW | B310 | A104 | Reviewed prescription briefing. | 1.30 | 390.00 |
| 11/29/22 | WGZ | B190 | A104 | Analysis of plaintiff's briefing in the Doe matter regarding confidentiality designations (.50); strategy regarding same and communications with client representative (.40). | 0.90 | 270.00 |
| 11/29/22 | WGZ | B190 | A104 | Analysis of plaintiff's briefing in James Doe matter regarding motion seeking clarification of Magistrate Judge's recusal Order in James Doe matter (.60); communications with client representative regarding strategy for hearing on Motion (.60). | 1.20 | 360.00 |
| 11/29/22 | EJF | B320 | A107 | Participate in weekly call to discuss upcoming meeting in furtherance of mediation. | 0.80 | 392.00 |
| 11/29/22 | EJF | B320 | A106 | Memo to client re: upcoming mediation. | 0.90 | 441.00 |
| 11/29/22 | EJF | B320 | A105 | Draft memo in preparation for upcoming meeting in furtherance of mediation. | 1.80 | 882.00 |
| 11/29/22 | EJF | B320 | A101 | Prepare for meeting re: mediation. | 2.20 | 1,078.00 |
| 11/29/22 | CTB | B110 | A110 | Review (0.1) and return (0.1) Certified copies of Selected Orders. | 0.20 | 34.00 |
| 11/29/22 | GMS | B110 | A110 | Add access / permissions to restricted clergy production sharefile folder. | 0.30 | 51.00 |
| 11/29/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile folder content. | 0.20 | 34.00 |
| 11/29/22 | GMS | B110 | A105 | Communications with Ms. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning revision to sharefile folder access. | | |
| 11/29/22 | CJG | B110 | A108 | Attention to insurance recovery for Hurricane Ida and related issues, including dealing with issues regarding contractor. | 1.50 | 600.00 |
| 11/29/22 | JPG | B130 | A105 | Discuss Act of Sale for Howard Avenue with Ms. Oppenheim. | 0.20 | 80.00 |
| 11/29/22 | JPG | B130 | A103 | Work on revisions to Act of Sale for Howard Avenue. | 0.20 | 80.00 |
| 11/29/22 | RAM | B130 | A103 | Revised Act of Cash Sale to incorporate revised deal terms. | 1.20 | 300.00 |
| 11/29/22 | MAM | B190 | A104 | Multiple conferences in preparation of mediation (2.8); review Act of Sale for Howard Sale (1.1); communications with Mr. Good and Ms. Oppenheim regarding same (1.2). | 5.10 | 2,040.00 |
| 11/30/22 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding Response to Committee's demand. | 0.50 | 245.00 |
| 11/30/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding mediation strategy. | 0.40 | 100.00 |
| 11/30/22 | SAO | B110 | A110 | File October 2022 Monthly Operating Report and accompanying schedules. | 0.90 | 225.00 |
| 11/30/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding today's hearing on James Doe's Motion to Lift Stay for Clarification. | 0.30 | 75.00 |
| 11/30/22 | SAO | B190 | A103 | Finalize appellee brief in connection with Trahant's first appeal (1.1); finalize appendix in connection with the same (0.6); file the same (0.4). | 2.10 | 525.00 |
| 11/30/22 | SAO | B190 | A103 | Finalize and file Motion to Supplement the Appellate Record in connection with Trahant's first appeal (0.6); Finalize and file Motion to Expedite the same (0.5). | 1.10 | 275.00 |
| 11/30/22 | SAO | B190 | A106 | Correspondence with the client | 0.30 | 75.00 |

Case 20-10846 Doc 2488-1 Filed 03/28/23 Entered 03/28/23 04:05:15 Exhibit O - Eighth Walkers Twenty-Third Monthly Fee Statement Page 78 of 99
048576.17696001.1156464

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding today's filings in connection with Trahant's first appeal. | | |
| 11/30/22 | SAO | B190 | A104 | Review Fr. O'Donnell's Amended and Supplemental Witness and Exhibit List. | 0.10 | 25.00 |
| 11/30/22 | SAO | B310 | A104 | Review prescription briefing regarding Act 322. | 2.20 | 550.00 |
| 11/30/22 | CVM | B190 | A102 | Finalized research related to Minor Children's appeal. | 1.50 | 375.00 |
| 11/30/22 | CVM | B190 | A102 | Strategy regarding Minor Children lift stay motion. | 0.70 | 175.00 |
| 11/30/22 | CVM | B160 | A103 | Finalized Ninth Statement of Compensation Regarding OCPs. | 0.20 | 50.00 |
| 11/30/22 | CVM | B190 | A104 | Reviewed Minor Children's designation of the record. | 0.20 | 50.00 |
| 11/30/22 | CVM | B190 | A102 | Researched jurisdiction and automatic stay in relation to Minor Children appeal. | 0.50 | 125.00 |
| 11/30/22 | CVM | B190 | A103 | Began drafting Debtor's Designation for Minor Children appeal. | 0.40 | 100.00 |
| 11/30/22 | CVM | B160 | A103 | Prepared Ninth Statement of OCP Compensation for filing. | 0.20 | 50.00 |
| 11/30/22 | CVM | B160 | A104 | Finalized Ninth Statement Regarding Compensation of OCPs. | 0.20 | 50.00 |
| 11/30/22 | SAO | B110 | A105 | Follow-up meeting with Mr. Mintz regarding mediation strategy. | 0.50 | 125.00 |
| 11/30/22 | SAO | B110 | A103 | Review and revise letter to the Committee subject to the mediation privilege. | 1.10 | 275.00 |
| 11/30/22 | SAO | B190 | A104 | Review Fr. Asare's Motion to Compel filed in the AA Doe matter. | 0.20 | 50.00 |
| 11/30/22 | RPV | B310 | A104 | Reviewed prescription briefing and appearance forms. | 1.00 | 490.00 |
| 11/30/22 | RPV | B190 | A105 | Email from Mr. Wegmann | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding hearing held on Plaintiff's Motion to Lift Stay for Clarification. | | |
| 11/30/22 | RPV | B190 | A105 | Reviewed Witness List filed by William O'Donnell (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/30/22 | RPV | B190 | A105 | Reviewed Motion to Supplement the Appellate Record by Roman Catholic Church of the Archdiocese of New Orleans (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/30/22 | RPV | B190 | A104 | Reviewed Ex Parte Motion to Expedite Consideration of Motion to Supplement the Appellate Record (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 11/30/22 | RPV | B320 | A106 | Emails from client regarding response to Committee's demand. | 0.20 | 98.00 |
| 11/30/22 | WGZ | B190 | A104 | Analysis of Court Orders regarding sealed documents in AA Doe matter (.40); communications with client representative regarding same (.40). | 0.80 | 240.00 |
| 11/30/22 | WGZ | B190 | A104 | Communications with client representative regarding briefing in Trahant appeal regarding Protective Order violation (.40); analysis of briefing in appeal and further communications with client representative same (.40). | 1.40 | 420.00 |
| 11/30/22 | WGZ | B190 | A104 | Analysis of report of proceedings in James Doe matter regarding plaintiff's Motin to Lift Stay for Clarification of Magistrate Judge's recusal Order (.30); communications with client representative regarding same (.30). | 0.60 | 180.00 |
| 11/30/22 | EJF | B190 | A104 | Review documents and pleadings re hearing. | 2.80 | 1,372.00 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Jones Walkers Twenty-Third Monthly Fee Statement Page 80 of 99

048576.17696001.1156464                                                                    Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/30/22 | EJF | B320 | A103 | Review letter re mediation related issues. | 0.30 | 147.00 |
| 11/30/22 | EJF | B110 | A105 | Review memo re reporting issues. | 0.20 | 98.00 |
| 11/30/22 | EJF | B110 | A106 | Memo re reporting issues. | 0.80 | 392.00 |
| 11/30/22 | LFA | B160 | A103 | Multiple correspondences with Ms. McCaffrey and Mr. Mintz regarding pending fee applications and next steps. | 1.00 | 400.00 |
| 11/30/22 | MAM | B190 | A104 | Review memo regarding Minor Children appeal (0.3); strategize regarding appeals (1.7); continue addressing mediation issues (4.0); communications regarding same (1.4). | 7.40 | 2,960.00 |
| 11/30/22 | LFA | B190 | A102 | Reviewed and revised memo and cases regarding appeal process, stay research and proposed next steps (1.5); Calls and correspondences regarding same (.5). | 2.00 | 800.00 |
| | | | | **Total Fees:** | | **$198,816.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Administration | | | | | |
| B110 | Case Administration | 50.50 | 12,952.00 | 7,093.10 | 2,170,422.00 |
| B120 | Asset Analysis and Recovery | 1.20 | 300.00 | 305.90 | 98,504.00 |
| B130 | Asset Disposition | 36.30 | 11,504.00 | 597.30 | 172,203.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.70 | 255.00 | 441.30 | 122,433.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 67.90 | 18,700.00 | 1,429.00 | 445,778.00 |
| B170 | Fee/Employment Objections | 4.30 | 1,525.00 | 359.30 | 105,423.00 |
| B185 | Assumption/Rejction of Leases and | 0.80 | 200.00 | 9.20 | 2,324.00 |

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 81 of 99
048576.17696001.1156464

Page 47

## Task Code Summary

|  |  | This Bill | | Cumulative Totals | |
|  |  | Hours | Fees | Hours | Fees |
|---|---|---|---|---|---|
|  | Contracts |  |  |  |  |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 261.90 | 84,067.00 | 7,901.10 | 2,554,272.00 |
|  | Total Administration | 423.60 | 129,503.00 | 18,142.80 | 5,674,278.00 |
|  |  |  |  |  |  |
| **Operations** |  |  |  |  |  |
| B210 | Business Operations | 0.20 | 98.00 | 583.70 | 256,289.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.60 | 7,486.00 |
| B250 | Real Estate | 0.00 | 0.00 | 176.50 | 68,345.00 |
|  | Total Operations | 0.20 | 98.00 | 836.50 | 355,907.00 |
|  |  |  |  |  |  |
| **Claims and Plan** |  |  |  |  |  |
| B310 | Claims Administration and Objections | 80.90 | 21,202.00 | 5,129.80 | 1,458,963.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 101.00 | 48,013.00 | 2,013.10 | 928,571.00 |
|  | Total Claims and Plan | 181.90 | 69,215.00 | 7,142.90 | 2,387,534.00 |
|  |  |  |  |  |  |
| **Bankruptcy-Related Advice** |  |  |  |  |  |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 938.60 | 276,374.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 960.90 | 286,221.00 |
|  |  |  |  |  |  |
| **Totals** |  | **605.70** | **$198,816.00** | **27,083.10** | **$8,703,940.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 26.80 | $170.00 | $4,556.00 |
| BB | Bonnie Boudreaux | 1.50 | $170.00 | $255.00 |
| CTB | Camille T. Bourg | 0.20 | $170.00 | $34.00 |
| LFA | Laura F. Ashley | 20.90 | $400.00 | $8,360.00 |
| EJF | Elizabeth J. Futrell | 84.30 | $490.00 | $41,307.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| CJG | Covert J. Geary | 3.70 | $400.00 | $1,480.00 |
| JPG | Jeffrey P. Good | 12.10 | $400.00 | $4,840.00 |
| AK | Allison Kingsmill | 3.20 | $250.00 | $800.00 |
| RAM | Robert Mahtook | 10.30 | $250.00 | $2,575.00 |
| CVM | Caroline McCaffrey | 63.30 | $250.00 | $15,825.00 |
| MAM | Mark A. Mintz | 86.80 | $400.00 | $34,720.00 |
| OKG | Olivia K. Greenberg | 3.80 | $250.00 | $950.00 |
| SAO | Samantha Oppenheim | 141.50 | $250.00 | $35,375.00 |
| SP | Swati Parashar | 45.30 | $250.00 | $11,325.00 |
| JRT | Jefferson R. Tillery | 7.20 | $300.00 | $2,160.00 |
| RPV | R P. Vance | 30.60 | $490.00 | $14,994.00 |
| EDW | Edward D. Wegmann | 41.60 | $300.00 | $12,480.00 |
| WGZ | Wayne G. Zeringue | 22.60 | $300.00 | $6,780.00 |
| | **Totals** | **605.70** | | **$198,816.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 19.40 |
| 10/01/2022 | Court Record Fees - /PACER Pacer October 2022 | 475.00 |
| 11/01/2022 | Court Record Fees - Pacer Novmber | 380.50 |
| 11/03/2022 | Long Distance - Phone - 1(985)626-8299 | 2.09 |
| 11/03/2022 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 102.75 |
| 11/03/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 59.40 |
| 11/03/2022 | Lexis Legal Research - - Lexis Legal Research - MAHTOOK III, ROBERT | 14.85 |
| 11/03/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 231.30 |
| 11/03/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 59.70 |
| 11/04/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 14.85 |
| 11/07/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 89.10 |
| 11/07/2022 | Litigation Support - Vendor: LCG, LLC; Invoice#: 9331; Date: 10/31/2022 - Online evidence storage | 97.43 |
| 11/09/2022 | Meals; Mitchell, Tristan; 11/9/2022, Lunch - Weltys Deli - 11/09/22, Mintz, Mark A.; Futrell, Elizabeth J.; D. Draper; S. Zeringue; L. Eagan; C. Linscott - Archdiocese meeting | 110.45 |
| 11/09/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 29.70 |

**Other Charges**

| | | |
|---|---|---|
| 11/09/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 118.80 |
| 11/10/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 44.55 |
| 11/11/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 59.40 |
| 11/14/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 621.90 |
| 11/15/2022 | Long Distance - Phone - 1(985)629-5579 | 2.30 |
| 11/17/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 89.10 |
| 11/17/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 11/18/2022 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 14.85 |
| 11/18/2022 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 83222; Date: 11/30/2022 - Invoice dated 11/30/22 - Service Desk / U.S.Post Office - Blaze Courier Services 11/16-11/29-22 | 20.00 |
| 11/20/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 11/21/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 59.40 |
| 11/21/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 117.00 |
| 11/22/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 59.40 |
| 11/22/2022 | Long Distance - Phone - 1(985)629-5579 | 1.39 |
| 11/22/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 111822; Date: 11/18/2022 - Statement dated 11/18/22 - TO USDC to file the attached document & return conformed copy - Court run fee $45.00 | 45.00 |
| 11/28/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 44.55 |
| 11/29/2022 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 74.40 |
| 11/29/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 29.70 |
| 11/29/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 29.70 |
| 11/29/2022 | Other - Vendor: AQuickDelivery; Invoice#: 646808; Date: 11/25/2022 - By hand delivery services - Lease termination notices | 133.83 |
| 11/29/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 112522; Date: 11/25/2022 - Statement dated 11/25/22 - To USDC to file the attached documents & take to judge to have signed - Court run fee $45.00 | 45.00 |
| 11/30/2022 | Relativity Data Hosting - November 2022 | 4,208.85 |
| 11/30/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-182; Date: 11/28/2022 - Transcript of SEALED hearing - 11/04/22 | 87.60 |

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 119 of 330 Page 84 of 99

048576.17696001.1156464                                                    Page 50

**Other Charges**

|  | **Total Other Charges:** | **$7,622.94** |
|---|---|---|

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$206,438.94**

**YEAR TO DATE BILLING**

| YTD Fees | $3,046,939.00 |
|---|---|
| YTD Disbursements | $77,121.05 |
| YTD Total | $3,124,060.05 |

**LIFE TO DATE BILLING**

| LTD Fees | $8,703,940.00 |
|---|---|
| LTD Disbursements | $211,207.26 |
| LTD Total | $8,915,147.26 |

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee State... Page 120 of 330      Page 85 of 99

048576.17696001.1156464                                                      Page 51

CA

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 045876 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **November 4, 2022** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG, LLC** | AMOUNT | **$97.43** |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMT HAMRIC | ✔ |

| PAYMENT FOR: ONLINE EVIDENCE STORAGE INVOICE NO. 9331 | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$97.43** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ☐ ARBITRATORS/MEDIATORS - H121
- ☐ COURT FEES - H112
- ☐ DELIVERY SERVICES/MESSENGERS - H107
- ☐ DEPOSITION TRANSCRIPTS - H115
- ☐ EXPERTS - H119

- ☐ LOCAL COUNSEL - H122
- ☐ MEALS - H111
- ☐ OTHER PROFESSIONALS - H123
- ☐ OUTSIDE PRINTING - H102
- ☐ PRIVATE INVESTIGATORS - H120
- ☐ SUBPOENA FEES - H113
- ☐ TRIAL EXHIBITS - H117
- ☐ TRIAL TRANSCRIPTS - H116
- ☐ WITNESS FEES - H114

RECORD
VOUCHER ID

NOV 0 4 2022

G/L#
File
Sep. Ck._____Y_____N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Eight
Walkers Twenty-Third Monthly Fee Statement Page 86 of 99

048576.17696001.1156464                                                        Page 52



LCG,LLC
306 Morton Street
Richmond, TX  77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com

BILL TO
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA  70125

**Invoice # 9331**

**DATE** 10/31/2022   **TERMS** Net 30

**DUE DATE** 11/30/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 10/31/2022 | Evidence Storage | Evidence Storage for October 2022. 3 Assets | 3 | 30.00 | 90.00T |

WE APPRECIATE YOUR BUSINESS AND LOOK FORWARD
TO HELPING YOU AGAIN SOON.

| | |
|---|---|
| SUBTOTAL | 90.00 |
| TAX (8.25%) | 7.43 |
| TOTAL | 97.43 |
| **TOTAL DUE** | **$97.43** |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER

Case 20-10846 Doc 2488-4 Filed 03/28/22 Entered 03/28/22 04:05:15 Exhibit D - Eighth Walkers Twenty-Third Monthly Fee Statement Page 87 of 99

048576.17696001.1156464

Page 53

☑ OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696000 | Litigation Advices (The Roman Catholic Church For the Archdioces) | November 28, 2022 |

| PAYABLE TO: | AMOUNT |
|---|---|
| AQuickDelivery, A Need It Now Co | $133.83 |

MAIL CHECK ☐

**RETURN CHECK TO** ☑
Jessica Breaux

| PAYMENT FOR: | NAME |
|---|---|
| Invoice No. 646808 | Jeff Good |
| By hand delivery services | |
| Lease termination notices | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 034587 | | | $133.83 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☑ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID
VOUCHER ID

NOV 28 2022

G/L#_____
File_____
Sep. Ck._____ Y_____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

# AQuickDelivery, A Need It Now Co

1450 W Peachtree Street NW, Suite 200
Atlanta, GA 30309
www.AQuickDelivery.com



**INVOICE**

| | |
|---|---|
| Invoice #: | 646808 |
| Account #: | 12883 |
| Billing Thru: | 11/20/22 |
| Page: | 1 |
| Branch: | AQD |

Please direct all inquiries within 7 days to:
Phone #: (404) 888-9999
Email: Billing@AQuickDelivery.com

Amount Remitted $

Please Remit To:
AQuickDelivery, A Need It Now Co
1450 W Peachtree Street NW, Suite 200
Atlanta, GA 30309

Jones Walker LLP
3455 Peachtree Rd NE Suite 1400
Atlanta, GA 30326

PLEASE RETURN THIS PORTION WITH PAYMENT

| Date | Order # | Caller | Origin | Destination | Base Chg | Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 11/18/22 | 9234654 | Marion Billin | Jones Walker LLP<br>3455 Peachtree Rd NE<br>Atlanta, GA 30326<br>P/W 1/1    DL:11/18/22 14:40 | New Cingular Wireless PCS<br>12550 Cingular Way<br>Alpharetta, GA 30004<br>SIGN Attempt | 78.66<br>Direct--30<br>TOS: WEEKDAY<br>Miles 26.87 | 7.00 WR  10.23 SC | 95.89 |
| 11/18/22 | 9234666 | Marion Billin | Jones Walker LLP<br>3455 Peachtree Rd NE<br>Atlanta, GA 30326<br>P/W 1/1    DL:11/18/22 14:05 | New Cingular Wireless PCS<br>1025 Lenox Park Blvd NE<br>Atlanta, GA 30319<br>SIGN Undeliverable/ Legal D | 20.30<br>Direct--30<br>TOS: WEEKDAY<br>Miles 3.19 | 15.00 AS   2.64 SC | 37.94 |

```
                    ***  FEE CHARGE CODES ***
                    SV   Service           98.96
                    WR   Wrong_Address       7.00
                    SC   Fuel_Surcharge     12.87
                    AS   AddStop            15.00
```

FED. ID 82-0755553 AQuickDelivery, A Need It Now Co 1450 W Peachtree Street NW, Suite 200 Atlanta, GA 30309
Due within 15 Days of Invoice.
A Finance Charge of 1.8% will be charged on past due accounts. Legal Fees will be Assessed.

| | |
|---|---|
| Invoice #: | 646808 |
| Account #: | 12883 |
| Billing Thru: | 11/20/22 |
| Page: | 1 |
| Branch: | AQD |

| 133.83 | 0.00 | 0.00 | 0.00 | Total Charges<br>This Invoice | 133.83 |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91+ | Finance Charge<br>Per Terms | 0.00 |
| Account Balance As of 11/25/22 | | | 133.83 | Invoice Total | 133.83 |

Printed 11/25/22 17:05     TO INSURE PROPER POSTING TO YOUR ACCOUNT PLEASE WRITE YOUR ACCOUNT NUMBER OR INVOICE NUMBER ON YOUR REMITTANCE.

Case 20-10846 Doc 2488-1 Filed 03/28/23 Entered 03/28/23 64:05:21 35 Exhibit D - Johns Walkers Twenty-Third Monthly Fee Statement Page 89 of 99

048576.17696001.1156464                                                            Page 55

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

**REQUEST FOR CHECK DISBURSEMENT**

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | November 28, 2022 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

AMOUNT                    $87.60

MAIL CHECK                ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of SEALED hearing held on November 4, 2022
Invoice # 22-182

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $87.60 |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID
VOUCHER ID

NOV 28 2022

G/L

Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 90 of 99

048576.17696001.1156464                                                         Page 56

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        11/28/2022

INVOICE NO.    22-182

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 11/4/22 | 24 | 87.60 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $87.60 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                          DATE 11/28/2022

Case 20-10846 Doc 2488-12 Filed 03/28/22 Entered 03/28/22 16:05:21 Exhibit D - Jones
Walkers Twenty-Third Monthly Fee Statement Page 91 of 99

048576.17696001.1156464                                                        Page 57

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183



EXPRESS COURIER SERVICE

Blazing New Trails in Speedy Delivery

JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 83222 | 11689 |
| Inv Date | Total Due |
| 11/30/22 | 157.63 |

If you have questions or
comments, please call:
(504) 734-0580
*****NET 10 DAYS*****

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 83222 | 11/30/22 | 157.63 | 1 |

### Service Detail

| Date | Ordr No. | Svc | | | | | Charges | Total |
|---|---|---|---|---|---|---|---|---|
| 11/16/22 | 5840242 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans      LA 70170<br>Caller: Office Services   Time: 14:25<br>Signed: R Boudreaux | Time: 15:43 | LEVERTT COMPANIES<br>3540 S I-10 SERVICE RD<br>METAIRIE          LA 70001<br>YOUR REF: 18637309 | | Base   :  28.00<br>Add'l 1 :   2.80 | 30.80 |
| 11/16/22 | 5840245 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans      LA 70170<br>Caller: Office Services   Time: 14:41<br>Signed: J grows | Time: 15:31 | CARVER DARDEN<br>1100 POYDRAS STREET<br>New Orleans      LA 70163<br>YOUR REF: 18637309 | | Base   :  10.00 | 10.00 |
| 11/17/22 | 5840756 | BK1 | Cox Operating, LLC<br>1615 POYDRAS ST<br>New Orleans      LA 70112<br>Caller: Office Services   Time: 14:58<br>Signed: Curt panicucci | Wght:  1 Lbs<br>Time: 15:49 | Jones Walker<br>201 St Charles Ave<br>New Orleans      LA 70170<br>YOUR REF: 17979900 LEBRETON | | Base   :  10.00 | 10.00 |
| 11/18/22 | 5841222 | BK1<br>BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans      LA 70170<br>Caller: Office Services   Time: 13:46<br>Signed: Curt panicucci | Time: 15:59 | U.S Post Office<br>701 Loyola Ave<br>New Orleans      LA 70113<br>YOUR REF: 17696001 - MARK MINTZ | | Base       :  10.00<br>Round Trip :  10.00 | 20.00 |
| 11/22/22 | 5842276 | 1HR | Jones Walker<br>New Orleans      LA 70170<br>Caller: Office Services   Time: 09:12<br>Signed: H. Falcon | Wght:  1 Lbs<br>Time: 12:10 | NOLA Pizza&NOLA Brewery<br>3001 Tchoupitoulas St<br>New Orleans      LA 70115<br>YOUR REF: 00068933 REEVES | | Base   :  20.00<br>Add'l 1 :   2.00 | 22.00 |
| 11/23/22 | 5842791 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans      LA 70170<br>Caller: Office Services   Time: 11:11<br>Signed: Blake Johnson | Time: 12:15 | Phelps Dunbar<br>One Canal Place, 365 Canal St<br>New Orleans      LA 70130<br>YOUR REF: 00590899 | | Base   :  10.00 | 10.00 |
| 11/29/22 | 5844343 | 3HR | LaCroix Investment Company<br>111 Veterans Memorial Blvd<br>METAIRIE          LA<br>Caller: Office Services   Time: 12:44<br>Signed: L Every | Wght:  1 Lbs<br>Time: 15:46 | Jones Walker<br>201 St Charles Ave<br>New Orleans      LA 70170<br>YOUR REF: 18599000 A BRUNS | | Base   :  20.75<br>Add'l 1 :   2.08 | 22.83 |
| | | | | | | | | Continued |

DEC 07 2022

## INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183



BLAZE
EXPRESS COURIER SERVICE
Blazing New Trails in Speedy Delivery

JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 83222 | 11689 |
| Invc Date | Total Due |
| 11/30/22 | 157.63 |

If you have questions or
comments, please call:
(504) 734-0580
*****NET 10 DAYS*****

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 83222 | 11/30/22 | 157.63 | 2 |

### Service Detail

| Date | Ordr No. | Svc | | | Charges | Total |
|---|---|---|---|---|---|---|
| 11/29/22 | 5844347 | 1HR | Bayou Title, Inc.<br>1820 St Charles Ave<br>New Orleans       LA 70130<br>Caller: Office Services  Time: 13:19<br>Signed: Ryan Webster | Jones Walker<br>201 St Charles Ave<br>New Orleans       LA 70170<br>Time: 14:10<br>YOUR REF: 17928302 JEFF GOOD | Base      :   20.00<br>Add'l 1    :    2.00 | 22.00 |
| 11/29/22 | 5844351 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans       LA 70170<br>Caller: Office Services  Time: 13:59<br>Signed: D Cooper | CORPORATE CAPITAL, L.L.C.<br>909 POYDRAS ST<br>New Orleans       LA 70130<br>Wght:   1 Lbs<br>Time: 14:24<br>YOUR REF: 05845600 M. HENRY | Base      :   10.00 | 10.00 |
| | | | | | Total | 157.63 |

## INVOICE PAYMENT DUE UPON RECEIPT

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 14:05:13 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee Statement Page 93 of 99

048576.17696001.1156464                                                    Page 59

Office: (504) 484-7996

# LEGAL WINGS, INC.
### P.O. Box 8494
### Metairie, Louisiana 70011

D19287

INVOICE NO. **214404**

DATE: _11-16-22_

BILL TO: _Jones_

SUIT NAME: _All Doc_

vs.

COURT: _USDC_

CASE NO.

FILE NO. _174935-00_

ATTORNEY:

☒ FILE THE ATTACHED DOCUMENT IN THE ABOVE COURT AND RETURN:

    _____ CONFORMED COPY

    _____ CERTIFIED COPY

☐ TAKE TO JUDGE AND HAVE SIGNED

☐ DELIVER COPY TO JUDGE

☐ OBTAIN HEARING DATE

☐ ARRANGE FOR SERVICE

☐ CHECK RECORD: _____

_____

☐ HAND DELIVERY: _____

☐ PICK UP: _____

☐ SERVED SUBPOENA: _____

☐ SPECIAL INSTRUCTIONS: _____

_____

_____

_____

BILLED AMOUNT: _$ 45_

REIMBURSEMENTS: _____

TOTAL INVOICE AMOUNT: _$ 45_

# COURT RUN REQUEST FORM

DATE 11/16/22

FILE # 174935-00   FILE NAME AA Doe v. ANO

COURT USDC EDLA   CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: _____

PLEADING ATTACHED OR REQUESTED: _____

☐ FILE                              ☒ DELIVER envelopes
☐ RETURN CONFORMED COPIES              TO: Judge & Clerk
☐ DELIVER FILED COPY TO JUDGE
☐ ARRANGE FOR SERVICE          ☐ PICK UP
☐ OBTAIN HEARING DATE              FROM: _____
☐ OBTAIN COPIES FROM RECORD
☐ CHECK RECORD: _____

                                Thanks!
☐ OTHER: _____                Nicole (8195)

REMARKS: _____

COSTS:

TO
CLERK $ _____ CK. # _____   TO SHERIFF $ _____ CK. # _____

AT-1 REV. 2/22/2000

Case 20-10846 Doc 2488-41 Filed 03/28/22 Entered 03/28/22 64:05:13 Exhibit D - Eighth
Walkers Twenty-Third Monthly Fee Statement Page 95 of 99

048576.17696001.1156464                                                                   Page 61

Office: (504) 484-7996

# LEGAL WINGS, INC.
P.O. Box 8494
Metairie, Louisiana 70011

D19306

INVOICE NO. __214508__

DATE: __11-21-21__

BILL TO: _____Jones_____

SUIT NAME: _____AA Doe_____

vs.

COURT: _____USDC_____

CASE NO. _____

FILE NO. _____174935-00_____

ATTORNEY: _____

☑ FILE THE ATTACHED DOCUMENT IN THE ABOVE COURT AND RETURN:

_____ CONFORMED COPY

_____ CERTIFIED COPY

☑ TAKE TO JUDGE AND HAVE SIGNED

☐ DELIVER COPY TO JUDGE

☐ OBTAIN HEARING DATE

☐ ARRANGE FOR SERVICE

☐ CHECK RECORD: _____

_____

☐ HAND DELIVERY: _____

☐ PICK UP: _____

☐ SERVED SUBPOENA: _____

☐ SPECIAL INSTRUCTIONS: _____

_____

_____

_____

BILLED AMOUNT: _____$ 45-_____

REIMBURSEMENTS: _____

TOTAL INVOICE AMOUNT: _____$ 45_____

## COURT RUN REQUEST FORM

DATE 11/18/22

FILE # 174935-00   FILE NAME AA Doe v. ANO

COURT USDC EDLA   CASE # _____   DIVISION _____   SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: _____

US MARSHALS

PLEADING ATTACHED OR REQUESTED: _____

- [ ] FILE
- [ ] RETURN CONFORMED COPIES
- [ ] DELIVER FILED COPY TO JUDGE
- [ ] ARRANGE FOR SERVICE
- [ ] OBTAIN HEARING DATE
- [ ] OBTAIN COPIES FROM RECORD
- [ ] CHECK RECORD:

- [x] DELIVER envelope
  TO: Judge Morgan

- [ ] PICK UP _____
  FROM _____

Thanks
Mike

- [ ] OTHER: _____

Thanks!
Nicole (8195)

REMARKS: _____

COSTS: _____

TO
CLERK $ _____   CK. # _____

TO
SHERIFF $ _____   CK. # _____

AT-1 REV. 2/22/2000



D21562



# Cost Summary Report

## Client: Roman Catholic Church for the Archdiocese of N.O.

Relativity Project Number: 1142072
Report Date:  11/30/2022
Due Date:  12/31/2022
Matter Number: 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 467.65 GB | 9 | 4208.85 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,208.85 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

048576.17696001.1156464

## Reproduction Request

Scan ☐        Copy ☐        Print ☑

File/Ref# 17534001

**Time Needed**

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. |
| ☑ By 11 A.M. | ☐ By 4 P.M. |
| ☐ By Noon | ☐ By 5 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. |

☐ By 7 P.M.
☐ By 8 P.M.
☐ By 9 P.M.
☐ By 10 P.M.
☐ By 11 P.M.

Date Needed  11/15/22

Tel. Ext.

Name  Kingsmill, Allison

User No# Floor  49

**Job Description**

| No. of Copies | Item | |
|---|---|---|
| 2 | Can the copy center please print as soon as possible this morning the | |
| | documents saved at the link below in black/white and each stapled. Matter | |
| | number is above. Thank you! | |
| | T:\Kingsmill\AA DOE | |

Paper Size: ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
           ☐ 8-1/2 x 14    ☑ 1-sided    ☐ Do not unstaple originals
           ☐ 11 x 17       ☐ 2-sided

Binding:  ☐ Collate        ☑ Staple _____    ☐ Hot Stamping
          ☐ Three Hole Punch  ☐ Velo Bind      Color _____
          ☐ GBC             ☐ Two Hole Punch (Acco)  Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count: 88                    Time Completed: _____

Operator:  Ryan

D23479

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | November 8, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $110.45 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | |
| | **RETURN CHECK TO** Tristan Mitchell | ✓ |

| PAYMENT FOR: | NAME |
|---|---|
| Lunch for Archdiocese Meeting for 11/9/2022. Attendees: Mark Mintz, Lisa Futrell, Douglas Draper, Susie Zeringue, Lee Eagan, and Chris Linscott (6). 11/9/22 | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $110.45 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - H122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✓ MEALS - H111 |
| OTHER EXPENSES FOR LITIGATION MATTERS - H118 | OTHER PROFESSIONALS - H123 |
| ARBITRATORS/MEDIATORS - H121 | OUTSIDE PRINTING - H102 |
| COURT FEES - H112 | PRIVATE INVESTIGATORS - H120 |
| DELIVERY SERVICES/MESSENGERS - H107 | SUBPOENA FEES - H113 |
| DEPOSITION TRANSCRIPTS - H115 | TRIAL EXHIBITS - H117 |
| EXPERTS - H119 | TRIAL TRANSCRIPTS - H116 |
| | WITNESS FEES - H114 |

VENDOR ID
VOUCHER ID

NOV 08 2022

G/L#
File
Seq. Ck.          Y      N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-FOURTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Name of Applicant: | Jones Walker LLP |
| --- | --- |
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2022 through December 31, 2022 |
| Amount of Compensation Requested: | $222,254.50 |
| Net of 20% Holdback: | $177,803.60 |
| Amount of Expenses Requested: | $8,502.25 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $186,305.85 |

This is a: X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1

EXHIBIT E

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2022 through December 31, 2022 (the "Fee Period"). By this twenty-fourth statement, Jones Walker seeks payment in the amount of $186,305.85, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2. Attached hereto as **<u>Exhibit B</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Finally, attached hereto as **<u>Exhibit C</u>** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        January 30, 2023

Respectfully submitted,

/s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**A.A. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174935-01**

### Compensation by Professional Person for Hourly Services
### for the Period from December 1, 2022 through December 31, 2022

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $300.00 | 22.80 | $6,840.00 |
| Allison Kingsmill | Associate | $250.00 | 22.50 | $5,625.00 |
| Bonnie Boudreaux | Paralegal | $155.00 | 1.50 | $232.50 |
| **TOTAL** | | | **46.80** | **$12,697.50** |

### Compensation by Project Category for Hourly Services
### for the Period from December 1, 2022 through December 31, 2022

| Code | Description | Hours | Amount |
|---|---|---|---|
| B190 | Other Contested Matters | 46.80 | $12,697.50 |
| | **TOTAL** | **46.80** | **$12,697.50** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Copy Service | $700.00 |
| **TOTAL** | **$700.00** |

**TOTAL FEES AND COSTS: $13,397.50**

# EXHIBIT B

## **EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### **Compensation by Professional Person for Hourly Services**
**for the Period from December 1, 2022 through December 31, 2022**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 53.80 | $16,140.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 22.60 | $11,074.00 |
| R. Patrick Vance | Partner | $490.00 | 37.40 | $18,326.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 34.80 | $10,440.00 |
| Jefferson T. Tillery | Partner | $300.00 | 8.20 | $2,460.00 |
| Laura F. Ashley | Partner | $400.00 | 40.80 | $16,320.00 |
| Mark A. Mintz | Partner | $400.00 | 133.00 | $53,200.00 |
| Covert J. Geary | Partner | $400.00 | 2.40 | $960.00 |
| Jeffrey P. Good | Partner | $400.00 | 22.50 | $9,000.00 |
| Allison Kingsmill | Associate | $250.00 | 32.60 | $8,150.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 79.20 | $19,800.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 153.90 | $38,475.00 |
| Robert Mahtook | Associate | $250.00 | 1.90 | $475.00 |
| Swati Parashar | Associate | $250.00 | 12.40 | $3,100.00 |
| Bonnie Boudreaux | Paralegal | $175.00 | 1.00 | $175.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 8.30 | $1,411.00 |
| Ryan P. Smith | Practice Support | $170.00 | 0.30 | $51.00 |
| **TOTAL** | | | **645.10** | **$209,557.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from December 1, 2022 through December 31, 2022**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 38.10 | $9,821.00 |
| B130 | Asset Disposition | 38.50 | $13,225.00 |
| B150 | Meeting of and Communications with Creditors | 0.30 | $147.00 |
| B160 | Fee/Employment Applications | 68.70 | $21,914.00 |
| B170 | Fee/Employment Objections | 3.60 | $1,140.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 1.00 | $250.00 |
| B190 | Other Contested Matters | 308.90 | $94,680.00 |
| | **Total Administration** | **459.10** | **$141,177.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 33.90 | $11,453.00 |
| B320 | Plan and Disclosure Statement | 152.10 | $56,927.00 |
| | **Total Claims and Plan** | **186.00** | **$68,380.00** |
| | | | |
| | **TOTAL** | **645.10** | **$209,557.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $30.06 |
| Lexis Legal Research | $3,149.40 |
| Relativity Data Hosting | $4,179.87 |
| Trial Transcripts | $97.75 |
| Other | $247.74 |
| Litigation Support | $97.43 |
| **TOTAL** | **$7,802.25** |

**TOTAL FEES AND COSTS: $217,359.25**

**EXHIBIT C**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 27, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17493501
Invoice #:   1160190

RE:    Post-Petition - A. A. Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 12/29/22 | 1156915 | 56,422.50 | 34.00 | 0.00 | 45,172.00 | 11,284.50 |
| **Previous Balance Due:** | | **$56,422.50** | **$34.00** | **$0.00** | **$45,172.00** | **$11,284.50** |
| **Current Invoice:** | | | | | | |
| 01/27/23 | 1160190 | $12,697.50 | $700.00 | | $0.00 | $13,397.50 |
| **Grand Total Due – This Matter** | | | | | | **$24,682.00** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 27, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:    17493501
Invoice #:  1160190

RE:    Post-Petition - A. A. Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding discovery conference. | 0.10 | 30.00 |
| 12/01/22 | EDW | B190 | A107 | Email to and from Mr. Gisleson regarding discovery conference. | 0.10 | 30.00 |
| 12/01/22 | EDW | B190 | A104 | Reviewed issues regarding pending motions, including review of pleadings filed by plaintiff. | 1.80 | 540.00 |
| 12/01/22 | EDW | B190 | A104 | Received order from Judge Morgan regarding Asare's Motion to Compel. | 0.10 | 30.00 |
| 12/01/22 | EDW | B190 | A104 | Reviewed order from Judge Morgan denying plaintiff's request for oral argument. | 0.10 | 30.00 |
| 12/01/22 | EDW | B190 | A104 | Reviewed Protective Order issues. | 1.50 | 450.00 |
| 12/01/22 | AK | B190 | A103 | Worked on chronology of documents to prepare for depositions. | 2.30 | 575.00 |
| 12/01/22 | AK | B190 | A104 | Analyzed production by third | 1.40 | 350.00 |

Case 2:20-cv-01846 Doc 2188-5 Filed 03/28/25 Entered 03/28/25 04:05:13 Exhibit E - Jones
Walkers Twenty-First Monthly Fee State 148 of 330   Page 14 of 81

048576.17493501.1160190                                                        Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | party in response to subpoena. | | |
| 12/01/22 | AK | B190 | A104 | Analyzed motions to quash and for protective orders filed by defendant. | 0.70 | 175.00 |
| 12/01/22 | AK | B190 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.40 | 100.00 |
| 12/02/22 | EDW | B190 | A104 | Continued review of Protective Order issues and protection of confidential information. | 3.50 | 1,050.00 |
| 12/02/22 | EDW | B190 | A106 | Reviewed email from client regarding protective order issue. | 0.10 | 30.00 |
| 12/02/22 | EDW | B190 | A107 | Email to and from Mr. Gisleson regarding discovery conference. | 0.10 | 30.00 |
| 12/02/22 | AK | B190 | A103 | Worked on chronology of documents to prepare for depositions. | 2.60 | 650.00 |
| 12/02/22 | AK | B190 | A104 | Analyzed production by third party in response to subpoena. | 1.20 | 300.00 |
| 12/02/22 | AK | B190 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 12/03/22 | EDW | B190 | A104 | Continued review of protective order issues and production of confidential information in discovery. | 1.50 | 450.00 |
| 12/04/22 | AK | B190 | A103 | Worked on reply brief in support of motion regarding confidential documents. | 1.90 | 475.00 |
| 12/05/22 | EDW | B190 | A104 | Reviewed opposition to Asare's Motion to Compel. | 0.50 | 150.00 |
| 12/05/22 | AK | B190 | A103 | Worked on reply brief in support of motion regarding confidential documents. | 2.20 | 550.00 |
| 12/05/22 | AK | B190 | A103 | Researched cases regarding protective orders. | 1.20 | 300.00 |
| 12/05/22 | AK | B190 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |
| 12/05/22 | AK | B190 | A104 | Analyzed privilege log in order to response to counsel's | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | correspondence. | | |
| 12/06/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding protective order issue. | 0.10 | 30.00 |
| 12/06/22 | EDW | B190 | A104 | Reviewed issues regarding possible violation of protective order. | 1.50 | 450.00 |
| 12/06/22 | EDW | B190 | A108 | Email to Mr. Eagan regarding subpoena and deposition request. | 0.20 | 60.00 |
| 12/06/22 | EDW | B190 | A108 | Reviewed email from Mr. Eagan regarding availability for deposition. | 0.10 | 30.00 |
| 12/06/22 | EDW | B190 | A106 | Reviewed email from client regarding AA Doe issue. | 0.10 | 30.00 |
| 12/06/22 | EDW | B190 | A103 | Revised reply memorandum by the Archdiocese in support of the Motion to Maintain Documents as Confidential. | 2.50 | 750.00 |
| 12/06/22 | AK | B190 | A103 | Worked on reply brief in support of motion regarding confidential documents. | 2.10 | 525.00 |
| 12/06/22 | AK | B190 | A103 | Finalized reply brief in support of motion regarding confidential documents. | 1.70 | 425.00 |
| 12/06/22 | AK | B190 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 12/06/22 | AK | B190 | A104 | Analyzed motion to continue trial. | 0.20 | 50.00 |
| 12/06/22 | AK | B190 | A104 | Analyzed hearing transcript. | 0.70 | 175.00 |
| 12/07/22 | EDW | B190 | A106 | Reviewed email from client regarding discovery. | 0.10 | 30.00 |
| 12/07/22 | EDW | B190 | A101 | Preparing for discovery depositions. | 3.10 | 930.00 |
| 12/07/22 | EDW | B190 | A106 | Email to client regarding discovery issues. | 0.10 | 30.00 |
| 12/07/22 | EDW | B190 | A104 | Reviewed Asare's Reply Memo regarding Motion for Confidentiality. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/22 | EDW | B190 | A104 | Reviewed Asare's Reply Memo regarding Motion to Quash. | 0.30 | 90.00 |
| 12/07/22 | EDW | B190 | A107 | Telephone conference with counsel regarding discovery issues. | 0.30 | 90.00 |
| 12/07/22 | EDW | B190 | A107 | Telephone call to Mr. Miller regarding case status. | 0.30 | 90.00 |
| 12/07/22 | EDW | B190 | A106 | Telephone call to client regarding discovery issues. | 0.10 | 30.00 |
| 12/07/22 | EDW | B190 | A106 | Email to client regarding discovery issues. | 0.10 | 30.00 |
| 12/07/22 | EDW | B190 | A107 | Email to Mr. Miller regarding discovery issues. | 0.10 | 30.00 |
| 12/07/22 | AK | B190 | A107 | Participated in discovery conference with Plaintiff. | 0.20 | 50.00 |
| 12/07/22 | AK | B190 | A104 | Analyzed discovery to prepare for discovery conference with Plaintiff. | 1.10 | 275.00 |
| 12/07/22 | AK | B190 | A103 | Worked on objections to subpoenas. | 0.90 | 225.00 |
| 12/08/22 | EDW | B190 | A107 | Telephone call from Mr. Capitelli regarding St. Peter Claver subpoena issues. | 0.30 | 90.00 |
| 12/08/22 | EDW | B190 | A104 | Reviewed order regarding reply memo. | 0.10 | 30.00 |
| 12/08/22 | EDW | B190 | A107 | Reviewed email from Mr. Capitelli and Mr. Gisleson regarding subpoena issues. | 0.10 | 30.00 |
| 12/08/22 | EDW | B190 | A104 | Reviewed status regarding proposed dismissal. | 0.30 | 90.00 |
| 12/12/22 | EDW | B190 | A107 | Reviewed Notice of Status Conference. | 0.10 | 30.00 |
| 12/12/22 | EDW | B190 | A104 | Reviewed pending motions and status. | 0.30 | 90.00 |
| 12/13/22 | BB | B190 | A110 | Prepare responsive client documents for production. | 1.50 | 232.50 |

Case 20-11846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 04:05:15 Exhibit E - Jones
Walkers Twenty-Fifth Monthly Fee Statement Page 17 of 81

048576.17493501.1160190                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/13/22 | EDW | B190 | A104 | Reviewed witness and exhibit list filed by Fr. Asare. | 0.10 | 30.00 |
| 12/13/22 | EDW | B190 | A104 | Reviewed status regarding pending motions and status conference. | 0.30 | 90.00 |
| 12/14/22 | EDW | B190 | A104 | Reviewed status regarding upcoming hearing and planned continuance of pending matters. | 0.30 | 90.00 |
| 12/15/22 | EDW | B190 | A109 | Preparing for status conference. | 0.40 | 120.00 |
| 12/16/22 | EDW | B190 | A104 | Reviewed status regarding pending matters. | 0.90 | 270.00 |
| 12/16/22 | EDW | B190 | A104 | Reviewed minute entry regarding status conference. | 0.10 | 30.00 |
| 12/16/22 | EDW | B190 | A106 | Reviewed telephone call from client. | 0.20 | 60.00 |
| 12/22/22 | EDW | B190 | A104 | Reviewed Joint Motion to Dismiss with Prejudice. | 0.10 | 30.00 |
| 12/23/22 | EDW | B190 | A104 | Reviewed order of dismissal. | 0.10 | 30.00 |
| 12/23/22 | EDW | B190 | A107 | Reviewed email from Mr. Miller. | 0.10 | 30.00 |
| 12/27/22 | EDW | B190 | A106 | Email to client regarding Asare. | 0.30 | 90.00 |

**Total Fees:** **$12,697.50**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Administration | | | | | |
| B110 | Case Administration | 0.00 | 0.00 | 7.20 | 1,700.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 0.60 | 180.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 46.80 | 12,697.50 | 276.80 | 69,663.00 |
| | Total Administration | 46.80 | 12,697.50 | 284.60 | 71,543.50 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Claims and Plan | | | | | |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 6.60 | 1,650.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 6.60 | 1,650.00 |
| | **Totals** | **46.80** | **$12,697.50** | **291.20** | **$73,193.50** |

**Timekeeper Summary**

| Initials | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BB | Bonnie Boudreaux | | 1.50 | $155.00 | $232.50 |
| AK | Allison Kingsmill | | 22.50 | $250.00 | $5,625.00 |
| EDW | Edward D. Wegmann | | 22.80 | $300.00 | $6,840.00 |
| | | **Totals** | **46.80** | | **$12,697.50** |

**Other Charges**

| | |
|---|---|
| Copy Service | 700.00 |
| **Total Other Charges:** | **$700.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$13,397.50**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $12,697.50 |
| YTD Disbursements | $700.00 |
| YTD Total | $13,397.50 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $73,193.50 |
| LTD Disbursements | $1,152.00 |
| LTD Total | $74,345.50 |

## Reproduction Request

Scan ☐    Copy ☐    Print ☒

File/Ref#: 174935-01

Date Needed: ASAP

Tel. Ext.: 8617

Name: Tammy

User No#: 0361

Floor: 49

**Time Needed**

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

**Job Description**

No. of Copies                    Item

Paper Size:    ☐ 8-1/2 x 11      ☐ Reduction      ☐ Exactly as original
               ☐ 8-1/2 x 14      ☐ 1-sided        ☐ Do not unstaple originals
               ☐ 11 x 17         ☐ 2-sided

Binding:    ☐ Collate            ☐ Staple _____      ☐ Hot Stamping
            ☐ Three Hole Punch   ☐ Velo Bind _____   Color _____
            ☐ GBC                ☐ Two Hole Punch (Acco)   Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 3500

Operator: Ryan

Time Completed: _____

D23495



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

January 27, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:         048576
Matter:         17696001
Invoice #:      1160191

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 12/27/22 | 1156464 | 198,816.00 | 7,622.94 | 0.00 | 166,675.74 | 39,763.20 |
| **Previous Balance Due:** | | **$198,816.00** | **$7,622.94** | **$0.00** | **$166,675.74** | **$39,763.20** |
| **Current Invoice:** | | | | | | |
| 01/27/23 | 1160191 | $209,557.00 | $7,802.25 | | $0.00 | $217,359.25 |
| **Grand Total Due – This Matter** | | | | | | **$257,122.45** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                          **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**              **Account No.:    20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 27, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:          048576

Matter:        17696001
Invoice #:     1160191

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/22 | JPG | B130 | A104 | Review of HUD statement for Howard Avenue. | 0.20 | 80.00 |
| 12/01/22 | JPG | B130 | A108 | Correspondence with title company on authority and HUD matters for Howard Sale. | 0.00 | 0.00 |
| 12/01/22 | JPG | B130 | A104 | Correspondence with title company on authority and HUD matters for Howard Sale. | 0.20 | 80.00 |
| 12/01/22 | JPG | B130 | A104 | Letter to Mr. Jung regarding court orders approving sale of Howard Avenue. | 0.30 | 120.00 |
| 12/01/22 | JPG | B130 | A108 | Conference call with RCCANO and buyer on sale of Howard Avenue and real estate matters. | 0.70 | 280.00 |
| 12/01/22 | JPG | B130 | A105 | Phone call with Mr. Mintz on real estate matters on Howard Avenue. | 0.30 | 120.00 |
| 12/01/22 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding strategy in connection with Minor Children's Appeal. | 0.20 | 50.00 |
| 12/01/22 | SAO | B130 | A108 | Attend Zoom meeting with the | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client, Mr. Mintz, Mr. Good, TMC representatives, and buyer representatives to discuss closing logistics for the sale of the Howard Avenue Main Site. | | |
| 12/01/22 | SAO | B130 | A103 | Revise Act of Sale for the Howard Avenue Main Site (0.3); Prepare closing checklist in connection with the same (0.4). | 0.70 | 175.00 |
| 12/01/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding pending motions in the AA Doe matter. | 0.20 | 50.00 |
| 12/01/22 | SAO | B190 | A103 | Review Order Granting Motion to Expedite Consideration of Motion to Supplement Appellate Record in connection with Trahant's first appeal. | 0.10 | 25.00 |
| 12/01/22 | SAO | B320 | A109 | Prepare for today's meeting with the client in advance of child protection meeting with the Committee (1.2); Attend the same (1.4). | 2.60 | 650.00 |
| 12/01/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill, Mr. Wegmann, and Mr. Mintz regarding new protective order issue (0.9); Discussions with Mr. Mintz regarding the same (0.3); Discussions with Ms. Kingsmill regarding the same (1.1). | 2.30 | 575.00 |
| 12/01/22 | SAO | B190 | A104 | Review and analyze new protective order issue. | 3.30 | 825.00 |
| 12/01/22 | EJF | B110 | A101 | Prepare for hearing. | 0.60 | 294.00 |
| 12/01/22 | EJF | B320 | A101 | Prepare for child protection meeting with the Committee. | 1.80 | 882.00 |
| 12/01/22 | EJF | B320 | A101 | Attend child protection meeting with the Committee. | 1.70 | 833.00 |
| 12/01/22 | EJF | B320 | A107 | Telephone to Mr. Knapp re meeting with the Committee. | 0.10 | 49.00 |
| 12/01/22 | EJF | B320 | A106 | Memo re child protection meeting with the Committee. | 0.10 | 49.00 |
| 12/01/22 | CVM | B190 | A102 | Continued research in for Minor Children appeal. | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/22 | CVM | B190 | A105 | Office conference with Ms. Ashley regarding Minor Children appeal strategy. | 0.40 | 100.00 |
| 12/01/22 | RAM | B130 | A106 | Call with all parties to discuss open items for closing of sale of 1000 Howard. | 0.70 | 175.00 |
| 12/01/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding protective order issues (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 12/01/22 | RPV | B190 | A104 | Reviewed Order granting Motion to Expedite Consideration of Motion to Supplement the Appellate Record. | 0.10 | 49.00 |
| 12/01/22 | RPV | B320 | A104 | Reviewed darft letter to Judge Zive (0.3) and Office conference with Mr. Mintz regarding suggested revisions (0.2). | 0.50 | 245.00 |
| 12/01/22 | EDW | B190 | A104 | Reviewed minute entry from Judge Roby regarding Motion for Clarification. | 0.10 | 30.00 |
| 12/01/22 | EDW | B190 | A108 | Telephone call to Judge Roby's office regarding error in minute entry. | 0.10 | 30.00 |
| 12/01/22 | EDW | B310 | A107 | Reviewed email from Mr. Gisleson regarding proposed supplement to proofs of claim. | 0.10 | 30.00 |
| 12/01/22 | EDW | B190 | A104 | Reviewed evidentiary memo prepared by Mr. Gisleson and issues regarding same. | 1.50 | 450.00 |
| 12/01/22 | EDW | B310 | A104 | Reviewed SA claim issues and claims. | 2.00 | 600.00 |
| 12/01/22 | EDW | B190 | A104 | Reviewed order regarding expediting Motion to Supplement Record regarding the Trahant appeal. | 0.10 | 30.00 |
| 12/01/22 | RPV | B320 | A106 | Reviewed draft of response to Committee's demand (0.3) and email from/to Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |

048576.17696001.1160191

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/22 | RPV | B310 | A104 | Analyzed proposed memo to be attached to certain proofs of claims (2.1); email to JW team regarding same (0.4). | 2.50 | 1,225.00 |
| 12/01/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues. | 0.30 | 147.00 |
| 12/01/22 | WGZ | B190 | A106 | Communications with client representative regarding Motion to Lift Stay with James Doe matter. | 0.50 | 150.00 |
| 12/01/22 | WGZ | B190 | A106 | Analysis and strategy regarding evidentiary memo circulated by former committee counsel (1.1); communications with D. Wegmann regarding same (.40); email communication from P. Vance regarding same (.30); communications with client representative regarding evidentiary memorandum and strategy regarding same (.90). | 2.70 | 810.00 |
| 12/01/22 | WGZ | B190 | A106 | Communications with client representative regarding strategy in AA Doe Matter with respect to discovery issues. | 0.60 | 180.00 |
| 12/01/22 | WGZ | B190 | A106 | Analysis of protective orders issued by Court (.80); communication with client representative regarding same (.40). | 1.20 | 360.00 |
| 12/01/22 | LFA | B190 | A107 | Corresponded with Ms. McCaffrey and Mr. Mintz regarding appeal strategy. | 1.00 | 400.00 |
| 12/01/22 | AK | B310 | A102 | Researched cases regarding violations of protective orders. | 0.80 | 200.00 |
| 12/01/22 | AK | B190 | A102 | Researched cases regarding jurisdiction to lift stay (James Doe v. Archdiocese). | 1.20 | 300.00 |
| 12/01/22 | AK | B190 | A107 | Correspondence regarding hearing on motion for clarification (James Doe v. Archdiocese). | 0.20 | 50.00 |
| 12/01/22 | MAM | B190 | A101 | Receipt and review of evidentiary memo (0.8); various meetings regarding the same (2.8); work | 14.70 | 5,880.00 |

Case 2:20-cv-01840 Doc 24885-1 Filed 03/28/22 Entered 03/28/22 64:05:13 Exhibit E - John
Walkers Twenty-Fifth Monthly Fee Statement Page 25 of 81

048576.17696001.1160191                                                         Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on response and issues related to the same (5.9); address issues related to howard avenue sale (3.9); prepared for meeting with Committee on child protection issues (1.3). | | |
| 12/02/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding new protective order issue (0.6); Meetings with Ms. Kingsmill regarding the same (1.1). | 1.70 | 425.00 |
| 12/02/22 | SAO | B110 | A105 | Global strategy meeting with Mr. Mintz, Mr. Wegmann, Mr. Zeringue, Mr. Tillery, and Ms. Kingsmill (1.2); Meeting with Mr. Mintz regarding the same (0.2). | 1.40 | 350.00 |
| 12/02/22 | SAO | B190 | A103 | Begin preparing chart to analyze new protective order issue. | 4.50 | 1,125.00 |
| 12/02/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review of opposition evidentiary memorandum and creation of spreadsheet identifying cited documents. | 0.30 | 51.00 |
| 12/02/22 | GMS | B190 | A103 | Draft excel list of documents cited in plaintiffs' evidentiary memorandum in conjunction with review of same. | 3.50 | 595.00 |
| 12/02/22 | EJF | B320 | A106 | Telephone call re global strategy meeting planning. | 0.10 | 49.00 |
| 12/02/22 | EJF | B310 | A104 | Review claims memo. | 1.40 | 686.00 |
| 12/02/22 | CJG | B110 | A108 | Attention to insurance recovery for Hurricane Ida and dealing with Apex and other subcontractors. | 1.70 | 680.00 |
| 12/02/22 | JRT | B190 | A104 | Review communications regarding status and briefs. | 1.40 | 420.00 |
| 12/02/22 | JRT | B110 | A109 | Attend team meeting on global strategy. | 1.00 | 300.00 |
| 12/02/22 | RPV | B190 | A104 | Reviewed Order granting Motion to extend time to file reply brief filed by Appellant Mr. John Lousteau. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/02/22 | RPV | B190 | A104 | Reviewed Order Granting Motions To Seal Documents. | 0.10 | 49.00 |
| 12/02/22 | EDW | B310 | A104 | Reviewed SA claim issues and new developments. | 3.00 | 900.00 |
| 12/02/22 | RPV | B310 | A106 | Emails with Client regarding Committee Counsel's email regarding proposed amendment of Proofs of claims. | 0.50 | 245.00 |
| 12/02/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding response to Committee Counsel's proposal to amend Proofs of claims and related matters. | 0.50 | 245.00 |
| 12/02/22 | RPV | B190 | A104 | Reviewed amicus briefs. | 2.00 | 980.00 |
| 12/02/22 | RPV | B310 | A106 | Office conference with Client regarding Committee Counsel's efforts to amend Proofs of claims. | 0.50 | 245.00 |
| 12/02/22 | WGZ | B190 | A106 | Emails with bankruptcy team regarding strategy for evidentiary memorandum and Protective Order. | 0.60 | 180.00 |
| 12/02/22 | WGZ | B320 | A106 | Prepare for meeting with bankruptcy team regarding mediation strategy (1.0); attend meeting with bankruptcy team regarding mediation strategy and status meeting (1.0); communications with client representative regarding mediation strategy (.50). | 2.50 | 750.00 |
| 12/02/22 | AK | B320 | A104 | Participated in meeting with defense team regarding mediation issues. | 2.10 | 525.00 |
| 12/02/22 | AK | B320 | A104 | Analyzed protective orders in order to prepare for defense meeting. | 0.60 | 150.00 |
| 12/02/22 | AK | B190 | A102 | Researched cases regarding protective orders. | 0.70 | 175.00 |
| 12/02/22 | AK | B190 | A102 | Researched cases regarding destruction of documents. | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/02/22 | AK | B190 | A102 | Researched cases regarding violations of protective orders. | 0.60 | 150.00 |
| 12/02/22 | AK | B190 | A104 | Analyzed hearing transcript. | 0.30 | 75.00 |
| 12/02/22 | AK | B310 | A103 | Worked on chart regarding claims. | 1.90 | 475.00 |
| 12/02/22 | MAM | B190 | A104 | Address issues related to evidentiary memo (3.3); work on settlement and mediation issues (4.0); various conferences regarding the same (2.9). | 10.20 | 4,080.00 |
| 12/03/22 | SAO | B190 | A103 | Resume preparing spreadsheet to analyze new protective order issue. | 3.60 | 900.00 |
| 12/03/22 | WGZ | B190 | A106 | Communications with client representative regarding strategy regarding mediation issues (.70); analysis of case law regarding protective order issues (.50); strategy regarding mediation (.70). | 1.90 | 570.00 |
| 12/03/22 | AK | B190 | A103 | Worked on chart regarding claims. | 3.90 | 975.00 |
| 12/03/22 | AK | B190 | A104 | Analyzed discovery in order to prepare chart regarding claims. | 1.70 | 425.00 |
| 12/03/22 | AK | B190 | A105 | Worked with Ms. Oppenheim to prepare chart regarding claims. | 0.20 | 50.00 |
| 12/04/22 | SAO | B190 | A103 | Continue preparing spreadsheet to analyze new protective order issue. | 3.80 | 950.00 |
| 12/04/22 | RPV | B310 | A103 | Reviewed draft of presentation to Committee (0.3); Revised same (0.4); Email from/to Client regarding same (0.2). | 1.00 | 490.00 |
| 12/04/22 | AK | B190 | A103 | Worked on chart regarding claims. | 3.40 | 850.00 |
| 12/04/22 | AK | B190 | A104 | Analyzed discovery documents to prepare chart regarding claims. | 1.60 | 400.00 |
| 12/04/22 | AK | B190 | A104 | Analyzed discovery production | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chart. | | |
| 12/05/22 | EJF | B310 | A104 | Attend hearing on claim. | 0.70 | 343.00 |
| 12/05/22 | EJF | B110 | A106 | Memos re rescheduling meeting. | 0.10 | 49.00 |
| 12/05/22 | RPV | B190 | A104 | Reviewed Motion to Strike Appellee Brief and Appendix (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 12/05/22 | EDW | B310 | A104 | Continued review and analysis of issues regarding SA claims and protection of confidential information. | 4.10 | 1,230.00 |
| 12/05/22 | EDW | B190 | A104 | Reviewed updates regarding Fr. O'Donnell's Motion for Reconsideration regarding pension issue. | 0.10 | 30.00 |
| 12/05/22 | EDW | B190 | A104 | Reviewed Motion to Strike Appellee Brief by the Archdiocese filed by Trahant. | 0.50 | 150.00 |
| 12/05/22 | EDW | B320 | A104 | Reviewed updates regarding mediation. | 0.50 | 150.00 |
| 12/05/22 | EDW | B320 | A106 | Reviewed email from client regarding mediation issue. | 0.10 | 30.00 |
| 12/05/22 | SAO | B110 | A108 | Attend Zoom meeting with Mr. Mintz, Mr. Bryant, Ms. Altazan, and financial advisors for the Debtor and the Committees (CRI, BRG, and Dundon) regarding MOR inquiries. | 0.80 | 200.00 |
| 12/05/22 | SAO | B190 | A105 | Discussions with Ms. Futrell regarding today's sealed hearing on Fr. O'Donnell's Motion to Reconsider. | 0.30 | 75.00 |
| 12/05/22 | SAO | B190 | A103 | Continue preparing spreadsheet to analyze new protective order issue. | 0.90 | 225.00 |
| 12/05/22 | SAO | B110 | A103 | Revise and finalize correspondence to the Committee subject to the mediation privilege (2.1); Revise executive summary in connection with the same (1.7); | 5.20 | 1,300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Revise and finalize exhibits to the same (1.4). | | |
| 12/05/22 | SAO | B190 | A103 | Revise and finalize correspondence to state court counsel regarding new protective order issue (1.5); Revise and finalize correspondence to Judge Zive regarding the same (1.4). | 2.90 | 725.00 |
| 12/05/22 | JRT | B190 | A104 | Review brief of claimants. | 1.30 | 390.00 |
| 12/05/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding letter to Committee Counsel (0.3); Email from/to JW team regarding same (0.2). | 0.50 | 245.00 |
| 12/05/22 | RPV | B320 | A106 | Email from/to client regarding revisions to letter to Judge Zive. | 0.50 | 245.00 |
| 12/05/22 | RPV | B320 | A104 | Reviewed draft of letter to Judge Zive. | 0.30 | 147.00 |
| 12/05/22 | WGZ | B320 | A104 | Communications with client representative regarding mediation strategy and correspondence with mediator. | 0.80 | 240.00 |
| 12/05/22 | CVM | B160 | A105 | Drafted email regard Jones Walker's Seventh Interim Fee Application. | 0.30 | 75.00 |
| 12/05/22 | CVM | B160 | A104 | Reviewed outstanding amounts owed under September fee statements. | 0.20 | 50.00 |
| 12/05/22 | AK | B190 | A103 | Worked on chart of documents relating to proofs of claims. | 2.30 | 575.00 |
| 12/05/22 | RPS | B110 | A110 | Create FTP location for the secure transfer of documents. | 0.30 | 51.00 |
| 12/05/22 | AK | B320 | A104 | Analyzed correspondence regarding mediation issues. | 0.20 | 50.00 |
| 12/05/22 | AK | B190 | A103 | Worked on chart regarding claims. | 2.60 | 650.00 |
| 12/05/22 | AK | B190 | A104 | Analyzed discovery documents to prepare chart regarding claims. | 1.40 | 350.00 |
| 12/05/22 | AK | B190 | A104 | Analyzed protective orders in | 0.60 | 150.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit E - Jones
Walkers Twenty-First Monthly Fee State Page 30 of 81
048576.17696001.1160191

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order to prepare chart regarding claims. | | |
| 12/05/22 | MAM | B320 | A101 | Analyze issues related to mediation letter (2.3) and worked on the same (4.0); finalize and send the same (1.1). | 7.40 | 2,960.00 |
| 12/06/22 | RPV | B320 | A104 | Emails from Mr. Mintz and client regarding exhibits to the executive summary to Judge Zive and Committee. | 0.50 | 245.00 |
| 12/06/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding discovery and claims issue. | 0.30 | 147.00 |
| 12/06/22 | RPV | B310 | A104 | Reviewed Motion for Leave to Allow Late Filed Claim Filed by William Harrell Arata I on behalf of T. G. | 0.10 | 49.00 |
| 12/06/22 | EDW | B310 | A106 | Reviewed email from client regarding SA claim issue. | 0.10 | 30.00 |
| 12/06/22 | EDW | B310 | A106 | Continued review of SA claims and files. | 2.10 | 630.00 |
| 12/06/22 | SAO | B110 | A110 | Coordinate transmission of exhibits in connection with letter to Judge Zive. | 1.40 | 350.00 |
| 12/06/22 | SAO | B190 | A104 | Review Trahant's Motion to Strike Appellee Brief and Appendix (0.3); Review Motion to Expedite the same (0.1). | 0.40 | 100.00 |
| 12/06/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Trahant's Motion to Strike. | 0.30 | 75.00 |
| 12/06/22 | SAO | B190 | A104 | Review T.G.'s Motion for Leave to Allow Late Filed Claim. | 0.20 | 50.00 |
| 12/06/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including pending motions and tomorrow's follow-up meeting with the financial advisors. | 0.20 | 50.00 |
| 12/06/22 | SAO | B190 | A103 | Begin drafting Opposition to Trahant's Motion to Strike. | 3.80 | 950.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:15 Exhibit E - Jones
Walkers Twenty-Fifth Monthly Fee Statement Page 31 of 81

048576.17696001.1160191                                                        Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/06/22 | CVM | B160 | A106 | Follow up with client regarding amounts owed under September fee statements. | 0.40 | 100.00 |
| 12/06/22 | CVM | B190 | A103 | Drafted appellee designation for Minor Children appeal. | 4.00 | 1,000.00 |
| 12/06/22 | AK | B190 | A103 | Worked on chart of documents relating to proofs of claims. | 2.10 | 525.00 |
| 12/06/22 | AK | B190 | A102 | Researched cases regarding clarification order. | 0.90 | 225.00 |
| 12/06/22 | AK | B190 | A102 | Researched cases regarding protective order violations. | 0.60 | 150.00 |
| 12/06/22 | MAM | B320 | A104 | Work on responses to evidentiary memo issues (4.0); correspondence with mediator and committee regarding the same (0.6); correspondence with mr. Gisleson regarding the same (1.1); work on mediation statements (4.2). | 9.90 | 3,960.00 |
| 12/07/22 | EDW | B190 | A104 | Reviewed order regarding Motion to Expedite Motion to Supplement the Appeal Record in the Trahant appeal. | 0.10 | 30.00 |
| 12/07/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding next week's omnibus hearing (0.1); Discussions with Ms. Kingsmill regarding updates in connection with the AA Doe matter (0.3). | 0.40 | 100.00 |
| 12/07/22 | SAO | B190 | A104 | Review scheduling order on Motion to Supplement the Appellate Record and Motion to Strike in connection with Trahant's first appeal. | 0.10 | 25.00 |
| 12/07/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding scheduling order on Motion to Supplement the Appellate Record and Motion to Strike in connection with Trahant's first appeal (0.3); Correspondences with the Jones Walker team regarding the same (0.4). | 0.70 | 175.00 |
| 12/07/22 | SAO | B190 | A103 | Revise Appellee Record | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Designations for Minor Children's Appeal. | | |
| 12/07/22 | SAO | B190 | A102 | Conduct research for Opposition to Motion to Strike in connection with Trahant's first appeal. | 3.90 | 975.00 |
| 12/07/22 | RPV | B190 | A104 | Reviewed Motion to Strike Brief filed by Trahant (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 12/07/22 | RPV | B190 | A104 | Reviewed Order on Motion to Expedite. | 0.10 | 49.00 |
| 12/07/22 | WGZ | B190 | A104 | Communication with client representative regarding strategy regarding mediation (.80); analysis of briefing in Trahant Appeal (1.10). | 1.90 | 570.00 |
| 12/07/22 | CVM | B160 | A104 | Reviewed November invoices to ensure compliance with UST Guidelines. | 2.60 | 650.00 |
| 12/07/22 | MAM | B320 | A108 | Correspondence and conferences regarding settlement matters. | 2.20 | 880.00 |
| 12/07/22 | MAM | B190 | A104 | Attend meeting on mothly operatring reports (0.8); Continue addressing mediation information (2.7). | 3.50 | 1,400.00 |
| 12/08/22 | EJF | B320 | A107 | Emails re child protection meeting. | 0.30 | 147.00 |
| 12/08/22 | EDW | B320 | A104 | Reviewed status regarding non-monetary plan issues. | 0.20 | 60.00 |
| 12/08/22 | EDW | B190 | A104 | Reviewed issues regarding application of protective order and proof of claim restrictions. | 0.90 | 270.00 |
| 12/08/22 | EDW | B310 | A104 | Reviewed SA claim issues regarding specific claims. | 1.80 | 540.00 |
| 12/08/22 | SAO | B160 | A104 | Analyze the Committee's letter regarding Jones Walker's Seventh Interim Fee Application. | 0.50 | 125.00 |
| 12/08/22 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding the Committee's letter on Jones Walker's Seventh | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Interim Fee Application. | | |
| 12/08/22 | SAO | B185 | A108 | Zoom meeting with Ms. Wilcox of CRI regarding executory contracts and unexpired leases. | 0.60 | 150.00 |
| 12/08/22 | SAO | B130 | A105 | Email to Mr. Good regarding sale of the Howard Avenue Main Site. | 0.10 | 25.00 |
| 12/08/22 | RPV | B310 | A105 | Office conference with Mr. Mintz Regarding various matters including fee dispute, hearing, mediation and related matters. | 0.50 | 245.00 |
| 12/08/22 | CVM | B160 | A103 | Drafted response to Locke Lord's letter regarding JW's Seventh Interim Fee Application. | 2.00 | 500.00 |
| 12/08/22 | CVM | B160 | A104 | Reviewed Locke Lord letter re: Jones Walker's Seventh Interim Fee Application. | 0.30 | 75.00 |
| 12/08/22 | CVM | B160 | A104 | Began responding to Committee's questions regarding work related to Plan and Hurricane Ida insurance recoveries. | 1.30 | 325.00 |
| 12/08/22 | CVM | B190 | A103 | Continue revising appellee designation for Minor Children appeal. | 0.80 | 200.00 |
| 12/08/22 | CVM | B190 | A104 | Continued reviewing work performed in relation to Hurricane Ida damage and insurance recoveries. | 0.50 | 125.00 |
| 12/08/22 | LFA | B190 | A107 | Corresponded with Mr. Brown regarding appeal and strategy re same. | 0.50 | 200.00 |
| 12/08/22 | LFA | B160 | A107 | Reviewed correspondences from UCC re fee application (.5); Office conference with Mr. Mintz re same (1.0); Call with UCC to discuss extending deadline to object (.4); Reviewed materials to assist with responding to letter (1.0); Corresponded with Mr. Mintz regarding same (.5). | 3.40 | 1,360.00 |
| 12/08/22 | AK | B190 | A104 | Analyzed amended complaint and first complaint. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/08/22 | MAM | B190 | A104 | Address questions from Committee (1.3); work on sale issues (2.2). | 3.50 | 1,400.00 |
| 12/09/22 | RPV | B170 | A104 | Reviewed response to Committee's questions regarding Hurricane Ida entries and work related to the plan (0.3); Office conference with Mr. Mintz regarding response (0.2). | 0.50 | 245.00 |
| 12/09/22 | EDW | B310 | A104 | Continued work on issues regarding SA claims and defense of claims in preparation for mediation. | 2.10 | 630.00 |
| 12/09/22 | EDW | B320 | A104 | Reviewed update and status regarding mediation. | 0.50 | 150.00 |
| 12/09/22 | EDW | B320 | A106 | Reviewed communications with client regarding mediation issues. | 0.10 | 30.00 |
| 12/09/22 | EDW | B160 | A104 | Reviewed questions from Committee regarding JW's Seventh Interim Fee Application. | 0.30 | 90.00 |
| 12/09/22 | SAO | B190 | A103 | Continue drafting Opposition to Trahant's Motion to Strike. | 3.90 | 975.00 |
| 12/09/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding the Committee's letter concerning Jones Walker's Seventh Interim Fee Application. | 0.10 | 25.00 |
| 12/09/22 | SAO | B160 | A104 | Review draft response to the Committee regarding Jones Walker's Seventh Interim Fee Application. | 0.20 | 50.00 |
| 12/09/22 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on December 15, 2022. | 1.40 | 350.00 |
| 12/09/22 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 12/15/2022. | 0.10 | 25.00 |
| 12/09/22 | JRT | B320 | A104 | Review recent filings to stay up to date with mediation. | 0.60 | 180.00 |
| 12/09/22 | CVM | B160 | A103 | Revised response letter to Locke Lord's questions regarding JW Seventh Interim Fee Application. | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/22 | CVM | B160 | A103 | Continued revising response to to Locke Lord's questions regarding JW Seventh Interim Fee Application. | 0.50 | 125.00 |
| 12/09/22 | CVM | B190 | A103 | Revised Appellee Designation for Minor Children Appeal. | 0.30 | 75.00 |
| 12/09/22 | CVM | B190 | A105 | Communications with Mr. Mintz regarding appeal. | 0.20 | 50.00 |
| 12/09/22 | LFA | B190 | A107 | Call with Mr. Hearn to discuss transaction (.6); Reviewed reports and matter history (2.0); Drafted response to UCC questions (1.0). | 3.60 | 1,440.00 |
| 12/09/22 | MAM | B190 | A104 | Address questions from Committee regarding JW's Seventh Interim Fee Application (2.1); work on issues related to sale of howard ave. (2.4). | 4.50 | 1,800.00 |
| 12/10/22 | EDW | B160 | A104 | Reviewed communications regarding Committee's questions on JW Seventh Interim Fee Application. | 0.30 | 90.00 |
| 12/10/22 | RPV | B160 | A105 | Email from Mr. Hearn regarding review of response letter concerning JW fee app. | 0.30 | 147.00 |
| 12/10/22 | RPV | B160 | A106 | Emails from client regarding regarding review of response letter concerning JW fee app. | 0.30 | 147.00 |
| 12/10/22 | LFA | B160 | A107 | Research regarding disclosure requirements to assist with response to committee. | 3.00 | 1,200.00 |
| 12/10/22 | MAM | B160 | A104 | Various emails and correspondence regarding fee issues. | 2.00 | 800.00 |
| 12/11/22 | SAO | B190 | A103 | Resume drafting Opposition to Motion to Strike in connection with Trahant's first appeal. | 3.70 | 925.00 |
| 12/11/22 | RPV | B160 | A104 | Reviewed draft of response letter regarding Jones Walker Fee Application. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/11/22 | LFA | B160 | A107 | Drafted and revised response to committee (2.5); Call with Mr. Mintz to discuss same (.5); Corresponded with client regarding response (.5). | 3.50 | 1,400.00 |
| 12/11/22 | LFA | B160 | A107 | Continued research related to response to Committee's questions regarding JW's Seventh Interim Fee Application. | 2.00 | 800.00 |
| 12/11/22 | MAM | B160 | A105 | Emails regarding fee issues. | 1.50 | 600.00 |
| 12/12/22 | RPV | B160 | A104 | Reviewed draft of revised response Letter to Committee regarding fee issues. | 0.50 | 245.00 |
| 12/12/22 | RPV | B160 | A105 | Office conference with Mr. Mintz and Ms. Ashley regarding response letter to Committee regarding fee issues. | 0.60 | 294.00 |
| 12/12/22 | RPV | B160 | A106 | Telephone conversation with client regarding response letter to Committee regarding fee issue. | 0.50 | 245.00 |
| 12/12/22 | RPV | B160 | A104 | Reviewed client's edits to response letter to Committee regarding fee issue. | 0.50 | 245.00 |
| 12/12/22 | RPV | B160 | A108 | Telephone conversation with counsel regarding fee dispute raised by Committee. | 0.30 | 147.00 |
| 12/12/22 | RPV | B160 | A105 | Office conference with Mr. Mintz regarding letter to Committee regarding fee dispute. | 0.30 | 147.00 |
| 12/12/22 | CVM | B160 | A103 | Finalized proposed orders on Blank Rome, CRI, and KLA Fee Applications. | 0.30 | 75.00 |
| 12/12/22 | CVM | B190 | A105 | Office conference with Ms. Ashley regarding appeal strategy. | 0.40 | 100.00 |
| 12/12/22 | CVM | B190 | A108 | Telephone conference with Mr. Brown and Ms. Ashley regarding appellee designation. | 0.30 | 75.00 |
| 12/12/22 | CVM | B160 | A108 | Revise response letter regarding JW's Seventh Interim Fee Application. | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/12/22 | CVM | B190 | A103 | Revised Appellee Designation in preparation of filing. | 0.20 | 50.00 |
| 12/12/22 | CVM | B190 | A103 | Finalized Appellee Designation for Minor Children Appeal. | 0.40 | 100.00 |
| 12/12/22 | CVM | B160 | A103 | Revised response letter to JW Seventh Interim Fee App. | 0.60 | 150.00 |
| 12/12/22 | CVM | B160 | A103 | Revised letter in response to Locke Lord's letter re: Seventh Interim Fee App. | 0.20 | 50.00 |
| 12/12/22 | CVM | B160 | A103 | Prepared letter for circulation. | 0.40 | 100.00 |
| 12/12/22 | CVM | B160 | A104 | Continued reviewing November invoices for compliance with UST Guidelines. | 1.40 | 350.00 |
| 12/12/22 | SAO | B190 | A104 | Review applicable Federal Rules of Appellate Procedure and Fifth Circuit Local Rules to assist with preparing appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 2.10 | 525.00 |
| 12/12/22 | SAO | B190 | A103 | Prepare cover page, certificate of interested persons, statement regarding oral argument, and other miscellaneous sections of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 2.40 | 600.00 |
| 12/12/22 | SAO | B190 | A104 | Review correspondence from state court counsel regarding new protective order issue. | 0.10 | 25.00 |
| 12/12/22 | SAO | B190 | A104 | Review sealed transcript of hearing held on December 5, 2022 on Fr. O'Donnell's Motion to Reconsider. | 0.40 | 100.00 |
| 12/12/22 | SAO | B160 | A104 | Review revised drafts of response to the Committee regarding Jones Walker's Seventh Interim Fee Application. | 0.50 | 125.00 |
| 12/12/22 | SAO | B190 | A103 | Complete first draft of Opposition to Motion to Strike in connection with Trahant's first appeal. | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/12/22 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding appellee record designations in connection with Minor Children's appeal. | 0.30 | 75.00 |
| 12/12/22 | SAO | B190 | A105 | Discussions with Jones Walker team regarding this week's status conference in the AA Doe matter. | 0.20 | 50.00 |
| 12/12/22 | JRT | B190 | A104 | Study memo and issues regarding attachments to proofs of claim. | 0.80 | 240.00 |
| 12/12/22 | EDW | B310 | A104 | Continued review of SA claim issues and handling of same. | 3.50 | 1,050.00 |
| 12/12/22 | EDW | B160 | A104 | Reviewed communications with client regarding Committee fee issues. | 0.20 | 60.00 |
| 12/12/22 | EDW | B160 | A103 | Revised letter to the Committee regarding fee issues and provided comments. | 0.50 | 150.00 |
| 12/12/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding proof of claim issues and evidentiary memo. | 0.20 | 60.00 |
| 12/12/22 | CJG | B110 | A108 | Attention to insurance recovery and dealing with contractors, including close-out of issues with Apex. | 0.50 | 200.00 |
| 12/12/22 | LFA | B190 | A107 | Prepared for call (.4); Call with Mr. Brown to discuss commercial committee and Minor Children Lift Stay appeal and strategy re same (.6). | 1.00 | 400.00 |
| 12/12/22 | LFA | B160 | A107 | Multiple correspondences with client and team regarding response and revisions to same (1.5); Revised response (2.0); Corresponded with Mr. Bryant providing response to letter (.4). | 3.90 | 1,560.00 |
| 12/12/22 | MAM | B190 | A104 | Finalize response on fee application (1.2); prepare for meeting with committee (1.9); work on mediation issues (3.6). | 6.70 | 2,680.00 |
| 12/13/22 | EJF | B320 | A103 | Draft memos re meeting. | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/13/22 | EJF | B320 | A101 | Prepare for meeting with Committee. | 0.90 | 441.00 |
| 12/13/22 | EJF | B320 | A109 | Attend meeting with Committee. | 2.60 | 1,274.00 |
| 12/13/22 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding agenda for call with Committee. | 0.40 | 196.00 |
| 12/13/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee and follow up agenda. | 0.40 | 196.00 |
| 12/13/22 | RPV | B170 | A104 | Reviewed Committee's Reservation of Rights regarding the JW Seventh Interim Fee Application. | 0.50 | 245.00 |
| 12/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 12/13/22 | GMS | B110 | A104 | Review and confirm redaction removal of selected documents. | 1.60 | 272.00 |
| 12/13/22 | GMS | B110 | A110 | Gather and forward to Ms. Kingsmill certain files as redacted and produced. | 0.30 | 51.00 |
| 12/13/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production of selected documents with revised redaction. | 0.10 | 17.00 |
| 12/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning questions regarding certain redaction revision instructions. | 0.20 | 34.00 |
| 12/13/22 | GMS | B110 | A110 | Resolve QC items prior to production of documents. | 0.30 | 51.00 |
| 12/13/22 | GMS | B110 | A110 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning resolution of certain pending QC items. | 0.20 | 34.00 |
| 12/13/22 | GMS | B110 | A110 | Prepare and upload to sharefile document production. | 0.30 | 51.00 |
| 12/13/22 | GMS | B110 | A105 | Communications with Ms. | 0.10 | 17.00 |

Case 20-10846 Doc 2888-5 Filed 03/28/22 Entered 03/28/22 14:05:13 Exhibit E - Jones
Walkers Twenty-First Monthly Fee Statement Page 40 of 81

048576.17696001.1160191                                                                 Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning timing of production upload to sharefile. | | |
| 12/13/22 | CVM | B160 | A103 | Revised Second Amended Declaration in support of Employment Application (1.0); call with Ms. Oppenheim regarding the same (0.2). | 1.20 | 300.00 |
| 12/13/22 | CVM | B160 | A108 | Communications with Ms. Ashley regarding pending JW Seventh Interim Fee Application. | 0.10 | 25.00 |
| 12/13/22 | CVM | B160 | A108 | Communications with Ms. Ashley and Mr. Mintz regarding orders on fee applications. | 0.10 | 25.00 |
| 12/13/22 | CVM | B160 | A108 | Continued preparing Exhibit C to Jones Walker's November fee statement. | 1.00 | 250.00 |
| 12/13/22 | CVM | B160 | A104 | Continued reviewing November invoice to ensure compliance with UST Guidelines. | 0.50 | 125.00 |
| 12/13/22 | CVM | B110 | A105 | Call with Ms. Oppenheim regarding Notice of Agenda. | 0.10 | 25.00 |
| 12/13/22 | CVM | B190 | A102 | Research related to Minor Children Appeal briefing. | 0.60 | 150.00 |
| 12/13/22 | SAO | B130 | A105 | Discussions with Mr. Good regarding sale of the Howard Avenue Main Site (0.4); Discussions with Mr. Mahtook regarding the same (0.4). | 0.80 | 200.00 |
| 12/13/22 | SAO | B160 | A105 | Calls with Ms. McCaffrey regarding communications with the Committee concerning Jones Walker's Seventh Interim Fee Application. | 0.30 | 75.00 |
| 12/13/22 | SAO | B160 | A104 | Review the Committee's Reservation of Rights Regarding Jones Walker's Seventh Interim Fee Application. | 0.10 | 25.00 |
| 12/13/22 | SAO | B110 | A105 | Call with Mr. Mintz to discuss updates regarding Thursday's omnibus hearing. (0.1); Discussions with Ms. Kingsmill regarding the same (0.2); Call with Ms. McCaffrey regarding the | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (0.1). | | |
| 12/13/22 | SAO | B110 | A108 | Draft correspondence to chambers regarding Thursday's omnibus hearing. | 0.80 | 200.00 |
| 12/13/22 | SAO | B320 | A106 | Prepare for meeting with the client in advance of next Tuesday's child protection meeting (0.5); Attend the same (2.4). | 2.90 | 725.00 |
| 12/13/22 | SAO | B320 | A104 | Review and provide comments on presentation for next week's child protection meeting. | 1.20 | 300.00 |
| 12/13/22 | SAO | B110 | A103 | Revise Notice of Agenda based on today's developments. | 0.50 | 125.00 |
| 12/13/22 | SAO | B110 | A103 | Prepare Notice of No Matters Scheduled for Hearing on December 15, 2022. | 0.40 | 100.00 |
| 12/13/22 | WGZ | B310 | A104 | Analysis of issues regarding claims defenses (1.20); communications with client regarding strategy regarding claim defenses (.90). | 2.10 | 630.00 |
| 12/13/22 | EDW | B190 | A104 | Reviewed current status regarding outstanding discovery issues involving the Committee. | 1.30 | 390.00 |
| 12/13/22 | EDW | B160 | A104 | Reviewed the Committee's Reservation of Rights regarding Jones Walker fee application. | 0.10 | 30.00 |
| 12/13/22 | EDW | B320 | A104 | Reviewed mediation status, issues and strategy regarding same. | 1.50 | 450.00 |
| 12/13/22 | JPG | B130 | A103 | Finalize closing documents for sale of Howard Avenue. | 0.70 | 280.00 |
| 12/13/22 | JPG | B130 | A103 | Email to buyer's counsel regarding closing documents and outstanding closing matters. | 0.40 | 160.00 |
| 12/13/22 | JPG | B130 | A103 | Correspondence with Ms. Oppenheim regarding confirmation on RCCANO's EIN. | 0.10 | 40.00 |
| 12/13/22 | JPG | B130 | A103 | Phone call with cell tower company on termination and sale | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of Howard Avenue. | | |
| 12/13/22 | JPG | B130 | A103 | Email to cell tower company and buyer's counsel on sale of building. | 0.10 | 40.00 |
| 12/13/22 | JPG | B130 | A103 | Email to buyer's counsel regarding Archdiocese's EIN. | 0.10 | 40.00 |
| 12/13/22 | LFA | B160 | A107 | Correspondences and calls with Mr. Bryant to discuss response to letter and next steps. | 0.60 | 240.00 |
| 12/13/22 | LFA | B160 | A107 | Drafted and revised JW updated Declaration (2.0); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.4). | 2.40 | 960.00 |
| 12/13/22 | MAM | B320 | A101 | Meeting with Committee egarding settlement issues (2.4); meeting with client regarding the same (1.4); work on issues related to the same (2.7). | 6.50 | 2,600.00 |
| 12/14/22 | RPV | B110 | A104 | Reviewed Consent Motion to Continue Hearing On December 15, 2022 at 1:30PM. | 0.10 | 49.00 |
| 12/14/22 | RPV | B320 | A105 | Reviewed emails (0.2) and Office conference with Ms. Futrell (0.3) regarding Meeting with Committee on non-monetary plan issues. | 0.50 | 245.00 |
| 12/14/22 | CVM | B110 | A104 | Finalized and circulated proposed order on Jones Walker's Seventh Interim Fee Application to Court. | 0.30 | 75.00 |
| 12/14/22 | CVM | B160 | A104 | Prepared Jones Walker's November Fee Statement. | 1.90 | 475.00 |
| 12/14/22 | CVM | B190 | A102 | Research regarding discrete issues for Trahant's appeal. | 1.40 | 350.00 |
| 12/14/22 | CVM | B160 | A103 | Draft November fee statements. | 1.00 | 250.00 |
| 12/14/22 | CVM | B190 | A105 | Call with Michael DeShazo regarding Minor Children appeal. | 0.20 | 50.00 |
| 12/14/22 | CVM | B190 | A103 | Began drafting briefing for Minor Children appeal. | 2.00 | 500.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/14/22 | SAO | B110 | A108 | Correspondences with Mr. Knapp and the Court regarding continuance of tomorrow's status conference. | 0.20 | 50.00 |
| 12/14/22 | SAO | B190 | A104 | Review Motion to Continue Status Conference on the Committee's Motion to Compel. | 0.10 | 25.00 |
| 12/14/22 | SAO | B190 | A102 | Conduct research regarding discrete jurisdictional issue for appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 1.30 | 325.00 |
| 12/14/22 | SAO | B190 | A103 | Draft outline of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 2.50 | 625.00 |
| 12/14/22 | SAO | B190 | A103 | Draft statement of issues for appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 0.90 | 225.00 |
| 12/14/22 | SAO | B110 | A105 | Correspondences with Mr. Mintz regarding tomorrow's omnibus hearing (0.3); Call with Ms. Kingsmill regarding the same (0.2). | 0.50 | 125.00 |
| 12/14/22 | SAO | B320 | A105 | Correspondences with Ms. Futrell regarding next week's child protection meeting. | 0.30 | 75.00 |
| 12/14/22 | EJF | B320 | A105 | Emails re child protection meeting. | 0.40 | 196.00 |
| 12/14/22 | EJF | B320 | A106 | Emails re child protection meeting. | 0.20 | 98.00 |
| 12/14/22 | EJF | B320 | A103 | Revise meeting memos. | 0.40 | 196.00 |
| 12/14/22 | WGZ | B320 | A104 | Strategy regarding mediation issues (.90); conference with client representative regarding strategy (1.20). | 2.10 | 630.00 |
| 12/14/22 | WGZ | B320 | A104 | Emails with bankruptcy team regarding mediation issues and strategy (.70); communications with client representative regarding same (.40). | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/14/22 | EDW | B320 | A104 | Continued work on mediation and SA claims issues. | 2.10 | 630.00 |
| 12/14/22 | LFA | B190 | A107 | Researched appeal issues to assist with drafting appeal briefing (5.0); Corresponded with Ms. McCaffrey regarding briefing issues (1.0). | 6.00 | 2,400.00 |
| 12/14/22 | MAM | B320 | A104 | Address settlement issues. | 1.50 | 600.00 |
| 12/15/22 | RPV | B320 | A108 | Telephone conversation with Committee regarding Mediation and related matters. | 1.50 | 735.00 |
| 12/15/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda on mediation issues discussed with Committee Counsel. | 0.30 | 147.00 |
| 12/15/22 | RPV | B320 | A106 | Telephone conversation with Mr. Mintz and client regarding mediation issues. | 1.50 | 735.00 |
| 12/15/22 | CVM | B190 | A103 | Summarized strategy on Minor Children appeal. | 0.70 | 175.00 |
| 12/15/22 | CVM | B190 | A102 | Research regarding appeal of interlocutory order and lack of subject matter jurisdiction. | 2.80 | 700.00 |
| 12/15/22 | CVM | B160 | A104 | Began reviewing orders granting fee applications and outlining exact amounts owed to each professional under each order. | 1.70 | 425.00 |
| 12/15/22 | CVM | B160 | A104 | Continued reviewing litigation invoices to ensure compliance with UST Guidelines. | 2.40 | 600.00 |
| 12/15/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's meeting with the Committee and other global case issues. | 0.70 | 175.00 |
| 12/15/22 | SAO | B110 | A104 | Review Order Continuing Status Conference on the Committee's Motion to Compel. | 0.10 | 25.00 |
| 12/15/22 | SAO | B110 | A103 | Finalize Notice of No Matters Scheduled for Hearing on December 15, 2022 (0.1); File the same (0.2). | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/15/22 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding status of materials for November 2022 Monthly Operating Report. | 0.10 | 25.00 |
| 12/15/22 | SAO | B130 | A105 | Email from Mr. Good regarding sale of the Howard Avenue Main Site. | 0.10 | 25.00 |
| 12/15/22 | SAO | B130 | A108 | Draft extended email to Mr. Gennardo (ANO outside real estate counsel) regarding extension of lease of OLDP to Jefferson Parish. | 1.50 | 375.00 |
| 12/15/22 | SAO | B190 | A103 | Draft standard of review section of appellee brief in connection with the former committee members' appeal to the Fifth Circuit (2.1); Draft jurisdictional statement section of the same (1.8). | 3.90 | 975.00 |
| 12/15/22 | SAO | B190 | A104 | Review T.G.'s Notice of Hearing on Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 12/15/22 | SAO | B130 | A106 | Correspondences with the client regarding extension of lease of OLDP to Jefferson Parish. | 0.20 | 50.00 |
| 12/15/22 | SAO | B190 | A104 | Review Mr. Mintz's comments to Opposition to Motion to Strike in connection with Trahant's first appeal. | 0.40 | 100.00 |
| 12/15/22 | JRT | B190 | A104 | Review multiple communications regarding mediation and other strategic issues. | 0.80 | 240.00 |
| 12/15/22 | WGZ | B190 | A104 | Communications with client representative regarding dismissal of suits in AA Doe matter (.50); conference with D. Wegmann regarding same (.9). | 1.40 | 420.00 |
| 12/15/22 | EDW | B110 | A104 | Reviewed notice from Bankruptcy Court regarding hearing. | 0.10 | 30.00 |
| 12/15/22 | EDW | B110 | A106 | Reviewed email from client regarding status. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/15/22 | EDW | B320 | A104 | Reviewed issues regarding mediation and SA claims and strategy. | 2.10 | 630.00 |
| 12/15/22 | CJG | B110 | A108 | Attention to insurance recovery and dealing with contractors, including close-out of issues with Apex. | 0.20 | 80.00 |
| 12/15/22 | JPG | B130 | A101 | Preparation for sale of Howard Avenue. | 0.20 | 80.00 |
| 12/15/22 | JPG | B130 | A101 | Phone call with client on closing documents. | 0.10 | 40.00 |
| 12/15/22 | JPG | B130 | A101 | Phone call with buyer's counsel on closing documents. | 0.10 | 40.00 |
| 12/15/22 | JPG | B130 | A101 | Email to client regarding closing documents. | 0.20 | 80.00 |
| 12/15/22 | MAM | B320 | A101 | Various conferences regarding settlement issues (4.0);  address issues related to the same (3.4). | 7.40 | 2,960.00 |
| 12/16/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda for call with client. | 0.30 | 147.00 |
| 12/16/22 | RPV | B320 | A105 | Call with client and JW team regarding mediation issues. | 1.50 | 735.00 |
| 12/16/22 | CVM | B160 | A103 | Continued drafting fee statements. | 0.90 | 225.00 |
| 12/16/22 | CVM | B190 | A103 | Continued drafting Minor Children appellate briefing. | 4.90 | 1,225.00 |
| 12/16/22 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Zeringue, and the client regarding global case strategy. | 1.20 | 300.00 |
| 12/16/22 | SAO | B190 | A105 | Circulate to JW team draft Opposition to Motion to Strike in connection with Trahant's first appeal. | 0.10 | 25.00 |
| 12/16/22 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case strategy issue. | 0.70 | 175.00 |
| 12/16/22 | SAO | B190 | A103 | Begin drafting argument sections | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | | |
| 12/16/22 | WGZ | B320 | A104 | Prepare for and attend conference with client representatives and Bankruptcy Team (1.50); strategy regarding mediation (1.00); communications with client representative regarding same (.60). | 3.10 | 930.00 |
| 12/16/22 | EDW | B320 | A106 | Telephone conference with client regarding mediation strategy and status. | 1.50 | 450.00 |
| 12/16/22 | EDW | B310 | A106 | Reviewed email from client regarding claim issue. | 0.10 | 30.00 |
| 12/16/22 | EDW | B190 | A104 | Reviewed Trahant appeal status and issues regarding same. | 0.30 | 90.00 |
| 12/16/22 | EDW | B190 | A104 | Reviewed status regarding handling discovery and mediation. | 0.30 | 90.00 |
| 12/16/22 | RPV | B190 | A104 | Reviewed draft of opposition to Trahant's motion to strike our appellate brief and appendix. | 0.30 | 147.00 |
| 12/16/22 | MAM | B320 | A101 | Prepare for (0.7) and attend conference with client representatives and JW Team (1.5); client representative regarding mediation strategy (.60); continue working on mediation strategy (3.5). | 6.30 | 2,520.00 |
| 12/17/22 | SAO | B190 | A103 | Revise Opposition to Motion to Strike per comments from Mr. Wegmann. | 0.80 | 200.00 |
| 12/17/22 | EDW | B190 | A103 | Revised the Archdiocese's opposition to Trahant's Motion to Strike. | 1.50 | 450.00 |
| 12/18/22 | CVM | B160 | A103 | Drafted KLA's November Fee Statement. | 0.20 | 50.00 |
| 12/18/22 | CVM | B160 | A104 | Determined amounts owed under Committee's fee orders in preparation of communicating to | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client. | | |
| 12/18/22 | SAO | B190 | A103 | Continue drafting argument sections of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 3.80 | 950.00 |
| 12/19/22 | EJF | B320 | A105 | Prepare for meeting. | 0.20 | 98.00 |
| 12/19/22 | CVM | B190 | A103 | Drafted Minor Children appellate briefing. | 4.10 | 1,025.00 |
| 12/19/22 | CVM | B110 | A104 | Reviewed outstanding amounts owed under JW's October invoice. | 0.20 | 50.00 |
| 12/19/22 | RPV | B320 | A105 | Office conferences with Mr. Mintz and Mr. Wegmann regarding agenda for call with Mr. Gisleson | 0.50 | 245.00 |
| 12/19/22 | RPV | B320 | A108 | Telephone conversation with Messrs. Gisleson, Mintz and Wegmann regarding committee membership and mediation process. | 1.00 | 490.00 |
| 12/19/22 | RPV | B320 | A106 | Email from (0.1) and to (0.2) client regarding call with Mr. Gisleson. | 0.30 | 147.00 |
| 12/19/22 | RPV | B320 | A105 | Office conference with Ms. Futrell Regarding meeting with committee on non-monetary issues. | 0.50 | 245.00 |
| 12/19/22 | JPG | B130 | A101 | Preparation of draft FIRTA and 1099 for Howard Ave. sale. | 0.30 | 120.00 |
| 12/19/22 | JPG | B130 | A101 | Review of revised draft of Act of Sale from buyer. | 0.20 | 80.00 |
| 12/19/22 | JPG | B130 | A101 | Preparation of funding directions. | 0.20 | 80.00 |
| 12/19/22 | JPG | B130 | A101 | Work on closing matters for Howard Avenue. | 0.30 | 120.00 |
| 12/19/22 | JPG | B130 | A101 | Phone call with buyers counsel regarding assignment of purchase agreement and need for additional information on members of new entity. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/22 | JPG | B130 | A101 | Review of draft assignment of purchase agreement for buyer. | 0.20 | 80.00 |
| 12/19/22 | JPG | B130 | A101 | Email to buyer's counsel regarding assignment of purchase agreement. | 0.10 | 40.00 |
| 12/19/22 | JPG | B130 | A101 | Correspondence with buyer's counsel on entity documents for buyer. | 0.10 | 40.00 |
| 12/19/22 | JPG | B130 | A101 | Correspondence with Mr. Mahtook on closing matters. | 0.10 | 40.00 |
| 12/19/22 | EDW | B320 | A107 | Telephone conference with Mr. Gisleson regarding common issues and mediation. | 0.90 | 270.00 |
| 12/19/22 | EDW | B320 | A104 | Reviewed outstanding SA claim issues and information for mediation. | 1.80 | 540.00 |
| 12/19/22 | EDW | B320 | A106 | Reviewed email to and email from client regarding mediation issues. | 0.10 | 30.00 |
| 12/19/22 | EDW | B190 | A104 | Reviewed order denying O'Donnell's motion to reconsider pension issue. | 0.10 | 30.00 |
| 12/19/22 | EDW | B190 | A106 | Reviewed emails with client regarding Trahant appeal brief. | 0.10 | 30.00 |
| 12/19/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding case strategy, tomorrow's child protection meeting with the Committee, and other case administration issues (0.4); Emails with Mr. Mintz regarding the same (0.1). | 0.50 | 125.00 |
| 12/19/22 | SAO | B190 | A103 | Further revisions to Opposition to Motion to Strike in connection with Trahant's first appeal per comments from Mr. Mintz. | 0.30 | 75.00 |
| 12/19/22 | SAO | B320 | A101 | Prepare for tomorrow's child protection meeting with the Committee. | 3.40 | 850.00 |
| 12/19/22 | SAO | B190 | A106 | Correspondence to the client regarding draft of Opposition to Motion to Strike in connection with Trahant's first appeal. | 0.20 | 50.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit E - John's
Walkers Twenty-First Monthly Fee Statement Page 50 of 81

048576.17696001.1160191                                                    Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/22 | SAO | B190 | A103 | Finish drafting argument sections of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 3.70 | 925.00 |
| 12/19/22 | WGZ | B320 | A104 | Strategy regarding mediation issues (.50); conference with client representative regarding mediation strategy (1.10). | 1.60 | 480.00 |
| 12/19/22 | RAM | B130 | A103 | Drafted Assignment of Agreement to Purchase and Sell. | 0.80 | 200.00 |
| 12/19/22 | MAM | B320 | A101 | Calls regarding mediation issues. | 3.50 | 1,400.00 |
| 12/20/22 | RPV | B190 | A104 | Reviewed draft of our opposition to Trahant's motion to strike appellate brief and appendix with suggested revisions. | 0.30 | 147.00 |
| 12/20/22 | RPV | B320 | A104 | Worked on mediation issues. | 2.50 | 1,225.00 |
| 12/20/22 | EJF | B320 | A106 | Prepare for mediation meeting (.9); memos re same (.1). | 1.00 | 490.00 |
| 12/20/22 | EJF | B320 | A109 | Attend mediation meeting. | 3.00 | 1,470.00 |
| 12/20/22 | EJF | B110 | A107 | Memo re cash management issues. | 0.20 | 98.00 |
| 12/20/22 | RPV | B190 | A104 | Reviewed report and recommendations from Magistrate regarding recusal of Judge North (0.20); reviewed emails regarding same (0.20). | 0.40 | 196.00 |
| 12/20/22 | JRT | B190 | A105 | Internal discussion on strategy. | 1.00 | 300.00 |
| 12/20/22 | CVM | B190 | A104 | Office conference with Ms. Ashley regarding Minor Children appellate brief. | 0.30 | 75.00 |
| 12/20/22 | CVM | B190 | A104 | Reviewed Committee spreadsheet of amounts owed under Fee Orders and confirmed numbers. | 1.10 | 275.00 |
| 12/20/22 | EDW | B190 | A104 | Reviewed order denying Motion for Clarification regarding Judge North (James Doe v. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese). | | |
| 12/20/22 | EDW | B320 | A104 | Continued review of mediation issues and strategy regarding same. | 0.90 | 270.00 |
| 12/20/22 | EDW | B320 | A104 | Reviewed issues regarding confidential information and protection of confidential information. | 1.40 | 420.00 |
| 12/20/22 | SAO | B320 | A109 | Attend child protection meeting with the Committee. | 3.00 | 750.00 |
| 12/20/22 | SAO | B190 | A104 | Review Magistrate Judge Roby's Report and Recommendation on James Doe's Motion to Lift Stay for Clarification. | 0.20 | 50.00 |
| 12/20/22 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz and Mr. Gennardo (ANO outside real estate counsel) regarding extension of lease of OLDP to Jefferson Parish. | 0.30 | 75.00 |
| 12/20/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy issues. | 0.30 | 75.00 |
| 12/20/22 | SAO | B185 | A108 | Zoom meeting with Ms. Wilcox and Ms. Zuniga of CRI regarding schedule of executory contracts. | 0.40 | 100.00 |
| 12/20/22 | SAO | B320 | A101 | Final preparations for today's child protection meeting with the Committee. | 2.90 | 725.00 |
| 12/20/22 | WGZ | B320 | A104 | Analysis of Judge Roby's report recommendation regarding Lift Stay Motion filed by James Doe (.70); communications with client representative regarding mediation (.80). | 1.50 | 450.00 |
| 12/20/22 | WGZ | B190 | A108 | Analysis of Magistrate Judge Roby's Report and Recommendation regarding plaintiff's Motion for Clarification of Magistrate North's recusal Order (.70); strategy regarding same (.30); telephone communications with client representative regarding same (.40). | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning generation of saved data searches responsive to selected criteria. | 0.10 | 17.00 |
| 12/20/22 | GMS | B110 | A104 | Review Relativity file structure to identify data that is responsive to Ms. Kingsmill's request. | 0.10 | 17.00 |
| 12/20/22 | GMS | B110 | A110 | Export record list of responsive data including file name and production status. | 0.20 | 34.00 |
| 12/20/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill providing description of produced material. | 0.20 | 34.00 |
| 12/20/22 | MAM | B320 | A104 | Prepare for child protection meeting with the Committee (3.0); Attend child protection meeting with the Committee (3.0); Follow up communications with Ms. Oppenheim (0.8). | 6.80 | 2,720.00 |
| 12/21/22 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding meeting with Committee on non-monetary issues. | 0.50 | 245.00 |
| 12/21/22 | RPV | B190 | A105 | Emails with Mr. Mintz and Mr. Wegmann regarding agenda for call with Committee Counsel. | 0.50 | 245.00 |
| 12/21/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Agenda for call with Committee counsel. | 0.50 | 245.00 |
| 12/21/22 | EJF | B320 | A104 | Review documents related to mediation. | 0.80 | 392.00 |
| 12/21/22 | JPG | B130 | A101 | Preparation of closing documents. | 0.40 | 160.00 |
| 12/21/22 | JPG | B130 | A101 | Email to client on closing matters. | 0.20 | 80.00 |
| 12/21/22 | JPG | B130 | A101 | Email to seller's counsel with changes to closing documents and draft assignment of PSA. | 0.10 | 40.00 |
| 12/21/22 | JPG | B130 | A101 | Correspondence with broker on transfer of deposit. | 0.10 | 40.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:35 Exhibit E - John's
Walkers Twenty-First Monthly Fee Statement Page 53 of 81

048576.17696001.1160191                                                    Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/21/22 | CVM | B190 | A103 | Continued drafting background section of Minor Children briefing. | 0.50 | 125.00 |
| 12/21/22 | CVM | B190 | A103 | Drafted Minor Chiildren appeal briefing. | 4.00 | 1,000.00 |
| 12/21/22 | EDW | B320 | A101 | Continued work on mediation issues and strategy. | 0.90 | 270.00 |
| 12/21/22 | EDW | B320 | A107 | Reviewed email from Mr. Gisleson regarding call to discuss mediation issues. | 0.10 | 30.00 |
| 12/21/22 | SAO | B320 | A105 | Correspondences with Ms. Kingsmill and Ms. Futrell regarding follow-up questions from the Committee regarding yesterday's child protection meeting. | 0.60 | 150.00 |
| 12/21/22 | SAO | B190 | A103 | Draft summary of argument section of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 1.50 | 375.00 |
| 12/21/22 | SAO | B130 | A105 | Correspondences with Mr. Good regarding logistics for closing of the sale of the Howard Avenue Main Site (0.4); Call with Ms. Futrell regarding the same (0.1); Call with Mr. Mahtook regarding the same (0.1); Discussions with Mr. Mintz regarding the same (0.5). | 1.10 | 275.00 |
| 12/21/22 | SAO | B110 | A103 | Prepare schedule of payments to professionals for November 2022 Monthly Operating Report (0.9); Review, revise, and complete Monthly Operating Report form (0.8). | 1.70 | 425.00 |
| 12/21/22 | SAO | B110 | A106 | Correspondence to the client regarding November 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 12/21/22 | SAO | B190 | A103 | Draft statement of the case section of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 3.40 | 850.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning organization of selected produced documents for Ms. Futrell's consideration. | 0.10 | 17.00 |
| 12/21/22 | GMS | B110 | A110 | Download and organize on network pdf copies of certain produced documents for Ms. Futrell's review. | 0.30 | 51.00 |
| 12/21/22 | GMS | B110 | A105 | Communications with Mses. Kingsmill, Oppenheim, Futrell and Mr. Mintz concerning and forwarding link to network folder containing copies of selected produced documents for consideration. | 0.10 | 17.00 |
| 12/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning issues with sharefile. | 0.20 | 34.00 |
| 12/21/22 | MAM | B320 | A101 | Various conferences on settlement issues. | 4.20 | 1,680.00 |
| 12/22/22 | RPV | B190 | A106 | Telephone conversation with Mr. Mintz and client regarding call with Committee Counsel. | 0.50 | 245.00 |
| 12/22/22 | RPV | B150 | A105 | Reviewed Status report of bond holder trustee's position. | 0.30 | 147.00 |
| 12/22/22 | JPG | B130 | A109 | Attend meeting with client for signing of closing documents on sale of Howard Avenue. | 0.90 | 360.00 |
| 12/22/22 | JLB | B130 | A109 | Travel to and from seminary to attend closing. | 1.00 | 175.00 |
| 12/22/22 | EJF | B320 | A106 | Memo to client re status of case and claims. | 0.40 | 196.00 |
| 12/22/22 | EJF | B320 | A107 | Conference call re status of case and claims. | 0.60 | 294.00 |
| 12/22/22 | CVM | B160 | A106 | Followed up with client regarding outstanding amounts under Fee Orders. | 0.40 | 100.00 |
| 12/22/22 | CVM | B160 | A103 | Drafted KLA November 2022 Fee Statement. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/22/22 | EDW | B320 | A107 | Telephone conference with Mr. Gisleson regarding mediation issues. | 0.50 | 150.00 |
| 12/22/22 | EDW | B320 | A104 | Reviewed mediation strategy issues and current status. | 0.90 | 270.00 |
| 12/22/22 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding settlement of appeal. | 0.10 | 30.00 |
| 12/22/22 | SAO | B190 | A103 | Revise all sections of appellee brief in connection with the former committee members' appeal to the Fifth Circuit (2.2); Prepare table of contents for the same (0.7). | 2.90 | 725.00 |
| 12/22/22 | SAO | B190 | A105 | Draft extended email to Mr. Mintz regarding appellee brief in connection with the former committee members' appeal to the Fifth Circuit (0.9); Call with Mr. Mintz regarding the same (0.3). | 1.20 | 300.00 |
| 12/22/22 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding Minor Children appellate briefing. | 0.20 | 50.00 |
| 12/22/22 | SAO | B110 | A104 | Review correspondence from Ms. Futrell regarding bond issues. | 0.10 | 25.00 |
| 12/22/22 | SAO | B190 | A104 | Review Joint Motion to Dismiss with Prejudice the AA Doe matter. | 0.10 | 25.00 |
| 12/22/22 | WGZ | B190 | A104 | Analysis of Court Order regarding reconstitution of committee (.60); strategy regarding mediation issues (.40); conference with client representative regarding mediation issues and strategy (.50); email with client representative regarding same (.40). | 1.90 | 570.00 |
| 12/22/22 | RAM | B130 | A103 | Revised closing documents based on comments received. | 0.40 | 100.00 |
| 12/22/22 | JPG | B130 | A101 | Email with client regarding assignment of Howard Avenue | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | purchase agreement by purchaser. | | |
| 12/22/22 | JPG | B130 | A101 | Coordination on closing logistics with client. | 0.20 | 80.00 |
| 12/22/22 | JPG | B130 | A101 | Email to buyer's counsel on closing documents. | 0.10 | 40.00 |
| 12/22/22 | JPG | B130 | A101 | Phone call with buyer's counsel on closing documents. | 0.10 | 40.00 |
| 12/22/22 | JPG | B130 | A101 | Phone call with Ms. Oppenheim regarding closing matters on Howard Avenue. | 0.10 | 40.00 |
| 12/22/22 | JPG | B130 | A101 | Email to client on list of individuals in ownership for Howard Avenue. | 0.20 | 80.00 |
| 12/22/22 | JPG | B130 | A101 | Correspondence with buyers counsel on settlement statement. | 0.10 | 40.00 |
| 12/22/22 | JPG | B130 | A101 | Prepare closing documents for execution by Archbishop. | 0.40 | 160.00 |
| 12/22/22 | JPG | B130 | A101 | Confirm wire instructions with client for sale of Howard Ave. | 0.10 | 40.00 |
| 12/22/22 | JPG | B130 | A101 | Follow up correspondence with client on assignment related to Howard Ave. sale. | 0.10 | 40.00 |
| 12/22/22 | MAM | B190 | A108 | Conferences regarding sale issues and issues related to mediation. | 4.40 | 1,760.00 |
| 12/23/22 | EDW | B310 | A104 | Reviewed issues regarding SA claims. | 0.80 | 240.00 |
| 12/23/22 | EDW | B190 | A104 | Reviewed order reassigning case to Magistrate van Meerveld. | 0.10 | 30.00 |
| 12/23/22 | SAO | B190 | A104 | Review Order Granting Joint Motion to Dismiss the AA Doe matter. | 0.10 | 25.00 |
| 12/23/22 | SAO | B130 | A105 | Review correspondences from Mr. Good regarding final action items for closing of the sale of the Howard Avenue Main Site. | 0.20 | 50.00 |
| 12/23/22 | SAO | B110 | A110 | Review bank statements in | 2.90 | 725.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit E - Jones
Walkers Twenty-Fifth Monthly Fee Statement Page 57 of 81

048576.17696001.1160191                                                                Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with November 2022 Monthly Operating Report to ensure that all confidential information has been redacted (1.7); Finalize the same for filing (1.2). | | |
| 12/23/22 | SAO | B110 | A110 | File November 2022 Monthly Operating Report and accompanying schedules. | 0.90 | 225.00 |
| 12/23/22 | JPG | B130 | A109 | Correspondence with client on insurance for Howard Avenue. | 0.20 | 80.00 |
| 12/23/22 | JPG | B130 | A109 | Correspondence with buyer's counsel on closing. | 0.20 | 80.00 |
| 12/23/22 | JPG | B130 | A109 | Correspondence with client on closing. | 0.20 | 80.00 |
| 12/23/22 | JPG | B130 | A109 | Preparations for closing of Howard Avenue. | 0.70 | 280.00 |
| 12/23/22 | LFA | B190 | A103 | Researched standing and constitutional mootness (3.0); Drafted appeal brief regarding same (2.0). | 5.00 | 2,000.00 |
| 12/23/22 | MAM | B190 | A104 | Address issues related to Howard Ave. sale (4.0); reviewed and revised appellate brief (4.4). | 8.40 | 3,360.00 |
| 12/24/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 0.90 | 225.00 |
| 12/26/22 | SAO | B190 | A106 | Emails with the client regarding Opposition to Trahant's Motion to Strike. | 0.20 | 50.00 |
| 12/26/22 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the JW Doe matter. | 0.30 | 75.00 |
| 12/26/22 | WGZ | B190 | A104 | Analysis of briefing to Fifth Circuit regarding former committee members' Appeal of Order relieving them from service on committee (.90); strategy regarding same (.60); communication with client representative regarding same (.60). | 2.10 | 630.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 14:05:15 Exhibit E - Eighth
Walkers Twenty-Fifth Monthly Fee Statement Page 58 of 81

048576.17696001.1160191                                                                                   Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/26/22 | JPG | B130 | A108 | Email to buyer's counsel on sale of Howard Avenue. | 0.10 | 40.00 |
| 12/26/22 | EDW | B190 | A103 | Reviewed and updated brief regarding opposition to Trahant's Motion to Strike. | 0.50 | 150.00 |
| 12/27/22 | EJF | B190 | A103 | Revise appellate brief. | 0.20 | 98.00 |
| 12/27/22 | EJF | B320 | A106 | Memos to client re mediation and plan related issues. | 0.50 | 245.00 |
| 12/27/22 | CVM | B160 | A104 | Finalized November invoices in preparation of fee statements. | 0.30 | 75.00 |
| 12/27/22 | CVM | B160 | A103 | Drafted JW's November Fee Statement. | 0.10 | 25.00 |
| 12/27/22 | CVM | B190 | A103 | Drafted constitutional mootness section of Minor Children appellate briefing. | 3.00 | 750.00 |
| 12/27/22 | CVM | B170 | A103 | Summarized Order on Locke Lord's Sixth Interim Fee Application for client. | 0.70 | 175.00 |
| 12/27/22 | CVM | B170 | A104 | Reviewed Order on Locke Lord's Sixth Interim Fee Application. | 0.30 | 75.00 |
| 12/27/22 | CVM | B190 | A103 | Revised background section on Minor Children appellate briefing. | 1.50 | 375.00 |
| 12/27/22 | SP | B320 | A103 | Reviewed briefs related to confirmation of Boy Scouts of America plan to assist in analysis for instant case. | 2.30 | 575.00 |
| 12/27/22 | EDW | B110 | A104 | Reviewed orders from the Eastern District of Louisiana reassigning multiple matters to Magistrate Judge North. | 0.20 | 60.00 |
| 12/27/22 | EDW | B310 | A104 | Reviewed SA claim issues and pending matters. | 0.80 | 240.00 |
| 12/27/22 | EDW | B190 | A104 | Reviewed status regarding Trahant appeal brief and issues regarding handling. | 0.40 | 120.00 |
| 12/27/22 | EDW | B160 | A104 | Reviewed order from Bankruptcy Court regarding Application for Compensation of Locke Lord | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | LLP. | | |
| 12/27/22 | JPG | B130 | A109 | Review of operating agreement for proposed assignee on Howard Avenue purchase agreement. | 0.20 | 80.00 |
| 12/27/22 | JPG | B130 | A109 | Review of operating agreement for proposed assignee on Howard Avenue purchase agreement. | 0.20 | 80.00 |
| 12/27/22 | JPG | B130 | A109 | Review of secretary of state records for holding companies. | 0.30 | 120.00 |
| 12/27/22 | JPG | B130 | A109 | Email with buyer's counsel on correct list of members of assignee. | 0.20 | 80.00 |
| 12/27/22 | SAO | B190 | A103 | Revise appellee brief in connection with the former committee members' appeal to the Fifth Circuit per comments from Ms. Futrell. | 0.90 | 225.00 |
| 12/27/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case issues. | 0.20 | 50.00 |
| 12/27/22 | SAO | B190 | A104 | Review order reassigning magistrate judge for Trahant's appeal. | 0.10 | 25.00 |
| 12/27/22 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the JW Doe matter (0.3); File the same (0.2). | 0.50 | 125.00 |
| 12/27/22 | SAO | B170 | A104 | Review Order and Reasons on Locke Lord's Sixth Interim Fee Application. | 0.40 | 100.00 |
| 12/27/22 | SAO | B190 | A103 | Finalize Opposition to Motion to Strike in connection with Trahant's first appeal (0.6); File the same (0.2). | 0.80 | 200.00 |
| 12/27/22 | SAO | B170 | A105 | Discussions with Ms. McCaffrey regarding Order and Reasons on Locke Lord's Sixth Interim Fee Application. | 0.20 | 50.00 |
| 12/27/22 | SAO | B130 | A105 | Calls with Mr. Good regarding additional action items in connection with the closing of the sale of the Howard Avenue Main | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Site. | | |
| 12/27/22 | SAO | B130 | A103 | Prepare memo for Mr. Good regarding closing of the sale of the Howard Avenue Main Site. | 1.90 | 475.00 |
| 12/27/22 | SAO | B110 | A103 | Prepare information for Ms. Futrell in response to inquiries from bondholders. | 2.50 | 625.00 |
| 12/27/22 | SAO | B190 | A104 | Review Trahant's Opposition to Motion to Supplement. | 0.30 | 75.00 |
| 12/27/22 | RPV | B190 | A105 | Reviewed Opposition to Trahant's Motion to Strike (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 12/27/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding joint motion to dismiss filed in the Asare matter (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 12/27/22 | RPV | B190 | A108 | Telephone conversation with Committee and Mr. Mintz regarding mediation and related issues. | 0.70 | 343.00 |
| 12/27/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding telephone conversation with Committee Counsel. | 0.70 | 343.00 |
| 12/27/22 | WGZ | B320 | A104 | Communications with clients representative regarding mediation issues and strategy. | 0.80 | 240.00 |
| 12/27/22 | MAM | B320 | A104 | Continue working on mediation strategy and related issues. | 1.50 | 600.00 |
| 12/28/22 | EJF | B320 | A101 | Prepare for meeting with client. | 0.40 | 196.00 |
| 12/28/22 | EJF | B320 | A106 | Attend meeting with client. | 0.50 | 245.00 |
| 12/28/22 | EJF | B320 | A106 | Memos to and from client re: meeting. | 0.50 | 245.00 |
| 12/28/22 | EJF | B320 | A105 | Meeting with Mr. Mintz re developments (no charge; .5). | 0.00 | 0.00 |
| 12/28/22 | CVM | B170 | A104 | Calculate amounts owed to Locke Lord under Sixth Interim | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Fee Application. | | |
| 12/28/22 | CVM | B160 | A103 | Drafted CRI's November fee statement. | 0.20 | 50.00 |
| 12/28/22 | CVM | B160 | A103 | Reviewed Committee November fee statements (0.4); communications regarding amounts owed under pending Fee Orders (1.3). | 1.70 | 425.00 |
| 12/28/22 | CVM | B160 | A103 | Communications with client regarding outstanding amounts owed under Fee Orders. | 0.50 | 125.00 |
| 12/28/22 | CVM | B190 | A103 | Revised background section of Minor Children appellate briefing. | 2.00 | 500.00 |
| 12/28/22 | CVM | B190 | A105 | Call with Ms. Oppenheim regarding Motion to Increase Rate (0.2); review of Locke Lord's Motion to Increase Rate (0.2); Discussions with Mr. Mintz regarding same (0.1). | 0.50 | 125.00 |
| 12/28/22 | SP | B190 | A103 | Reviewed Appellate Briefs (appellant's brief, answering brief, reply brief) and drafted memo summarizing arguments. | 4.50 | 1,125.00 |
| 12/28/22 | JPG | B130 | A109 | Work on closing matters for sale of Howard Avenue. | 0.40 | 160.00 |
| 12/28/22 | JPG | B130 | A109 | Attention to matters pertaining to assignment of purchase agreement for Howard Avenue. | 0.20 | 80.00 |
| 12/28/22 | JPG | B130 | A109 | Email to client regarding assignment of purchase agreement. | 0.10 | 40.00 |
| 12/28/22 | JPG | B130 | A109 | Correspondence with broker regarding transfer of deposit. | 0.20 | 80.00 |
| 12/28/22 | JPG | B130 | A109 | Phone call with seller's counsel on closing. | 0.20 | 80.00 |
| 12/28/22 | JPG | B130 | A109 | Correspondence with parties regarding setting of closing. | 0.40 | 160.00 |
| 12/28/22 | JPG | B130 | A109 | Further correspondence with client on assignment of purchase agreement. | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/28/22 | JPG | B130 | A109 | Revisions to closing documents to reflect organizational documents of buyer. | 0.40 | 160.00 |
| 12/28/22 | JPG | B130 | A109 | Preparations for closing. | 1.00 | 400.00 |
| 12/28/22 | JPG | B130 | A109 | Email to buyer's counsel with final set of closing documents. | 0.40 | 160.00 |
| 12/28/22 | JPG | B130 | A109 | Email to buyer's counsel with comprehensive summary on closing. | 0.30 | 120.00 |
| 12/28/22 | JPG | B130 | A109 | Correspondence with JW team on notice of closing. | 0.20 | 80.00 |
| 12/28/22 | JPG | B130 | A109 | Review of open correspondence on sale of Howard Avenue. | 0.50 | 200.00 |
| 12/28/22 | JPG | B130 | A109 | Update email to client on closing of Howard Avenue sale. | 0.10 | 40.00 |
| 12/28/22 | SAO | B110 | A106 | Zoom meeting with the client, Ms. Futrell, Mr. Mintz, Ms. Zuniga of CRI, Mr. Linscott of Keegan Linscott, and Ms. Hathorn (outside bond counsel) regarding inquiries from bondholders (0.6); Emails regarding the same (0.4). | 1.00 | 250.00 |
| 12/28/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding pending appeals, closing of the sale of the Howard Avenue Main Site, and other case administration issues. | 0.80 | 200.00 |
| 12/28/22 | SAO | B130 | A105 | Discussions with Mr. Good regarding closing of the sale of the Howard Avenue Main Site (0.5); Memo to Mr. Good regarding the same (0.7). | 1.20 | 300.00 |
| 12/28/22 | SAO | B130 | A108 | Follow up correspondence with Mr. Gennardo (ANO outside real estate counsel) regarding extension of lease of OLDP to Jefferson Parish. | 0.10 | 25.00 |
| 12/28/22 | SAO | B130 | A103 | Prepare Notice of Closing to be filed after the closing of the sale of the Howard Avenue Main Site. | 1.20 | 300.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:15 Exhibit E - Jones
Walkers Twenty-Fifth Monthly Fee Statement Page 63 of 81
048576.17696001.1160191

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/28/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding correspondence from Committee counsel regarding fee issues. | 0.10 | 25.00 |
| 12/28/22 | SAO | B190 | A103 | Prepare table of authorities for appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 2.10 | 525.00 |
| 12/28/22 | SAO | B170 | A104 | Review the Committee's proposed motion to authorize increased hourly rate caps for its co-counsel. | 0.30 | 75.00 |
| 12/28/22 | EDW | B320 | A104 | Reviewed SA claims issues regarding mediation and pending cases. | 1.20 | 360.00 |
| 12/28/22 | EDW | B190 | A104 | Reviewed updated issues regarding pending motions in bankruptcy court. | 0.80 | 240.00 |
| 12/28/22 | RPV | B160 | A105 | Reviewed draft of Motion to Approve Committee Co-Counsel Rate Increases (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 12/28/22 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding plan issues. | 0.50 | 245.00 |
| 12/28/22 | RPV | B130 | A105 | Office conference with Mr. Mintz regarding asset disposition. | 0.40 | 196.00 |
| 12/28/22 | MAM | B190 | A101 | Meeting on bond issues (1.0); continue working on settltment issues (5.4); address appeal issues (2.3). | 8.70 | 3,480.00 |
| 12/29/22 | EJF | B320 | A106 | Memos to client re: confirmation-related issues. | 0.30 | 147.00 |
| 12/29/22 | EJF | B320 | A104 | Review plan and confirmation issues re same. | 1.40 | 686.00 |
| 12/29/22 | SP | B190 | A103 | Surveyed chapter 11 plans in other complex Chapter 11 cases to assist in research for plan and disclosure statement (3.9); drafted memoradum on same (1.7). | 5.60 | 1,400.00 |
| 12/29/22 | CVM | B160 | A103 | Drafted Jones Walker's | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | November 2022 Fee Statement. | | |
| 12/29/22 | CVM | B160 | A103 | Reviewed the Second Amended Declaration of Mr. Mintz in support of JW Application to Employ. | 0.30 | 75.00 |
| 12/29/22 | CVM | B160 | A103 | Finalized KLA's November 2022 Fee Statements. | 0.70 | 175.00 |
| 12/29/22 | CVM | B160 | A103 | Reviewed CRI's November invoice (0.2) and finalized CRI November 2022 Fee Statement (0.8). | 1.00 | 250.00 |
| 12/29/22 | CVM | B190 | A104 | Reviewed trasnmittal of record to District Court for Minor Children appeal. | 0.40 | 100.00 |
| 12/29/22 | CVM | B160 | A104 | Compiled and circulated November Fee Statements. | 0.30 | 75.00 |
| 12/29/22 | JPG | B130 | A109 | Preparations for closing of Howard Avenue. | 1.00 | 400.00 |
| 12/29/22 | JPG | B130 | A105 | Correspondence re: notice of closing. | 0.10 | 40.00 |
| 12/29/22 | SAO | B320 | A104 | Review correspondences from Ms. Futrell regarding plan issues. | 0.50 | 125.00 |
| 12/29/22 | SAO | B190 | A103 | Review, revise, and finalize appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 2.60 | 650.00 |
| 12/29/22 | SAO | B190 | A103 | Draft reply in support of Motion to Supplement the Appellate Record in connection with Trahant's first appeal. | 3.80 | 950.00 |
| 12/29/22 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding Minor Children's appeal. | 0.10 | 25.00 |
| 12/29/22 | SAO | B170 | A104 | Review filed version of the Committee's motion to authorize increased hourly rate caps for its co-counsel. | 0.20 | 50.00 |
| 12/29/22 | EDW | B110 | A104 | Reviewed multiple notices from the bankruptcy court regarding various orders of reallotment of cases in district court. | 0.20 | 60.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit E - Eighth
Walkers Twenty-Fifth Monthly Fee State Page 65 of 81

048576.17696001.1160191                                                    Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/29/22 | EDW | B190 | A104 | Reviewed designation of record on appeal by Trahant. | 0.10 | 30.00 |
| 12/29/22 | EDW | B160 | A104 | Reviewed order on compensation from the bankruptcy court. | 0.10 | 30.00 |
| 12/29/22 | EDW | B190 | A106 | Reviewed email from client regarding issue. | 0.10 | 30.00 |
| 12/29/22 | EDW | B190 | A104 | Reviewed letter from Chubb regarding reservation of rights and coverage issue. | 0.40 | 120.00 |
| 12/29/22 | EDW | B190 | A104 | Reviewed updated/revised brief of the Archdiocese to the Fifth Circuit regarding Former Committee Members' appeal. | 0.30 | 90.00 |
| 12/29/22 | EDW | B160 | A104 | Reviewed Committee's Motion to Modify Retention Order regarding compensation to counsel. | 0.50 | 150.00 |
| 12/29/22 | EDW | B190 | A106 | Reviewed email from client regarding newly filed motion. | 0.10 | 30.00 |
| 12/29/22 | EDW | B190 | A106 | Reviewed second email from client regarding newly filed motion. | 0.10 | 30.00 |
| 12/29/22 | RPV | B320 | A104 | Reviewed letter from Mr. Stang in response to the December 5 letter (0.2) and Office conference with Mr. Mintz regarding same (0.4). | 0.60 | 294.00 |
| 12/29/22 | WGZ | B320 | A104 | Communications with client representative regarding mediation issues. | 0.80 | 240.00 |
| 12/29/22 | JRT | B320 | A109 | Attend meeting/call with mediator. | 1.30 | 390.00 |
| 12/29/22 | LFA | B160 | A107 | Reviewed and revised fee statements (1.5); Corresponded with Ms. McCaffrey regarding same (.4). | 1.90 | 760.00 |
| 12/29/22 | AK | B310 | A103 | Worked on privilege log objections. | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/29/22 | MAM | B130 | A101 | Address Howard Ave. sale issues. | 1.20 | 480.00 |
| 12/30/22 | EJF | B320 | A105 | Emails re: mediation-related issues. | 0.20 | 98.00 |
| 12/30/22 | JPG | B130 | A109 | Attend extended closing of sale for Howard Avenue. | 5.60 | 2,240.00 |
| 12/30/22 | CVM | B190 | A103 | Revised Interlocutory order section on Minor Children appeal briefing. | 3.00 | 750.00 |
| 12/30/22 | CVM | B160 | A103 | Finalized Second Amended Declaration of Mark Mintz in Support of JW Application to Employ. | 1.70 | 425.00 |
| 12/30/22 | SAO | B110 | A104 | Analyze the Committee's response to the Debtor's December 5 letter. | 0.20 | 50.00 |
| 12/30/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding pending appeals. | 0.40 | 100.00 |
| 12/30/22 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding Minor Children's appeal. | 0.10 | 25.00 |
| 12/30/22 | SAO | B130 | A105 | Correspondences with Mr. Good regarding closing of the sale of the Howard Avenue Main Site (0.4); Correspondences with Ms. Futrell regarding the same (0.2). | 0.60 | 150.00 |
| 12/30/22 | SAO | B130 | A103 | Finalize Notice of Closing in connection with the sale of the Howard Avenue Main Site (0.2); File the same (0.2). | 0.40 | 100.00 |
| 12/30/22 | EDW | B320 | A104 | Reviewed updates and issues regarding mediation and strategy regarding same. | 1.30 | 390.00 |
| 12/30/22 | EDW | B190 | A104 | Reviewed reply brief of Trahant regarding appeal. | 1.30 | 390.00 |
| 12/30/22 | EDW | B160 | A104 | Reviewed supplemental disclosures by Jones Walker. | 0.20 | 60.00 |
| 12/30/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Letter from Committee and call with Judge Zive. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/30/22 | RPV | B190 | A104 | Email from Mr. Mintz regarding appeal issues. | 0.30 | 147.00 |
| 12/30/22 | RPV | B130 | A104 | Reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 12/30/22 | WGZ | B320 | A104 | Analysis of mediation issues (.80); communications with client representative regarding mediation issues and strategy (.90); emails with client representative regarding mediation issues (.50). | 2.20 | 660.00 |
| 12/30/22 | LFA | B190 | A103 | Continued researching and drafting appeal brief. | 3.00 | 1,200.00 |
| 12/30/22 | MAM | B190 | A104 | Finalize issues related to the sale of Howard Ave. (4.0); conference call with Judge Zive re: mediation (2.5). | 6.50 | 2,600.00 |
| 12/31/22 | EJF | B320 | A106 | Memos to client re: mediation and plan-related issues. | 0.20 | 98.00 |
| 12/31/22 | EJF | B320 | A104 | Review memo re: mediation and plan-related issues. | 0.20 | 98.00 |

**Total Fees:** **$209,557.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Administration | | | | | |
| B110 | Case Administration | 38.10 | 9,821.00 | 7,131.20 | 2,180,243.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 305.90 | 98,504.00 |
| B130 | Asset Disposition | 38.50 | 13,225.00 | 635.80 | 185,428.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 441.30 | 122,433.00 |
| B150 | Meetings of and Communications with Creditors | 0.30 | 147.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 68.70 | 21,914.00 | 1,497.70 | 467,692.00 |
| B170 | Fee/Employment Objections | 3.60 | 1,140.00 | 362.90 | 106,563.00 |

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 04:05:13 Exhibit E - Jones Walkers Twenty-First Monthly Fee Statement Page 68 of 81
048576.17696001.1160191

Page 49

**Task Code Summary**

|        |                                                                     | This Bill |            | Cumulative Totals |            |
|--------|---------------------------------------------------------------------|-----------|------------|-------------------|------------|
|        |                                                                     | Hours     | Fees       | Hours             | Fees       |
| B185   | Assumption/Rejction of Leases and Contracts                         | 1.00      | 250.00     | 10.20             | 2,574.00   |
| B190   | Other Contested Matters (excluding assumption/rejection motions)    | 308.90    | 94,680.00  | 8,210.00          | 2,648,952.00 |
|        | Total Administration                                                | 459.10    | 141,177.00 | 18,601.90         | 5,815,455.00 |

Operations

|        |                              | Hours | Fees | Hours    | Fees       |
|--------|------------------------------|-------|------|----------|------------|
| B210   | Business Operations          | 0.00  | 0.00 | 583.70   | 256,289.00 |
| B220   | Employee Benefits/Pensions   | 0.00  | 0.00 | 59.70    | 23,787.00  |
| B230   | Financing/Cash Collections   | 0.00  | 0.00 | 16.60    | 7,486.00   |
| B250   | Real Estate                  | 0.00  | 0.00 | 176.50   | 68,345.00  |
|        | Total Operations             | 0.00  | 0.00 | 836.50   | 355,907.00 |

Claims and Plan

|        |                                                        | Hours  | Fees      | Hours    | Fees         |
|--------|--------------------------------------------------------|--------|-----------|----------|--------------|
| B310   | Claims Administration and Objections                   | 33.90  | 11,453.00 | 5,163.70 | 1,470,416.00 |
| B320   | Plan and Disclosure Statement (including Business Plan)| 152.10 | 56,927.00 | 2,165.20 | 985,498.00   |
|        | Total Claims and Plan                                  | 186.00 | 68,380.00 | 7,328.90 | 2,455,914.00 |

Bankruptcy-Related Advice

|        |                                      | Hours | Fees | Hours    | Fees       |
|--------|--------------------------------------|-------|------|----------|------------|
| B410   | General Bankruptcy Advice/Opinions   | 0.00  | 0.00 | 938.60   | 276,374.00 |
| B420   | Restructurings                       | 0.00  | 0.00 | 22.30    | 9,847.00   |
|        | Total Bankruptcy-Related Advice      | 0.00  | 0.00 | 960.90   | 286,221.00 |

|        |        | Hours  | Fees         | Hours     | Fees           |
|--------|--------|--------|--------------|-----------|----------------|
| Totals |        | 645.10 | $209,557.00  | 27,728.20 | $8,913,497.00  |

**Timekeeper Summary**

| Initials | Timekeeper           | Hours | Rate     | Amount      |
|----------|----------------------|-------|----------|-------------|
| GMS      | Georgette M. Shahien | 8.30  | $170.00  | $1,411.00   |
| RPS      | Ryan P. Smith        | 0.30  | $170.00  | $51.00      |
| LFA      | Laura F. Ashley      | 40.80 | $400.00  | $16,320.00  |
| EJF      | Elizabeth J. Futrell | 22.60 | $490.00  | $11,074.00  |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| CJG | Covert J. Geary | 2.40 | $400.00 | $960.00 |
| JPG | Jeffrey P. Good | 22.50 | $400.00 | $9,000.00 |
| AK | Allison Kingsmill | 32.60 | $250.00 | $8,150.00 |
| RAM | Robert Mahtook | 1.90 | $250.00 | $475.00 |
| CVM | Caroline McCaffrey | 79.20 | $250.00 | $19,800.00 |
| MAM | Mark A. Mintz | 133.00 | $400.00 | $53,200.00 |
| SAO | Samantha Oppenheim | 153.90 | $250.00 | $38,475.00 |
| SP | Swati Parashar | 12.40 | $250.00 | $3,100.00 |
| JRT | Jefferson R. Tillery | 8.20 | $300.00 | $2,460.00 |
| RPV | R P. Vance | 37.40 | $490.00 | $18,326.00 |
| EDW | Edward D. Wegmann | 53.80 | $300.00 | $16,140.00 |
| WGZ | Wayne G. Zeringue | 34.80 | $300.00 | $10,440.00 |
| JLB | Jessica L. Breaux | 1.00 | $175.00 | $175.00 |
| | **Totals** | **645.10** | | **$209,557.00** |

## Other Charges

| | | |
|---|---|---|
| 06/21/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 271.65 |
| 07/07/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 128.85 |
| 07/12/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 435.90 |
| 12/01/2022 | Delivery Services - - FedEx sent by Susan M. Tyler, Esq.", Jones Walker LLP to William J. Jung, III" Actual Title & Abstracting, LLC" | 30.06 |
| 12/02/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 14.85 |
| 12/02/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |
| 12/05/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 120222; Date: 12/2/2022 - Statement dated 12/02/22 - To USBC to file the attached document & return certified copy & check record - Court run fee $45.00 - Court fee $35.50 | 80.50 |
| 12/05/2022 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 14.85 |
| 12/05/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 44.55 |
| 12/07/2022 | Litigation Support - Vendor: LCG, LLC; Invoice#: 9449; Date: 11/30/2022 - Online evidence storage | 97.43 |
| 12/09/2022 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 118.80 |
| 12/09/2022 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 297.00 |
| 12/09/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 59.40 |

### Other Charges

| Date | Description | Amount |
|---|---|---|
| 12/12/2022 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 44.55 |
| 12/12/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 133.65 |
| 12/12/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 326.70 |
| 12/12/2022 | Other - Vendor: AQuickDelivery; Invoice#: 647493; Date: 11/27/2022 - By hand delivery services to AT&T | 111.14 |
| 12/12/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 120922; Date: 12/9/2022  - Statement dated 12/09/22 - To USBC to file the attached document - Court run fee $45.00 - Court fee $11.10 | 56.10 |
| 12/13/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-189; Date: 12/12/2022 - Transcript of sealed hearing held on 12/05/22 | 97.75 |
| 12/20/2022 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 119.40 |
| 12/20/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 576.75 |
| 12/20/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 251.85 |
| 12/29/2022 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 147.90 |
| 12/29/2022 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 12/29/2022 | Lexis Legal Research - - Lexis Legal Research - STRAIGHT, JASON | 88.50 |
| 12/31/2022 | Relativity Data Hosting - December 2022 | 4,179.87 |
| | **Total Other Charges:** | **$7,802.25** |

**TOTAL AMOUNT DUE THIS INVOICE**                                        **$217,359.25**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $209,557.00 |
| YTD Disbursements | $7,802.25 |
| YTD Total | $217,359.25 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $8,913,497.00 |
| LTD Disbursements | $219,009.51 |
| LTD Total | $9,132,506.51 |

REQUEST FOR CHECK DISBURSEMENT

| OPERATING |
| TRUST |
| BARONNE TITLE |
| BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **December 6, 2022** |
| FILE NO. | 175340-01 | | |

PAYABLE TO:
**LLG, LLC**

AMOUNT **$97.43**

MAIL CHECK

**RETURN CHECK TO**
**TAMMY HAMRIC** ✓

PAYMENT FOR:
INVOICE NO. 9449
ONLINE EVIDENCE STORAGE

NAME **EDWARD D. WEGMANN**

SIGNATURE

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR
GENERAL OFFICE (1) - H124

✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H115

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

VOUCHER ID
DEC 06 2022
G/L#
File
Sep. Ck. _____ Y _____ N

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG,LLC**
306 Morton Street
Richmond, TX 77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com

**BILL TO**
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA 70125

**Invoice # 9449**

**DATE** 11/30/2022    **TERMS** Net 30

**DUE DATE** 12/30/2022

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 11/30/2022 | Evidence Storage | Evidence Storage for November 2022. 3 Assets | 3 | 30.00 | 90.00T |

WE APPRECIATE YOUR BUSINESS AND LOOK FORWARD
TO HELPING YOU AGAIN SOON.

| | |
|---|---|
| SUBTOTAL | 90.00 |
| TAX (8.25%) | 7.43 |
| TOTAL | 97.43 |
| **TOTAL DUE** | **$97.43** |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 1769600 | Litigation Advices - The Roman Catholic Church for the Archdiocese of New Orleans | December 2, 2022 |

| PAYABLE TO: | AMOUNT |
|---|---|
| AQuick Delivery, A Need it Now Co | $111.14 |

MAIL CHECK

RETURN CHECK TO
Jessica Breaux ✓

PAYMENT FOR:
Invoice No. 647493
By hand delivery services to AT&T

NAME
Jeff Good

SIGNATURE

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 034587 | | | $111.14 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ☑ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ☐ ARBITRATORS/MEDIATORS - H121
- ☐ COURT FEES - H112
- ☐ DELIVERY SERVICES/MESSENGERS - H107
- ☐ DEPOSITION TRANSCRIPTS - H115
- ☐ EXPERTS - H119

- ☐ LOCAL COUNSEL - H122
- ☐ MEALS - H111
- ☐ OTHER PROFESSIONALS - H123
- ☐ OUTSIDE PRINTING - H102
- ☐ PRIVATE INVESTIGATORS - H120
- ☐ SUBPOENA FEES - H113
- ☐ TRIAL EXHIBITS - H117
- ☐ TRIAL TRANSCRIPTS - H116
- ☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:35 Exhibit E - Jones
Walkers Twenty-Fifth Monthly Fee Stateme Page 74 of 81

048576.17696001.1160191                                                            Page 55

# AQuickDelivery, A Need It Now Co

1450 W Peachtree Street NW, Suite 200
Atlanta, GA 30309
www.AQuickDelivery.com

**INVOICE**


DELIVERS

| | |
|---|---|
| Invoice #: | 647493 |
| Account #: | 12883 |
| Billing Thru: | 11/27/22 |
| Page: | 1 |
| Branch: | AQD |

Please direct all inquiries within 7 days to:
Phone #: (404) 888-9999
Email: Billing@AQuickDelivery.com

Jones Walker LLP
3455 Peachtree Rd NE Suite 1400
Atlanta, GA 30326

Amount Remitted $

Please Remit To:
AQuickDelivery, A Need It Now Co
1450 W Peachtree Street NW, Suite 200
Atlanta, GA 30309

PLEASE RETURN THIS PORTION WITH PAYMENT

| Date | Order # | Caller | Origin | Destination | Base Chg | Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 11/21/22 | 9235204 | Marion Billin | New Cingular Wireless PCS<br>1025 Lenox Park Blvd NE<br>Atlanta, GA 30319<br>P/W 0/1    DL:11/18/22 14:06 | Jones Walker LLP<br>3455 Peachtree Rd NE<br>Atlanta, GA 30326<br>SIGN Marion | 20.30<br>Direct--30<br>TOS: WEEKDAY<br>Miles 3.19 | 2.64 SC | 22.94 |
| 11/21/22 | 9236073 | Marion Billin | New Cingular Wireless PCS<br>12550 Cingular Way<br>Alpharetta, GA 30004<br>P/W 0/1    DL:11/21/22 09:57 | Jones Walker LLP<br>3455 Peachtree Rd NE<br>Atlanta, GA 30326<br>SIGN Marion | 78.05<br>Direct--30<br>TOS: WEEKDAY<br>Miles 26.66 | 10.15 SC | 88.20 |

```
                                        *** FEE CHARGE CODES ***
                                        SV  Service              98.35
                                        SC  Fuel Surcharge       12.79
```

FED. ID 82-0755553 AQuickDelivery, A Need It Now Co 1450 W Peachtree Street NW, Suite 200 Atlanta, GA 30309
Due within 15 Days of Invoice.
A Finance Charge of 1.5% will be charged on past due accounts. Legal Fees will be Assessed.

| | |
|---|---|
| Invoice #: | 647493 |
| Account #: | 12883 |
| Billing Thru: | 11/27/22 |
| Page: | 1 |
| Branch: | AQD |

| 244.97 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91+ |
| Account Balance As of 11/30/22 | | | 244.97 |

| Total Charges This Invoice | 111.14 |
|---|---|
| Finance Charge Per Terms | 0.00 |
| Invoice Total | 111.14 |

Printed 11/30/22 17:22     TO INSURE PROPER POSTING TO YOUR ACCOUNT PLEASE WRITE YOUR ACCOUNT NUMBER OR INVOICE NUMBER ON YOUR REMITTANCE.

Case 20-10846 Doc 2448-5 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit E - Eighth Walkers Twenty-Fifth Monthly Fee Stateme Page 75 of 81

048576.17696001.1160191                                                                                         Page 56

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE December 12, 2022 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

AMOUNT          $97.75

MAIL CHECK          ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of SEALED hearing held on December 5, 2022
Invoice # 22-189

NAME
Samantha Oppenheim

SIGNATURE
Samantha A Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $97.75 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ✔ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID
VOUCHER ID
DEC 1 2 2022
G/L#
File
Sep. Ck.          Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2488-5 Filed 03/28/22 Entered 03/28/22 16:05:13 Exhibit E - Jones
Walkers Twenty-First Monthly Fee Statement Page 76 of 81

048576.17696001.1160191                                                    Page 57

## JANICE RUSSELL TRANSCRIPTS

1418 Red Fox Circle
Severance, CO  80550
Phone  (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE   12/12/2022

INVOICE NO.   22-189

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of sealed hearing held on 12/5/22 | 23 | 97.75 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $97.75 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                          DATE 12/12/2022

Office: (504) 484-7996

# LEGAL WINGS, INC.
P.O. Box 8494
Metairie, Louisiana 70011


D19348

INVOICE NO. 214685

DATE: 11/09/22

BILL TO: JONES

SUIT NAME: _____
vs.

COURT: USBC

CASE NO. 20-10846

FILE NO. 17696001

ATTORNEY: S.O.

☐ FILE THE ATTACHED DOCUMENT IN THE ABOVE COURT AND RETURN:

_____ CONFORMED COPY

☒ CERTIFIED COPY

☐ TAKE TO JUDGE AND HAVE SIGNED

☐ DELIVER COPY TO JUDGE

☐ OBTAIN HEARING DATE

☐ ARRANGE FOR SERVICE

☒ CHECK RECORD: _____

_____

☐ HAND DELIVERY: _____

☐ PICK UP: _____

☐ SERVED SUBPOENA: _____

☐ SPECIAL INSTRUCTIONS: _____

_____

_____

_____

BILLED AMOUNT: $45.00

REIMBURSEMENTS: $35.50

TOTAL INVOICE AMOUNT: $80.50

048576.17696001.1160191


BUSINESS FORMS, INC. - NEW ORLEANS, LA
TELEPHONE (504) 841-8811

## COURT RUN REQUEST FORM

DATE 11/29/2022

FILE # 17696001    FILE NAME Post-Petition Reorganization Advice

COURT U.S. Bankruptcy Court EDLA    CASE # 20-10846    DIVISION _____    SECTION A

CASE NAME In re Roman Catholic Church of the Archdiocese of New Orleans

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: Samantha Oppenheim (Floor 49)

PLEADING ATTACHED OR REQUESTED: Please pick up certified copies of Dkt. Nos. 1726, 1905, and 1924.

☐ FILE
☐ RETURN CONFORMED COPIES
☐ DELIVER FILED COPY TO JUDGE
☐ ARRANGE FOR SERVICE
☐ OBTAIN HEARING DATE
☐ OBTAIN COPIES FROM RECORD
☐ CHECK RECORD: _____

☐ DELIVER
   TO _____

☐ PICK U...
   FR...

☐ OTHER: _____

REMARKS: _____

```
        UNITED STATES
      BANKRUPTCY COURT
    EASTERN DISTRICT OF LOUISIANA
        NEW ORLEANS DIVISION

      # 239930      - K

   November 29, 2022
        11:39:56

   CERTIF -11/01/11
        20-10846
Debtor.: THE ROMAN CATHOLIC CHURCH FOR
Qty....:   3 @ $11.00
Amount.:            $33.00 CH
Check#.: 73586

    ELECTRONIC COPY
        20-10846
Debtor.: THE ROMAN CATHOLIC CHURCH FOR
Qty....:  25 @ $0.10
Amount.:             $2.50 CH
Check#.: 73586


   Total-> $35.50
```

COSTS: _____

TO CLERK $ ~35.50    CK. # _____

TO SHERIFF $ _____    CK. # _____

048576.17696001.1160191

Office: (504) 484-7996

# LEGAL WINGS, INC.
P.O. Box 8494
Metairie, Louisiana 70011

D19366

INVOICE NO. 214658

DATE: 11·8·02

BILL TO: _Jones_

SUIT NAME: _ArchDiocese_
vs.

COURT: _USBC_

CASE NO. _____

FILE NO. _176960·01_

ATTORNEY: _____

☐ FILE THE ATTACHED DOCUMENT IN THE ABOVE COURT AND RETURN:
_____ CONFORMED COPY
_____ CERTIFIED COPY
☐ TAKE TO JUDGE AND HAVE SIGNED
☐ DELIVER COPY TO JUDGE
☐ OBTAIN HEARING DATE
☐ ARRANGE FOR SERVICE
☐ CHECK RECORD: _____

_____

☐ HAND DELIVERY: _____
☐ PICK UP: _____
☐ SERVED SUBPOENA: _____
☐ SPECIAL INSTRUCTIONS: _____

_____
_____
_____

BILLED AMOUNT: $ 45

REIMBURSEMENTS: $ 11.10

TOTAL INVOICE AMOUNT: $ 56.10

# COURT RUN REQUEST FORM

DATE  11-28-22

FILE # 176960-01      FILE NAME  Archdiocese

COURT  Bankruptcy      CASE # 20-10846  DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: _Jimmy Hanson_ _____

PLEADING ATTACHED OR REQUESTED: _____

☐ FILE                              ☐ DELIVER _____

☐ RETURN CONFORMED COPIES           TO: _____

☐ DELIVER FILED COPY TO JUDGE

☐ ARRANGE FOR SERVICE               ☑ PICK UP _certified copy of Order_

☐ OBTAIN HEARING DATE               FROM: _____

☐ OBTAIN COPIES FROM RECORD

☐ CHECK RECORD: _____

☐ OTHER: _$11.10_ _____

REMARKS: _____

COSTS:

TO
CLERK $ _____ CK. # _____

TO
SHERIFF $ _____ CK. # _____

AT-1  REV. 2/22/2000



# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 12/31/2022
**Due Date:** 1/31/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 464.43 GB | 9 | 4179.87 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | ***Balance Due*** | $4,179.87 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com


D21807

(Monthly Cost Summary Report.1)

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| **Debtor**. [1] | Chapter 11 |

### TWENTY-FIFTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2023 through January 31, 2023 |
| Amount of Compensation Requested: | $153,583.00 |
| Net of 20% Holdback: | $122,866.40 |
| Amount of Expenses Requested: | $2,453.19 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $125,319.59 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT F

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from January 1, 2023 through January 31, 2023 (the "<u>Fee Period</u>"). By this twenty-fifth statement, Jones Walker seeks payment in the amount of $125,319.59, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.  Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.  Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.  Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

3

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        February 28, 2023

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from January 1, 2023 through January 31, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 44.90 | $13,470.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 15.30 | $7,497.00 |
| R. Patrick Vance | Partner | $490.00 | 25.10 | $12,299.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 20.90 | $6,270.00 |
| Jefferson T. Tillery | Partner | $300.00 | 6.30 | $1,890.00 |
| Laura F. Ashley | Partner | $400.00 | 30.00 | $12,000.00 |
| Mark A. Mintz | Partner | $400.00 | 104.40 | $41,760.00 |
| Jeffrey P. Good | Partner | $400.00 | 3.10 | $1,240.00 |
| Allison Kingsmill | Partner | $400.00 | 23.00 | $9,200.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 79.30 | $19,825.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 102.60 | $25,650.00 |
| Swati Parashar | Associate | $250.00 | 6.80 | $1,700.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 3.00 | $510.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 1.30 | $221.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.30 | $51.00 |
| **TOTAL** | | | **466.30** | **$153,583.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from January 1, 2023 through January 31, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 49.80 | $13,047.00 |
| B130 | Asset Disposition | 21.20 | $5,885.00 |
| B160 | Fee/Employment Applications | 28.70 | $8,521.00 |
| B170 | Fee/Employment Objections | 12.70 | $3,295.00 |
| B190 | Other Contested Matters | 219.40 | $73,326.00 |
| | **Total Administration** | **331.80** | **$104,074.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 6.80 | $3,332.00 |
| | **Total Operations** | **6.80** | **$3,332.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 122.10 | $43,605.00 |
| B320 | Plan and Disclosure Statement | 5.60 | $2,572.00 |
| | **Total Claims and Plan** | **127.70** | **$46,177.00** |
| | | | |
| | **TOTAL** | **466.30** | **$153,583.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,718.70 |
| Court Record Fees | $627.70 |
| Long Distance | $9.36 |
| Litigation Support | $97.43 |
| **TOTAL** | **$2,453.19** |

**TOTAL FEES AND COSTS: $156,036.19**

Case 20-10846 Doc 2888-6 Filed 03/28/22 Entered 03/28/22 14:05:13 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee Statement Page 8 of 52

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

February 28, 2023

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1163957 |
| New Orleans, LA  70125 | | |

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/27/22 | 1156464 | 198,816.00 | 7,622.94 | 0.00 | 166,675.74 | 39,763.20 |
| 01/27/23 | 1160191 | 209,557.00 | 7,802.25 | 0.00 | 0.00 | 217,359.25 |
| **Previous Balance Due:** | | **$408,373.00** | **$15,425.19** | **$0.00** | **$166,675.74** | **$257,122.45** |
| **Current Invoice:** | | | | | | |
| 02/28/23 | 1163957 | $153,583.00 | $2,453.19 | | $0.00 | $156,036.19 |
| **Grand Total Due – This Matter** | | | | | | **$413,158.64** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                          **Credit:**    Jones Walker LLP
**ABA Routing No.: 084000026**              **Account No.:**    20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

February 28, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576

Matter:        17696001

Invoice #:     1163957

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/02/23 | SAO | B110 | A105 | Correspondences with Ms. Futrell regarding inquiries from bondholders. | 0.90 | 225.00 |
| 01/02/23 | JPG | B130 | A103 | Preparations of closing binder for sale of Howard Avenue. | 0.40 | 160.00 |
| 01/02/23 | JPG | B130 | A108 | Email to Mr. Jung regarding recordation of cash sale. | 0.10 | 40.00 |
| 01/02/23 | LFA | B190 | A103 | Corresponded with Ms. McCaffrey regarding status of appeal issues. | 0.50 | 200.00 |
| 01/02/23 | LFA | B160 | A103 | Reviewed professional fee statements. | 1.50 | 600.00 |
| 01/03/23 | EJF | B320 | A104 | Memos to client re mediation and plan-related issues (.2); review memos re same (.1). | 0.30 | 147.00 |
| 01/03/23 | JRT | B190 | A104 | Study communications regarding various motions (0.4); analyze strategy and work on same relative to insurance (1.8). | 2.20 | 660.00 |
| 01/03/23 | RPV | B310 | A105 | Office conference with Mr. Mintz Regarding call with Committee | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and discussion of mediation issues. | | |
| 01/03/23 | RPV | B110 | A104 | Reviewed Bankruptcy Scheduling Order. | 0.30 | 147.00 |
| 01/03/23 | RPV | B190 | A104 | Reviewed Ex Parte/Consent Motion for Leave to File Reply Memorandum in Support of Motion to Strike Appellee Brief and Appendix by Richard C Trahant. | 0.10 | 49.00 |
| 01/03/23 | RPV | B310 | A104 | Reviewed mediation financial presentation. | 0.50 | 245.00 |
| 01/03/23 | RPV | B190 | A104 | Reviewed Ex Parte/Consent Motion for Leave to File Reply in Support of Motion to Supplement the Appellate Record by Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 01/03/23 | RPV | B190 | A104 | Reviewed Motion for Appeal/Review of Magistrate Judge Decision to District Court. | 0.50 | 245.00 |
| 01/03/23 | SAO | B190 | A103 | Finalize appellee brief in connection with the former committee members' appeal to the Fifth Circuit (0.9); File the same (0.4). | 1.30 | 325.00 |
| 01/03/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with counsel for the Committee. | 0.30 | 75.00 |
| 01/03/23 | SAO | B190 | A104 | Review Fr. O'Donnell's Sealed Motion for Leave to File Claim. | 0.20 | 50.00 |
| 01/03/23 | SAO | B190 | A104 | Review Trahant's Reply in Support of Motion to Strike. | 0.20 | 50.00 |
| 01/03/23 | SAO | B310 | A106 | Discussions with the client and Mr. Mintz regarding mediation communications. | 0.90 | 225.00 |
| 01/03/23 | SAO | B190 | A104 | Review James Doe's Motion to Appeal Magistrate Judge Roby's Report and Recommendation. | 0.50 | 125.00 |
| 01/03/23 | SAO | B190 | A105 | Correspondences with Jones Walker team regarding James Doe's Motion to Appeal | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Magistrate Judge Roby's Report and Recommendation. | | |
| 01/03/23 | SAO | B190 | A103 | Finalize Motion for Leave to File Reply in Support of Motion to Supplement the Appellate Record in connection with Trahant's first appeal (0.3); File the same (0.3). | 0.60 | 150.00 |
| 01/03/23 | SAO | B190 | A103 | Prepare Joint Stipulation Concerning TG's Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 1.10 | 275.00 |
| 01/03/23 | SAO | B310 | A104 | Analyze the Committee's information requests regarding the Debtor's mediation financial presentation. | 0.80 | 200.00 |
| 01/03/23 | SAO | B110 | A106 | Correspondences with the Jones Walker team and client regarding 2023 Omnibus Hearing dates. | 1.90 | 475.00 |
| 01/03/23 | EDW | B190 | A104 | Reviewed Motion for Leave to File Claim by William O'Donnell. | 0.10 | 30.00 |
| 01/03/23 | EDW | B190 | A104 | Reviewed status and final draft of the Archdiocese's appeal brief regarding Former Committee Members' appeal. | 0.30 | 90.00 |
| 01/03/23 | EDW | B110 | A104 | Reviewed bankruptcy scheduling order. | 0.10 | 30.00 |
| 01/03/23 | EDW | B310 | A104 | Reviewed status and issues regarding mediation, including new request for financial information. | 0.50 | 150.00 |
| 01/03/23 | EDW | B190 | A104 | Reviewed reply memo filed by Trahant regarding Motion to Strike. | 0.40 | 120.00 |
| 01/03/23 | EDW | B190 | A104 | Reviewed appeal to District Judge regarding Judge North's recusal (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al) | 0.70 | 210.00 |
| 01/03/23 | EDW | B310 | A106 | Reviewed email from client regarding SA claim issues. | 0.10 | 30.00 |
| 01/03/23 | EDW | B310 | A104 | Reviewed SA claim issues. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/23 | EDW | B190 | A104 | Reviewed status and filing of reply regarding Motion to Supplement the Record in the Trahant appeal. | 0.20 | 60.00 |
| 01/03/23 | EDW | B190 | A106 | Email to client regarding the appeal (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al). | 0.20 | 60.00 |
| 01/03/23 | WGZ | B190 | A104 | Review of appeal briefing with respect to former committee members appeal (.60); communications with client representative regarding appeal issues (.60); strategy regarding mediation (.80). | 2.00 | 600.00 |
| 01/03/23 | CVM | B190 | A103 | Revised Motion to Dismiss Minor Children's Appeal. | 3.00 | 750.00 |
| 01/03/23 | AK | B310 | A103 | Worked on responses to privilege log objections. | 1.80 | 720.00 |
| 01/03/23 | MAM | B190 | A101 | Revise appellee brief in connection with the former committee members' appeal (4.0); communications with Ms. Oppenheim regarding brief (0.8); Correspondences with the Jones Walker team and client regarding 2023 Omnibus Hearing dates (1.6); Meetings with UCC (1.1) and follow-up communicationss (1.3). | 8.80 | 3,520.00 |
| 01/03/23 | LFA | B190 | A103 | Researched standing issues (1.0); Reviewed motion to dismiss Minor Children appeal for lack of subject matter jurisdiction (1.5). | 2.50 | 1,000.00 |
| 01/03/23 | LFA | B310 | A103 | Corresponded with Mr. Mintz regarding mediation issues. | 0.40 | 160.00 |
| 01/04/23 | EJF | B310 | A104 | Review memo from Mr. Knapp re: mediation-related issues. | 0.10 | 49.00 |
| 01/04/23 | EJF | B310 | A106 | Memos to client regarding Mr. Knapp's memo on mediation issues. | 0.10 | 49.00 |
| 01/04/23 | RPV | B310 | A105 | Office conference with Mr. Mintz | 0.50 | 245.00 |

Case 20-10846 Doc 2488-6 Filed 03/28/23 Entered 03/28/23 04:05:13 Exhibit F - Eighth Walkers Twenty Fifth Monthly Fee Page 220 of 330 Page 14 of 52

048576.17696001.1163957                                                                 Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding call with client on various mediation matters. | | |
| 01/04/23 | RPV | B190 | A104 | Reviewed Order granting Motion for Leave to File Reply. | 0.10 | 49.00 |
| 01/04/23 | RPV | B190 | A104 | Reviewed Reply to Response to Motion filed by Roman Catholic Church of the Archdiocese of New Orleans regarding Motion to Supplement the Appellate Record (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/04/23 | RPV | B310 | A105 | Emails from team and client regarding claims supplement (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/04/23 | RPV | B190 | A104 | Reviewed Order of Recusal. | 0.10 | 49.00 |
| 01/04/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for December 2022 Monthly Operating Report. | 1.40 | 350.00 |
| 01/04/23 | SAO | B310 | A108 | Correspondences with the client, Ms. Thompson of Keegan Linscott, and Ms. Zuniga of CRI concerning the Committee's information requests regarding the Debtor's mediation financial presentation. | 0.80 | 200.00 |
| 01/04/23 | SAO | B190 | A104 | Review Notice of Oral Argument regarding James Doe's Motion to Appeal Magistrate Judge's Report and Recommendation. | 0.10 | 25.00 |
| 01/04/23 | SAO | B190 | A103 | Update case management list of pending appeals. | 0.30 | 75.00 |
| 01/04/23 | SAO | B110 | A105 | Prepare for meeting with Mr. Mintz to discuss strategy regarding various case administration issues (0.8); Attend the same (0.4); Emails with Mr. Mintz regarding the same (0.2). | 1.40 | 350.00 |
| 01/04/23 | SAO | B320 | A104 | Review correspondence from the Committee regarding topics for follow-up meeting on child | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | protection issues. | | |
| 01/04/23 | SAO | B130 | A106 | Draft memo to the client, Mr. Good, Mr. Mintz, and TMC representatives regarding upcoming sale of the Excess Property. | 1.50 | 375.00 |
| 01/04/23 | SAO | B190 | A104 | Review orders granting motions for leave to file replies in connection with Trahant's first appeal. | 0.10 | 25.00 |
| 01/04/23 | SAO | B110 | A103 | Begin preparing schedule of asset sales for December 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 01/04/23 | EDW | B190 | A106 | Reviewed email from client regarding financial data. | 0.10 | 30.00 |
| 01/04/23 | EDW | B190 | A104 | Reviewed notice from Eastern District, Louisiana regarding oral argument. | 0.10 | 30.00 |
| 01/04/23 | EDW | B310 | A101 | Preparing for mediation and reviewed SA claims. | 1.80 | 540.00 |
| 01/04/23 | EDW | B190 | A104 | Reviewed issues regarding confidential information subject to protective order. | 1.30 | 390.00 |
| 01/04/23 | EDW | B190 | A104 | Reviewed status of Trahant appeal. | 0.10 | 30.00 |
| 01/04/23 | EDW | B190 | A104 | Reviewed Order of Recusal by Judge North. | 0.10 | 30.00 |
| 01/04/23 | WGZ | B190 | A108 | Analysis of James Doe's Memorandum in Support of Appeal of Magistrate Judge's report and recommendation (.80); communication with Archdiocese representative regarding strategy regarding James Doe's appeal (.60) (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al). | 1.40 | 420.00 |
| 01/04/23 | WGZ | B310 | A104 | Analysis of mediation issues (.60); communication with client representative regarding same (.40). | 1.00 | 300.00 |

Case 20-10846 Doc 2488-12 Filed 03/28/23 Entered 03/28/23 14:05:13 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee Page 231 of 330 Page 16 of 52

048576.17696001.1163957                                                                Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/23 | CVM | B160 | A104 | Continued surveying professional rates in Diocesan bankruptcies in preparation of responding to Committee's Motion for Rate Increase. | 2.50 | 625.00 |
| 01/04/23 | CVM | B160 | A104 | Analyzed and compared Committee rates in other diocesan cases to this bankruptcy case. | 1.10 | 275.00 |
| 01/04/23 | AK | B310 | A103 | Worked on responses to privilege log objections. | 2.20 | 880.00 |
| 01/04/23 | JPG | B130 | A101 | Preparation for sale of 1032 and 1042 South Rampart Street. | 0.20 | 80.00 |
| 01/04/23 | MAM | B190 | A101 | Finalize appeal filings (4.2); various communications with Ms. Oppenheim regarding prebills (2.5); Review case management list of pending appeals (2.0). | 8.70 | 3,480.00 |
| 01/04/23 | LFA | B310 | A105 | Corresponded with Mr. Mintz regarding mediation issues. | 0.40 | 160.00 |
| 01/05/23 | EJF | B210 | A107 | Conference call (.5) and memos (.1) re business operation and disclosure issues. | 0.60 | 294.00 |
| 01/05/23 | EJF | B210 | A106 | Memos to client re: business operation and disclosure issues. | 0.50 | 245.00 |
| 01/05/23 | RPV | B310 | A105 | Emails among team regarding mediation. | 0.30 | 147.00 |
| 01/05/23 | RPV | B210 | A105 | Email from Ms. Futrell regarding 2017 bonds (0.20) and Office conference regarding same (0.3). | 0.50 | 245.00 |
| 01/05/23 | RPV | B320 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding follow-up meeting on Child Protection issues. | 0.50 | 245.00 |
| 01/05/23 | SAO | B110 | A105 | Review correspondences from Ms. Futrell regarding communications with counsel for the indentured trustee. | 0.20 | 50.00 |
| 01/05/23 | SAO | B190 | A105 | Emails with Ms. Futrell regarding Fr. O'Donnell's Motion for Leave to File Claim. | 0.20 | 50.00 |

Case 20-10846 Doc 2488-61 Filed 03/28/23 Entered 03/28/23 04:05:13 Exhibit F - Eights
Walkers Twenty-Fifth Monthly Fee Statement Page 17 of 52

048576.17696001.1163957

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/05/23 | SAO | B190 | A103 | Resume preparing spreadsheet to analyze protective order issue. | 3.60 | 900.00 |
| 01/05/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding tentative mediation session in February. | 0.80 | 200.00 |
| 01/05/23 | EDW | B190 | A104 | Reviewed transcript of hearing regarding recusal issue (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al). | 0.40 | 120.00 |
| 01/05/23 | EDW | B310 | A104 | Reviewed preparation for mediation and current status. | 0.80 | 240.00 |
| 01/05/23 | EDW | B110 | A106 | Reviewed communications with client regarding status. | 0.20 | 60.00 |
| 01/05/23 | WGZ | B190 | A104 | Communications with client representative regarding strategy regarding discovery issues. | 0.70 | 210.00 |
| 01/05/23 | WGZ | B310 | A104 | Communication with JW Team regarding mediation issues (.50); communication with client representative regarding same (.20); strategy regarding mediation (.70). | 1.40 | 420.00 |
| 01/05/23 | CVM | B160 | A104 | Continued reviewing rate increases in other pending diocesan bankruptcy cases. | 0.50 | 125.00 |
| 01/05/23 | CVM | B160 | A104 | Reviewed December litigation invoices to ensure compliance with UST Guidelines. | 3.00 | 750.00 |
| 01/05/23 | MAM | B190 | A101 | Work on document production issues (3.1); meetings regarding mediation issues (1.3). | 4.40 | 1,760.00 |
| 01/06/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Call from Judge Zive on mediation. | 0.50 | 245.00 |
| 01/06/23 | RPV | B310 | A106 | Telephone conversation with Client regarding Mediation. | 0.50 | 245.00 |
| 01/06/23 | EJF | B310 | A105 | Emails (0.2) and conference call (0.1) re: mediation-related issues. | 0.30 | 147.00 |
| 01/06/23 | SAO | B170 | A105 | Call with Ms. McCaffrey regarding Locke Lord and | 0.10 | 25.00 |

048576.17696001.1163957

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Pachulski's November 2022 Fee Statements. | | |
| 01/06/23 | SAO | B310 | A105 | Correspondences with Mr. Mintz regarding tentative in person mediation in February (0.2); Call with Mr. Mintz regarding the same (0.5). | 0.70 | 175.00 |
| 01/06/23 | SAO | B190 | A101 | Begin preparing for oral argument on the former Committee members' appeal to the Fifth Circuit. | 4.10 | 1,025.00 |
| 01/06/23 | SAO | B190 | A104 | Review Order Granting Motion to Seal Fr. O'Donnell's Motion for Leave to File Claim. | 0.10 | 25.00 |
| 01/06/23 | EDW | B190 | A104 | Reviewed order regarding Motion to File Claim. | 0.10 | 30.00 |
| 01/06/23 | EDW | B310 | A101 | Preparing for mediation and reviewed outstanding SA claim issues. | 1.50 | 450.00 |
| 01/06/23 | WGZ | B310 | A104 | Communications with client representative regarding mediation issues. | 0.50 | 150.00 |
| 01/06/23 | WGZ | B310 | A104 | Analysis of mediation issues. | 0.40 | 120.00 |
| 01/06/23 | CVM | B170 | A104 | Reviewed Committee November fee statements to ensure compliance with UST Guidelines. | 4.00 | 1,000.00 |
| 01/06/23 | RPV | B130 | A104 | Reviewed purchase agreements. | 0.30 | 147.00 |
| 01/06/23 | MAM | B310 | A101 | Work on mediation planning. | 4.20 | 1,680.00 |
| 01/06/23 | LFA | B310 | A105 | Corresponded with Mr. Mintz regarding mediation update. | 0.40 | 160.00 |
| 01/06/23 | LFA | B190 | A103 | Continued outline and drafting constitutional standing issue for motion to dismiss Minor Children appeal. | 1.30 | 520.00 |
| 01/07/23 | RPV | B310 | A106 | Email from client regarding mediation issues. | 0.20 | 98.00 |
| 01/08/23 | SAO | B310 | A105 | Emails with Mr. Mintz regarding tentative February mediation session. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/08/23 | SAO | B310 | A101 | Begin preparing for tentative in-person mediation session. | 1.40 | 350.00 |
| 01/08/23 | RPV | B310 | A105 | Emails from (0.1) and to client and Mr. Mintz (0.2) regarding mediation issues. | 0.30 | 147.00 |
| 01/08/23 | RPV | B310 | A104 | Reviewed proposed mediation letter. | 0.20 | 98.00 |
| 01/09/23 | EJF | B310 | A106 | Attend conference re: mediation-related issues. | 1.00 | 490.00 |
| 01/09/23 | SAO | B310 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Murray, and Mr. Carter to discuss mediation strategy. | 1.00 | 250.00 |
| 01/09/23 | SAO | B170 | A104 | Review SRBA's Notice of Rate Increase. | 0.10 | 25.00 |
| 01/09/23 | SAO | B310 | A101 | Continue preparing for February's in-person mediation session. | 2.80 | 700.00 |
| 01/09/23 | SAO | B130 | A108 | Emails with Mr. Gennardo (outside real estate counsel) regarding proposed extension of lease with Jefferson Parish. | 0.20 | 50.00 |
| 01/09/23 | SAO | B190 | A105 | Discussions with Mr. Mintz and Ms. Kingsmill regarding privilege log in connection with the Committee's motion to compel. | 0.50 | 125.00 |
| 01/09/23 | EDW | B190 | A104 | Reviewed issues regarding appeal of Motion for Clarification regarding Judge North and status regarding opposition  (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al). | 0.60 | 180.00 |
| 01/09/23 | EDW | B310 | A101 | Preparing for mediation and review of SA claims issues. | 1.90 | 570.00 |
| 01/09/23 | CVM | B310 | A104 | Reviewed December bankruptcy invoice to ensure compliance with UST Guidelines. | 2.40 | 600.00 |
| 01/09/23 | CVM | B160 | A104 | Continued reviewing bankruptcy December invoice to ensure compliance with UST guidelines. | 1.50 | 375.00 |

Case 20-10846 Doc 2888-12 Filed 03/28/22 Entered 03/28/22 16:05:15 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee Application Fee Statement Page 20 of 52
048576.17696001.1163957

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/09/23 | CVM | B170 | A105 | Communications regarding the Committee's November fee statements. | 0.10 | 25.00 |
| 01/09/23 | WGZ | B310 | A104 | Strategy regarding mediation issues (1.10); communications with client representative regarding mediation strategy (.80). | 1.90 | 570.00 |
| 01/09/23 | RPV | B310 | A106 | Telephone conversation with client, Blank Rome team, and JW team regarding mediations issues and preparation. | 1.00 | 490.00 |
| 01/09/23 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation preparation. | 0.50 | 245.00 |
| 01/09/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation preparation and issues. | 0.80 | 392.00 |
| 01/09/23 | RPV | B160 | A104 | Reviewed Notice of Rate Increase filed by Official Committee of Unsecured Commercial Creditors (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 01/09/23 | MAM | B190 | A101 | Mediation discussions (3.2); work on issues related to document production (1.3). | 4.50 | 1,800.00 |
| 01/09/23 | LFA | B310 | A103 | Corresponded with Mr. Mintz regarding mediation. | 0.40 | 160.00 |
| 01/09/23 | LFA | B160 | A103 | Corresponded with Ms. McCaffrey regarding fee statements and outstanding issues with same and next steps. | 1.00 | 400.00 |
| 01/10/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with counsel for the Committee and action items to prepare for mediation. | 0.80 | 200.00 |
| 01/10/23 | SAO | B190 | A104 | Review Notice of Sufficiency of Appellee Brief in connection with the former Committee members' appeal to the Fifth Circuit. | 0.10 | 25.00 |
| 01/10/23 | SAO | B310 | A108 | Correspondences with Ms. | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Michaelson of Blank Rome regarding insurer inquiries (1.0); Calls with Ms. Michaelson regarding the same (0.4). | | |
| 01/10/23 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on January 19, 2023. | 0.40 | 100.00 |
| 01/10/23 | SAO | B310 | A108 | Correspondence to counsel for T.G. regarding possible joint stipulation to resolve T.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.50 | 125.00 |
| 01/10/23 | SAO | B310 | A104 | Analyze report from the client regarding responses to the Committee's requests for financial information in connection with mediation. | 0.40 | 100.00 |
| 01/10/23 | SAO | B310 | A108 | Correspondence to claims & noticing agent regarding late-filed abuse claims. | 0.20 | 50.00 |
| 01/10/23 | SAO | B110 | A108 | Discussion with Ms. Wilcox of CRI regarding December 2022 MOR (0.2); Emails with Ms. Wilcox and Ms. Zuniga regarding the same (0.5). | 0.70 | 175.00 |
| 01/10/23 | SAO | B130 | A105 | Call with Mr. Good to discuss action items in connection with the closing of the sale of the excess property (1032 & 1042 S. Rampart St.). | 0.10 | 25.00 |
| 01/10/23 | EDW | B310 | A106 | Reviewed email from client regarding insurance claim status. | 0.10 | 30.00 |
| 01/10/23 | EDW | B310 | A101 | Continued preparation for mediation and reviewed status of various issues regarding SA claims and related matters. | 2.10 | 630.00 |
| 01/10/23 | EDW | B190 | A104 | Reviewed transcript of hearing for opposition of appeal  (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al). | 0.50 | 150.00 |
| 01/10/23 | CVM | B160 | A103 | Drafted KLA December fee statement. | 1.00 | 250.00 |
| 01/10/23 | WGZ | B310 | A104 | Review emails with JW team | 2.20 | 660.00 |

Case 20-11043 Doc 2488-1 Filed 03/28/23 Entered 03/28/23 16:05:15 Exhibit F - Eighth Walkers Twenty Fifth Application Fee Page 237 of 330 Page 22 of 52
048576.17696001.1163957

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding mediation issues and strategy (.70); communications with client representative regarding same (.50); analysis of briefing in La. Third Circuit regarding prescription issues (1.0). | | |
| 01/10/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding call with Committee lawyers and mediation issues. | 0.60 | 294.00 |
| 01/10/23 | JPG | B130 | A105 | Discussions with Ms. Oppenheim regarding sale of additional Howard avenue property. | 0.20 | 80.00 |
| 01/10/23 | AK | B310 | A104 | Analyzed documents removed from privilege log. | 1.20 | 480.00 |
| 01/10/23 | MAM | B190 | A101 | Attend Committee call (0.3); work on mediation issues (3.2); conferences regarding the same (0.2); work on document production information (1.0). | 4.70 | 1,880.00 |
| 01/10/23 | LFA | B160 | A103 | Reviewed fee statements to assist with addressing issues on same. | 0.60 | 240.00 |
| 01/11/23 | SAO | B310 | A106 | Correspondences with Mr. Mintz and the client regarding responses to the Committee's requests for financial information in connection with mediation. | 0.20 | 50.00 |
| 01/11/23 | SAO | B130 | A105 | Discussions with Mr. Mintz and Mr. Good regarding sale of 1032 and 1042 S. Rampart St. | 0.40 | 100.00 |
| 01/11/23 | SAO | B130 | A103 | Begin drafting Act of Sale for 1032 and 1042 S. Rampart St. | 2.10 | 525.00 |
| 01/11/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning creation of sharefile folder for data share with Ms. Zeringue. | 0.10 | 17.00 |
| 01/11/23 | EDW | B190 | A104 | Reviewed issues and status regarding satisfaction of outstanding tasks regarding Committee's Motion to Compel regarding debtor. | 1.20 | 360.00 |
| 01/11/23 | EDW | B310 | A104 | Reviewed status regarding | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | preparation for mediation and claim issues. | | |
| 01/11/23 | EDW | B160 | A104 | Reviewed draft of objection to Committee's Motion to Increase Rates. | 0.30 | 90.00 |
| 01/11/23 | CVM | B190 | A103 | Revised background and introduction to Motion to Dismiss Minor Children appeal. | 4.80 | 1,200.00 |
| 01/11/23 | CVM | B190 | A105 | Communications with Ms. Ashley regarding Minor Children appeal. | 0.10 | 25.00 |
| 01/11/23 | AK | B310 | A103 | Worked on revised privilege log. | 2.10 | 840.00 |
| 01/11/23 | RPV | B310 | A104 | Preparing for mediation. | 0.60 | 294.00 |
| 01/11/23 | JRT | B310 | A104 | Review communications with Stang regarding mediation issues. | 0.40 | 120.00 |
| 01/11/23 | JPG | B130 | A108 | Review of correspondence re: due diligence issues on 1032 and 1042 South Rampart Street. | 0.20 | 80.00 |
| 01/11/23 | JPG | B130 | A104 | Review of analysis and documentation on sale of 1032 and 1042 South Rampart Street. | 0.20 | 80.00 |
| 01/11/23 | AK | B310 | A104 | Analyzed documents removed from privilege log. | 1.40 | 560.00 |
| 01/11/23 | MAM | B190 | A101 | Draft opposition to committee motion to raise rates (5.8); work on mediation issues (3.1). | 8.90 | 3,560.00 |
| 01/11/23 | LFA | B190 | A103 | Revised motion to dismiss Minor Children appeal (2.1); Corresponded with Ms. McCaffrey regarding same (0.3). | 2.40 | 960.00 |
| 01/12/23 | SAO | B170 | A103 | Revise Objection to the Committee's Motion to Increase Rates. | 2.50 | 625.00 |
| 01/12/23 | SAO | B310 | A106 | Correspondences with the client regarding mediation prep. | 0.10 | 25.00 |
| 01/12/23 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding various case issues, including Objection to the Committee's Motion to Increase Rates, mediation preparations, | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and sale issues. | | |
| 01/12/23 | SAO | B190 | A104 | Review Judge Barbier's Order Denying James Doe's latest motion regarding Magistrate Judge North's recusal (0.1); Discussions with Jones Walker team regarding the same (0.3). | 0.40 | 100.00 |
| 01/12/23 | SAO | B170 | A103 | Finalize Objection to the Committee's Motion to Increase Rates (0.2); File the same (0.2). | 0.40 | 100.00 |
| 01/12/23 | EDW | B190 | A104 | Reviewed order and reasons denying Motion for Clarification and for Appeal of Judge North's recusal order  (James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al). | 0.30 | 90.00 |
| 01/12/23 | EDW | B310 | A104 | Continued review of outstanding tasks regarding Committee Motion to Compel regarding debtor. | 0.90 | 270.00 |
| 01/12/23 | EDW | B310 | A104 | Reviewed prescription issues to prepare for mediation. | 1.50 | 450.00 |
| 01/12/23 | BB | B110 | A110 | Assist with image generation for redaction application. | 0.50 | 85.00 |
| 01/12/23 | CVM | B160 | A104 | Reviewed amounts owed under November fee statements. | 0.90 | 225.00 |
| 01/12/23 | CVM | B190 | A105 | Communications with Ms. Ashley regarding Motion to Dismiss Appeal. | 0.50 | 125.00 |
| 01/12/23 | AK | B310 | A103 | Worked on revised privilege log. | 1.70 | 680.00 |
| 01/12/23 | WGZ | B190 | A104 | Analysis of opinion of Judge Barbier regarding Motion to Lift Stay regarding Judge North's recusal (.60); communications with client representative regarding same (.40). | 1.00 | 300.00 |
| 01/12/23 | RPV | B170 | A104 | Reviewed objection to the Committee's motion to increase the hourly rates of its co-counsel (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 01/12/23 | RPV | B190 | A104 | Reviewed order denying the | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion to Lift Stay regarding Judge North's recusal. | | |
| 01/12/23 | MAM | B190 | A104 | Meeting regarding financial document production (1.8); address issues related to the same (2.9); finalize opposition on fee rate increase (0.8). | 5.50 | 2,200.00 |
| 01/12/23 | LFA | B190 | A103 | Reviewed and revised motion to dismiss Minor Children appeal (2.0); Corresponded with Ms. McCaffrey regarding same (0.7). | 2.70 | 1,080.00 |
| 01/13/23 | JPG | B130 | A103 | Finalize closing set from sale of 1000 Howard Avenue. | 0.50 | 200.00 |
| 01/13/23 | JPG | B130 | A108 | Email to client regarding closing documents from 1000 Howard Avenue. | 0.10 | 40.00 |
| 01/13/23 | SAO | B190 | A105 | Emails with Mr. Mintz regarding the former Committee members' appeal to the Fifth Circuit (0.9); Call with Mr. Mintz regarding the same (0.6). | 1.50 | 375.00 |
| 01/13/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding case administration issues, including mediation preparations and sale issues. | 0.20 | 50.00 |
| 01/13/23 | SAO | B190 | A103 | Revise Motion to Dismiss Minor Children's Appeal. | 3.90 | 975.00 |
| 01/13/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding privilege log. | 0.20 | 50.00 |
| 01/13/23 | SAO | B310 | A104 | Review prescription briefing. | 0.60 | 150.00 |
| 01/13/23 | GMS | B110 | A110 | Upload supplemental production to sharefile site for distribution to counsel. | 0.10 | 17.00 |
| 01/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning finalized supplemental production and service of same. | 0.10 | 17.00 |
| 01/13/23 | EDW | B190 | A104 | Reviewed issues regarding Former Committee Members' appeal. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/13/23 | EDW | B190 | A104 | Reviewed Lousteau brief regarding prescription. | 0.80 | 240.00 |
| 01/13/23 | EDW | B310 | A103 | Continued work on outstanding tasks regarding the Committee's Motion to Compel. | 0.80 | 240.00 |
| 01/13/23 | BB | B110 | A110 | Analyze and prepare responsive client files slated for production. | 1.20 | 204.00 |
| 01/13/23 | CVM | B190 | A103 | Continued revising Motion to Dismiss Minor Children Appeal. | 1.60 | 400.00 |
| 01/13/23 | CVM | B190 | A103 | Revised Motion to Dismiss Minor Children appeal per Ms. Ashley's comments. | 1.90 | 475.00 |
| 01/13/23 | CVM | B190 | A103 | Finalized Motiont to Dismiss appeal. | 0.40 | 100.00 |
| 01/13/23 | CVM | B160 | A103 | Began drafting shell of Eighth Interim Fee Application of Jones Walker. | 1.00 | 250.00 |
| 01/13/23 | CVM | B190 | A105 | Call with Ms. Oppenheim regarding revisions to Motion to Dismiss Minor Children appeal. | 0.70 | 175.00 |
| 01/13/23 | CVM | B160 | A103 | Drafted Blank Rome's December 2022 fee statement. | 0.20 | 50.00 |
| 01/13/23 | WGZ | B190 | A104 | Analysis of briefing in United State Court of Appeals in prescription issues (1.50); strategy regarding mediation issues (.90); communications with client representative regarding mediation strategy (.60). | 3.00 | 900.00 |
| 01/13/23 | RPV | B320 | A105 | Emails among JW team regarding Unknown claims rep. | 0.20 | 98.00 |
| 01/13/23 | RPV | B190 | A104 | Reviewed reply brief filed by the Lousteau plaintiffs. | 0.40 | 196.00 |
| 01/13/23 | JRT | B190 | A104 | Review recent reply brief in Lousteau matter. | 0.50 | 150.00 |
| 01/13/23 | JPG | B130 | A105 | Phone call with Mr. Mintz on 1032 and 1042 South Rampart Street sale. | 0.20 | 80.00 |
| 01/13/23 | JPG | B130 | A105 | Follow up with Mr. Mintz on 1032 | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and 1042 South Rampart Street sale. | | |
| 01/13/23 | MAM | B190 | A101 | Work on mediation issues (4.0); begin working on agenda (1.5). | 5.50 | 2,200.00 |
| 01/15/23 | SAO | B130 | A103 | Begin drafting Motion to Amend Excess Property Sale Order. | 3.90 | 975.00 |
| 01/15/23 | EDW | B190 | A104 | Reviewed status and issues regarding Former Committee Members' appeal. | 0.20 | 60.00 |
| 01/15/23 | EDW | B190 | A104 | Continued review of prescription issue and status of related cases. | 0.50 | 150.00 |
| 01/15/23 | JPG | B130 | A104 | Review of analysis on sale of 1032 and 1042 South Rampart Street. | 0.20 | 80.00 |
| 01/16/23 | EJF | B310 | A105 | Memo re: mediation-related issues. | 0.10 | 49.00 |
| 01/16/23 | EJF | B310 | A104 | Review pleadings re: mediation-related issues. | 0.50 | 245.00 |
| 01/16/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz, the client, and TMC representatives to discuss the sale of the Excess Property. | 0.40 | 100.00 |
| 01/16/23 | SAO | B190 | A105 | Discussions with Mr. Mintz and Ms. McCaffrey regarding Motion to Dismiss Minor Children's appeal. | 0.40 | 100.00 |
| 01/16/23 | SAO | B110 | A103 | Review, revise, and finalize responses to the Committee's information requests in connection with mediation. | 4.90 | 1,225.00 |
| 01/16/23 | SAO | B110 | A106 | Discussions with the client regarding proposed responses to the Committee's information requests in connection with mediation. | 0.70 | 175.00 |
| 01/16/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding proposed responses to the Committee's information requests in connection with mediation. | 0.80 | 200.00 |
| 01/16/23 | SAO | B110 | A105 | Discussions with Mr. Mintz | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding agenda for tomorrow's call with the Committee. | | |
| 01/16/23 | SAO | B110 | A103 | Continue preparing Schedule of Payments to Professionals for December 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 01/16/23 | CVM | B190 | A103 | Finalized Motion to Dismiss. | 1.00 | 250.00 |
| 01/16/23 | WGZ | B190 | A104 | Analysis of emails regarding issues to be discussed with Committee (.90); communication with client representative regarding mediation issues (.60); review and analysis of Debtor's Motion to Dismiss Appeal of minor children (.90). | 2.40 | 720.00 |
| 01/16/23 | RPV | B110 | A105 | Email from Mr. Mintz regarding committee call agenda. | 0.10 | 49.00 |
| 01/16/23 | RPV | B310 | A105 | Emails among JW team regarding mediation issues. | 0.40 | 196.00 |
| 01/16/23 | RPV | B190 | A104 | Reviewed draft of Motion to Dismiss Minor Children's Appeal. | 0.30 | 147.00 |
| 01/16/23 | MAM | B190 | A104 | Discussions regarding sale of property (3.9); finalize document productions (3.5). | 7.40 | 2,960.00 |
| 01/17/23 | EDW | B190 | A104 | Reviewed draft Motion to Dismiss Minor Children" appeal. | 0.40 | 120.00 |
| 01/17/23 | EDW | B110 | A104 | Reviewed status and updates regarding bankruptcy and mediation. | 0.70 | 210.00 |
| 01/17/23 | EDW | B190 | A106 | Reviewed email from client regarding bankruptcy issues. | 0.20 | 60.00 |
| 01/17/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 01/17/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding Motion to Compel issues. | 0.20 | 60.00 |
| 01/17/23 | EDW | B110 | A104 | Reviewed status regarding financial information requests. | 0.20 | 60.00 |
| 01/17/23 | EDW | B190 | A104 | Reviewed outstanding issues regarding Committee. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/17/23 | SAO | B110 | A103 | Continue preparing Notice of Agenda for Thursday's omnibus hearing. | 0.60 | 150.00 |
| 01/17/23 | SAO | B110 | A108 | Correspondences with Mr. Linscott regarding responses to the Committee's information requests in connection with mediation. | 0.20 | 50.00 |
| 01/17/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with the Committee (0.5); Discussions with Mr. Mintz regarding this week's omnibus hearing, mediation issues, and other case administration matters (1.1). | 1.60 | 400.00 |
| 01/17/23 | SAO | B110 | A105 | Correspondences with practice support team regarding responses to the Committee's information requests in connection with mediation. | 0.30 | 75.00 |
| 01/17/23 | SAO | B130 | A103 | Prepare Unopposed Motion to Continue Hearing on the Lease Motion. | 1.60 | 400.00 |
| 01/17/23 | SAO | B190 | A110 | File Motion to Dismiss Minor Children's Appeal. | 0.30 | 75.00 |
| 01/17/23 | SAO | B130 | A103 | Revise Motion to Amend Excess Property Sale Order. | 0.50 | 125.00 |
| 01/17/23 | SAO | B110 | A105 | Discussions with Ms. McCaffrey regarding this week's omnibus hearing, motion to continue the lease motion, and other case administration issues. | 0.60 | 150.00 |
| 01/17/23 | SAO | B320 | A106 | Correspondences with the client regarding child protection meeting issues. | 0.20 | 50.00 |
| 01/17/23 | SAO | B130 | A104 | Review correspondence from Mr. Gennardo regarding the Lease Motion. | 0.30 | 75.00 |
| 01/17/23 | WGZ | B310 | A104 | Review and analysis of email from client representative regarding mediation issues (.50); communication with client representative regarding same | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (.50). | | |
| 01/17/23 | CVM | B190 | A103 | Reviewed procedure for filing Minor Children Motion to Dismiss. | 0.20 | 50.00 |
| 01/17/23 | CVM | B160 | A106 | Communicated amounts owed under November fee statements to client. | 0.30 | 75.00 |
| 01/17/23 | CVM | B190 | A104 | Finalized Motion to Dismiss Minor Children Appeal. | 4.20 | 1,050.00 |
| 01/17/23 | CVM | B190 | A104 | Office conference with Mr. Mintz regarding Motion to Dismiss. | 0.40 | 100.00 |
| 01/17/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee lawyers. | 0.50 | 245.00 |
| 01/17/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 01/17/23 | MAM | B190 | A104 | Work on financial document issues related to mediation (4.8); peapre for weekly call with Committee (1.0); attend same (0.5); continue addressing mediation issues (2.4). | 8.70 | 3,480.00 |
| 01/17/23 | LFA | B190 | A103 | Revised and finalized motion to dismiss (1.0); Multiple correspondences with Ms. McCaffrey regarding same (.5). | 1.50 | 600.00 |
| 01/17/23 | LFA | B310 | A105 | Corresponded with Mr. Mintz regarding mediation issues. | 0.40 | 160.00 |
| 01/18/23 | EJF | B310 | A105 | Memo re mediation-related issues. | 0.20 | 98.00 |
| 01/18/23 | SAO | B190 | A104 | Review former committee members' reply brief in connection with their appeal to the Fifth Circuit. | 0.40 | 100.00 |
| 01/18/23 | SAO | B110 | A105 | Discussions with Ms. McCaffrey regarding Notice of Agenda and Motion to Continue Lease Motion. | 0.30 | 75.00 |
| 01/18/23 | CVM | B110 | A104 | Reviewed Notice of Agenda and communications regarding possible continuance of status conference. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/18/23 | CVM | B110 | A104 | Prepared for omnibus hearing on January 19, 2023. | 0.20 | 50.00 |
| 01/18/23 | CVM | B110 | A105 | Communications with Mr. Mintz regarding continuance of status conference on Committee's Motion to Compel. | 0.10 | 25.00 |
| 01/18/23 | CVM | B110 | A105 | Communications with Ms. Oppenheim regarding continuance of status conference on Committee's Motion to Compel. | 0.10 | 25.00 |
| 01/18/23 | CVM | B110 | A103 | Revised Notice of Agenda to reflect continuance of status conference on Committee's Motion to Compel. | 0.20 | 50.00 |
| 01/18/23 | CVM | B130 | A103 | Revised Ex Parte Unopposed Motion to Continue Lease Motion. | 0.60 | 150.00 |
| 01/18/23 | CVM | B110 | A104 | Finalized Notice of Agenda. | 0.50 | 125.00 |
| 01/18/23 | CVM | B130 | A104 | Finalized Ex Parte Unopposed Motion to Continue Hearing and Related Deadlines on Lease Motion. | 1.90 | 475.00 |
| 01/18/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected materials and production status of same. | 0.20 | 34.00 |
| 01/18/23 | EDW | B110 | A106 | Reviewed email from client regarding pending motion. | 0.10 | 30.00 |
| 01/18/23 | EDW | B190 | A104 | Reviewed issues regarding pending bankruptcy motion filed by the Committee. | 0.50 | 150.00 |
| 01/18/23 | EDW | B310 | A104 | Reviewed issues regarding the Committee's Motion to Compel. | 0.50 | 150.00 |
| 01/18/23 | EDW | B310 | A104 | Reviewed status and issues regarding preparation for mediation. | 0.50 | 150.00 |
| 01/18/23 | EDW | B190 | A104 | Reviewed appeal brief filed by Former Committee Members. | 0.50 | 150.00 |
| 01/18/23 | EDW | B190 | A104 | Reviewed status and schedule regarding Minor Children's | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | appeal. | | |
| 01/18/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues. | 0.50 | 245.00 |
| 01/18/23 | RPV | B190 | A104 | Reviewed Appellants' Reply brief. | 0.30 | 147.00 |
| 01/18/23 | RPV | B130 | A104 | Reviewed Ex Parte Motion to Continue Hearing On Debtor's Expedited Motion for Authority to Lease Property. | 0.10 | 49.00 |
| 01/18/23 | RPV | B110 | A104 | Reviewed Notice of Agenda. | 0.10 | 49.00 |
| 01/18/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appellate reply brief. | 0.30 | 147.00 |
| 01/18/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 01/18/23 | BB | B190 | A110 | Assist with transfer of files via FTP site. | 0.50 | 85.00 |
| 01/18/23 | JRT | B190 | A104 | Field communication regarding evidentiary hearing and other monetary issues. | 0.60 | 180.00 |
| 01/18/23 | JRT | B190 | A104 | Study emails regarding privilege log. | 0.30 | 90.00 |
| 01/18/23 | LFA | B310 | A105 | Corresponded with Mr. Mintz and other professionals regarding committee call and mediation updates. | 0.50 | 200.00 |
| 01/19/23 | EJF | B210 | A106 | Memos re business operations issues. | 0.50 | 245.00 |
| 01/19/23 | EJF | B310 | A107 | Conference call (0.2) and email to counsel (0.1) re: mediation-related issue. | 0.30 | 147.00 |
| 01/19/23 | SAO | B110 | A104 | Review Order Continuing Status Conference on Motion to Compel (0.1); Review Order Continuing Lease Motion (0.1). | 0.20 | 50.00 |
| 01/19/23 | WGZ | B190 | A104 | Analysis of reply brief of James Adams, et al regarding appeal regarding removal from Committee. | 0.80 | 240.00 |
| 01/19/23 | CVM | B190 | A104 | Prepared for omnibus hearing. | 0.80 | 200.00 |

Case 20-10846 Doc 2888-6 Filed 03/28/23 Entered 03/28/23 14:05:15 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee Statement Page 33 of 52

048576.17696001.1163957                                                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/19/23 | CVM | B190 | A104 | Reviewed Order continuing hearing on Status Conference. | 0.10 | 25.00 |
| 01/19/23 | CVM | B110 | A104 | Communications with Mr. Mintz regarding omnibus hearing. | 0.10 | 25.00 |
| 01/19/23 | CVM | B160 | A103 | Draft CRI December 2022 Fee Statement. | 0.30 | 75.00 |
| 01/19/23 | CVM | B160 | A103 | Began drafting Blank Rome's Eighth Fee Application. | 0.90 | 225.00 |
| 01/19/23 | RPV | B130 | A104 | Reviewed Order Granting Motion To Continue Hearing On Motion for Authority To Lease Property. | 0.10 | 49.00 |
| 01/19/23 | RPV | B190 | A104 | Reviewed Order Continuing Hearing on Motion to Compel. | 0.10 | 49.00 |
| 01/19/23 | MAM | B110 | A101 | Prepare for (2.5) and attend omnibus hearing (1.0). | 3.50 | 1,400.00 |
| 01/19/23 | MAM | B190 | A101 | Conferences regarding financial issues. | 2.40 | 960.00 |
| 01/20/23 | EJF | B320 | A107 | Conference call with Unknown Claims Representative. | 0.10 | 49.00 |
| 01/20/23 | EJF | B210 | A103 | Review and revise disclosure. | 0.90 | 441.00 |
| 01/20/23 | EJF | B310 | A106 | Memos to and from client re mediation issue. | 0.10 | 49.00 |
| 01/20/23 | SAO | B170 | A104 | Review SRBA's Fifth Interim Fee Application (0.1); Review Dundon's Fifth Interim Fee Application (0.1). | 0.20 | 50.00 |
| 01/20/23 | SAO | B170 | A106 | Correspondences with the client regarding the Committee's Motion to Amend Retention Orders. | 0.10 | 25.00 |
| 01/20/23 | SAO | B190 | A104 | Call with Ms. McCaffrey regarding Minor Children's Opposition to Motion to Dismiss Appeal. | 0.20 | 50.00 |
| 01/20/23 | SAO | B110 | A108 | Correspondences with Ms. Zuniga regarding information for bond disclosures. | 0.20 | 50.00 |

Case 20-10846 Doc 2888-6 Filed 03/28/23 Entered 03/28/23 04:05:13 Exhibit F - Eighth Walkers Twenty-Fifth Monthly Fee Page 249 of 330 Page 34 of 52

048576.17696001.1163957

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/20/23 | CVM | B190 | A103 | Reviewed Minor Children's Opposition (0.4) and communications with M. Mintz regarding same (0.8). | 1.20 | 300.00 |
| 01/20/23 | EDW | B190 | A104 | Reviewed status regarding pending bankruptcy motions and mediation. | 0.80 | 240.00 |
| 01/20/23 | EDW | B190 | A104 | Reviewed Memorandum Opposition filed by Minor Children regarding Motion to Dismiss Appeal. | 0.50 | 150.00 |
| 01/20/23 | RPV | B190 | A108 | Telephone call from Mr. Williamson regarding Trust litigation. | 0.30 | 147.00 |
| 01/20/23 | RPV | B190 | A106 | Email from (0.1) and to (0.1) client regarding telephone call from Mr. Williamsom. | 0.20 | 98.00 |
| 01/20/23 | RPV | B190 | A108 | Telephone conversation with counsel regarding 5th Circuit appeals by former members of UCC and counsel. | 0.60 | 294.00 |
| 01/20/23 | RPV | B190 | A104 | Reviewed opposition filed by Minor Children. | 0.20 | 98.00 |
| 01/20/23 | RPV | B170 | A105 | Email from Mr. Mintz regarding hearing on Motion to Amend Retention Orders. | 0.10 | 49.00 |
| 01/20/23 | LFA | B190 | A105 | Reviewed response memo of Minor Children (.5); Corresponded with Mr. Mintz and Ms. McCaffrey regarding reply to same (.5). | 1.00 | 400.00 |
| 01/21/23 | SAO | B190 | A104 | Review Minor Children's Opposition to Motion to Dismiss Appeal. | 0.50 | 125.00 |
| 01/21/23 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding Minor Children's Opposition to Motion to Dismiss Appeal. | 0.40 | 100.00 |
| 01/21/23 | SAO | B110 | A110 | Review bank statements in connection with December 2022 Monthly Operating Report to ensure that all confidential information has been redacted | 3.00 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (1.7); Finalize the same for filing (1.3). | | |
| 01/22/23 | CVM | B190 | A103 | Began drafting reply to Minor Children's Opposition to Motion to Dismiss Appeal. | 4.00 | 1,000.00 |
| 01/23/23 | JPG | B130 | A108 | Discussion re: sale of additional Howard Avenue property. | 0.20 | 80.00 |
| 01/23/23 | RPV | B190 | A105 | Email from Ms. McCaffrey regarding Motion to Dismiss the Minor Children Appeal. | 0.10 | 49.00 |
| 01/23/23 | SAO | B190 | A108 | Call with Mr. Arata (counsel to claimant, T.G.) to discuss possible joint stipulation concerning T.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); Email to Mr. Arata regarding the same (0.2). | 0.40 | 100.00 |
| 01/23/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case administration issues, including next month's mediation session and upcoming hearings. | 0.30 | 75.00 |
| 01/23/23 | EDW | B190 | A104 | Reviewed opposition to Debtor's Motion to Dismiss Minor Children's Appeal. | 0.50 | 150.00 |
| 01/23/23 | EDW | B110 | A106 | Reviewed email from client regarding records issue. | 0.20 | 60.00 |
| 01/23/23 | EDW | B310 | A107 | Reviewed email from Mr. Caine regarding privilege issues. | 0.10 | 30.00 |
| 01/23/23 | EDW | B310 | A104 | Reviewed research regarding application of privilege. | 0.90 | 270.00 |
| 01/23/23 | CVM | B190 | A106 | Communicated and summarized Minor Children's Opposition to Motion to Dismiss to client. | 0.30 | 75.00 |
| 01/23/23 | CVM | B190 | A106 | Communications regarding Reply to Minor Children's Opposition to Motion to Dismiss. | 0.50 | 125.00 |
| 01/23/23 | CVM | B190 | A103 | Continued drafting Reply to Minor Children's Opposition to Motion to Dismiss Appeal. | 5.70 | 1,425.00 |

Case 20-10846 Doc 2888-12 Filed 03/28/23 Entered 03/28/23 14:05:13 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee Application Page 25 of 30
048576.17696001.1163957

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/23/23 | LFA | B190 | A103 | Reviewed response brief (.6); Drafted outline addressing same (1.0); Corresponded with Ms. McCaffrey regarding same (.5). | 2.10 | 840.00 |
| 01/24/23 | EJF | B310 | A107 | Telephone call re mediation-related issues. | 0.10 | 49.00 |
| 01/24/23 | EJF | B310 | A106 | Memo from (0.1) and to client (0.2) re: mediation-related issues. | 0.30 | 147.00 |
| 01/24/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 01/24/23 | SAO | B130 | A108 | Review correspondence from TMC regarding sale of the Excess Property. | 0.20 | 50.00 |
| 01/24/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with counsel for the Committee. | 0.50 | 125.00 |
| 01/24/23 | SAO | B110 | A103 | Review and revise December 2022 Monthly Operating Report form (0.8); complete professional fees section of the same (1.2); finalize schedules 1-7 and 9 in connection with the same (0.8). | 2.80 | 700.00 |
| 01/24/23 | SAO | B110 | A106 | Correspondence to the client regarding December 2022 Monthly Operating Report. | 0.30 | 75.00 |
| 01/24/23 | SAO | B110 | A110 | Coordinate distribution via sharefile of additional financial documents to professionals for the Committee and the Commercial Committee. | 1.30 | 325.00 |
| 01/24/23 | EDW | B110 | A104 | Reviewed status and issues regarding Archdiocese document production. | 2.20 | 660.00 |
| 01/24/23 | EDW | B310 | A107 | Reviewed communications with Mr. Caine regarding privilege issue. | 0.20 | 60.00 |
| 01/24/23 | EDW | B310 | A104 | Reviewed privilege issues regarding the Archdiocese's document production. | 0.60 | 180.00 |
| 01/24/23 | CVM | B160 | A104 | Reviewed outstanding amounts owed to Jones Walker under | 2.70 | 675.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | previous fee statements. | | |
| 01/24/23 | CVM | B190 | A103 | Continued drafting Reply to Minor Children's Opposition to Motion to Dismiss Appeal. | 2.90 | 725.00 |
| 01/24/23 | CVM | B190 | A104 | Continued revising Reply to Minor Children Opposition to Motion to Dismiss Appeal. | 4.60 | 1,150.00 |
| 01/24/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 2.40 | 960.00 |
| 01/24/23 | MAM | B190 | A104 | Discussions regarding financial issues (2.7); prepare for financial meetings (3.3); work on mediation agenda issues (1.4). | 7.40 | 2,960.00 |
| 01/25/23 | RPV | B190 | A108 | Telephone call from Mr. Williamson regarding Trust litigation. | 0.30 | 147.00 |
| 01/25/23 | RPV | B320 | A108 | Telephone call from counsel regarding plan issues. | 0.30 | 147.00 |
| 01/25/23 | SP | B310 | A103 | Reviewed briefing, motions and case law on prescription issues. | 2.60 | 650.00 |
| 01/25/23 | SP | B310 | A103 | Drafted shell for motion on prescription issues. | 0.70 | 175.00 |
| 01/25/23 | EJF | B310 | A106 | Memo from (0.1) and to client (0.6) re: mediation-related issues. | 0.70 | 343.00 |
| 01/25/23 | JRT | B110 | A104 | Field communications regarding recent committee called and mediation. | 0.60 | 180.00 |
| 01/25/23 | SAO | B310 | A104 | Review developments regarding Louisiana prescription law. | 0.30 | 75.00 |
| 01/25/23 | SAO | B310 | A105 | Call with Mr. Mintz to discuss developments regarding Louisiana prescription law. | 0.20 | 50.00 |
| 01/25/23 | SAO | B130 | A103 | Draft letter to Judge Zive and counsel for the Committees regarding termination of the Excess Property Purchase Agreement. | 1.70 | 425.00 |
| 01/25/23 | SAO | B110 | A110 | File December 2022 Monthly Operating Report and | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | accompanying schedules. | | |
| 01/25/23 | SAO | B110 | A106 | Correspondence from the client regarding outcome of today's meeting with BRG. | 0.10 | 25.00 |
| 01/25/23 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding motion for leave to reply in connection with the motion to dismiss minor children's appeal. | 0.40 | 100.00 |
| 01/25/23 | SAO | B170 | A104 | Review Order Setting Evidentiary Hearing on the Committee's Motion to Amend Retention Orders. | 0.20 | 50.00 |
| 01/25/23 | SAO | B170 | A106 | Correspondences with the client and Jones Walker team regarding Order Setting Evidentiary Hearing on the Committee's Motion to Amend Retention Orders. | 0.60 | 150.00 |
| 01/25/23 | EDW | B190 | A104 | Reviewed Lousteau plaintiffs' motion in the Fifth Circuit regarding prescription issues. | 0.40 | 120.00 |
| 01/25/23 | EDW | B310 | A104 | Reviewed status and update regarding mediation preparation. | 0.30 | 90.00 |
| 01/25/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation issue. | 0.10 | 30.00 |
| 01/25/23 | EDW | B310 | A106 | Reviewed email from client regarding additional mediation issues. | 0.20 | 60.00 |
| 01/25/23 | EDW | B160 | A104 | Reviewed issues and prepared for hearing regarding fees. | 0.40 | 120.00 |
| 01/25/23 | EDW | B320 | A104 | Reviewed update and issues regarding non-monetary covenants. | 0.40 | 120.00 |
| 01/25/23 | WGZ | B310 | A104 | Analysis and strategy regarding mediation issues (.80); emails with client representative and JW team regarding same (.40). | 1.20 | 360.00 |
| 01/25/23 | CVM | B190 | A103 | Revised Reply in Support of Motion to Dismiss Appeal. | 1.80 | 450.00 |
| 01/25/23 | CVM | B190 | A103 | Continued to revise Reply in | 1.00 | 250.00 |

Case 20-10846 Doc 2488-61 Filed 03/28/23 Entered 03/28/23 14:05:13 Exhibit F - Eighth Walkers Twenty-Fifth Monthly Fee Application Page 254 of 330 Page 39 of 52

048576.17696001.1163957                                                          Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Support of Motion to Dismiss Appeal. | | |
| 01/25/23 | CVM | B190 | A103 | Continued to revise Reply in Support of Motion to Dismiss Appeal. | 2.40 | 600.00 |
| 01/25/23 | CVM | B160 | A108 | Communications with CRI regarding December fee statement. | 0.10 | 25.00 |
| 01/25/23 | CVM | B190 | A103 | Prepared Ex Parte Motion for Leave to File Reply and Proposed Order for Minor Children Appeal. | 1.00 | 250.00 |
| 01/25/23 | CVM | B190 | A108 | Communications regarding Reply with SRBA. | 0.10 | 25.00 |
| 01/25/23 | AK | B310 | A102 | Researched issues regarding privilege log. | 2.20 | 880.00 |
| 01/25/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 1.60 | 640.00 |
| 01/25/23 | LFA | B190 | A105 | Reviewed and revised reply memorandum re Minor Children Appeal. | 2.50 | 1,000.00 |
| 01/26/23 | EJF | B310 | A106 | Memo from client re: mediation-related issues. | 0.10 | 49.00 |
| 01/26/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to folder permissions to allow certain uploads. | 0.10 | 17.00 |
| 01/26/23 | GMS | B110 | A110 | Revise sharefile folder permissions to allow certain uploads. | 0.20 | 34.00 |
| 01/26/23 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning production of certain documents. | 0.10 | 17.00 |
| 01/26/23 | GMS | B110 | A106 | Communications with Ms. Vest concerning sharefile permissions and account creation. | 0.10 | 17.00 |
| 01/26/23 | GMS | B110 | A110 | Download files uploaded to sharefile. | 0.20 | 34.00 |
| 01/26/23 | GMS | B110 | A105 | Communications with practice | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | support concerning upload and organization of supplemental client data for Relativity workspace. | | |
| 01/26/23 | SAO | B130 | A103 | Finalize correspondence to Judge Zive and the Committees regarding the Excess Property. | 0.40 | 100.00 |
| 01/26/23 | SAO | B190 | A110 | Coordinate binding and delivery of paper copies of appellee brief in connection with the former committee members' appeal to the Fifth Circuit. | 2.00 | 500.00 |
| 01/26/23 | SAO | B190 | A108 | Call with counsel for T.G. regarding Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.30 | 75.00 |
| 01/26/23 | EDW | B310 | A101 | Continued preparation for mediation. | 0.90 | 270.00 |
| 01/26/23 | EDW | B190 | A104 | Reviewed draft of Reply in Opposition to Motion to Dismiss Minor Children's Appeal. | 0.40 | 120.00 |
| 01/26/23 | EDW | B190 | A106 | Telephone call from client regarding discovery issue. | 0.30 | 90.00 |
| 01/26/23 | EDW | B310 | A104 | Reviewed discovery issues and prior production of documents. | 2.50 | 750.00 |
| 01/26/23 | EDW | B110 | A106 | Reviewed email from client regarding production of documents. | 0.10 | 30.00 |
| 01/26/23 | EDW | B190 | A106 | Email to client regarding discovery issue. | 0.10 | 30.00 |
| 01/26/23 | CVM | B190 | A103 | Revised reply per Mr. Mintz's instructions. | 1.80 | 450.00 |
| 01/26/23 | CVM | B190 | A106 | Circulated draft Reply brief. | 0.30 | 75.00 |
| 01/26/23 | CVM | B190 | A104 | Reviewed Ex Parte Motion for Leave to file Reply. | 0.30 | 75.00 |
| 01/26/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 2.30 | 920.00 |
| 01/26/23 | LFA | B190 | A105 | Multiple correspondences regarding reply brief and revisions to same (2.0); Revised | 2.80 | 1,120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and finalized Reply Memorandum (.8) | | |
| 01/27/23 | RPV | B310 | A106 | Telephone conversation with client regarding Mediation prep and issues. | 0.50 | 245.00 |
| 01/27/23 | RPV | B310 | A107 | Telephone conversation with Counsel regarding mediation issues. | 0.50 | 245.00 |
| 01/27/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Mediation prep and issues. | 0.50 | 245.00 |
| 01/27/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 01/27/23 | JRT | B310 | A104 | Review volume of email communication regarding mediation strategies. | 0.50 | 150.00 |
| 01/27/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's financial meeting with advisors for the Commercial Committee. | 0.40 | 100.00 |
| 01/27/23 | SAO | B110 | A109 | Prepare for meeting with ANO representative, Mr. Linscott, and advisors for the Commercial Committee regarding the Debtor's financial position (0.3); Attend the same (1.0). | 1.30 | 325.00 |
| 01/27/23 | SAO | B310 | A101 | Continue preparing for February in-person mediation session. | 1.20 | 300.00 |
| 01/27/23 | SAO | B310 | A108 | Correspondences with plaintiff's attorney Daniel Meyer regarding potential late-filed abuse claims. | 0.40 | 100.00 |
| 01/27/23 | EDW | B310 | A104 | Reviewed preparation for mediation. | 0.60 | 180.00 |
| 01/27/23 | EDW | B190 | A104 | Reviewed appellants' brief in Minor Children's appeal. | 0.50 | 150.00 |
| 01/27/23 | EDW | B190 | A106 | Reviewed email from client regarding document production issue. | 0.20 | 60.00 |
| 01/27/23 | EDW | B190 | A104 | Reviewed issues regarding production of documents to the | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee. | | |
| 01/27/23 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 01/27/23 | CVM | B160 | A104 | Finished reviewing December invoices for compliance with UST Guidelines. | 0.20 | 50.00 |
| 01/27/23 | CVM | B190 | A104 | Finalized Reply in Support of Motion to Dismiss Appeal. | 1.30 | 325.00 |
| 01/27/23 | MAM | B190 | A104 | Work on agenda for mediation (2.3); conferences regarding the same (0.8). continue addresing issues related to financial meetings (3.5). | 6.60 | 2,640.00 |
| 01/27/23 | LFA | B160 | A105 | Reviewed and revised fee statements for estate professionals. | 1.40 | 560.00 |
| 01/29/23 | RPV | B310 | A106 | Emails from client (0.1) and Mr. Mintz (0.2) regarding mediation. | 0.30 | 147.00 |
| 01/30/23 | EJF | B190 | A104 | Review draft pleadings and emails re: tolling agreements. | 0.30 | 147.00 |
| 01/30/23 | EJF | B190 | A105 | Conference with Ms. Oppenheim re: tolling agreements. | 0.10 | 49.00 |
| 01/30/23 | EJF | B210 | A103 | Revise disclosure. | 1.70 | 833.00 |
| 01/30/23 | EJF | B210 | A106 | Conference with client (.1), and memos to and from client (.2) re: disclosure. | 0.30 | 147.00 |
| 01/30/23 | EJF | B310 | A106 | Draft memo re: mediation-related issues. | 1.50 | 735.00 |
| 01/30/23 | SAO | B190 | A104 | Analyze proposed motion to approve first extension of tolling agreement. | 0.70 | 175.00 |
| 01/30/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues including mediation, next week's evidentiary hearing and omnibus hearing, and contemplated motions. | 1.50 | 375.00 |
| 01/30/23 | SAO | B190 | A105 | Calls with Ms. Futrell regarding proposed motion to approve first | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | extension of tolling agreement (0.2); emails with Ms. Futrell regarding the same (0.2). | | |
| 01/30/23 | SAO | B190 | A104 | Analyze J.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); Analyze T.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2). | 0.40 | 100.00 |
| 01/30/23 | SAO | B190 | A103 | Prepare Joint Stipulation Concerning J.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.6); Prepare Joint Stipulation Concerning T.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.5). | 1.10 | 275.00 |
| 01/30/23 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding Minor Children's appeal brief. | 0.20 | 50.00 |
| 01/30/23 | SAO | B130 | A106 | Correspondence to the client regarding request to extend term of lease with Jefferson Parish. | 0.70 | 175.00 |
| 01/30/23 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding request to extend term of lease with Jefferson Parish. | 0.90 | 225.00 |
| 01/30/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed by Daniel Adam Meyer of Bruno & Bruno, LLP on behalf of T. C. (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 01/30/23 | RPV | B310 | A106 | Telephone conversation with Client and Mr. Mintz regarding Mediation issues and related matters. | 1.00 | 490.00 |
| 01/30/23 | RPV | B310 | A107 | Telephone conversation with Counsel regarding Mediation. | 0.30 | 147.00 |
| 01/30/23 | RPV | B320 | A106 | Telephone conversation with Client regarding nom-monetary plan issues. | 0.30 | 147.00 |
| 01/30/23 | RPV | B320 | A105 | Telephone conversation with Ms. Futrell regarding Non-monetary plan issues. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/30/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding call with Judge Zive on mediation agenda and issues. | 0.50 | 245.00 |
| 01/30/23 | JRT | B310 | A101 | Review memoranda and emails to prepare for mediation. | 1.20 | 360.00 |
| 01/30/23 | EDW | B190 | A104 | Reviewed updates and schedule regarding Minor Children's appeal. | 0.10 | 30.00 |
| 01/30/23 | EDW | B190 | A104 | Continued review of additional document production issues. | 1.50 | 450.00 |
| 01/30/23 | EDW | B310 | A106 | Reviewed email from client regarding claims issues. | 0.10 | 30.00 |
| 01/30/23 | EDW | B310 | A104 | Reviewed updates and status regarding mediation. | 0.50 | 150.00 |
| 01/30/23 | CVM | B160 | A104 | Finalized December Fee Statements. | 1.90 | 475.00 |
| 01/30/23 | CVM | B190 | A104 | Reviewed Appellant brief for Minor Children appeal. | 0.10 | 25.00 |
| 01/30/23 | CVM | B160 | A104 | Review and compile December fee statements for client's review. | 0.50 | 125.00 |
| 01/30/23 | CVM | B160 | A104 | Drafted CRI and KLA December fee statements. | 1.20 | 300.00 |
| 01/30/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 1.20 | 480.00 |
| 01/30/23 | MAM | B310 | A106 | Discussions with client about mediation issues. | 4.50 | 1,800.00 |
| 01/30/23 | LFA | B160 | A105 | Continued reviewing and revising fee statements for estate professionals (2.0); Corresponded with Ms. McCaffrey regarding same (.8). | 2.80 | 1,120.00 |
| 01/30/23 | LFA | B110 | A105 | Correspondences regarding mediation updates and next steps. | 0.40 | 160.00 |
| 01/31/23 | EJF | B210 | A103 | Further revisions to disclosure. | 1.50 | 735.00 |
| 01/31/23 | EJF | B210 | A106 | Memos to client re disclosure issues. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/31/23 | EJF | B310 | A103 | Draft memos re: mediation-related issues. | 2.80 | 1,372.00 |
| 01/31/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with counsel for the Committee. | 0.40 | 100.00 |
| 01/31/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding preparations for in-person mediation session. | 1.10 | 275.00 |
| 01/31/23 | SAO | B190 | A108 | Calls with Mr. Arata (counsel for T.G.) regarding T.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.30 | 75.00 |
| 01/31/23 | SAO | B130 | A105 | Emails with Jones Walker team regarding cancellation of Excess Property Purchase Agreement. | 0.20 | 50.00 |
| 01/31/23 | SAO | B190 | A103 | Finalize Joint Stipulation Concerning T.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); file the same (0.2). | 0.40 | 100.00 |
| 01/31/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Joint Stipulation Concerning T.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); correspondence to chambers enclosing proposed order in connection with the same (0.2). | 0.40 | 100.00 |
| 01/31/23 | SAO | B170 | A104 | Analyze the Committee's Reply in Support of its Motion to Amend Retention Orders, including exhibits attached thereto. | 0.90 | 225.00 |
| 01/31/23 | SAO | B110 | A108 | Review correspondence from the Committee regarding deferred maintenance issues. | 0.10 | 25.00 |
| 01/31/23 | SAO | B170 | A105 | Meeting with Mr. Mintz regarding strategy in connection with the Committee's Reply in Support of its Motion to Amend Retention Orders. | 0.40 | 100.00 |
| 01/31/23 | SAO | B170 | A103 | Begin preparing joint witness and exhibit list and joint exhibits for evidentiary hearing on the | 2.60 | 650.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's Motion to Amend Retention Orders. | | |
| 01/31/23 | SP | B310 | A103 | Reviewed briefing on prescription issues. | 0.60 | 150.00 |
| 01/31/23 | SP | B310 | A103 | Researched prescription issues. | 1.40 | 350.00 |
| 01/31/23 | SP | B310 | A103 | Drafted motion regarding prescription issues. | 1.50 | 375.00 |
| 01/31/23 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding non-monetary plan issues. | 0.50 | 245.00 |
| 01/31/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding non-monetary plan issues. | 0.50 | 245.00 |
| 01/31/23 | RPV | B320 | A106 | Office conference with Mr. Mintz and client regarding non-monetary plan issues and mediation agenda. | 0.80 | 392.00 |
| 01/31/23 | RPV | B190 | A106 | Office conference with Mr. Mintz regarding call with Committee lawyers and issues raised including mediation agenda and property inspections. | 0.60 | 294.00 |
| 01/31/23 | RPV | B160 | A104 | Reviewed Reply In Support of the Motion to Amend Retention Orders of its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure Filed by Official Committee of Unsecured Creditors (0.2) and Office conference with Mr. Mintz regarding stipulation (0.3). | 0.50 | 245.00 |
| 01/31/23 | RPV | B190 | A105 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and T.G. (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 01/31/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation issues. | 0.10 | 30.00 |
| 01/31/23 | EDW | B310 | A101 | Preparing for mediation and strategy regarding same. | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/31/23 | EDW | B310 | A104 | Continued review of document and production issues. | 0.50 | 150.00 |
| 01/31/23 | JPG | B130 | A104 | Review of purchase agreement regarding termination of agreement. | 0.20 | 80.00 |
| 01/31/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 1.70 | 680.00 |
| 01/31/23 | JPG | B130 | A105 | Phone call with S. Oppenheim on termination of 1032 Loyola Avenue purchase agreement. | 0.10 | 40.00 |
| 01/31/23 | JPG | B130 | A105 | Email to Mr. Mintz and Ms. Oppenheim on termination of 1032 Loyola Avenue purchase agreement. | 0.10 | 40.00 |
| 01/31/23 | JPG | B130 | A104 | Review of termination agreement on 1032 Loyola Avenue purchase agreement. | 0.10 | 40.00 |
| 01/31/23 | AK | B310 | A104 | Analyzed document production regarding fine art. | 1.20 | 480.00 |
| 01/31/23 | MAM | B310 | A108 | Various meetings on mediation issues (5.2); communications regarding termination of purchase agreement (0.3); and continued to work on mediation issues (3.2). | 8.70 | 3,480.00 |
| 01/31/23 | LFA | B190 | A105 | Multiple correspondences with Mr. Mintz regarding fee caps and plan issues. | 0.50 | 200.00 |
| | | | | **Total Fees:** | | **$153,583.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 49.80 | 13,047.00 | 7,181.00 | 2,193,290.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 305.90 | 98,504.00 |
| B130 | Asset Disposition | 21.20 | 5,885.00 | 657.00 | 191,313.00 |
| B140 | Relief from Stay/Adequate | 0.00 | 0.00 | 441.30 | 122,433.00 |

## Task Code Summary

|       |                                                        | This Bill |           | Cumulative Totals |              |
|-------|--------------------------------------------------------|-----------|-----------|-------------------|--------------|
|       |                                                        | Hours     | Fees      | Hours             | Fees         |
|       | Protection Proceedings                                 |           |           |                   |              |
| B150  | Meetings of and Communications with Creditors          | 0.00      | 0.00      | 6.90              | 3,066.00     |
| B160  | Fee/Employment Applications                            | 28.70     | 8,521.00  | 1,526.40          | 476,213.00   |
| B170  | Fee/Employment Objections                              | 12.70     | 3,295.00  | 375.60            | 109,858.00   |
| B185  | Assumption/Rejction of Leases and Contracts            | 0.00      | 0.00      | 10.20             | 2,574.00     |
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 219.40 | 73,326.00 | 8,429.40       | 2,722,278.00 |
|       | Total Administration                                   | 331.80    | 104,074.00| 18,933.70         | 5,919,529.00 |
|       | **Operations**                                         |           |           |                   |              |
| B210  | Business Operations                                    | 6.80      | 3,332.00  | 590.50            | 259,621.00   |
| B220  | Employee Benefits/Pensions                             | 0.00      | 0.00      | 59.70             | 23,787.00    |
| B230  | Financing/Cash Collections                             | 0.00      | 0.00      | 16.60             | 7,486.00     |
| B250  | Real Estate                                            | 0.00      | 0.00      | 176.50            | 68,345.00    |
|       | Total Operations                                       | 6.80      | 3,332.00  | 843.30            | 359,239.00   |
|       | **Claims and Plan**                                    |           |           |                   |              |
| B310  | Claims Administration and Objections                   | 122.10    | 43,605.00 | 5,285.80          | 1,514,021.00 |
| B320  | Plan and Disclosure Statement (including Business Plan)| 5.60      | 2,572.00  | 2,170.80          | 988,070.00   |
|       | Total Claims and Plan                                  | 127.70    | 46,177.00 | 7,456.60          | 2,502,091.00 |
|       | **Bankruptcy-Related Advice**                          |           |           |                   |              |
| B410  | General Bankruptcy Advice/Opinions                     | 0.00      | 0.00      | 938.60            | 276,374.00   |
| B420  | Restructurings                                         | 0.00      | 0.00      | 22.30             | 9,847.00     |
|       | Total Bankruptcy-Related Advice                        | 0.00      | 0.00      | 960.90            | 286,221.00   |
|       | **Totals**                                             | 466.30    | $153,583.00 | 28,194.50       | $9,067,080.00|

## Timekeeper Summary

| Initials | Timekeeper |  | Hours | Rate | Amount |
|----------|------------|--|-------|------|--------|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 1.30 | $170.00 | $221.00 |
| BB | Bonnie Boudreaux | 3.00 | $170.00 | $510.00 |
| LFA | Laura F. Ashley | 30.00 | $400.00 | $12,000.00 |
| EJF | Elizabeth J. Futrell | 15.30 | $490.00 | $7,497.00 |
| JPG | Jeffrey P. Good | 3.10 | $400.00 | $1,240.00 |
| AK | Allison Kingsmill | 23.00 | $400.00 | $9,200.00 |
| CVM | Caroline McCaffrey | 79.30 | $250.00 | $19,825.00 |
| MAM | Mark A. Mintz | 104.40 | $400.00 | $41,760.00 |
| SAO | Samantha Oppenheim | 102.60 | $250.00 | $25,650.00 |
| SP | Swati Parashar | 6.80 | $250.00 | $1,700.00 |
| JRT | Jefferson R. Tillery | 6.30 | $300.00 | $1,890.00 |
| RPV | R P. Vance | 25.10 | $490.00 | $12,299.00 |
| EDW | Edward D. Wegmann | 44.90 | $300.00 | $13,470.00 |
| WGZ | Wayne G. Zeringue | 20.90 | $300.00 | $6,270.00 |
| SAZ | Stephanie A. Zolli | 0.30 | $170.00 | $51.00 |
| | **Totals** | **466.30** | | **$153,583.00** |

## Other Charges

| | | |
|---|---|---|
| 12/01/2022 | Court Record Fees - Pacer Dec 2022 | 308.90 |
| 01/01/2023 | Court Record Fees - Pacer January 2023 | 318.80 |
| 01/04/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |
| 01/09/2023 | Litigation Support - Vendor: LCG, LLC; Invoice#: 9566; Date: 12/31/2022 - Online evidence storage | 97.43 |
| 01/09/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 193.05 |
| 01/10/2023 | Long Distance - Phone - 1(212)885-5138 | 1.39 |
| 01/10/2023 | Long Distance - Phone - 1(985)626-8299 | 2.09 |
| 01/13/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 276.60 |
| 01/17/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 01/23/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 239.10 |
| 01/25/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 667.65 |
| 01/25/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 104.70 |
| 01/26/2023 | Long Distance - Phone - 1(985)735-1368 | 2.59 |
| 01/30/2023 | Long Distance - Phone - 1(985)629-5579 | 0.70 |

Case 20-10846 Doc 2888-61 Filed 03/28/22 Entered 03/28/22 14:05:13 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee State Page 265 of 330 50 of 52

048576.17696001.1163957                                                                    Page 42

**Other Charges**

| | | |
|---|---|---:|
| 01/30/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 178.20 |
| 01/31/2023 | Long Distance - Phone - 1(985)735-1368 | 1.73 |
| 01/31/2023 | Long Distance - Phone - 1(985)735-1368 | 0.86 |

**Total Other Charges:** **$2,453.19**

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$156,036.19**

**YEAR TO DATE BILLING**

| YTD Fees | $363,140.00 |
|---|---|
| YTD Disbursements | $10,255.44 |
| YTD Total | $373,395.44 |

**LIFE TO DATE BILLING**

| LTD Fees | $9,067,080.00 |
|---|---|
| LTD Disbursements | $221,462.70 |
| LTD Total | $9,288,542.70 |

**REQUEST FOR CHECK DISBURSEMENT**

| | | |
|---|---|---|
| CLIENT NO. **048576** | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **January 6, 2023** |
| FILE NO. **175340-00** | | |

| PAYABLE TO: **LCG, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO TAMMY HAMRIC** ✔ |
| PAYMENT FOR: **ONLINE EVIDENCE STORAGE INVOICE NO. 9566** | NAME **EDWARD D. WEGMANN** |
| | SIGNATURE |

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____
JAN 06 2023
G/L#_____
File_____
Sep. Ck._____Y_____

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 2888-12 Filed 03/28/22 Entered 03/28/22 04:05:31 Exhibit F - Eighth
Walkers Twenty-Fifth Monthly Fee Application Page 267 of 330

048576.17696001.1163957                                                    Page 44



**LCG,LLC**
306 Morton Street
Richmond, TX 77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com

**BILL TO**
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA 70125

**Invoice # 9566**

**DATE** 12/31/2022   **TERMS** Net 30

**DUE DATE** 01/30/2023

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 12/31/2022 | Evidence Storage | Evidence Storage for December 2022. 3 Assets | 3 | 30.00 | 90.00T |

WE APPRECIATE YOUR BUSINESS AND LOOK FORWARD
TO HELPING YOU AGAIN SOON.

| | |
|---|---|
| SUBTOTAL | 90.00 |
| TAX (8.25%) | 7.43 |
| TOTAL | 97.43 |
| **TOTAL DUE** | **$97.43** |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

        **Debtor**. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-SIXTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2023 through February 28, 2023 |
| Amount of Compensation Requested: | $203,325.00 |
| Net of 20% Holdback: | $162,660.00 |
| Amount of Expenses Requested: | $15,129.19 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $177,789.19 |

This is a: X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT G

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from February 1, 2023 through February 28, 2023 (the "Fee Period"). By this twenty-sixth statement, Jones Walker seeks payment in the amount of $177,789.19, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

### NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        March 28, 2023

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from February 1, 2023 through February 28, 2023**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 48.90 | $14,670.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 50.20 | $24,598.00 |
| R. Patrick Vance | Partner | $490.00 | 51.30 | $25,137.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 9.20 | $2,760.00 |
| Jefferson T. Tillery | Partner | $300.00 | 23.20 | $6,960.00 |
| Laura F. Ashley | Partner | $400.00 | 21.90 | $8,760.00 |
| Mark A. Mintz | Partner | $400.00 | 96.50 | $38,600.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.30 | $120.00 |
| Allison Kingsmill | Partner | $400.00 | 29.40 | $11,760.00 |
| Joseph E. Bain | Partner | $400.00 | 0.40 | $160.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.20 | $80.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 81.60 | $20,400.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 150.40 | $37,600.00 |
| Olivia K. Greenberg | Associate | $250.00 | 14.90 | $3,725.00 |
| Swati Parashar | Associate | $250.00 | 19.40 | $4,850.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 4.70 | $799.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 13.40 | $2,278.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.40 | $68.00 |
| **TOTAL** | | | **616.30** | **$203,325.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from February 1, 2023 through February 28, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 47.50 | $10,787.00 |
| B120 | Asset Analysis and Recovery | 0.50 | $245.00 |
| B130 | Asset Disposition | 0.80 | $245.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.10 | $583.00 |
| B160 | Fee/Employment Applications | 11.00 | $3,317.00 |
| B170 | Fee/Employment Objections | 26.80 | $6,870.00 |
| B190 | Other Contested Matters | 216.30 | $63,817.00 |
| | **Total Administration** | **305.00** | **$85,864.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 8.40 | $4,044.00 |
| B230 | Financing/Cash Collections | 0.20 | $98.00 |
| | **Total Operations** | **8.60** | **$4,142.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 292.30 | $108,519.00 |
| B320 | Plan and Disclosure Statement | 9.60 | $4,560.00 |
| | **Total Claims and Plan** | **301.90** | **$113,079.00** |
| | | | |
| | **Bankruptcy-Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 0.80 | $240.00 |
| | **Total Bankruptcy-Related Advice** | **0.80** | **$240.00** |
| | | | |
| | **TOTAL** | **616.30** | **$203,325.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,852.80 |
| Court Record Fees | $177.40 |
| Long Distance | $4.17 |
| Litigation Support | $97.43 |
| Meals | $4,028.26 |
| Trial Transcripts | $106.20 |
| Copy Service | $19.20 |
| Relativity Hosting Data | $8,612.73 |
| Color Imaging | $231.00 |
| **TOTAL** | **$15,129.19** |

**TOTAL FEES AND COSTS: $218,454.19**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
Fed. I.D. # 72-0445111

March 27, 2023

|  |  |  |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1167738 |
| New Orleans, LA 70125 |  |  |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/27/22 | 1156464 | 198,816.00 | 7,622.94 | 0.00 | 166,675.74 | 39,763.20 |
| 01/27/23 | 1160191 | 209,557.00 | 7,802.25 | 0.00 | 175,447.85 | 41,911.40 |
| 02/28/23 | 1163957 | 153,583.00 | 2,453.19 | 0.00 | 0.00 | 156,036.19 |
| **Previous Balance Due:** | | **$561,956.00** | **$17,878.38** | **$0.00** | **$342,123.59** | **$237,710.79** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 03/27/23 | 1167738 | $203,325.00 | $15,129.19 | | $0.00 | $218,454.19 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$456,164.98** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:**     Jones Walker LLP |
| **ABA Routing No.: 084000026** | **Account No.:**   20000247731 |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 27, 2023

The Roman Catholic Church For the Archdiocese of New Orleans      Client:      048576
Attn: Susan A. Zeringue, General Counsel      Matter:      17696001
7887 Walmsley Avenue      Invoice #:      1167738
New Orleans, LA 70125

RE:      Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/01/23 | EJF | B310 | A103 | Prepare for mediation. | 1.80 | 882.00 |
| 02/01/23 | RPV | B310 | A106 | Office conference with (0.3) and emails from (0.1) and to (0.1) client regarding mediation agenda. | 0.50 | 245.00 |
| 02/01/23 | RPV | B310 | A108 | Telephone conversation with counsel regarding Mediation and plan issues. | 0.50 | 245.00 |
| 02/01/23 | RPV | B190 | A104 | Received and reviewed Stipulation. | 0.20 | 98.00 |
| 02/01/23 | EDW | B310 | A104 | Continued preparation for mediation. | 1.40 | 420.00 |
| 02/01/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation issues. | 0.10 | 30.00 |
| 02/01/23 | EDW | B310 | A106 | Reviewed email from client regarding additional mediation issues. | 0.10 | 30.00 |
| 02/01/23 | SAO | B170 | A103 | Continue preparing joint witness and exhibit list and joint exhibits for evidentiary hearing on the Committee's Motion to Amend | 3.40 | 850.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Retention Orders (1.9); prepare declaration of Chris Linscott of KLA in connection with the same (1.5). | | |
| 02/01/23 | SAO | B170 | A108 | Emails with counsel for the Committee regarding evidentiary hearing on the Motion to Amend Retention Orders. | 1.10 | 275.00 |
| 02/01/23 | SAO | B190 | A103 | Finalize Joint Stipulations Concerning J.C. and T.C.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.3); File the same (0.3). | 0.60 | 150.00 |
| 02/01/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Joint Stipulations Concerning J.C. and T.C.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.1); correspondence to chambers enclosing proposed orders on the same (0.2). | 0.30 | 75.00 |
| 02/01/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding evidentiary hearing on Motion to Amend Retention Orders and preparations for mediation. | 0.30 | 75.00 |
| 02/01/23 | SAO | B310 | A108 | Discussions with Ms. Michaelson of Blank Rome regarding receipt of additional late-filed abuse claims. | 0.40 | 100.00 |
| 02/01/23 | SAO | B310 | A105 | Discussions with Ms. Kingsmill regarding preparations for mediation. | 0.60 | 150.00 |
| 02/01/23 | GMS | B110 | A107 | Monitor sharefile notifications for new uploads. | 0.10 | 17.00 |
| 02/01/23 | GMS | B110 | A110 | Download and organization of materials from client for supplemental production. | 0.30 | 51.00 |
| 02/01/23 | GMS | B110 | A105 | Communications with practice support to coordinate upload of client materials to review platform. | 0.10 | 17.00 |
| 02/01/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Mr. Mintz concerning client data and pending production. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/01/23 | JRT | B310 | A104 | Field communications re mediation. | 1.00 | 300.00 |
| 02/01/23 | JRT | B310 | A104 | Consider insurance issues for mediation (1.2) and emails re same (0.3). | 1.50 | 450.00 |
| 02/01/23 | CVM | B160 | A104 | Finished compiling and reviewing December fee statements. | 0.50 | 125.00 |
| 02/01/23 | MAM | B310 | A106 | Correspondence with client regarding numerous issues related to mediation. | 1.50 | 600.00 |
| 02/01/23 | LFA | B310 | A105 | Multiple correspondences with Jones Walker attorneys to discuss mediation issues. | 0.60 | 240.00 |
| 02/01/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 1.20 | 480.00 |
| 02/02/23 | RPV | B310 | A106 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |
| 02/02/23 | EJF | B310 | A104 | Review documents re mediation preparation. | 1.90 | 931.00 |
| 02/02/23 | EJF | B210 | A103 | Additional revisions to disclosure. | 0.30 | 147.00 |
| 02/02/23 | EJF | B210 | A106 | Memos regarding revisions to disclosure. | 0.10 | 49.00 |
| 02/02/23 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.40 | 68.00 |
| 02/02/23 | SAO | B170 | A108 | Correspondences with counsel for the Committee regarding evidentiary hearing on the Motion to Amend Retention Orders. | 0.30 | 75.00 |
| 02/02/23 | SAO | B170 | A105 | Discussions with Mr. Mintz regarding evidentiary hearing on the Motion to Amend Retention Orders (0.2); Discussions with Ms. Greenberg regarding the same (0.2). | 0.40 | 100.00 |
| 02/02/23 | SAO | B130 | A106 | Discussions with Jones Walker team and client regarding termination of the Excess Property Purchase Agreement. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/23 | SAO | B310 | A104 | Review J.K., T.V., and J.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 75.00 |
| 02/02/23 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed proofs of claim (3.8); continue updating the same (3.5). | 7.30 | 1,825.00 |
| 02/02/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning audit production shared with client via sharefile. | 0.20 | 34.00 |
| 02/02/23 | GMS | B110 | A110 | Manage sharefile folder to grant Ms. Futrell access. | 0.20 | 34.00 |
| 02/02/23 | GMS | B110 | A110 | Prepare and export filenames of supplemental audit data in preparation of response to inquiry from Ms. Kingsmill. | 0.30 | 51.00 |
| 02/02/23 | WGZ | B310 | A104 | Strategy regarding mediation (.70); communications with client representative regarding same (.50). | 1.20 | 360.00 |
| 02/02/23 | EDW | B310 | A104 | Continued review of SA claims and related topics in preparation for mediation. | 2.10 | 630.00 |
| 02/02/23 | EDW | B310 | A104 | Continued review of discovery status and updated information. | 0.90 | 270.00 |
| 02/02/23 | OKG | B170 | A103 | Draft and revise oral argument on Motion to Increase Fees. | 1.90 | 475.00 |
| 02/02/23 | MAM | B310 | A104 | Prepare for hearings and mediation issues. | 3.60 | 1,440.00 |
| 02/02/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 2.20 | 880.00 |
| 02/03/23 | EJF | B210 | A107 | Memos re disclosure issues. | 0.10 | 49.00 |
| 02/03/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 02/03/23 | RPV | B320 | A108 | Telephone conversation with potential expert regarding Plan and mediation issues. | 1.50 | 735.00 |
| 02/03/23 | RPV | B320 | A106 | Telephone conversation with Client regarding Call with potential consultant on plan | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 02/03/23 | RPV | B120 | A106 | Telephone conversation with Client regarding property inspections by representatives of the committees. | 0.50 | 245.00 |
| 02/03/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various matters, including property inspections, call with potential consultants and mediation issues. | 0.50 | 245.00 |
| 02/03/23 | RPV | B310 | A107 | Telephone conversation with Counsel regarding meetings with clients and mediation issues. | 0.50 | 245.00 |
| 02/03/23 | RPV | B320 | A106 | Telephone conversation with Client regarding Non-monetary plan issues. | 0.30 | 147.00 |
| 02/03/23 | RPV | B310 | A106 | Memorandum to Client and JW team regarding Consultant and mediation issues. | 0.70 | 343.00 |
| 02/03/23 | SAO | B170 | A104 | Review final versions of proposed joint witness and exhibit list and joint exhibits for evidentiary hearing on the Motion to Amend Retention Orders (0.7); review submitted versions of the same (0.2). | 0.90 | 225.00 |
| 02/03/23 | SAO | B210 | A104 | Review voluntary disclosure posted for bondholders. | 0.30 | 75.00 |
| 02/03/23 | SAO | B310 | A105 | Emails with Mr. Mintz regarding claims issues (0.3); discussions with Ms. Parashar regarding the same (0.2). | 0.50 | 125.00 |
| 02/03/23 | SAO | B310 | A108 | Emails with plaintiff's counsel, Daniel Meyer, regarding proposed stipulations concerning JK, TV, JB, EB, and TJ's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.90 | 225.00 |
| 02/03/23 | SAO | B310 | A106 | Correspondences with the client regarding mediation issues. | 0.20 | 50.00 |
| 02/03/23 | SAO | B110 | A103 | Draft Notice of Agenda for Thursday's omnibus hearing. | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/03/23 | SAO | B310 | A104 | Review E.B. and T.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.30 | 75.00 |
| 02/03/23 | SAO | B310 | A103 | Draft Omnibus Joint Stipulation Concerning JK, TV, JB, EB, and TJ's Motions for Leave to File Sexual Abuse Survivor POCs. | 1.30 | 325.00 |
| 02/03/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning preparation of supplemental production of audit data. | 0.10 | 17.00 |
| 02/03/23 | GMS | B110 | A110 | Gather and tag documents in preparation of production (0.3) and coordinate with practice support the supplemental production of audit data (0.1). | 0.40 | 68.00 |
| 02/03/23 | GMS | B110 | A110 | Upload production data to sharefile. | 0.10 | 17.00 |
| 02/03/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of production data to sharefile. | 0.10 | 17.00 |
| 02/03/23 | EDW | B310 | A106 | Reviewed email from client regarding SA claim issue. | 0.10 | 30.00 |
| 02/03/23 | EDW | B170 | A104 | Reviewed preparation for hearing on the Committee's motion. | 0.30 | 90.00 |
| 02/03/23 | EDW | B170 | A104 | Reviewed witness list for Committee's retention motion. | 0.20 | 60.00 |
| 02/03/23 | EDW | B190 | A104 | Continued review of outstanding production of documents from the Archdiocese. | 0.90 | 270.00 |
| 02/03/23 | AK | B190 | A104 | Analyzed protective orders. | 0.40 | 160.00 |
| 02/03/23 | OKG | B170 | A102 | Research regarding Motion to Increase Fees and Amend Retention Order. | 0.50 | 125.00 |
| 02/03/23 | SP | B190 | A103 | Research regarding prescription issues. | 1.30 | 325.00 |
| 02/03/23 | SP | B190 | A103 | Reviewed briefs on prescription issues. | 0.80 | 200.00 |
| 02/03/23 | SP | B190 | A103 | Continued research on prescription issues. | 1.00 | 250.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 64:85:135 Exhibit G - Eighth Walkers Twenty-Sixth Monthly Fee Statement Page 16 of 61

048576.17696001.1167738

Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/03/23 | MAM | B310 | A104 | Address issues related to mediation and inspections. | 3.50 | 1,400.00 |
| 02/03/23 | RPV | B320 | A105 | Emails among team and Office conference with Mr. Mintz regarding ANO property tour Schedule. | 0.50 | 245.00 |
| 02/03/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 02/03/23 | RPV | B170 | A104 | Reviewed Witness List filed by Official Committee of Unsecured Creditors (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 02/03/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 1.90 | 760.00 |
| 02/04/23 | OKG | B170 | A101 | Plan and prepare for oral argument on Motion to Increase Attorney Fee/Amend Retention Order. | 2.00 | 500.00 |
| 02/06/23 | JPG | B130 | A108 | Call with J. Frittata re tower lease on Howard Avenue. | 0.20 | 80.00 |
| 02/06/23 | JPG | B130 | A106 | Email to client regarding cell tower lease matters on 1100 Howard Avenue. | 0.10 | 40.00 |
| 02/06/23 | RPV | B110 | A106 | Telephone conversation with client regarding property inspection schedule and related matters. | 0.20 | 98.00 |
| 02/06/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation preparation and related matters. | 0.50 | 245.00 |
| 02/06/23 | OKG | B170 | A103 | Draft and revise oral argument in preparation of hearing on Motion to Increase Fees/Amend Retention Order. | 6.20 | 1,550.00 |
| 02/06/23 | EJF | B310 | A106 | Conference calls re: mediation related issues (.9); memos to client re same (.5). | 1.40 | 686.00 |
| 02/06/23 | MAM | B190 | A104 | Prepare for hearing on Committee's Motion to Amend Retention Order (3.4); work on | 4.40 | 1,760.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 64:85:135 Exhibit G - Eighth Walkers Twenty-Sixth Monthly Fee Stat 264 of 330 Page 17 of 61

048576.17696001.1167738

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation issues (1.0). | | |
| 02/06/23 | SAO | B110 | A110 | Coordinate distribution of additional sharefile link with documents for BRG and Dundon. | 0.60 | 150.00 |
| 02/06/23 | SAO | B310 | A108 | Emails with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.30 | 75.00 |
| 02/06/23 | SAO | B190 | A101 | Prepare for Thursday's omnibus hearing. | 0.50 | 125.00 |
| 02/06/23 | SAO | B110 | A106 | Prepare for Zoom meeting with the client, Mr. Mintz, Mr. Linscott, and Ms. Zuniga regarding BRG's follow-up questions (0.2); attend the same (0.8). | 1.00 | 250.00 |
| 02/06/23 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding this week's document productions. | 1.70 | 425.00 |
| 02/06/23 | SAO | B170 | A105 | Discussions with Ms. Greenberg regarding tomorrow's evidentiary hearing on the Motion to Amend Retention Orders. | 0.20 | 50.00 |
| 02/06/23 | SAO | B310 | A104 | Review A.M.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 50.00 |
| 02/06/23 | SAO | B170 | A104 | Review draft talking points for tomorrow's evidentiary hearing on the Motion to Amend Retention Orders. | 0.20 | 50.00 |
| 02/06/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/06/23 | EDW | B310 | A104 | Reviewed preparation for mediation and status regarding additional production of documents to the Committee. | 2.10 | 630.00 |
| 02/06/23 | EDW | B170 | A104 | Reviewed preparation for hearing on Committee's request for fee increase. | 0.50 | 150.00 |
| 02/06/23 | AK | B310 | A104 | Prepared re-production of documents to insurers. | 2.10 | 840.00 |
| 02/06/23 | LFA | B190 | A105 | Corresponded with Ms. McCaffrey regarding Motion to | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Dismiss response, appeal deadline and next steps. | | |
| 02/06/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning inventory and/or production status of selected materials requested by Ms. Oppenheim. | 0.20 | 34.00 |
| 02/06/23 | GMS | B110 | A110 | Gather and export materials requested by Mses. Oppenheim and Kingsmill. | 0.30 | 51.00 |
| 02/06/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning individuals /parties with access to restricted and original unrestricted share file folders used for clergy productions. | 0.20 | 34.00 |
| 02/06/23 | GMS | B110 | A110 | Examine access to restricted and unrestricted clergy production share folders. | 0.20 | 34.00 |
| 02/06/23 | AK | B310 | A104 | Analyzed discovery productions served on insurers. | 2.30 | 920.00 |
| 02/06/23 | AK | B310 | A104 | Analyzed documents produced regarding fine arts valuations. | 1.60 | 640.00 |
| 02/07/23 | RPV | B310 | A107 | Telephone conversation with counsel regarding plan and mediation issues. | 0.50 | 245.00 |
| 02/07/23 | RPV | B310 | A108 | Telephone conversation with counsel regarding channeling injunction and mediation issues. | 0.50 | 245.00 |
| 02/07/23 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding court hearing on fees, mediation, property inspection and related matters. | 0.50 | 245.00 |
| 02/07/23 | RPV | B320 | A106 | Emails from (0.3) and to client and JW team (0.4) regarding call from interested party on plan and mediation issues. | 0.70 | 343.00 |
| 02/07/23 | EJF | B310 | A101 | Prepare for mediation. | 2.70 | 1,323.00 |
| 02/07/23 | EJF | B310 | A105 | Memos to Mr. Mintz and others re mediation issues. | 0.60 | 294.00 |
| 02/07/23 | MAM | B190 | A104 | Attend hearing on Committee's | 4.70 | 1,880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion to Amend Retention Order (3.0); communications with client regarding the same (0.4); continue addressing mediation issues (1.3). | | |
| 02/07/23 | SAO | B110 | A101 | Continue preparing for next week's mediation session. | 2.30 | 575.00 |
| 02/07/23 | SAO | B310 | A104 | Review T.G., T.S., and D.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.30 | 75.00 |
| 02/07/23 | SAO | B310 | A103 | Update Omnibus Joint Stipulation to include T.G., T.S., and D.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.30 | 75.00 |
| 02/07/23 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding plan issues. | 0.60 | 150.00 |
| 02/07/23 | SAO | B170 | A105 | Discussions with Mr. Mintz and Ms. Greenberg regarding today's evidentiary hearing. | 0.60 | 150.00 |
| 02/07/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding next week's mediation session. | 0.40 | 100.00 |
| 02/07/23 | SAO | B110 | A108 | Request service of order continuing status conference on motion to compel. | 0.10 | 25.00 |
| 02/07/23 | JRT | B310 | A101 | Field emails and documents regarding upcoming mediation. | 1.40 | 420.00 |
| 02/07/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issues and strategy. | 1.10 | 330.00 |
| 02/07/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 02/07/23 | EDW | B310 | A104 | Reviewed outstanding tasks in preparation for mediation and preparing for mediation. | 2.50 | 750.00 |
| 02/07/23 | OKG | B170 | A109 | Appear for Motion to Increase Attorneys' Fees. | 3.00 | 750.00 |
| 02/07/23 | OKG | B170 | A103 | Plan and prepare for hearing on Motion to Increase Attorney Fees. | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/23 | OKG | B170 | A103 | Draft and revise memorandum regarding hearing on Motion to Increase Fee Cap. | 0.60 | 150.00 |
| 02/07/23 | GMS | B110 | A110 | Reviewed sharefile to prepare for production. | 0.30 | 51.00 |
| 02/07/23 | GMS | B110 | A105 | Communications with Mr. Kingsmill concerning certain production information. | 0.20 | 34.00 |
| 02/07/23 | EJF | B310 | A106 | Emails to client re mediation related issues. | 0.10 | 49.00 |
| 02/07/23 | AK | B310 | A104 | Analyzed chart regarding production of documents. | 0.60 | 240.00 |
| 02/07/23 | AK | B310 | A104 | Analyzed discovery chart to prepare for mediation. | 0.00 | 0.00 |
| 02/07/23 | AK | B310 | A103 | Prepared productions to insurers. | 1.20 | 480.00 |
| 02/07/23 | AK | B310 | A104 | Analyzed documents produced regarding fine arts valuations. | 0.70 | 280.00 |
| 02/08/23 | RPV | B190 | A105 | Email from (0.1) and to Mr. Mintz (0.4) regarding response to argument raised in Minor Children Brief. | 0.50 | 245.00 |
| 02/08/23 | RPV | B310 | A104 | Worked on mediation issues (0.9) and reviewed emails from and to JW team regarding same (0.6). | 1.50 | 735.00 |
| 02/08/23 | RPV | B310 | A108 | Email from counsel regarding mediation details (0.1) and forwarded same to client and JW team (0.1). | 0.20 | 98.00 |
| 02/08/23 | JEB | B190 | A104 | Analysis regarding strategy on violation of automatic stay based on information provided by M. Mintz. | 0.40 | 160.00 |
| 02/08/23 | EJF | B310 | A101 | Prepare for mediation. | 2.70 | 1,323.00 |
| 02/08/23 | EJF | B310 | A106 | Emails to client re mediation (.2); attend meeting re mediation (2.4). | 2.60 | 1,274.00 |
| 02/08/23 | EJF | B310 | A106 | Emails re mediation related issues (.3); conference with Mr. Mintz re same (.1). | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/08/23 | MAM | B310 | A104 | Meetings regarding financial information (3.8); continue preparing for mediation (3.6). | 7.40 | 2,960.00 |
| 02/08/23 | JRB | B190 | A105 | Call with Mr. Mintz re: strategy on appeal issues relating to automatic stay in remanded case. | 0.20 | 80.00 |
| 02/08/23 | SAO | B110 | A101 | Continuing preparing for next week's mediation session. | 1.30 | 325.00 |
| 02/08/23 | SAO | B310 | A103 | Update abuse claims data per additional abuse claims received from DRC. | 2.40 | 600.00 |
| 02/08/23 | SAO | B110 | A106 | Attend meeting with Ms. Futrell and client representatives to prepare for next Tuesday's mediation session on child protection issues. | 3.00 | 750.00 |
| 02/08/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's mediation prep meeting with the client. | 0.40 | 100.00 |
| 02/08/23 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding production for insurers (0.5); call with Ms. Kingsmill regarding supplemental mediation production to the Committee (0.2). | 0.70 | 175.00 |
| 02/08/23 | SAO | B310 | A103 | Memo to Mr. Mintz regarding abuse claims inquiry. | 1.20 | 300.00 |
| 02/08/23 | JRT | B190 | A108 | Call and email to Murray regarding insurance issues. | 0.50 | 150.00 |
| 02/08/23 | EDW | B310 | A101 | Continued preparation for mediation and planned meeting with client. | 2.50 | 750.00 |
| 02/08/23 | EDW | B310 | A104 | Reviewed additional discovery provided to the Committee. | 0.50 | 150.00 |
| 02/08/23 | CVM | B170 | A104 | Reviewed Committee's December fee statements in detail and drafted recommendations regarding same. | 2.70 | 675.00 |
| 02/08/23 | CVM | B190 | A104 | Began reviewing and analyzing | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Minor Children's Appellate brief. | | |
| 02/08/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revisions to be made to existing sharefile folders and accounts to be created on new sharefile folder. | 0.60 | 102.00 |
| 02/08/23 | GMS | B110 | A110 | Sharefile, data and production management pursuant to communications with Ms. Kingsmill. | 2.30 | 391.00 |
| 02/08/23 | GMS | B110 | A110 | Data organization pursuant to communications with Ms. Oppenheim. | 0.10 | 17.00 |
| 02/08/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning data management. | 0.10 | 17.00 |
| 02/08/23 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning prior production of ANO-MED materials. | 0.10 | 17.00 |
| 02/08/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning prior production of ANO materials. | 0.30 | 51.00 |
| 02/08/23 | GMS | B110 | A104 | Examination of email and network folders in preparation of responses to Ms. Kingsmill's inquiries regarding ANO productions. | 0.40 | 68.00 |
| 02/08/23 | AK | B310 | A103 | Prepared productions to insurers. | 0.60 | 240.00 |
| 02/08/23 | AK | B190 | A104 | Analyzed privilege logs. | 0.80 | 320.00 |
| 02/08/23 | AK | B310 | A104 | Analyzed productions to prepare for mediation. | 1.70 | 680.00 |
| 02/09/23 | EJF | B310 | A106 | Attend meeting with client re: mediation-related issues. | 2.30 | 1,127.00 |
| 02/09/23 | EJF | B310 | A105 | Emails re: production related to mediation. | 0.20 | 98.00 |
| 02/09/23 | MAM | B310 | A104 | Prepare for (3.1) and attend mediation prep meeting (3.0); compile and provide documents to committees on mediation (2.8). | 8.90 | 3,560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/09/23 | SAO | B110 | A103 | Review, revise, and finalize responses to BRG's follow-up questions. | 1.70 | 425.00 |
| 02/09/23 | SAO | B310 | A109 | Attend meeting at the Archdiocese with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, and various client representatives in preparation for next week's mediation session. | 2.60 | 650.00 |
| 02/09/23 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Approving Joint Stipulation Concerning T.G.'s Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 02/09/23 | SAO | B310 | A104 | Review C.S. and J.M.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 75.00 |
| 02/09/23 | SAO | B310 | A103 | Update Omnibus Joint Stipulation to include additional Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.60 | 150.00 |
| 02/09/23 | SAO | B310 | A108 | Emails with plaintiff's atorney, Daniel Meyer, regarding Omnibus Joint Motion for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 50.00 |
| 02/09/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding final action items to prepare for mediation (0.9); discussions with Ms. Kingsmill regarding the same (0.2). | 1.10 | 275.00 |
| 02/09/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 02/09/23 | EDW | B310 | A109 | Attended meeting with client in preparation for mediation. | 2.50 | 750.00 |
| 02/09/23 | EDW | B310 | A101 | Continued preparation for mediation. | 1.50 | 450.00 |
| 02/09/23 | JRT | B310 | A101 | Prepare for meeting with team. | 0.80 | 240.00 |
| 02/09/23 | JRT | B310 | A101 | Attend meeting with team to prepare for mediation. | 1.40 | 420.00 |
| 02/09/23 | LFA | B190 | A105 | Reviewed Minor Children appeal brief (.8); Call with Ms. McCaffrey | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding strategy responding to same (.4). | | |
| 02/09/23 | CVM | B190 | A104 | Reviewed pleadings related to Minor Children Appellate Brief. | 0.20 | 50.00 |
| 02/09/23 | RPV | B310 | A104 | Received and reviewed Order Approving Stipulation concerning T.G.'s Motion for Leave to File Claim. | 0.10 | 49.00 |
| 02/09/23 | RPV | B310 | A106 | Meeting with client, JW and Blank Rome teams to prepare for mediation. | 2.50 | 1,225.00 |
| 02/09/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 02/09/23 | AK | B310 | A104 | Worked on supplemental document production for mediation. | 1.60 | 640.00 |
| 02/09/23 | AK | B310 | A103 | Worked on responses to discovery requests for mediation. | 0.70 | 280.00 |
| 02/10/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Call with Committee lawyers and mediation issues. | 0.50 | 245.00 |
| 02/10/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding Mediation authority and related issues. | 0.60 | 294.00 |
| 02/10/23 | RPV | B310 | A106 | Email to Client , Ms. Futrell , counsel and Mr. Mintz regarding Call from counsel on Mediation authorization and related issues. | 0.50 | 245.00 |
| 02/10/23 | EJF | B310 | A105 | Emails re production related to mediation. | 0.10 | 49.00 |
| 02/10/23 | EJF | B310 | A106 | Memos to and from client re: mediation-related issues. | 0.10 | 49.00 |
| 02/10/23 | EJF | B310 | A103 | Revise memo re: mediation-related issues. | 0.30 | 147.00 |
| 02/10/23 | MAM | B310 | A101 | Various mediation logistic meetings and communications. | 4.40 | 1,760.00 |
| 02/10/23 | SAO | B310 | A104 | Review DM's Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 25.00 |
| 02/10/23 | SAO | B310 | A103 | Update Omnibus Joint Stipulation | 0.40 | 100.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 14:52:35 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee State Page 292 of 330 ge 25 of 61

048576.17696001.1167738                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Concerning Twelve Motions for Leave to File Sexual Abuse Survivor POCs. | | |
| 02/10/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.90 | 153.00 |
| 02/10/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.40 | 238.00 |
| 02/10/23 | EDW | B190 | A104 | Received and reviewed order consolidating Trahant appeal. | 0.10 | 30.00 |
| 02/10/23 | EDW | B310 | A104 | Continued review of issues regarding SA claims and discovery in preparation for mediation. | 2.50 | 750.00 |
| 02/10/23 | GMS | B110 | A110 | Managed sharefile production folders. | 2.00 | 340.00 |
| 02/10/23 | GMS | B110 | A110 | Re-upload certain expired productions pursuant to communications with Ms. Kingsmill. | 0.60 | 102.00 |
| 02/10/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning parties with access to certain sharefile folders. | 0.10 | 17.00 |
| 02/10/23 | GMS | B110 | A105 | Gather information concerning parties with access to certain sharefile folders in preparation of response to Ms. Kingsmill. | 0.30 | 51.00 |
| 02/10/23 | AK | B310 | A104 | Worked on supplemental document production for mediation. | 2.30 | 920.00 |
| 02/10/23 | AK | B310 | A103 | Worked on responses to discovery requests for mediation. | 1.80 | 720.00 |
| 02/11/23 | MAM | B310 | A104 | Meetings regarding mediation strategy. | 2.50 | 1,000.00 |
| 02/11/23 | SAO | B190 | A104 | Review orders consolidating Trahant's appeals. | 0.20 | 50.00 |
| 02/11/23 | SAO | B190 | A104 | Review record on appeal in connection with Trahant's second appeal to ensure that all designated documents are | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | present. | | |
| 02/11/23 | SAO | B190 | A105 | Draft extended email to Mr. Mintz regarding strategy in connection with Trahant's consolidated appeals. | 0.60 | 150.00 |
| 02/11/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration issues, including this week's mediation session and the consolidation of Trahant's appeal. | 0.50 | 125.00 |
| 02/11/23 | SAO | B310 | A101 | Continue preparing for mediation. | 2.10 | 525.00 |
| 02/11/23 | JRT | B310 | A101 | Prepare for mediation (1.2); review of emails and insurance issues (0.3). | 1.50 | 450.00 |
| 02/11/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation strategy. | 1.00 | 300.00 |
| 02/11/23 | RPV | B320 | A106 | Emails among team and client (0.3) and Office conference with Mr. Mintz regarding channeling injunction issues (0.4). | 0.70 | 343.00 |
| 02/12/23 | EDW | B310 | A101 | Continued preparation for mediation. | 1.50 | 450.00 |
| 02/12/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile folder permissions. | 0.10 | 17.00 |
| 02/12/23 | GMS | B110 | A110 | Revision to selected sharefile folder. | 0.30 | 51.00 |
| 02/12/23 | RPV | B310 | A104 | Prepared for mediation. | 1.00 | 490.00 |
| 02/13/23 | SP | B190 | A103 | Continued researching prescription issues. | 0.90 | 225.00 |
| 02/13/23 | SP | B190 | A104 | Began drafting memo on prescription issues. | 0.60 | 150.00 |
| 02/13/23 | SP | B190 | A104 | Researched prescription issues. | 1.80 | 450.00 |
| 02/13/23 | SP | B190 | A104 | Drafted memo on prescription issues. | 1.50 | 375.00 |
| 02/13/23 | EJF | B310 | A109 | Attend mediation. | 9.20 | 4,508.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/23 Entered 03/28/23 04:35:13 Exhibit G - Eighteenth
Walkers Twenty-Sixth Monthly Fee State Page 294 of 330 Page 27 of 61

048576.17696001.1167738

Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/13/23 | RPV | B310 | A109 | Participated in mediation. | 9.00 | 4,410.00 |
| 02/13/23 | RPV | B190 | A104 | Reviewed Joint Motion for Extension of Deadlines , Joint Motion for Access to Sealed Documents in Appellate Record by Roman Catholic Church of the Archdiocese of New Orleans, Richard Trahant (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/13/23 | RPV | B190 | A108 | Emails with Mr. Sterbcow regarding extension for filing Trahant brief (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 02/13/23 | RPV | B110 | A104 | Reviewed Notice of Appointment of Reconstituted Creditor's Committee filed by Office of the U.S. Trustee (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/13/23 | AK | B310 | A104 | Worked on discovery documents to prepare for mediation. | 2.10 | 840.00 |
| 02/13/23 | EDW | B310 | A109 | Meeting with client in preparation for mediation (1.0) and attended mediation (9.0). | 10.00 | 3,000.00 |
| 02/13/23 | MAM | B310 | A101 | Prepare for (6.3) and attend mediation (10.5). | 16.80 | 6,720.00 |
| 02/13/23 | SAO | B310 | A109 | Attend day 1 of mediation. | 10.50 | 2,625.00 |
| 02/13/23 | JRT | B310 | A101 | Prepare for mediation. | 1.00 | 300.00 |
| 02/13/23 | JRT | B310 | A109 | Attend mediation. | 7.50 | 2,250.00 |
| 02/13/23 | GMS | B110 | A105 | Communications concerning productions / reproductions. | 0.20 | 34.00 |
| 02/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning various productions and party access to same. | 0.30 | 51.00 |
| 02/13/23 | GMS | B110 | A104 | Examination of sharefile and communications concerning sharefile for confirmation of content and party access. | 0.40 | 68.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/13/23 | WGZ | B310 | A106 | Meeting with client representatives regarding mediation issues. | 1.80 | 540.00 |
| 02/13/23 | CVM | B190 | A103 | Continued drafting argument section of Minor Children Appellee Brief. | 6.50 | 1,625.00 |
| 02/13/23 | AK | B310 | A104 | Worked on discovery productions to insurers. | 0.60 | 240.00 |
| 02/13/23 | AK | B310 | A103 | Correspondence with counsel regarding mediation discovery responses. | 0.20 | 80.00 |
| 02/14/23 | EJF | B310 | A101 | Prepare for mediation. | 2.50 | 1,225.00 |
| 02/14/23 | EJF | B310 | A101 | Attend mediation. | 6.40 | 3,136.00 |
| 02/14/23 | RPV | B190 | A105 | Reviewed Order granting Motion for Extension of Briefing Deadlines (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/14/23 | RPV | B310 | A109 | Participate in mediation. | 7.00 | 3,430.00 |
| 02/14/23 | EDW | B310 | A109 | Prepare for (0.5) and attend second day of mediation (6.5). | 7.00 | 2,100.00 |
| 02/14/23 | MAM | B310 | A101 | Prepare for (2.5) and attend mediation (7.7). | 10.20 | 4,080.00 |
| 02/14/23 | SAO | B310 | A109 | Attend day 2 of mediation. | 7.70 | 1,925.00 |
| 02/14/23 | SAO | B190 | A104 | Review Order Extending Briefing Deadline and Granting Access in connection with Trahant's consolidated appeals. | 0.10 | 25.00 |
| 02/14/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding post-mediation action items (0.7); discussions with Ms. Futrell regarding the same (0.4). | 1.10 | 275.00 |
| 02/14/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Twelve Sexual Abuse Survivor Proofs of Claim (0.2); file the same (0.2). | 0.40 | 100.00 |
| 02/14/23 | SAO | B310 | A108 | Correspondence to chambers and parties in interest enclosing | 0.20 | 50.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 16:18:21 Exhibit G - Jones
Walkers Twenty-Sixth Monthly Fee Statement Page 29 of 61

048576.17696001.1167738                                                            Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposed order on Omnibus Joint Stipulation Concerning Twelve Sexual Abuse Survivor Proofs of Claim. | | |
| 02/14/23 | JRT | B190 | A109 | Attend deposition of mediator. | 4.50 | 1,350.00 |
| 02/14/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 02/14/23 | WGZ | B310 | A106 | Communication with client representative regarding mediation issues. | 0.70 | 210.00 |
| 02/14/23 | CVM | B190 | A105 | Office conference with Ms. Ashley regarding jurisdiction argument in Appellee Brief. | 0.60 | 150.00 |
| 02/14/23 | CVM | B190 | A103 | Revised jursidiction argument in Minor Children Appellee Brief per Ms. Ashley's suggestions. | 6.00 | 1,500.00 |
| 02/15/23 | EJF | B310 | A107 | Conference re mediation related issues. | 1.40 | 686.00 |
| 02/15/23 | EJF | B310 | A106 | Conference re mediation-related issues (.4); memos re same (.1). | 0.50 | 245.00 |
| 02/15/23 | EJF | B310 | A105 | Conference re mediation-related issues. | 0.30 | 147.00 |
| 02/15/23 | SP | B190 | A103 | Revised memo on prescription issues. | 0.50 | 125.00 |
| 02/15/23 | RPV | B320 | A108 | Telephone call and emails with counsel regarding channeling injunction issues. | 0.50 | 245.00 |
| 02/15/23 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding channeling injunction issues. | 0.50 | 245.00 |
| 02/15/23 | RPV | B310 | A104 | Reviewed multiple Motions for Leave to File Proof of Claim and notice of hearing for same (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 02/15/23 | RPV | B140 | A104 | Reviewed Motion for Partial Relief from the Automatic Stay filed by Warren and Mary Deemer (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/23 | MAM | B310 | A109 | Attend meetings regarding post mediation issues. | 1.50 | 600.00 |
| 02/15/23 | SAO | B140 | A104 | Review the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.30 | 75.00 |
| 02/15/23 | SAO | B140 | A106 | Correspondence to the client regarding the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.30 | 75.00 |
| 02/15/23 | SAO | B130 | A108 | Follow-up correspondence to counsel for the Committees regarding extension of lease with Jefferson Parish. | 0.20 | 50.00 |
| 02/15/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.40 | 100.00 |
| 02/15/23 | SAO | B190 | A110 | Coordinate collection of sealed appellate record documents in connection with Trahant's consolidated appeals. | 0.40 | 100.00 |
| 02/15/23 | SAO | B310 | A108 | Emails with Collin Melancon, attorney for D.R., regarding potential joint stipulation for late-filed claim. | 0.60 | 150.00 |
| 02/15/23 | SAO | B110 | A108 | Call with Ms. Wilcox of CRI regarding MOR inquiry. | 0.10 | 25.00 |
| 02/15/23 | SAO | B310 | A105 | Discussions with Ms. Kingsmill regarding post-mediation action items for insurers. | 0.90 | 225.00 |
| 02/15/23 | SAO | B310 | A104 | Review RAB's Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); review Eric Temple's Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2). | 0.40 | 100.00 |
| 02/15/23 | SAO | B310 | A105 | Emails with Mr. Mintz regarding RAB and Eric Temple's Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 75.00 |
| 02/15/23 | JRT | B190 | A104 | Field emails and memos regarding mediator. | 0.60 | 180.00 |

Case 20-10846 Doc 2488-1 Filed 03/28/22 Entered 03/28/22 64:85:135 Exhibit G - Eighth Walkers Twenty-Sixth Monthly Fee Sta 298 of 330 Page 31 of 61

048576.17696001.1167738                                                                Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/23 | GMS | B110 | A110 | Access, download and organization of supplemental files uploaded to sharefile. | 0.20 | 34.00 |
| 02/15/23 | GMS | B110 | A105 | Communications with practice support to coordinate upload and organization of client data delivery in preparation of production. | 0.20 | 34.00 |
| 02/15/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to sharefile folder. | 0.10 | 17.00 |
| 02/15/23 | GMS | B110 | A110 | Revise selected sharefile folder permissions. | 0.20 | 34.00 |
| 02/15/23 | GMS | B110 | A105 | Communications concerning sharefile notification and download of data from client. | 0.10 | 17.00 |
| 02/15/23 | GMS | B110 | A110 | Access, download and organization of data from client. | 0.10 | 17.00 |
| 02/15/23 | GMS | B110 | A108 | Monitor notifications of downloads from selected sharefile folders. | 0.10 | 17.00 |
| 02/15/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning iprevious document production. | 0.20 | 34.00 |
| 02/15/23 | GMS | B110 | A110 | Investigate details of previous production in preparation of response to email from Ms. Kingsmill. | 0.40 | 68.00 |
| 02/15/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 02/15/23 | CVM | B190 | A103 | Research regarding collateral estoppel in preparation of drafting argument section of Appellee Brief. | 0.60 | 150.00 |
| 02/15/23 | CVM | B190 | A103 | Continued drafting argument section of Minor Children Appellee Brief. | 3.10 | 775.00 |
| 02/15/23 | EDW | B190 | A104 | Reviewed order regarding extension of deadlines for appeal and access to sealed documents. | 0.10 | 30.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 14:52:35 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee State Page 32 of 61

048576.17696001.1167738                                                    Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/23 | EDW | B140 | A104 | Reviewed Motion for Relief from Automatic Stay filed by Deemers. | 0.20 | 60.00 |
| 02/15/23 | EDW | B310 | A104 | Reviewed letters from General Counsel to insurers regarding claims. | 0.50 | 150.00 |
| 02/15/23 | EDW | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed by RAB. | 0.20 | 60.00 |
| 02/15/23 | EDW | B310 | A104 | Reviewed second Motion for Leave to File Proof of Claim filed by Mr. Temply. | 0.20 | 60.00 |
| 02/15/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 02/16/23 | RPV | B320 | A107 | Telephone conversation with counsel regarding channeling injunction issues. | 1.00 | 490.00 |
| 02/16/23 | RPV | B320 | A106 | Memorandum to JW Team and client regarding conversation with counsel on channeling injunction issues. | 0.50 | 245.00 |
| 02/16/23 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding meeting with counsel on channeling injunction issues. | 0.50 | 245.00 |
| 02/16/23 | RPV | B320 | A106 | Telephone conversation with client and Mr. Mintz regarding mediation follow up and plan issues to address. | 1.00 | 490.00 |
| 02/16/23 | EJF | B310 | A107 | Conference re: mediation related issues. | 0.50 | 245.00 |
| 02/16/23 | EJF | B310 | A105 | Conference re: mediation-related issues. | 0.10 | 49.00 |
| 02/16/23 | SP | B190 | A102 | Researched Fifth Circuit case law for privilege issue. | 3.50 | 875.00 |
| 02/16/23 | EJF | B210 | A101 | Work on financial report. | 1.50 | 735.00 |
| 02/16/23 | MAM | B310 | A106 | Work on post-mediation issues (3.0); communications with client regarding the same (0.5). | 3.50 | 1,400.00 |
| 02/16/23 | SAO | B310 | A105 | Correspondences with Mr. Mintz and Mr. Vance regarding prescription issue. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/16/23 | SAO | B310 | A103 | Prepare correspondence to insurers subject to mediation privilege. | 1.90 | 475.00 |
| 02/16/23 | SAO | B310 | A104 | Review S.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.30 | 75.00 |
| 02/16/23 | SAO | B190 | A104 | Review sealed record on appeal in connection with Trahant's second appeal. | 0.90 | 225.00 |
| 02/16/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding pending motions. | 0.30 | 75.00 |
| 02/16/23 | SAO | B310 | A103 | Supplement abuse claims data per request from the client. | 2.10 | 525.00 |
| 02/16/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 02/16/23 | CVM | B190 | A103 | Continued drafting argument section to Minor Children Appellee Brief. | 7.00 | 1,750.00 |
| 02/16/23 | EDW | B190 | A104 | Reviewed issues regarding application of attorney-client privilege. | 0.80 | 240.00 |
| 02/16/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation strategy. | 0.40 | 120.00 |
| 02/16/23 | RPV | B210 | A104 | Received and reviewed contract. | 0.60 | 294.00 |
| 02/16/23 | RPV | B310 | A104 | Reviewed Affidavit Re: Declaration of S.S. in Support of the Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/16/23 | RPV | B110 | A106 | Emails from client regarding apostolic issues. | 0.20 | 98.00 |
| 02/16/23 | LFA | B190 | A105 | Office conference with Ms. McCaffrey to discuss lift stay outline and brief and next steps (1.5); Reviewed and revised draft of appellee brief (2.8). | 4.30 | 1,720.00 |
| 02/17/23 | EJF | B310 | A106 | Emails re: mediation-related issues. | 0.20 | 98.00 |
| 02/17/23 | RPV | B190 | A105 | Office conference with Mr. Mintz | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding email from Mr. Stang on proposed loan to parish school and suggested response. | | |
| 02/17/23 | RPV | B190 | A105 | Emails with client regarding email from Mr.. Stang on proposed loan to parish school | 0.40 | 196.00 |
| 02/17/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding channeling injunction issues. | 0.50 | 245.00 |
| 02/17/23 | RPV | B320 | A106 | Reviewed email from client regarding Plan issues. | 0.30 | 147.00 |
| 02/17/23 | RPV | B310 | A106 | Reviewed emails regarding production of additional documents and proposed discussions with committee's financial advisors. | 0.50 | 245.00 |
| 02/17/23 | MAM | B190 | A108 | Various calls regarding post-mediation issues and loans. | 2.90 | 1,160.00 |
| 02/17/23 | SAO | B310 | A103 | Revise Joint Stipulation and Proposed Order Concerning M.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.40 | 100.00 |
| 02/17/23 | SAO | B310 | A108 | Emails with Craig Robinson (counsel for M.C.) regarding Joint Stipulation Concerning M.C.'s Motion for Leave. | 0.20 | 50.00 |
| 02/17/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding pending motions and contemplated tolling agreement motion. | 0.30 | 75.00 |
| 02/17/23 | SAO | B310 | A104 | Review M.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 02/17/23 | SAO | B310 | A106 | Emails with the client regarding post-mediation action items. | 0.40 | 100.00 |
| 02/17/23 | CVM | B190 | A103 | Continued drafting argument section for Minor Children Appellee Brief. | 2.20 | 550.00 |
| 02/17/23 | EDW | B310 | A106 | Reviewed communications with client regarding mediation strategy. | 0.40 | 120.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/23 Entered 03/28/23 16:05:13 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee Stat 302 of 330 Page 35 of 61

048576.17696001.1167738

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/17/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed by M. C. | 0.20 | 98.00 |
| 02/19/23 | SAO | B110 | A103 | Prepare Schedule of Professional Fees for January 2023 Monthly Operating Report. | 1.10 | 275.00 |
| 02/19/23 | SAO | B110 | A110 | Review bank statements in connection with January 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.7); finalize the same for filing (1.2). | 2.90 | 725.00 |
| 02/19/23 | CVM | B190 | A103 | Continued drafting Statement of the Case section of Minor Children Appellee Brief. | 3.00 | 750.00 |
| 02/20/23 | EJF | B190 | A105 | Review draft of tolling agreement pleadings. | 0.10 | 49.00 |
| 02/20/23 | JRT | B190 | A106 | Draft email to client regarding meeting with opposing counsel. | 0.80 | 240.00 |
| 02/20/23 | JRT | B310 | A108 | Field emails regarding mediation action items. | 0.70 | 210.00 |
| 02/20/23 | RPV | B190 | A108 | Email from counsel regarding tolling agreement. | 0.10 | 49.00 |
| 02/20/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and M.C. | 0.10 | 49.00 |
| 02/20/23 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding the Archdiocese's appellate briefs in connection with Minor Children's appeal and Trahant's consolidated appeals. | 0.50 | 125.00 |
| 02/20/23 | SAO | B310 | A106 | Correspondences with the client regarding post-mediation action items. | 0.30 | 75.00 |
| 02/20/23 | SAO | B190 | A103 | Draft cover page, disclosure statement, and jurisdictional statement sections of appellee brief in connection with Trahant's consolidated appeals (1.8); begin drafting outline of argument | 3.80 | 950.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sections of the same (2.0). | | |
| 02/20/23 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning M.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); file the same (0.2). | 0.40 | 100.00 |
| 02/20/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Joint Stipulation Concerning M.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.1); correspondence to chambers and parties in interest enclosing proposed order on the same (0.2). | 0.30 | 75.00 |
| 02/20/23 | SAO | B190 | A103 | Prepare ninth bankruptcy status report to be filed in the Stonebreaker matter. | 0.60 | 150.00 |
| 02/20/23 | SAO | B190 | A104 | Review draft Motion to Extend Tolling Agreement and related documents. | 0.50 | 125.00 |
| 02/20/23 | SAO | B190 | A105 | Correspondences with the client and Jones Walker team regarding Joint Motion to Extend Tolling Agreement. | 0.50 | 125.00 |
| 02/20/23 | WGZ | B310 | A106 | Strategy regarding mediation (.80); communicating with Archdiocese representative regarding same (.70). | 1.50 | 450.00 |
| 02/20/23 | CVM | B190 | A103 | Continued drafting Appellee Brief for Minor Children appeal. | 7.00 | 1,750.00 |
| 02/20/23 | LFA | B190 | A105 | Research regarding Minor Children Appellee brief. | 2.50 | 1,000.00 |
| 02/21/23 | RPV | B160 | A104 | Reviewed Notice of Berkeley Research Group, LLC's Retention of Paul Bough as Independent Contractor in Connection With BRG's Evaluation of Specified Properties of the Debtor Filed by Official Committee of Unsecured Creditors. | 0.20 | 98.00 |
| 02/21/23 | RPV | B160 | A105 | Emails from Mr. Mintz and client regarding Notice of Berkeley Research Group, LLC's | 0.10 | 49.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/23 Entered 03/28/23 18:21:35 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee Statement Page 37 of 61

048576.17696001.1167738                                                    Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Retention of Paul Bough as Independent Contractor in Connection With BRG's Evaluation of Specified Properties of the Debtor Filed by Official Committee of Unsecured Creditors. | | |
| 02/21/23 | RPV | B310 | A106 | Email from client regarding mediation. | 0.20 | 98.00 |
| 02/21/23 | SAO | B170 | A104 | Review transcript of evidentiary hearing on the Committee's Motion to Amend Retention Orders. | 0.60 | 150.00 |
| 02/21/23 | SAO | B160 | A104 | Analyze Notice of BRG's Retention of Paul Bough as Independent Contractor in Connection With BRG's Evaluation of Specified Properties. | 0.20 | 50.00 |
| 02/21/23 | CVM | B190 | A103 | Continued drafting Appellee Brief for Minor Children Appeal. | 6.00 | 1,500.00 |
| 02/21/23 | CVM | B160 | A103 | Drafted communications to client regarding amounts owed under December Fee Statement. | 0.50 | 125.00 |
| 02/21/23 | LFA | B190 | A105 | Corresponded with Ms. McCaffrey regarding brief and revisions to same. | 0.50 | 200.00 |
| 02/22/23 | EJF | B210 | A106 | Emails with client re disclosure issues. | 0.20 | 98.00 |
| 02/22/23 | EJF | B310 | A103 | Draft memo re mediation issue. | 0.50 | 245.00 |
| 02/22/23 | EJF | B310 | A105 | Emails re mediation related issues. | 0.50 | 245.00 |
| 02/22/23 | EJF | B210 | A106 | Communications with client re: operational issue. | 0.70 | 343.00 |
| 02/22/23 | EJF | B210 | A107 | Emails with Counsel re: operational issue. | 0.20 | 98.00 |
| 02/22/23 | SP | B190 | A102 | Conducted research and analysis of FEMA issues. | 3.00 | 750.00 |
| 02/22/23 | RPV | B210 | A106 | Emails among team regarding bonds. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/22/23 | RPV | B310 | A104 | Reviewed Order Granting William O'Donnell Leave To File Claim. | 0.10 | 49.00 |
| 02/22/23 | SAO | B310 | A108 | Emails with Scott Delacroix (counsel for claimant S.S.) regarding potential joint stipulation. | 0.60 | 150.00 |
| 02/22/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning S.S.'s Motion for Leave (0.9); prepare Joint Stipulation Concerning R.A.B.'s Motion for Leave (0.4); prepare Joint Stipulation concerning Eric Temple's Motion for Leave (0.4). | 1.70 | 425.00 |
| 02/22/23 | SAO | B190 | A104 | Analyze FEMA issue. | 1.50 | 375.00 |
| 02/22/23 | SAO | B190 | A103 | Continue outlining argument section of appellee brief in connection with Trahant's consolidated appeals (1.2); draft statement of issues presented in connection with the same (1.9). | 3.10 | 775.00 |
| 02/22/23 | SAO | B110 | A103 | Review and revise January 2023 Monthly Operating Report form (0.5); complete professional fees section of the same (0.5); finalize schedules 1-7 in connection with the same (0.3). | 1.30 | 325.00 |
| 02/22/23 | SAO | B310 | A105 | Memos to Ms. Futrell regarding additional claims data needed regarding religious orders and late-filed claims. | 1.50 | 375.00 |
| 02/22/23 | CVM | B160 | A106 | Communications with client regarding December 2022 fee statements. | 0.10 | 25.00 |
| 02/22/23 | CVM | B190 | A103 | Revised Appellee Brief for Minor Children Appeal. | 0.50 | 125.00 |
| 02/22/23 | LFA | B190 | A105 | Reviewed and revised Minor Children appellee brief (3.0); Reviewed cases to assist with same (1.5). | 4.50 | 1,800.00 |
| 02/22/23 | MAM | B190 | A101 | Communication regarding FEMA letters. | 1.50 | 600.00 |
| 02/23/23 | EJF | B210 | A105 | Telephone call to (0.1) and | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | memo to (0.1) client re: operational issue. | | |
| 02/23/23 | EJF | B310 | A107 | Conference call re: mediation-related issues. | 0.50 | 245.00 |
| 02/23/23 | EJF | B310 | A105 | Continued conference call re: mediation-related issues. | 0.90 | 441.00 |
| 02/23/23 | RPV | B190 | A105 | Office conference with JW team regarding status of various matters including, mediation, BGR hire, bond rating and related matters. | 1.00 | 490.00 |
| 02/23/23 | RPV | B110 | A104 | Reviewed Order Extending Debtors Deadline. | 0.10 | 49.00 |
| 02/23/23 | RPV | B190 | A106 | Emails from client regarding FEMA demand. | 0.50 | 245.00 |
| 02/23/23 | RPV | B190 | A104 | Reviewed Joint Motion to Approve First Extension of Tolling Agreement. | 0.20 | 98.00 |
| 02/23/23 | RPV | B310 | A104 | Received and reviewed stipulations. | 0.20 | 98.00 |
| 02/23/23 | RPV | B230 | A106 | Emails from client regarding donations. | 0.20 | 98.00 |
| 02/23/23 | RPV | B310 | A104 | Reviewed Order Extending Appointment of Mediator. | 0.10 | 49.00 |
| 02/23/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2023. | 0.20 | 98.00 |
| 02/23/23 | RPV | B310 | A104 | Reviewed claims. | 0.30 | 147.00 |
| 02/23/23 | SP | B190 | A102 | Researched FEMA issues (1.1); drafted and circulated memorandum summarizing research (2.1). | 3.20 | 800.00 |
| 02/23/23 | EDW | B190 | A104 | Continued review of document production issues regarding requests by the Committee. | 1.20 | 360.00 |
| 02/23/23 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning S.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); file the same (0.2). | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/23/23 | SAO | B310 | A108 | Correspondence to chambers and parties in interest enclosing proposed order on Joint Stipulation Concerning S.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 75.00 |
| 02/23/23 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Extending Appointment of Mediator (0.1); request service of Order Extending Deadline to File Pleadings/Evidence re: Lease Motion (0.1). | 0.20 | 50.00 |
| 02/23/23 | SAO | B310 | A108 | Correspondences with counsel regarding potential stipulations to resolve motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 125.00 |
| 02/23/23 | SAO | B110 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 25.00 |
| 02/23/23 | SAO | B110 | A103 | Update Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.20 | 50.00 |
| 02/23/23 | SAO | B310 | A103 | Finalize Joint Stipulations Concerning Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.3); file the same (0.3). | 0.60 | 150.00 |
| 02/23/23 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Joint Stipulations Concerning Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.2); request service via claims & noticing agent of the same (0.1). | 0.30 | 75.00 |
| 02/23/23 | SAO | B190 | A105 | Zoom meeting with Mr. Mintz, Mr. Vance, and Ms. Futrell regarding BRG, loan, and FEMA issues. | 1.00 | 250.00 |
| 02/23/23 | SAO | B190 | A104 | Review Joint Motion to Approve Tolling Agreement. | 0.30 | 75.00 |
| 02/23/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding pending motions and other action | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | items. | | |
| 02/23/23 | SAO | B110 | A110 | File January 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 225.00 |
| 02/23/23 | CVM | B190 | A103 | Reviewed Bankruptcy Federal Rules in preparation of filing Appellee brief. | 0.20 | 50.00 |
| 02/23/23 | CVM | B190 | A103 | Revised Appellee brief for Minor Children brief. | 1.70 | 425.00 |
| 02/23/23 | CVM | B190 | A103 | Worked on table of authorities and table of contents for appellee brief. | 3.60 | 900.00 |
| 02/23/23 | LFA | B190 | A105 | Revised Minor Children Appellee brief (2.0); Corresponded with Ms. McCaffrey, Mr. Brown and Mr. Mintz regarding same (.5). | 2.50 | 1,000.00 |
| 02/23/23 | MAM | B190 | A104 | Meetings regarding discovery (0.5) and Deemer lift stay motion (0.4); review memornadum regarding FEMA issues (1.2) and analysis regarding same (2.9); Work on issues related to mediation follow up (1.7). | 6.70 | 2,680.00 |
| 02/24/23 | EJF | B210 | A103 | Revise disclosure (.9); draft memo re operational issue (.2). | 1.10 | 539.00 |
| 02/24/23 | EJF | B210 | A107 | Conference calls and emails re business operations issue. | 0.80 | 392.00 |
| 02/24/23 | EJF | B310 | A106 | Review memos re: mediation-related issues. | 0.20 | 98.00 |
| 02/24/23 | RPV | B190 | A105 | Emails among team regarding FEMA and financial report (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 02/24/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 02/24/23 | RPV | B190 | A104 | Reviewed Trahant brief. | 0.50 | 245.00 |
| 02/24/23 | RPV | B110 | A105 | Emails among team and client regarding upcoming deadlines. | 0.20 | 98.00 |
| 02/24/23 | EDW | B310 | A106 | Reviewed email from client regarding claims. | 0.10 | 30.00 |

Case 20-10846 Doc 2488-12 Filed 03/28/22 Entered 03/28/22 64:15:21 Exhibit G - Eighth Walkers Twenty-Sixth Monthly Fee Statement Page 42 of 61

048576.17696001.1167738                                                                 Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/24/23 | EDW | B190 | A104 | Reviewed Trahant's appellant brief (initial review). | 0.30 | 90.00 |
| 02/24/23 | EDW | B310 | A104 | Reviewed claims issues. | 0.80 | 240.00 |
| 02/24/23 | EDW | B190 | A104 | Reviewed Notice of Oral Argument for Trahant appeal. | 1.00 | 300.00 |
| 02/24/23 | SAO | B140 | A108 | Discussions with Mr. Mintz, Mr. Landis, and Mr. DeShazo regarding strategy in connection with the Deemers' Motion for Partial Relief from Automatic Stay. | 0.70 | 175.00 |
| 02/24/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding claims data. | 0.80 | 200.00 |
| 02/24/23 | SAO | B190 | A104 | Analyze Trahant's principal brief in connection with his consolidated appeals. | 2.70 | 675.00 |
| 02/24/23 | SAO | B190 | A103 | Update outline of appellee brief in response to new arguments raised in Trahant's brief in connection with his consolidated appeals. | 3.40 | 850.00 |
| 02/24/23 | SAO | B310 | A104 | Review E.B.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 02/24/23 | WGZ | B410 | A106 | Emails and communications with client representative regarding mediation strategy. | 0.80 | 240.00 |
| 02/24/23 | WGZ | B190 | A106 | Review and analysis of Trahant's briefing regarding sanctions for violating protective order (.80); communications with Archdiocese representative regarding same (.30). | 1.10 | 330.00 |
| 02/24/23 | CVM | B190 | A103 | Continued revising Statement of the Case for Minor Children appeal brief. | 6.50 | 1,625.00 |
| 02/24/23 | MAM | B310 | A104 | Work on mediation follow up and discovery issues. | 4.40 | 1,760.00 |
| 02/25/23 | RPV | B190 | A104 | Reviewed draft of Appellee brief. | 0.30 | 147.00 |
| 02/25/23 | SAO | B190 | A103 | Begin drafting argument sections | 6.40 | 1,600.00 |

Case 20-10846 Doc 2488-7 Filed 03/28/23 Entered 03/28/23 04:35:13 Exhibit G - Eighteen
Walkers Twenty-Fifth Monthly Fee State 310 of 330 Page 43 of 61

048576.17696001.1167738                                                                 Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of appellee brief in connection with Trahant's consolidated appeals (3.9); continue drafting the same (2.5). | | |
| 02/25/23 | CVM | B190 | A103 | Revised Minor Children Appellee Brief. | 2.00 | 500.00 |
| 02/25/23 | EDW | B190 | A104 | Reviewed appellee brief of the Archdiocese regarding Minor Children's appeal. | 0.80 | 240.00 |
| 02/26/23 | SAO | B190 | A103 | Resume drafting argument sections of appellee brief in connection with Trahant's consolidated appeals (4.3); continue drafting the same (3.9). | 8.20 | 2,050.00 |
| 02/26/23 | CVM | B190 | A103 | Revised Minor Children Appellee Brief. | 6.30 | 1,575.00 |
| 02/26/23 | LFA | B190 | A105 | Reviewed revised Minor Chilren appellee brief. | 0.80 | 320.00 |
| 02/27/23 | EJF | B210 | A104 | Review report re operations. | 0.90 | 441.00 |
| 02/27/23 | RPV | B160 | A105 | Office conference with Mr. Mintz Regarding legal fee issues and related matters. | 0.50 | 245.00 |
| 02/27/23 | RPV | B310 | A104 | Worked on mediation issues. | 0.50 | 245.00 |
| 02/27/23 | SP | B190 | A102 | Reviewed appellee brief (minor childrens' appeal). | 1.30 | 325.00 |
| 02/27/23 | EJF | B310 | A103 | Revise memo re: mediation-related issues. | 1.90 | 931.00 |
| 02/27/23 | EJF | B310 | A106 | Emails to (0.2) and from client (0.1) re: claim issues. | 0.30 | 147.00 |
| 02/27/23 | EJF | B210 | A106 | Conferences with client re: report. | 0.30 | 147.00 |
| 02/27/23 | SAO | B190 | A103 | Finalize Ninth Bankruptcy Status Report to be filed in the Stonebreaker matter (0.1); file the same (0.2). | 0.30 | 75.00 |
| 02/27/23 | SAO | B190 | A103 | Draft statement of case section of appellee brief in connection with Mr. Trahant's consolidated appeals. | 4.40 | 1,100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/27/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and the client regarding various case administration matters, including FEMA, deferred maintenance, and mediation follow-up issues (0.5); emails with the client regarding the same (0.3). | 0.80 | 200.00 |
| 02/27/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding appellee brief in connection with Trahant's consolidated appeals. | 0.30 | 75.00 |
| 02/27/23 | CVM | B190 | A104 | Reviewed Show Cause hearing transcript to assist in preparation of Appellee Brief. | 2.80 | 700.00 |
| 02/27/23 | CVM | B190 | A103 | Continued revisions on Appellee Brief for Minor Children appeal. | 0.60 | 150.00 |
| 02/27/23 | CVM | B160 | A104 | Reviewed January invoice to ensure compliance with UST guidelines. | 3.00 | 750.00 |
| 02/27/23 | CVM | B190 | A104 | Finalized Minor Children Appellee Brief. | 1.40 | 350.00 |
| 02/27/23 | CVM | B160 | A103 | Drafted January fee statements. | 2.60 | 650.00 |
| 02/27/23 | LFA | B190 | A105 | Revised and finalized Minor Children brief (1.0); Corresponded with Ms. McCaffrey and Mr. Mintz regarding same (.5). | 1.50 | 600.00 |
| 02/27/23 | EDW | B190 | A104 | Reviewed issues regarding application of privilege to documents requested by the Committee. | 0.90 | 270.00 |
| 02/27/23 | MAM | B190 | A101 | Work on discovery issues. | 1.50 | 600.00 |
| 02/28/23 | EJF | B210 | A107 | Conference re: report related to operations. | 0.10 | 49.00 |
| 02/28/23 | EJF | B210 | A106 | Emails and telephone calls re: report related to operations. | 0.40 | 196.00 |
| 02/28/23 | EJF | B210 | A106 | Telephone call with client re report related to operations. | 0.10 | 49.00 |
| 02/28/23 | SAO | B110 | A108 | Prepare for today's weekly call with counsel for the Committee (0.3); attend the same with Mr. Mintz, Mr. Knapp, Mr. Kuebel, | 1.00 | 250.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Mr. Stang (0.7). | | |
| 02/28/23 | SAO | B110 | A106 | Draft memo to the client regarding today's call with counsel for the Committee (1.0); correspondences with the client regarding NDHS/SAG discovery requests (0.2). | 1.20 | 300.00 |
| 02/28/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning EAB's Motion for Leave to File Sexual Abuse Survivor POC. | 0.40 | 100.00 |
| 02/28/23 | SAO | B110 | A105 | Emails with Ms. Futrell regarding child protection issues. | 0.20 | 50.00 |
| 02/28/23 | SAO | B190 | A103 | Continue drafting statement of case section of appellee brief in connection with Mr. Trahant's consolidated appeals. | 4.80 | 1,200.00 |
| 02/28/23 | SAO | B190 | A103 | Draft summary of the argument section of appellee brief in connection with Trahant's consolidated appeals. | 1.70 | 425.00 |
| 02/28/23 | SAO | B190 | A103 | Continue drafting argument sections of appellee brief in connection with Trahant's consolidated appeals. | 4.10 | 1,025.00 |
| 02/28/23 | CVM | B190 | A104 | Reviewed relevant testimony and documents to assist in preparing Appellee Brief in Trahant appeal. | 1.50 | 375.00 |
| 02/28/23 | CVM | B160 | A104 | Finalized January fee statements. | 0.60 | 150.00 |
| 02/28/23 | CVM | B160 | A104 | Circulated January fee statements to notice parties. | 0.20 | 50.00 |
| 02/28/23 | CVM | B190 | A104 | Research related to appellee brief in Trahant appeal. | 1.20 | 300.00 |
| 02/28/23 | LFA | B160 | A105 | Revised estate professional fee statements (2.0); Corresponded with Ms. McCaffrey regarding same (.5). | 2.50 | 1,000.00 |
| 02/28/23 | AK | B190 | A103 | Draft communication with Mr. Caine regarding discovery. | 0.60 | 240.00 |
| 02/28/23 | AK | B310 | A104 | Analyzed certain documents on | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | privilege log. |  |  |
| 02/28/23 | EDW | B190 | A103 | Continued work on Trahant appeal brief. | 1.50 | 450.00 |
| 02/28/23 | EDW | B190 | A104 | Reviewed order from Judge Guidry regarding sealed record. | 0.10 | 30.00 |
| 02/28/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 02/28/23 | RPV | B310 | A105 | Emails among team regarding claims and FEMA. | 0.30 | 147.00 |
| 02/28/23 | RPV | B110 | A105 | Reviewed summary of committee call (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 02/28/23 | MAM | B190 | A104 | Communications with Ms. Oppenheim regarding Trahant appeal (2.1); analysis regarding issues raised in Trahant brief (2.4); address discovery issues (2.1). | 6.60 | 2,640.00 |

|  |  |  |  | **Total Fees:** |  | **$203,325.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Administration | | | | | |
| B110 | Case Administration | 47.50 | 10,787.00 | 7,228.50 | 2,204,077.00 |
| B120 | Asset Analysis and Recovery | 0.50 | 245.00 | 306.40 | 98,749.00 |
| B130 | Asset Disposition | 0.80 | 245.00 | 657.80 | 191,558.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.10 | 583.00 | 443.40 | 123,016.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 11.00 | 3,317.00 | 1,537.40 | 479,530.00 |
| B170 | Fee/Employment Objections | 26.80 | 6,870.00 | 402.40 | 116,728.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding | 216.30 | 63,817.00 | 8,645.70 | 2,786,095.00 |

Case 20-10846 Doc 2488-12 Filed 03/28/22 Entered 03/28/22 04:35:13 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee Statement Page 47 of 61

048576.17696001.1167738                                                                    Page 39

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | assumption/rejection motions) |  |  |  |  |
|  | Total Administration | 305.00 | 85,864.00 | 19,238.70 | 6,005,393.00 |
| **Operations** |  |  |  |  |  |
| B210 | Business Operations | 8.40 | 4,044.00 | 598.90 | 263,665.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.20 | 98.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 0.00 | 0.00 | 176.50 | 68,345.00 |
|  | Total Operations | 8.60 | 4,142.00 | 851.90 | 363,381.00 |
| **Claims and Plan** |  |  |  |  |  |
| B310 | Claims Administration and Objections | 292.30 | 108,519.00 | 5,578.10 | 1,622,540.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 9.60 | 4,560.00 | 2,180.40 | 992,630.00 |
|  | Total Claims and Plan | 301.90 | 113,079.00 | 7,758.50 | 2,615,170.00 |
| **Bankruptcy-Related Advice** |  |  |  |  |  |
| B410 | General Bankruptcy Advice/Opinions | 0.80 | 240.00 | 939.40 | 276,614.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.80 | 240.00 | 961.70 | 286,461.00 |
| **Totals** |  | **616.30** | **$203,325.00** | **28,810.80** | **$9,270,405.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 13.40 | $170.00 | $2,278.00 |
| BB | Bonnie Boudreaux | 4.70 | $170.00 | $799.00 |
| LFA | Laura F. Ashley | 21.90 | $400.00 | $8,760.00 |
| JEB | Joseph E. Bain | 0.40 | $400.00 | $160.00 |
| JRB | Jeffrey R. Barber | 0.20 | $400.00 | $80.00 |
| EJF | Elizabeth J. Futrell | 50.20 | $490.00 | $24,598.00 |
| JPG | Jeffrey P. Good | 0.30 | $400.00 | $120.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AK | Allison Kingsmill | 29.40 | $400.00 | $11,760.00 |
| CVM | Caroline McCaffrey | 81.60 | $250.00 | $20,400.00 |
| MAM | Mark A. Mintz | 96.50 | $400.00 | $38,600.00 |
| OKG | Olivia K. Greenberg | 14.90 | $250.00 | $3,725.00 |
| SAO | Samantha Oppenheim | 150.40 | $250.00 | $37,600.00 |
| SP | Swati Parashar | 19.40 | $250.00 | $4,850.00 |
| JRT | Jefferson R. Tillery | 23.20 | $300.00 | $6,960.00 |
| RPV | R P. Vance | 51.30 | $490.00 | $25,137.00 |
| EDW | Edward D. Wegmann | 48.90 | $300.00 | $14,670.00 |
| WGZ | Wayne G. Zeringue | 9.20 | $300.00 | $2,760.00 |
| SAZ | Stephanie A. Zolli | 0.40 | $170.00 | $68.00 |
| | **Totals** | **616.30** | | **$203,325.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 19.20 |
| 12/01/2022 | Court Record Fees - Pacer Dec 2022 | 6.00 |
| 01/09/2023 | Trial Transcripts - Vendor: Jodi Simcox; Invoice#: 20230002; Date: 1/5/2023 - Transcript of 11/30/22 hearing | 25.20 |
| 01/31/2023 | Relativity Data Hosting - January 2023 | 4,264.83 |
| 02/01/2023 | Court Record Fees - Pacer February 2023 | 171.40 |
| 02/06/2023 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 29.70 |
| 02/06/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 89.40 |
| 02/07/2023 | Litigation Support - Vendor: LCG, LLC; Invoice#: 9682; Date: 1/31/2023 - Electronic evidence storage | 97.43 |
| 02/08/2023 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 89.10 |
| 02/10/2023 | Meals - Vendor: Pigeon Caterers; Invoice#: 4188; Date: 2/8/2023  -  Lunch - 02/14/23 - 65+ person mediation lunch with clients | 1,071.14 |
| 02/10/2023 | Meals - Vendor: Pigeon Caterers; Invoice#: 4184; Date: 2/8/2023  -  Lunch - 02/13/23 - 65+ person mediation lunch with clients | 883.80 |
| 02/12/2023 | Lexis Legal Research - - Lexis Legal Research - GREENBERG, OLIVIA | 146.70 |
| 02/12/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 103.95 |
| 02/14/2023 | Color Imaging - COPY- - 154 pages | 231.00 |
| 02/17/2023 | Meals; Mitchell, Tristan; 2/17/2023, Breakfast - Weltys Deli - 02/13/23 - ANO 65+ person mediation at JW | 1,036.66 |

Case 20-10846 Doc 2488-7 Filed 03/28/23 Entered 03/28/23 14:52:35 Exhibit G - Eighth Walkers Twenty-Sixth Monthly Fee State Page 49 of 61

048576.17696001.1167738

Page 41

**Other Charges**

| | | |
|---|---|---|
| 02/17/2023 | Meals; Mitchell, Tristan; 2/17/2023, Breakfast - Weltys Deli - 02/14/23 - ANO 65+ person mediation at JW | 1,036.66 |
| 02/22/2023 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 23-32-1; Date: 2/21/2023 - Evidentiary hearing transcript - 02/07/23 | 81.00 |
| 02/22/2023 | Long Distance - Phone - 1(541)912-4042 | 4.17 |
| 02/24/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 427.65 |
| 02/24/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 103.95 |
| 02/27/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 491.10 |
| 02/27/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 297.00 |
| 02/28/2023 | Relativity Data Hosting - February 2023 | 4,347.90 |
| 02/28/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 02/28/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| | **Total Other Charges:** | **$15,129.19** |

**TOTAL AMOUNT DUE THIS INVOICE**        **$218,454.19**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $566,465.00 |
| YTD Disbursements | $25,384.63 |
| YTD Total | $591,849.63 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $9,270,405.00 |
| LTD Disbursements | $236,591.89 |
| LTD Total | $9,506,996.89 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: ARCHDIOCESE adv. JAMES DOE | DATE January 5, 2023 |
|---|---|---|---|
| FILE NO. | 17493301 | | |

| PAYABLE TO: JODI SIMCOX | AMOUNT $25.20 |
|---|---|

MAIL CHECK

RETURN CHECK TO
TAMMY HAMRIC ✔

| PAYMENT FOR: TRANSCRIPT OF 11-30-22 HEARING | NAME EDWARD D. WEGMANN |
|---|---|

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 029462 | | | $25.20 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____

JAN 0 5 2023

G/L#_____
File_____
Sep. Ck._____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Eastern District of Louisiana

INVOICE 20230002

**MAKE CHECKS PAYABLE TO:**

Edward D. Wegmann
Jones Walker
201 St. Charles Avenue
Suite 5100
New Orleans, LA 70170
(504) 582-8226
dwegmann@joneswalker.com

Jodi Simcox, RMR, FCRR
Official Court Reporter
500 Poydras Street
Room HB-275
New Orleans, LA 70130
(504) 589-7780
jodisimcox@laed.uscourts.gov
Tax ID: 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

| X CRIMINAL | _ CIVIL | DATE ORDERED: 01-05-2023 | DATE DELIVERED: 01-05-2023 |

In the matter of: 20-CV-1338, James Doe v Archdiocese of New Orleans Indemnity, Inc.

Transcript of November 30, 2022 oral argument hearing proceedings held before the Honoralbe Karen Wells Roby.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | 28 | 0.90 | 25.20 | | 0.60 | | 25.20 |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | Subtotal | 25.20 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 25.20 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Jodi Simcox, RMR, FCRR | DATE: 01-05-2023 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

## REQUEST FOR CHECK DISBURSEMENT

| | | OPERATING |
| | | TRUST |
| | | BARONNE TITLE |
| | | BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **February 7, 2023** |
| FILE NO. | 17534001 | | |

| PAYABLE TO: **LCG, LLC** | AMOUNT | $97.43 |
| | MAIL CHECK | |
| | **RETURN CHECK TO** T. HAMRIC | ✔ |

| PAYMENT FOR: INVOICE NO. 9682 ELECTRONIC EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ☐ ARBITRATORS/MEDIATORS - H121
- ☐ COURT FEES - H112
- ☐ DELIVERY SERVICES/MESSENGERS - H107
- ☐ DEPOSITION TRANSCRIPTS - H115
- ☐ EXPERTS - H119

- ☐ LOCAL COUNSEL - H122
- ☐ MEALS - H111
- ☐ OTHER PROFESSIONALS - H123
- ☐ OUTSIDE PRINTING - H102
- ☐ PRIVATE INVESTIGATORS - H120
- ☐ SUBPOENA FEES - H113
- ☐ TRIAL EXHIBITS - H117
- ☐ TRIAL TRANSCRIPTS - H116
- ☐ WITNESS FEES - H114

VENDOR ID
VOUCHER ID

FEB 07 2023

G/L#____
File____
Sep. Ck.____    Y____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



LCG,LLC
306 Morton Street
Richmond, TX 77469
832-251-6600
invoicing@lcg-global.com
www.lcg-global.com

**BILL TO**
C693 - Archdiocese of New
Orleans Elec. Discovery
7887 Walmsley Avenue
New Orleans, LA 70125

**Invoice # 9682**

**DATE** 01/31/2023   **TERMS** Net 30

**DUE DATE** 02/28/2023

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| 01/31/2023 | Evidence Storage | Evidence Storage for January 2023 3 Assets | 3 | 30.00 | 90.00T |

WE APPRECIATE YOUR BUSINESS AND LOOK FORWARD
TO HELPING YOU AGAIN SOON.

| | |
|---|---|
| SUBTOTAL | 90.00 |
| TAX (8.25%) | 7.43 |
| TOTAL | 97.43 |
| **TOTAL DUE** | **$97.43** |

ALL PAYMENTS MUST BE ACCOMPANIED BY MATTER NAME AND/OR INVOICE NUMBER

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE February 10, 2023 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Pigeon Catering, Inc. 535 S. Clark St. New Orleans, LA 70119 | AMOUNT | $1,071.14 |
|---|---|---|
| | MAIL CHECK | |
| | RETURN CHECK TO Tristan Mitchell | ✓ |
| PAYMENT FOR: 65+ Person Mediation Lunch for Monday. Feb 14th with clients | NAME Mark Mintz | |
| | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 025685 | | | $1,071.14 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [✓] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID_____

VOUCHER ID_____

FEB 10 2023

G/L#_____
File_____   Ck_____   Y_____   N_____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 14:35:13 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee Statement Page 55 of 61

048576.17696001.1167738      Page 50

OPERATING ☐ MC

TRUST ☐

BARONNE TITLE ☐

BARONNE TITLE OF ALABAMA LLC ☐

## REQUEST FOR CHECK DISBURSEMENT

CLIENT NO. 048576

FILE NO. 17696001

CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices

DATE: February 10, 2023

PAYABLE TO:
Pigeon Catering, Inc.
535 S. Clark St.
New Orleans, LA 70119

AMOUNT: $883.80

MAIL CHECK ☐

RETURN CHECK TO: Tristan ✓

PAYMENT FOR: 65+ Person Mediation Lunch for Monday, Feb 13th with clients

NAME: Mark Mintz

SIGNATURE:

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 025685 | | | $883.80 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
✓ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

FEB 10 2023

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

CA

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | February 21, 2023 |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

| AMOUNT | $81.00 |
|---|---|
| MAIL CHECK | ✔ |
| RETURN CHECK TO MAIL CHECK | |

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Evidentiary Hearing Held on February 7, 2023

NAME
Samantha Oppenheim

SIGNATURE
Samantha A. Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $81.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

## RECEIVED

FEB 22 2023

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2488-7 Filed 03/28/23 Entered 03/28/23 14:52:35 Exhibit G - Eighth
Walkers Twenty-Sixth Monthly Fee State of 330     Page 57 of 61

048576.17696001.1167738                                                                 Page 54

**JANICE RUSSELL TRANSCRIPTS**

1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE   2/21/2023

INVOICE NO.   23-32-1 

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Copy of transcript of hearing held on 2/7/23 | 90 | 81.00 |

| | | |
|---|---|---|
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | **TOTAL** | **$81.00** |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*     DATE 2/21/2023



## Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 1/31/2023
**Due Date:** 2/28/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 473.87 GB | 9 | 4264.83 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
|  |  |  | *Balance Due* | $4,264.83 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

D31585

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 2488-7 Filed 03/28/22 Entered 03/28/22 14:52:15 Exhibit G - Jones Walkers Twenty-Sixth Monthly Fee Statement Page 59 of 61

048576.17696001.1167738                                                                                    Page 56



# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 2/28/2023
**Due Date:** 3/31/2023
**Matter Number:** 17493200

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 483.10 GB | 9 | 4347.9 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,347.90 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com



{Monthly Cost Summary Report.1}

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE February 15, 2023 |
|---|---|---|---|

| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT $1,036.66 |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** Tristan Mitchell ✓ |

| PAYMENT FOR: Monday, February 13th payment for Breakfast from Welty's regarding the ANO 65+ person Mediation at JW | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $1,036.66 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☑ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID_____
VENDER ID_____

FEB 15 2023

G/L#_____
File_____
Sep. Ck._____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | February 15, 2023 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $1,036.66 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | |
| | **RETURN CHECK TO** Tristan Mitchell | ✔ |

| PAYMENT FOR: | NAME |
|---|---|
| Monday, February 14th payment for Breakfast from Welty's regarding the ANO 65+ person Mediation at JW | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $1,036.66 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- ✔ MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____

FEB 15 2023

G/L#_____
File_____
Sep. Ck._____Y_____N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

**ORDER APPROVING EIGHTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $841,486.00 and reimbursement of expenses in the amount of $33,743.87, and for payment of the unpaid balance of allowed fees for legal services rendered during the Eighth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Eighth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1. The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2. Jones Walker is allowed interim compensation in the amount of $841,486.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

#101144034v1

services rendered and $33,743.87 as reimbursement for actual, reasonable, and necessary expenses incurred during the Eighth Interim Fee Period;

3.       The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Eighth Interim Fee Period, promptly upon entry of this Order; and

4.       This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of April, 2023.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE