## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

## NINTH INTERIM APPLICATION OF JONES WALKER LLP
## FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
## EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION,
## FOR THE PERIOD FROM MARCH 1, 2023 THROUGH JUNE 30, 2023

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON AUGUST 15, 2023 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE (DIAL-IN: 1-504-517-1385; CONFERENCE CODE: 129611) AND VIDEO (https://gotomeet.me/JudgeGrabill).[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Parties in interest are directed to the Court's General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.

**EXHIBIT L**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

## SUMMARY SHEET FOR NINTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM MARCH 1, 2023 THROUGH JUNE 30, 2023

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | March 1, 2023 – June 30, 2023 |
| Total Fees Sought to be Allowed in this Application: | $967,481.00 |
| Total Expenses Sought to be Allowed in this Application: | $30,606.49 |
| Total Fees Approved by Interim Order to Date: | $9,657,037.00[2] |
| Total Expenses Approved by Interim Order to Date: | $251,592.08 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $9,657,037.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $251,592.08 |
| Blended Rate in this Application for all Attorneys: | $363.11 |
| Blended Rate in this Application for all Timekeepers: | $357.56 |
| Number of Professionals in this Application : | 25 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 0 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 12 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | Yes, see below |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

#101449117v1

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Ninth Fee Application (the "Ninth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from March 1, 2023 through June 30, 2023. In support of this Ninth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.       Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.       On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.        The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

3

5.     The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081].  The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.     The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.     The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.     To date, Jones Walker has submitted the following applications for interim approval and allowance of compensation and reimbursement of expenses:

| Fee Application (Period) | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|
| First Interim Application (5/1/20 – 9/30/20) | $2,092,461.00 | $76,168.58 | $2,032,461.00 | $76,168.58 |
| Second Interim Application (10/1/20 – 1/31/21) | $1,120,960.00 | $17,958.76 | $1,120,960.00 | $17,958.76 |
| Third Interim Application (2/1/21 – 5/31/21) | $1,040,201.00 | $23,009.27 | $1,040,201.00 | $23,009.27 |

#101449117v1

| Fourth Interim Application (6/1/21 – 9/30/21) | $1,180,440.50 | $16,811.60 | $1,180,440.50 | $16,811.60 |
|---|---|---|---|---|
| Fifth Interim Application (10/1/21 – 1/31/22) | $1,038,247.50 | $22,426.49 | $1,038,247.50 | $22,426.49 |
| Sixth Interim Application (2/1/22 – 5/31/22) | $1,127,452.00 | $25,650.80 | $1,127,452.00 | $25,650.80 |
| Seventh Interim Application (6/1/22 – 10/31/22) | $1,275,789.00 | $35,822.71 | $1,275,789.00 | $35,822.71 |
| Eighth Interim Application (11/1/22 – 2/28/23) | $841,486.00 | $33,743.87 | $841,486.00 | $33,743.87 |

## RATE INCREASES

9.    As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis at rates disclosed in its Retention Application. The Retention Application further provides that the compensation of Jones Walker's attorneys and paraprofessionals are proposed at varying rates, subject to change from time to time, and all subject to application and approval by this Court pursuant to §§ 330 and 331 of the Bankruptcy Code.

10.    Given the nature and complexity of this Chapter 11 Case, the level of commitment and expertise required, and prevailing rates in similar cases, the Debtor agreed to an incremental increase, effective June 1, 2023,[3] in the hourly rates of certain Jones Walker professionals who consistently expend substantial time working on this Chapter 11 Case. Specifically, the Debtor agreed to the following rate increases:

---

[3] The June 2023 invoice reflects the revised rates.

| Jones Walker Professional | Original Rate | Revised Rate (effective June 1, 2023) |
|---|---|---|
| Mark A. Mintz | $400.00 | $490.00 |
| Edward D. Wegmann | $300.00 | $400.00 |
| Samantha A. Oppenheim | $250.00 | $300.00 |
| Caroline V. McCaffrey | $250.00 | $300.00 |

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

11.     This Application covers the period from March 1, 2023 through June 30, 2023 (the "Ninth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $967,481.00 and reimbursement of expenses in the amount of $30,606.49.  The total number of hours expended during the Ninth Interim Fee Period for which compensation is sought is approximately 2,705.80 hours.

## PRIOR MONTHLY FEE STATEMENTS

12.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Twenty-Seventh, Twenty-Eighth, Twenty-Ninth, and Thirtieth Monthly Fee Statements (each a "Monthly Fee Statement").

13.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Twenty-Seventh, Twenty-Eighth, and Twenty-Ninth Monthly Fee Statements.  Jones Walker did not receive any formal objections in response to these fee statements.

14.     The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Ninth Interim Fee Period:

#101449117v1

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Twenty-Seventh Monthly Fee Statement (3/1/23 – 3/31/23) | $127,645.60 (80% of $159,557.00) | $5,462.20 | $127,645.60 | $5,462.20 |
| Twenty-Eighth Monthly Fee Statement (4/1/23 – 4/30/23) | $175,275.20 (80% of $219,094.00) | $7,806.52 | $175,275.20 | $7,806.52 |
| Twenty-Ninth Monthly Fee Statement (5/1/23 – 5/31/23) | $220,367.20 (80% of $275,459.00) | $10,581.11 | $0.00 | $0.00 |
| Thirtieth Monthly Fee Statement (6/1/23 – 6/30/23) | $250,696.80 (80% of $313,371.00) | $6,756.66 | $0.00 | $0.00 |

## FEES AND EXPENSES

15.     Jones Walker is handling this Chapter 11 Case and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters").

16.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.   Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $431,658.50.[4]

17.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and

---

[4] This does not take into account entries on the invoices billed at "no charge."

#101449117v1

this Chapter 11 Case during the Ninth Interim Fee Period.[5]  Each summary sheet contains the following:

      a.  A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Ninth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

      b.  A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Ninth Interim Fee Period; and

      c.  An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Ninth Interim Fee Period.

18.    Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Ninth Interim Fee Period.

19.    Attached hereto as **Exhibit C** is a budget and staffing plan for the Ninth Interim Fee Period.

20.    Attached hereto as **Exhibit D** is a copy of the Twenty-Seventh Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from March 1, 2023 through March 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

21.    Attached hereto as **Exhibit E** is a copy of the Twenty-Eighth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred

---

[5] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

during the period from April 1, 2023 through April 30, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

22.     Attached hereto as **Exhibit F** is a copy of the Twenty-Ninth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from May 1, 2023 through May 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

23.     Attached hereto as **Exhibit G** is a copy of the Thirtieth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from June 1, 2023 through June 30, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

24.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

## SUMMARY OF SERVICES RENDERED TO THE DEBTOR DURING THE NINTH INTERIM FEE PERIOD

25.     During the Ninth Interim Fee Period, Jones Walker devoted a considerable amount of time to advising the Debtor concerning all aspects of its operations as a debtor-in-possession under the Bankruptcy Code and its compliance with the UST Guidelines.

### a.  *Appeals*

26.     Jones Walker continued to spend a substantial amount of time during the Ninth Interim Fee Period in connection with Richard Trahant's consolidated appeals.  Specifically, Jones Walker, among other things, (i) prepared and finalized the Archdiocese's Principal Brief [Civil

Action. No. 22-1740 c/w 22-4101, R. Doc. 82]; (ii) engaged in comprehensive appellate motion practice, which included opposing the Motion for Rehearing [Civil Action. No. 22-1740 c/w 22-4101, R. Doc. 90] and Motion to Vacate Opinion and Judgments [Civil Action. No. 22-1740 c/w 22-4101, R. Doc. 102]; and (iii) continued to comply with requests for information and participate in multiple conferences with various parties in interest regarding the appeals. Jones Walker also addressed the unforeseen and critical issues stemming from the recusals.

27.     During the Ninth Interim Fee Period, Jones Walker's professionals also continued to perform work in connection with the Former Committee Members' appeal. Jones Walker, among other things, engaged in comprehensive appellate motion practice, which included reviewing and/or opposing the Motion to Vacate Judgment [Civil Action. No. 22-1738, R. Doc. 57], Motion to Disqualify [Civil Action. No. 22-1738, R. Doc. 59], and Motion to Access Sealed Record [Civil Action. No. 22-1738, R. Doc. 65]. Jones Walker prepared for oral argument in connection with the Former Committee Members' appeal of the District Court's Order dismissing the case and addressed the Appellants' Motion to Stay Appeal and Cancel Oral Argument [Civil Action No. 22-30539, R. Doc. 97].

### b. *Claims Motions*

28.     During the Ninth Interim Fee Period, Jones Walker received numerous Motions for Leave to File Sexual Abuse Survivor Claims [ECF Nos. 2123, 2125, 2128, 2130, 2134, 2136, 2141, 2159, 2165, 2174, 2176, 2205, 2207, 2235, 2236, 2240, 2241, 2245, 2255, 2263, 2265, 2274, 2284, 2286, 2287, 2288, 2294, 2295, 2332, 2345]. Jones Walker subsequently conferred and negotiated with counsel to reach several Stipulations [ECF Nos. 2203, 2253, 2279, 2316, 2317, 2318] resolving the Motions for Leave. Pursuant to the Stipulations, the parties agreed that certain claimants may file a Sexual Abuse Survivor Proof of Claim, but the Archdiocese and all parties in

interest maintain and reserve their rights to object to the claims on any basis.

### c. *Fee Applications and Employment Applications*

29.     Additionally, Jones Walker's professionals prepared, revised, and served (i) the Twenty-Sixth, Twenty-Seventh, Twenty-Eighth, and Twenty-Ninth Monthly Fee Statements of Jones Walker and Carr, Riggs & Ingram ("CRI"), (ii) the Twenty-Fifth, Twenty-Sixth, Twenty-Seventh, and Twenty-Eighth Monthly Fee Statements of Blank Rome LLP ("Blank Rome"), (iii) the Twelfth, Thirteenth, Fourteenth, and Fifteenth Monthly Fee Statements of Keegan Linscott & Associates, PC ("KLA"), and (iv) the First Monthly Fee Statement of BRT Advisors, LLC ("BRT") during the Ninth Interim Fee Period.  In connection with preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.  Jones Walker communicated with Blank Rome, CRI, KLA, and BRT in order to obtain the required information used in connection with preparing the Monthly Fee Statements.

30.     During the Ninth Interim Fee Period, Jones Walker also prepared, revised, and filed (i) the *Eighth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from November 1, 2022 through February 28, 2023* [ECF No. 2188] ("Jones Walker's Eighth Fee Application"); (ii) the *Eighth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from November 1, 2022 through February 28, 2023* [ECF No. 2185] ("Blank Rome's Eighth Fee Application"); (iii) the *Eighth Interim Fee Application of Carr, Riggs & Ingram, LLC,*

*for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period November 1, 2022 through February 28, 2023* [ECF No. 2187] ("CRI's Eighth Fee Application"); and (iv) the *Third Interim Application of Keegan Linscott & Associates, PC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor, for the Period November 1, 2022 through February 28, 2023* [ECF No. 2186] ("KLA's Third Fee Application").

31.     In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing prebills to address objections and other concerns raised in response to Jones Walker's fee statements; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the preparation of the Fee Applications.  Notably, Jones Walker spent considerable time reviewing the UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

32.     Further, during the Ninth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective.  In particular, Jones Walker's professionals reviewed and analyzed approximately nine (9) fee applications during the Ninth Interim Fee Period.  Notably, Jones Walker worked with the Debtor throughout the Ninth Interim Fee Period to ensure continued payment of outstanding amounts owed.

#101449117v1

33.     Moreover, Jones Walker complied with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269] and drafted and filed the following Ordinary Course Declarations during the Ninth Interim Fee Period: (i) *Declaration and Disclosure Statement of Michael L. DeShazo on Behalf of DeShazo Adams, LLC* [ECF No. 2307]; (ii) *Declaration and Disclosure Statement of John F. Dalton, Jr. on Behalf of Dalton Architects, Inc.* [ECF No. 2338]; (iii) *Declaration and Disclosure Statement of John Michael Richmond on Behalf of EAG Gulf Coast, LLC* [ECF No. 2339]; and (iv) the *Declaration and Disclosure Statement of Lorraine P. McInnis on Behalf of Bradley Murchison Kelly & Shea LLC* [ECF No. 2344]. The retention of these ordinary course professionals was necessary for the Archdiocese to continue efficiently operating in the ordinary course of business.

### d.  Lift Stay Motions

34.     During the Ninth Interim Fee Period, Jones Walker's professionals reviewed and analyzed the *Motion for Partial Relief from the Automatic Stay* [ECF No. 2085] filed by Warren Deemer and Mary Deemer.  Jones Walker worked with the Deemers' counsel to reach a Consent Order [ECF No. 2155] in which the Archdiocese agreed to lift the automatic stay in part to allow the Deemers to conduct limited discovery in an underlying state court action.

### e.  Sale Motions

35.     On June 10, 2023, Jones Walker's professionals drafted and filed the *Debtor's Expedited Motion to Approve Transactions Ancillary to Sale of Non-Estate Property and to Approve a Related Settlement* [ECF No. 2312] (the "Sale Motion"), seeking entry of an order approving certain aspects of two separate, but related, ancillary transactions for the sale of non-Estate properties that directly impact the Debtor and its Estate and approving related settlements.

13

On June 6, 2023, the Court entered an Order approving the Sale Motion. [ECF No. 2327].

### f. Monthly Operating Reports

36.     During the Ninth Interim Fee Period, Jones Walker prepared and filed monthly operating reports for the months of February, March, April, and May, addressed follow-up questions regarding such reports from both the UST and the Committee, and assembled and communicated additional information requested by the UST, the Committee, insurance carriers, and other parties in interest.

### g. Motion to Compel

37.     On May 10, 2023, the Debtor filed *The Debtor's Brief Regarding Privilege Log Issues Subject to the Official Committee of Unsecured Creditors' Motion to Compel* [ECF No. 2261] (the "Brief") pursuant to the Court's Order [ECF No. 2163] directing the Debtor and the Committee to submit briefing regarding privilege issues raised in connection with the *Motion for Entry of an Order: (A) Compelling the Tort Committee and/or Its Counsel to Answer Identified Questions, and (B) Setting an Evidentiary Hearing on Sanctions for Violation of Protective Order* [ECF. No. 1256] (the "Motion to Compel").  During the Ninth Interim Fee Period, Jones Walker conducted extensive research for, drafted, and finalized the Brief.  Additionally, Jones Walker's professionals received and reviewed the Committee's *Sealed Supplemental Brief in Support of Motion to Compel* [ECF No. 2259] and attended the hearing on the briefs on June 26, 2023.

### h. Mediation

38.     Jones Walker hosted and participated in mediation during the Ninth Interim Fee Period with the goal of negotiating a consensual plan of reorganization with the parties in interest. In preparation of the mediation, Jones Walker spent considerable time, among other things, analyzing claims, researching issues related to mediation, communicating with the client regarding

14

mediation, and attending mediation conferences.  Jones Walker's professionals also conferred with the mediation parties frequently on an informal basis during the Ninth Interim Fee Period.

### i.  Other Tasks

39.     During the Ninth Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues.  Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.  Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

40.     Jones Walker also engaged in regular discussions with counsel for the Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

41.     Jones Walker's professionals continued to strategize on issues related to matters involving the preparation of the Debtor's disclosure statement and plan during the Ninth Interim Fee Period.  Additionally, Jones Walker devoted time drafting and revising various documents and pleadings related to the disclosure statement and plan.

42.     Moreover, Jones Walker's continued litigating the Litigation Matters and, among other things, conducted extensive research, drafted pleadings, and prepared for hearings with respect to the those matters during the Ninth Interim Fee Period.

43.     All of the services for which compensation is requested by Jones Walker were

performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity. In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

## REASONABLENESS OF FEES AND EXPENSES

44.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 2,705.80 hours during the Ninth Interim Fee Period. Jones Walker has charged hourly rates for work of this character. The reasonable value of the services rendered by Jones Walker to the Debtor during the Ninth Interim Fee Period is $967,481.00.

45.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases. Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule. As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $431,658.50.[6]

## ACTUAL AND NECESSARY DISBURSEMENTS

46.     As set forth in **Exhibit A**, a total of $30,606.49 of actual, necessary expenses were incurred by Jones Walker during the Ninth Interim Fee Period. Jones Walker's disbursement

---

[6] This does not take into account entries on the invoices billed at "no charge."

#101449117v1

policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

**FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES**

47.     Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330.  Specifically, Bankruptcy Code § 330(a) provides:

(1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-

    (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

    (B)     reimbursement for actual, necessary expenses . . .

* * *

(3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

    (A)     the time spent on such services;

    (B)     the rates charged for such services;

    (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

17

11 U.S.C. § 330(a)(1) and (a)(3).

48.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

49.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Ninth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

50.     The professional services rendered by Jones Walker during the Ninth Interim Fee Period required a high degree of professional competence and expertise.  Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

51.     As stated above, Jones Walker's professionals have expended 2,705.80 hours during the Ninth Interim Fee Period in the representation of the Debtor.  All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with numerous appeals and mediation efforts.

52.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     The Novelty and Difficulty of the Questions Involved.

53.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.     The Skill Required to Perform the Professional Services Properly.

54.     Jones Walker believes that its recognized expertise has facilitated the resolution of

19

certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate. Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill. Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues. Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Ninth Interim Fee Period.

## IV.   The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.

55.    Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

56.    The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work. The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

57.    Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

## VI.   Whether the Fee is Fixed or Contingent.

58.    Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval. As described *supra*, Jones Walker, with the Debtor's consent, increased the rates of four (4) professionals who consistently expend substantial time working on this Chapter 11 Case.

#101449117v1

These professionals' revised rates are equal to or below $490. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

**VII.**    **Time Limitations Imposed by the Client or the Circumstances.**

59.    As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

**VIII.**    **The Amount Involved and the Results Obtained.**

60.    Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

**IX.**    **The Experience, Reputation and Ability of the Professionals.**

61.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

62.    Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform

21

the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

**X.**     <u>**The Undesirability of the Case.**</u>

    63.      This matter was not undesirable for Jones Walker.

**XI.**     <u>**The Nature and Length of the Professional Relationship with the Client.**</u>

    64.      Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

**XII.**     <u>**Awards in Similar Cases.**</u>

    65.      Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services provided in connection with the fees requested by Jones Walker during the Ninth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

<div align="center"><u>**NO PRIOR REQUEST**</u></div>

    66.      Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

    **WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $967,481.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Ninth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $30,606.49; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

<div align="center">22</div>

Dated: July 18, 2023

Respectfully submitted,

*/s/ Laura F. Ashley*

R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
efutrell@joneswalker.com
mmintz@joneswalker.com
lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and accurate to the best of my knowledge and belief:

(A) I am a partner with the applicant firm, Jones Walker LLP.

(B) I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C) I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: July 18, 2023
New Orleans, Louisiana

*/s/ Laura F. Ashley*
Laura F. Ashley

# EXHIBIT A

1. **J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174906-1**

## SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|------|----------|---------------|-------------------|------|-------|--------|
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 15.10 | $4,530.00 |
| Edward D. Wegmann[1] | Partner | Litigation | 1980 | $400.00 | 62.70 | $25,080.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 137.10 | $54,840.00 |
| Wayne G. Zeringue | Partner | Litigation | 1987 | $300.00 | 2.60 | $780.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 56.30 | $16,890.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 74.90 | $18,725.00 |
| Amanda N. Bladsacker | Paralegal | Litigation | N/A | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | | | **348.90** | **$120,879.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 2.10 | $620.00 |
| B190 | Other Contested Matters | 346.80 | $120,259.00 |
| | **TOTAL** | **348.90** | **$120,879.00** |

## EXPENSE CATEGORY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Court Record Fees | $55.00 |
| Lexis Legal Research | $816.75 |
| **TOTAL** | **$871.75** |

---

[1] Edward D. Wegmann's rate changed from $300.00 to $400.00 effective June 1, 2023.

## 2. POST-PETITION REORGANIZATION ADVICES
## FILE NUMBER: 176960-01

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|------|-------|---------------|-------------------|---------------------|--------------------|--------------------|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 236.60 | $115,934.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 182.80 | $54,840.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 49.30 | $19,720.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 323.40 | $158,466.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 15.90 | $4,770.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 24.20 | $7,260.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $400.00 | 276.10 | $110,440.00 |
| Mark A. Mintz[2] | Partner | Bankruptcy | 2008 | $490.00 | 90.50 | $44,345.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 5.10 | $2,040.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 46.00 | $18,400.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 0.20 | $80.00 |
| Timothy P. Brechtel | Partner | Corporate | 2009 | $400.00 | 27.40 | $10,960.00 |
| Jeffrey R. Barber | Partner | Bankruptcy | 1987 | $400.00 | 8.60 | $3,440.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 176.00 | $70,400.00 |
| B.T. Wilson | Partner | Tax | 2008 | $400.00 | 0.30 | $120.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $250.00 | 516.80 | $129,200.00 |
| Samantha A. Oppenheim[3] | Associate | Bankruptcy | 2018 | $300.00 | 107.60 | $32,280.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $250.00 | 75.60 | $18,900.00 |
| Caroline V. McCaffrey[4] | Associate | Bankruptcy | 2020 | $300.00 | 51.80 | $15,540.00 |
| Olivia K. Greenberg | Associate | Bankruptcy | 2019 | $250.00 | 4.50 | $1,125.00 |
| Swati Parashar | Associate | Bankruptcy | 2022 | $250.00 | 60.60 | $15,150.00 |
| Brandon M. DeRojas | Law Clerk | Litigation | N/A | $170.00 | 13.80 | $2,346.00 |
| Ryan P. Smith | Practice Support Manager | Information Technology | N/A | $170.00 | 0.60 | $102.00 |
| Stephanie A. Zolli | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.10 | $17.00 |
| Daniel J. Vogel | Practice Support Coordinator | Information Technology | N/A | $170.00 | 0.50 | $85.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 12.70 | $2,159.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 47.30 | $8,041.00 |
| Camille T. Bourg | Paralegal | Litigation | N/A | $170.00 | 2.60 | $442.00 |
| **TOTAL** | | | | | **2,356.90** | **$846,602.00** |

[2] Mark A. Mintz's rate changed from $400.00 to $490.00 effective June 1, 2023.
[3] Samantha A. Oppenheim's rate changed from $250.00 to $300.00 effective June 1, 2023.
[4] Caroline V. McCaffrey's rate changed from $250.00 to $300.00 effective June 1, 2023.

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|-----------------|-------|--------|
| B110 | Case Administration | 259.10 | $66,710.00 |
| B130 | Asset Disposition | 56.70 | $17,362.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 20.40 | $5,172.00 |
| B160 | Fee/Employment Applications | 131.10 | $39,809.00 |
| B170 | Fee/Employment Objections | 21.40 | $6,118.00 |
| B190 | Other Contested Matters | 1,057.30 | $378,424.00 |
| B210 | Business Operations | 51.70 | $25,324.00 |
| B250 | Real Estate | 2.30 | $1,091.00 |
| B310 | Claims Administration & Objections | 550.40 | $219,383.00 |
| B320 | Plan & Disclosure Statement | 206.50 | $87,209.00 |
| | **TOTAL** | **2,356.90** | **$846,602.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $370.80 |
| Conference Call | $16.88 |
| Court Record Fees | $921.90 |
| Color Imaging | $852.00 |
| Delivery Services | $55.00 |
| Long Distance Phone | $221.01 |
| Lexis Legal Research | $6,675.90 |
| Trial Transcripts | $559.36 |
| Litigation Support | $418.29 |
| Meals | $2,495.81 |
| Relativity Data Hosting | $17,147.79 |
| **TOTAL** | **$29,734.74** |

<u>**EXHIBIT B**</u>

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours<br><br>Billed in this Application | Total Fees<br><br>Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | **Billed in this Application** | **Billed by Firm During Ninth Interim Fee Period**<br><br>**(3/1/2023 – 6/30/2023)**<br><br>**(Excluding Bankruptcy Engagements)[1]** |
| Partners | 1,679.90 | $706,445.00 | $420.53 | $481.97 |
| Associates | 948.10 | $247,810.00 | $261.38 | $335.34 |
| Paralegals | 77.80 | $13,226.00 | $170.00 | $197.49 |
| **AGGREGATE:** | 2,705.80 | $967,481.00 | $357.56 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

### BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|------------------|----------------|------------------------|
| B120 | Asset Analysis & Recovery | 10.00 | $2,600.00 |
| B130 | Asset Disposition | 100.00 | $26,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 10.00 | $2,600.00 |
| B210 | Business Operations | 100.00 | $26,000.00 |
| B110 | Case Administration | 300.00 | $78,000.00 |
| B310 | Claims Administration & Objections | 1,000.00 | $260,000.00 |
| B160 | Fee/Employment Applications | 200.00 | $52,000.00 |
| B170 | Fee/Employment Objections | 150.00 | $39,000.00 |
| B410 | General Bankruptcy Advice | 10.00 | $2,600.00 |
| N/A | Litigation Matters[1] | 500.00 | $130,000.00 |
| B150 | Meetings of and Communications with Creditors | 10.00 | $2,600.00 |
| B190 | Other Contested Matters | 2,000.00 | $520,000.00 |
| B320 | Plan & Disclosure Statement | 500.00 | $130,000.00 |
| B250 | Real Estate | 10.00 | $2,600.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 100.00 | $26,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Ninth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $400.00 |
| Associates | 6 | $250.00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-SEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2023 through March 31, 2023 |
| Amount of Compensation Requested: | $159,557.00 |
| Net of 20% Holdback: | $127,645.60 |
| Amount of Expenses Requested: | $5,462.20 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $133,107.80 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from March 1, 2023 through March 31, 2023 (the "Fee Period"). By this twenty-seventh statement, Jones Walker seeks payment in the amount of $133,107.80, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

    3.   Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

    4.   Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

    5.   Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      April 28, 2023

Respectfully submitted,


 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from March 1, 2023 through March 31, 2023**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Elizabeth J. Futrell | Partner | $490.00 | 13.30 | $6,517.00 |
| R. Patrick Vance | Partner | $490.00 | 42.60 | $20,874.00 |
| Mark A. Mintz | Partner | $400.00 | 67.50 | $27,000.00 |
| Edward D. Wegmann | Partner | $300.00 | 50.20 | $15,060.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 10.00 | $3,000.00 |
| Jefferson T. Tillery | Partner | $300.00 | 1.00 | $300.00 |
| Laura F. Ashley | Partner | $400.00 | 20.00 | $8,000.00 |
| Jeffrey P. Good | Partner | $400.00 | 3.90 | $1,560.00 |
| Allison Kingsmill | Partner | $400.00 | 49.40 | $19,760.00 |
| Timothy P. Brechtel | Partner | $400.00 | 20.50 | $8,200.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 152.80 | $38,200.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 31.90 | $7,975.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 5.60 | $952.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 12.10 | $2,057.00 |
| Ryan P. Smith | Practice Support Manager | $170.00 | 0.60 | $102.00 |
| **TOTAL** | | | **481.40** | **$159,557.00** |

## Compensation by Project Category for Hourly Services
### for the Period from March 1, 2023 through March 31, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 67.60 | $16,137.00 |
| B130 | Asset Disposition | 16.50 | $4,722.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 20.40 | $5,172.00 |
| B160 | Fee/Employment Applications | 50.20 | $15,550.00 |
| B170 | Fee/Employment Objections | 3.20 | $968.00 |
| B190 | Other Contested Matters | 235.70 | $83,863.00 |
| | **Total Administration** | **393.60** | **$126,412.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 5.40 | $2,646.00 |
| B250 | Real Estate | 0.40 | $160.00 |
| | **Total Operations** | **5.80** | **$2,806.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 71.30 | $25,500.00 |
| B320 | Plan and Disclosure Statement | 10.70 | $4,839.00 |
| | **Total Claims and Plan** | **82.00** | **$30,339.00** |
| | | | |
| | **TOTAL** | **481.40** | **$159,557.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $445.80 |
| Court Record Fees | $334.00 |
| Long Distance | $50.04 |
| Litigation Support | $223.43 |
| Delivery Services | $10.00 |
| Trial Transcripts | $54.75 |
| Copy Service | $33.00 |
| Relativity Hosting Data | $4,311.18 |
| **TOTAL** | **$5,462.20** |

**TOTAL FEES AND COSTS: $165,019.20**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

April 27, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17696001
Invoice #:    1172193

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|---------------|-------------------|----------|-------------|
| **Previous Balance Due:** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Current Invoice:** | | | | | | |
| 04/27/23 | 1172193 | $159,557.00 | $5,462.20 | | $0.00 | $165,019.20 |
| **Grand Total Due – This Matter** | | | | | | **$165,019.20** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

April 27, 2023

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1172193 |
| New Orleans, LA 70125 | | |

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/28/23 | TPB | B190 | A104 | Emails with Suzie Zeringue regarding health plan review (0.1); Reviewed guidance regarding religious exclusions (0.2). | 0.30 | 120.00 |
| 03/01/23 | JPG | B130 | A106 | Phone calls with client on sale of additional property. | 0.30 | 120.00 |
| 03/01/23 | EJF | B210 | A106 | Emails to (0.1) and from client (0.1) regarding report issues. | 0.20 | 98.00 |
| 03/01/23 | EJF | B210 | A103 | Revise memorandum regarding report issues. | 0.70 | 343.00 |
| 03/01/23 | EJF | B110 | A107 | Emails re: requests for extensions of tolling agreement. | 0.60 | 294.00 |
| 03/01/23 | EJF | B110 | A105 | Emails re: extensions of tolling agreement. | 0.10 | 49.00 |
| 03/01/23 | RPV | B310 | A104 | Reviewed letter regarding FEMA (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 03/01/23 | RPV | B190 | A105 | Emails among team regarding privilege log. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/01/23 | RPV | B310 | A105 | Emails among team regarding mediation (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 03/01/23 | SAO | B310 | A104 | Review L.B.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 03/01/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding appellee brief in connection with Trahant's consolidated appeals. | 0.50 | 125.00 |
| 03/01/23 | SAO | B130 | A103 | Draft Motion to Continue Hearing on Lease Motion. | 1.80 | 450.00 |
| 03/01/23 | SAO | B190 | A103 | Review and revise first draft of appellee brief in connection with Trahant's consolidated appeals. | 2.40 | 600.00 |
| 03/01/23 | SAO | B110 | A108 | Correspondences to counsel for third parties enclosing first extensions of tolling agreement. | 0.40 | 100.00 |
| 03/01/23 | SAO | B140 | A108 | Discussions with Mr. Landis (counsel for the Apostolates) regarding Objections to the Deemers' Lift Stay Motion. | 0.40 | 100.00 |
| 03/01/23 | SAO | B190 | A103 | Add new argument to appellee brief in connection with Trahant's consolidated appeals per comments from Mr. Mintz. | 4.10 | 1,025.00 |
| 03/01/23 | EDW | B190 | A104 | Continued review of Trahant appeal. | 1.50 | 450.00 |
| 03/01/23 | EDW | B190 | A104 | Reviewed issues regarding application of privilege regarding Archdiocese documents. | 0.80 | 240.00 |
| 03/01/23 | MAM | B190 | A104 | Analyze appellee brief in connection with Trahant's consolidated appeals (3.2); communications with Ms. Oppenheim regarding same (0.7); work on discovery issues (2.5). | 6.40 | 2,560.00 |
| 03/02/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues, including lease of property, FEMA claim, Committee's | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposed hiring of a professional to address FIMS issues, and related matters. | | |
| 03/02/23 | EJF | B210 | A104 | Review report re: operations. | 0.70 | 343.00 |
| 03/02/23 | EJF | B210 | A104 | Review AVA and AVA assignment. | 0.80 | 392.00 |
| 03/02/23 | SAO | B130 | A105 | Emails with Mr. Mintz regarding property issues. | 0.20 | 50.00 |
| 03/02/23 | SAO | B130 | A108 | Discussions with counsel for the Committees regarding continuance of Lease Motion (0.6); discussions with the Debtor's outside real estate counsel regarding the same (0.2). | 0.80 | 200.00 |
| 03/02/23 | SAO | B130 | A108 | Correspondence to chambers and parties in interest to request dates for a special evidentiary setting for the OLDP Lease Motion (1.0); request service via claims & noticing agent of motion to continue the same (0.1); correspondence to chambers and parties in interest enclosing proposed in connection with the same (0.3). | 1.40 | 350.00 |
| 03/02/23 | SAO | B110 | A108 | Review Order Setting Status Conference on the Epiq/Omni Motion (0.1); listen in to today's status conference (0.4); discussions with JW team regarding the same (0.3). | 0.80 | 200.00 |
| 03/02/23 | SAO | B310 | A104 | Review AA and MK's Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 75.00 |
| 03/02/23 | SAO | B130 | A103 | Revise Motion to Continue Lease Motion based on today's developments (1.6); file the same (0.3). | 1.90 | 475.00 |
| 03/02/23 | EDW | B190 | A104 | Continued work on privilege issue regarding Archdiocese files. | 0.40 | 120.00 |
| 03/02/23 | EDW | B190 | A104 | Continued review of Trahant appeal issues. | 1.30 | 390.00 |

Case 20-10846 Doc 2887-134 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Jones Walkers Twenty-Seventh Monthly Fee Statement Page 13 of 67

048576.17696001.1172193                                                        Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/02/23 | WGZ | B310 | A106 | Strategy regarding mediation (.60), and communications with client representative regarding same (.40). | 1.00 | 300.00 |
| 03/02/23 | MAM | B190 | A108 | Calls regarding pending motions and lease motion. | 1.50 | 600.00 |
| 03/02/23 | RPV | B130 | A105 | Reviewed Motion to Continue Hearing and Related Deadlines on Debtor's Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 03/02/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 03/02/23 | AK | B310 | A104 | Analyzed documents produced on sharefile. | 0.20 | 80.00 |
| 03/03/23 | SAO | B190 | A103 | Prepare table of authorities for appellee brief in connection with Trahant's consolidated appeals. | 3.10 | 775.00 |
| 03/03/23 | SAO | B190 | A104 | Review E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 03/03/23 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's consolidated appeals per comments from Mr. Wegmann. | 4.20 | 1,050.00 |
| 03/03/23 | EDW | B190 | A103 | Revised Trahant appeal brief of the Archdiocese. | 3.10 | 930.00 |
| 03/03/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding privilege issue. | 0.10 | 30.00 |
| 03/03/23 | EDW | B190 | A103 | Continued work on Archdiocese appellee brief in Trahant appeal. | 0.50 | 150.00 |
| 03/03/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim and Notice of hearing on same (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 03/03/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding brief and settlements. | 0.50 | 245.00 |

Case 20-34823 Document 8887 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit D John Jim Walkers Twenty-Seventh Monthly Fee Statement Page 14 of 67

048576.17696001.1172193                                                                          Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/03/23 | RPV | B190 | A105 | Emails among team regarding settlements. | 0.30 | 147.00 |
| 03/04/23 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's consolidated appeals per comments from Mr. Mintz and the client. | 4.40 | 1,100.00 |
| 03/04/23 | SAO | B310 | A104 | Review L.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 03/04/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding appellee brief in connection with Trahant's consolidated appeals. | 0.50 | 125.00 |
| 03/04/23 | WGZ | B190 | A106 | Review briefing regarding Trahant appeal (.80); communications with client representative regarding same (.30). | 1.10 | 330.00 |
| 03/04/23 | RPV | B190 | A104 | Reviewed updated draft of appellee brief. | 0.40 | 196.00 |
| 03/04/23 | RPV | B190 | A106 | Emails among team regarding revisions to appellee brief in connection with Trahant appeal. | 0.20 | 98.00 |
| 03/06/23 | JPG | B130 | A104 | Review of debtor owned properties identified for sale. | 1.10 | 440.00 |
| 03/06/23 | RPV | B190 | A104 | Reviewed Trahant's consolidated appeal brief. | 0.40 | 196.00 |
| 03/06/23 | RPV | B320 | A106 | Email from client regarding outstanding items due to Committee. | 0.20 | 98.00 |
| 03/06/23 | MAM | B190 | A104 | Review and address fema claim (0.8); conferences regarding the same (0.4); continue addressing discovery issues (1.2). | 2.40 | 960.00 |
| 03/06/23 | SAO | B190 | A103 | Revise final draft of appellee brief in connection with Trahant's consolidated appeals (3.5); file the same (0.4). | 3.90 | 975.00 |
| 03/06/23 | SAO | B140 | A103 | Begin drafting Objection to the Deemers' Motion for Partial Relief from the Automatic Stay. | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/06/23 | SAO | B110 | A110 | Upload to Sharefile post-mediation production for the Committees. | 0.30 | 75.00 |
| 03/06/23 | WGZ | B190 | A106 | Communications with client representative regarding briefing on Trahant appeal (.50); strategy regarding same (.40). | 0.90 | 270.00 |
| 03/06/23 | WGZ | B190 | A104 | Analysis of briefing deadline for reply brief on protective order offer (.30); further analysis of briefing on protective order issues (.60). | 0.90 | 270.00 |
| 03/06/23 | EDW | B190 | A104 | Continued work on final review of the Archdiocese's brief in opposition to the Trahant appeal. | 0.30 | 90.00 |
| 03/06/23 | EDW | B190 | A106 | Reviewed email from client regarding the Trahant appeal. | 0.10 | 30.00 |
| 03/06/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding privilege issue. | 0.10 | 30.00 |
| 03/06/23 | AK | B310 | A104 | Analyzed documents to prepare for mediation. | 1.80 | 720.00 |
| 03/07/23 | RPV | B190 | A108 | Telephone conversation with claimant's counsel regarding progress of mediation and plan process. | 0.60 | 294.00 |
| 03/07/23 | RPV | B190 | A105 | Email from (0.1) and to Mr. Mintz and Ms. Futrell (0.2) regarding telephone conversation with Claimant's counsel regarding progress of mediation and plan process. | 0.30 | 147.00 |
| 03/07/23 | JPG | B130 | A104 | Review of prior property records pertaining to properties to be offered to sale. | 1.10 | 440.00 |
| 03/07/23 | JPG | B130 | A106 | Email to client outlining responses to debtor owned properties to be sold. | 0.50 | 200.00 |
| 03/07/23 | JPG | B130 | A104 | Further review of debtor owned property list. | 0.50 | 200.00 |
| 03/07/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning Relativity | 0.40 | 68.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | inventory and search results for particular documents. | | |
| 03/07/23 | RPV | B320 | A106 | Email from (0.1) and to client (0.2) regarding outstanding committee requests. | 0.30 | 147.00 |
| 03/07/23 | MAM | B190 | A104 | Continue working on discovery issues (3.0); conducted research in connection with Trahant appeal (3.6). | 6.60 | 2,640.00 |
| 03/07/23 | SAO | B110 | A108 | Prepare for weekly call with counsel for the Committee (0.3); attend the same with Mr. Mintz, Mr. Knapp, and Mr. Kuebel (0.3). | 0.60 | 150.00 |
| 03/07/23 | SAO | B130 | A108 | Correspondence to chambers and parties in interest regarding the Committee's availability for a special setting on the Lease Motion. | 0.20 | 50.00 |
| 03/07/23 | SAO | B110 | A106 | Memo to the client regarding this morning's call with Committee counsel. | 0.70 | 175.00 |
| 03/07/23 | SAO | B110 | A105 | Emails with Ms. Futrell regarding third party tolling agreement extensions. | 0.10 | 25.00 |
| 03/07/23 | SAO | B140 | A108 | Discussions with Ms. Michaelson of Blank Rome regarding insurance issues in connection with the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.40 | 100.00 |
| 03/07/23 | SAO | B110 | A105 | Discussions with Ms. Futrell regarding child protection issues (0.4); discussions with Ms. Kingsmill regarding the same (0.6). | 1.00 | 250.00 |
| 03/07/23 | SAO | B140 | A103 | Finish drafting introduction, procedural history, and background sections of Objection to the Deemers' Motion for Partial Relief from the Automatic Stay. | 3.80 | 950.00 |
| 03/07/23 | SAO | B140 | A103 | Draft argument sections of Objection to the Deemers' Motion for Partial Relief from the Automatic Stay. | 4.60 | 1,150.00 |

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit No. 1 to Jones Walkers Twenty-Seventh Monthly Fee Statement Page 17 of 67

048576.17696001.1172193

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/07/23 | AK | B310 | A104 | Analyzed documents in connection with mediation. | 1.60 | 640.00 |
| 03/07/23 | EJF | B110 | A107 | Emails re: tolling agreement extension. | 0.20 | 98.00 |
| 03/07/23 | EJF | B310 | A106 | Conference calls re: mediation-related issues. | 0.70 | 343.00 |
| 03/07/23 | AK | B310 | A104 | Analyzed privilege log. | 0.60 | 240.00 |
| 03/08/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental material uploaded to sharefile. | 0.10 | 17.00 |
| 03/08/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning status of supplemental claims data uploaded to sharefile. | 0.10 | 17.00 |
| 03/08/23 | GMS | B190 | A110 | Download and coordinate supplemental claims data. | 0.20 | 34.00 |
| 03/08/23 | RPV | B110 | A106 | Email from client regarding Database/Information request. | 0.20 | 98.00 |
| 03/08/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 03/08/23 | MAM | B190 | A104 | Attended to matters set for hearing on March 16 (1.9); Reviewed Objection to the Deemer's Motion for Partial Relief from the Automatic Stay (0.4); prepared for (0.6) and engaged in settlement communications with Deemers' counsel (0.6). | 3.50 | 1,400.00 |
| 03/08/23 | SAO | B110 | A106 | Zoom meeting with the client regarding today's mediation production of property lists. | 0.40 | 100.00 |
| 03/08/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including pending and contemplated motions and today's production. | 0.90 | 225.00 |
| 03/08/23 | SAO | B110 | A103 | Draft cover email for production of property lists (2.1); finalize and transmit today's production (0.8). | 2.90 | 725.00 |

Case 20-10846 Doc 2887-14 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Drinker Biddle Jones
Walkers Twenty-Seven Monthly Fee Statement Page 18 of 67

048576.17696001.1172193                                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/08/23 | SAO | B110 | A108 | Follow-up correspondences with counsel for third parties regarding third party tolling agreement extensions. | 0.50 | 125.00 |
| 03/08/23 | SAO | B140 | A103 | Update Objection to the Deemers' Motion for Partial Relief from the Automatic Stay to reflect additional insurance information. | 2.30 | 575.00 |
| 03/08/23 | SAO | B140 | A108 | Call with Mr. Mintz and Jameson Taylor (counsel for the Deemers) regarding potential consensual resolution of the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.60 | 150.00 |
| 03/08/23 | SAO | B140 | A103 | Prepare proposed Agreed Order resolving the Deemers' Motion for Partial Relief from the Automatic Stay. | 1.60 | 400.00 |
| 03/08/23 | SAO | B310 | A104 | Review B.A.B.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 03/08/23 | EJF | B110 | A107 | Emails re tolling agreement extension. | 0.30 | 147.00 |
| 03/08/23 | EJF | B310 | A106 | Memos to client re: mediation-related issues. | 0.40 | 196.00 |
| 03/08/23 | EJF | B310 | A104 | Review documents re: mediation-related issues. | 1.10 | 539.00 |
| 03/08/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 03/08/23 | AK | B310 | A104 | Continue analyzing documents in connection with mediation. | 1.20 | 480.00 |
| 03/09/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning document requested by Ms. Zuniga. | 0.10 | 17.00 |
| 03/09/23 | GMS | B110 | A110 | Identify production volume and extract copy of document requested by Ms. Zuniga. | 0.20 | 34.00 |
| 03/09/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues. | 0.30 | 147.00 |

Case 20-10846 Doc 2887-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-th Interim
Walkers Twenty-Seven Monthly Fee State-ment Page 19 of 67

048576.17696001.1172193                                                                                          Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/09/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding non-monetary plan issues. | 0.50 | 245.00 |
| 03/09/23 | SAO | B110 | A105 | Correspondences with Ms. Futrell regarding child protection issues. | 0.60 | 150.00 |
| 03/09/23 | SAO | B190 | A104 | Review Minor Children's reply brief in connection with their appeal. | 0.40 | 100.00 |
| 03/09/23 | SAO | B310 | A104 | Review J.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 03/09/23 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding tentative Fifth Circuit oral argument on the former commitee members' appeal. | 0.20 | 50.00 |
| 03/09/23 | SAO | B110 | A108 | Correspondences with counsel for the Committees and third parties regarding third party tolling agreement extensions. | 0.90 | 225.00 |
| 03/09/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding settlement of the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.80 | 200.00 |
| 03/09/23 | RPV | B190 | A104 | Reviewed Appellant's Reply Brief in Minor Children Appeal. | 0.40 | 196.00 |
| 03/09/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 03/09/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.40); communications with client representative regarding mediation issues (.50). | 0.90 | 270.00 |
| 03/09/23 | EDW | B190 | A104 | Reviewed supplemental production of documents by the Archdiocese. | 1.50 | 450.00 |
| 03/09/23 | EDW | B320 | A104 | Reviewed issues regarding child protection policies and procedures. | 1.20 | 360.00 |
| 03/09/23 | CVM | B190 | A104 | Review Minor Children's Reply to Archdiocese's Principal brief. | 0.50 | 125.00 |

Case 20-10846 Doc 2887-34 Filed 02/21/23 Entered 02/21/23 10:24:50 Exhibit North Jones Walkers Twenty-Seventh Monthly Fee Statement Page 20 of 67

048576.17696001.1172193                                                                 Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/09/23 | CVM | B160 | A106 | Followed up with client regarding outstanding amounts owed under December fee statements. | 0.20 | 50.00 |
| 03/09/23 | EJF | B310 | A103 | Revise memo re: mediation-related issues. | 1.40 | 686.00 |
| 03/10/23 | MAM | B190 | A104 | Reviewed and analyzed Trahant's consolidated reply brief (1.3); considered and analyzed arguments therein (2.6). | 3.90 | 1,560.00 |
| 03/10/23 | SAO | B310 | A104 | Investigate claims inquiry from insurer. | 0.70 | 175.00 |
| 03/10/23 | SAO | B110 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.70 | 175.00 |
| 03/10/23 | SAO | B190 | A104 | Analyze Trahant's Consolidated Reply Brief. | 1.10 | 275.00 |
| 03/10/23 | SAO | B190 | A106 | Correspondence to the client regarding Trahant's Consolidated Reply Brief. | 0.30 | 75.00 |
| 03/10/23 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Trahant's Consolidated Reply Brief. | 0.40 | 100.00 |
| 03/10/23 | SAO | B130 | A106 | Correspondences with the client and JW team regarding Order Setting Evidentiary Hearing on the JeffCap Lease Motion. | 0.70 | 175.00 |
| 03/10/23 | SAO | B130 | A104 | Review Order Setting Evidentiary Hearing on the JeffCap Lease Motion. | 0.20 | 50.00 |
| 03/10/23 | SAO | B110 | A104 | Review the Committee's follow-up requests regarding child protection issues. | 0.30 | 75.00 |
| 03/10/23 | EJF | B310 | A107 | Conference e call with counsel re: claims issue. | 0.20 | 98.00 |
| 03/10/23 | RPV | B190 | A105 | Reviewed Order Setting Evidentially Hearing (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 03/10/23 | RPV | B190 | A104 | Reviewed Trahant's reply brief. | 0.30 | 147.00 |
| 03/10/23 | RPV | B110 | A105 | Emails among team regarding | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | status of outstanding matters. | | |
| 03/10/23 | WGZ | B190 | A106 | Review and analysis of reply brief filed by Trahant regarding protective order violations. | 0.90 | 270.00 |
| 03/10/23 | EDW | B320 | A104 | Continued review regarding child protection policies and procedures issue. | 0.80 | 240.00 |
| 03/10/23 | EDW | B190 | A104 | Reviewed Trahant reply brief. | 0.80 | 240.00 |
| 03/10/23 | EDW | B190 | A104 | Reviewed Request for Oral Argument by Trahant. | 0.10 | 30.00 |
| 03/10/23 | AK | B190 | A104 | Analyzed communications with counsel regarding privilege log. | 0.40 | 160.00 |
| 03/11/23 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on March 16, 2023. | 1.60 | 400.00 |
| 03/11/23 | SAO | B130 | A103 | Draft proposed Second Agreed Order concerning the JeffCap Lease Motion. | 1.50 | 375.00 |
| 03/11/23 | EDW | B190 | A104 | Continued review of issues in Trahant appeal and Trahant reply brief. | 0.80 | 240.00 |
| 03/13/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 03/13/23 | RPV | B190 | A104 | Reviewed Request for Oral Argument filed by appellant, Richard C. Trahant. | 0.10 | 49.00 |
| 03/13/23 | RPV | B110 | A106 | Email from client regarding meeting with BRG and Dundon. | 0.20 | 98.00 |
| 03/13/23 | SAO | B190 | A104 | Review Notice Regarding Oral Argument Request in connection with Trahant's Consolidated Appeals. | 0.10 | 25.00 |
| 03/13/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed Agreed Order on the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.20 | 50.00 |
| 03/13/23 | SAO | B140 | A108 | Correspondence to chambers and parties in interest enclosing proposed Agreed Order on the | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Deemers' Motion for Partial Relief from the Automatic Stay. | | |
| 03/13/23 | SAO | B310 | A108 | Correspondence to chambers and parties in interest enclosing seven proposed orders on joint stipulations resolving eighteen motions for leave to file sexual abuse survivor proofs of claim. | 0.90 | 225.00 |
| 03/13/23 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on March 16, 2023 per today's developments to the docket. | 0.20 | 50.00 |
| 03/13/23 | SAO | B110 | A106 | Review correspondence from the client regarding outcome of Friday's financial advisor call. | 0.20 | 50.00 |
| 03/13/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including Thursday's omnibus hearing, status of Trahant's consolidated appeals, and evidentiary hearing on the JeffCap Lease Motion. | 0.50 | 125.00 |
| 03/13/23 | SAO | B310 | A104 | Review SD's Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 50.00 |
| 03/13/23 | SAO | B110 | A104 | Review Memos to Record of hearing scheduled for 3/16/2023. | 0.20 | 50.00 |
| 03/13/23 | MAM | B190 | A104 | Continue addressing issues related to mediation (1.3) and work on discovery related to mediation (1.0). | 2.30 | 920.00 |
| 03/13/23 | CVM | B190 | A108 | Communications regarding Minor Children's reply brief. | 0.10 | 25.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation and Agreed Order Concerning M.C.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning S.S. Motion for Leave To File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Terms of Joint Stipulation Concerning Eric Temples Motion for Leave To File Sexual Abuse Survivor Proof of Claim. | | |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning J.K., T.V., J.B., E.B., T.J., A.M., T.G., T.S., D.B., C.S., J.M., and D.M.s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning J.C.s Motion for Leave To File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning J.C.s Motion for Leave To File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning S.S.s Motion for Leave To File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning T.C.s Motion for Leave To File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 03/14/23 | RPV | B190 | A105 | Email from Mr. Wegmann regarding status of Committee's motion to compel (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 03/14/23 | RPV | B310 | A105 | Emails among team regarding request for proofs of claim from insurer's counsel. | 0.30 | 147.00 |
| 03/14/23 | RPV | B110 | A104 | Reviewed Notice of Filing of Proposed Consent Order. | 0.10 | 49.00 |
| 03/14/23 | RPV | B310 | A105 | Emails among team regarding mediation issues (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |

Case 20-10846 Doc 2887-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-Jones im Walkers Twenty-Seventh Monthly Fee Application Page 53 of 309 Page 24 of 67

048576.17696001.1172193                                                                      Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/14/23 | RPV | B190 | A105 | Office conference with Ms. Kingsmill and Mr. Wegmann regarding document production dispute. | 0.50 | 245.00 |
| 03/14/23 | RPV | B310 | A105 | Reviewed emails with Judge Zive regarding mediation issues (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 03/14/23 | SAO | B110 | A110 | Coordinate creation of Sharefile folder with access privileges for FIMS data. | 0.50 | 125.00 |
| 03/14/23 | SAO | B140 | A103 | Prepare Notice of Filing of Proposed Consent Order in connection with the Deemers' Motion for Partial Relief from Automatic Stay (0.6); file the same (0.2). | 0.80 | 200.00 |
| 03/14/23 | SAO | B310 | A103 | Investigate and respond to abuse claims inquiry from insurer. | 1.90 | 475.00 |
| 03/14/23 | SAO | B110 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 1.10 | 275.00 |
| 03/14/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Thursday's status conference on the Committee's motion to compel. | 0.30 | 75.00 |
| 03/14/23 | SAO | B110 | A103 | Revise Notice of Agenda of matters scheduled for hearing on March 16, 2023 per developments to the docket. | 0.40 | 100.00 |
| 03/14/23 | SAO | B310 | A104 | Review orders approving joint stipulations concerning 18 motions for leave to file sexual abuse survivor POCs. | 0.30 | 75.00 |
| 03/14/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 03/14/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |
| 03/14/23 | EDW | B190 | A104 | Reviewed notice from Judge Guidry regarding Trahant request for oral argument. | 0.10 | 30.00 |
| 03/14/23 | EDW | B190 | A104 | Reviewed issues regarding | 1.40 | 420.00 |

Case 20-10846 Doc 2887-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit No. 1 to Jones
Walkers Twenty-Seventh Monthly Fee Statement Page 25 of 67

048576.17696001.1172193                                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production of additional documents to the Committee and status of same. | | |
| 03/14/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding request for information. | 0.10 | 30.00 |
| 03/14/23 | EDW | B310 | A104 | Reviewed clergy abuse claims and related issues. | 2.50 | 750.00 |
| 03/14/23 | EDW | B190 | A104 | Reviewed privilege issues regarding documents requested by the Committee. | 0.80 | 240.00 |
| 03/14/23 | EDW | B190 | A106 | Telephone conference with client regarding document production. | 0.50 | 150.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning client data deliveries and production status of documents. | 0.60 | 102.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning certain documents in inventory and production status. | 0.50 | 85.00 |
| 03/14/23 | GMS | B110 | A108 | Communications with Mr. Wegmann and Ms. Vest concerning document collection. | 0.20 | 34.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents to be gathered and printed. | 0.10 | 17.00 |
| 03/14/23 | GMS | B110 | A110 | Download and organization of selected documents in preparation of print production for Mr. Wegmann. | 0.50 | 85.00 |
| 03/14/23 | GMS | B110 | A110 | Manage document downloads and coordinate upload of documents to Relativity. | 0.50 | 85.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning production export. | 0.20 | 34.00 |
| 03/14/23 | GMS | B110 | A110 | Upload production export to sharefile. | 0.20 | 34.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill forwarding sharefile link | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for service of supplemental production. | | |
| 03/14/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning ingestion of file into and organization of files in Relativity. | 0.20 | 34.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill confirming documents to be produced. | 0.40 | 68.00 |
| 03/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning privilege log response and need to identify and gather selected documents. | 0.20 | 34.00 |
| 03/14/23 | GMS | B110 | A110 | Assisted with document production. | 0.90 | 153.00 |
| 03/14/23 | TPB | B190 | A104 | Reviewed correspondence with HUB regarding 2023 plan design, spouse definition, exclusions and other revisions (0.7); Reviewed Archdiocese health plan and comparative plan for Archdiocese of Atlanta (0.3); Email to Chalana Landry (0.1). | 1.10 | 440.00 |
| 03/14/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issues and strategy. | 0.90 | 270.00 |
| 03/14/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.50); communications with client representative regarding same (.30). | 0.80 | 240.00 |
| 03/14/23 | JRT | B310 | A108 | Field emails regarding mediation issues. | 1.00 | 300.00 |
| 03/15/23 | EJF | B310 | A105 | Meeting re: mediation-related issues. | 0.80 | 392.00 |
| 03/15/23 | EJF | B310 | A106 | Memo to client re: mediation-related issues. | 0.80 | 392.00 |
| 03/15/23 | RPV | B190 | A105 | Emails from Ms. Kingsmill regarding status conference and response log. | 0.20 | 98.00 |
| 03/15/23 | RPV | B110 | A104 | Reviewed Notice of Agenda in re Chapter 11 Complex Case. | 0.10 | 49.00 |

048576.17696001.1172193

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/15/23 | RPV | B320 | A105 | Email from (0.1) and Office conference with (0.4) Ms. Futrell regarding further requests related to non-monetary commitments. | 0.50 | 245.00 |
| 03/15/23 | RPV | B140 | A105 | Reviewed Order Granting in part, Denying in part Motion for Partial Relief from the Automatic Stay (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 03/15/23 | RPV | B190 | A105 | Reviewed Order Granting Joint Motion To Approve First Extension of Tolling Agreement (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 03/15/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding tomorrow's omnibus hearing and other case administration matters (0.2); discussions with Ms. Kingsmill regarding the same (0.1). | 0.30 | 75.00 |
| 03/15/23 | SAO | B110 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.40 | 100.00 |
| 03/15/23 | SAO | B190 | A104 | Review Order Approving Tolling Agreement Extension (0.1); review Consent Order on the Deemers' Motion for Partial Relief from Automatic Stay (0.1). | 0.20 | 50.00 |
| 03/15/23 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on March 16, 2023 (0.2); file the same (0.1). | 0.30 | 75.00 |
| 03/15/23 | SAO | B130 | A108 | Correspondences with counsel for the Committees and the Debtor's outside real estate counsel regarding proposed Second Agreed Order on the JeffCap / OLDP Lease Motion. | 0.70 | 175.00 |
| 03/15/23 | SAO | B140 | A108 | Emails with the Archdiocese's outside litigation counsel regarding Order on the Deemers' Motion for Partial Relief from the Automatic Stay. | 0.50 | 125.00 |
| 03/15/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |

Case 20-10846 Doc 2887-134 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Doc mesim
Walkers Twenty-Seventh Monthly Fee Statement Page 28 of 67
048576.17696001.1172193

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/15/23 | BB | B110 | A110 | Prepare privilege log documents for further review. | 0.50 | 85.00 |
| 03/15/23 | EDW | B190 | A104 | Reviewed additional personnel files and documents regarding accused clergy. | 2.50 | 750.00 |
| 03/15/23 | EDW | B190 | A104 | Reviewed Committee request for additional documents regarding environment policies and procedures. | 0.30 | 90.00 |
| 03/15/23 | EDW | B190 | A104 | Reviewed letter to client regarding Safe Environment issue. | 0.10 | 30.00 |
| 03/15/23 | EDW | B190 | A104 | Reviewed privilege issue regarding client files. | 0.80 | 240.00 |
| 03/15/23 | EDW | B190 | A107 | Reviewed email to and email from Mr. Caine regarding privilege issue. | 0.10 | 30.00 |
| 03/15/23 | GMS | B110 | A110 | Assisted in preparation of privilege log. | 2.20 | 374.00 |
| 03/15/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning document production. | 0.20 | 34.00 |
| 03/15/23 | TPB | B190 | A104 | Email from Suzie Zeringue (0.1); Reviewed exclusions under ANO group health plan and compared with plan of Archdiocese of Atlanta (2.1). | 2.20 | 880.00 |
| 03/15/23 | AK | B190 | A104 | Analyzed discovery documents regarding child protection issues. | 2.10 | 840.00 |
| 03/15/23 | AK | B190 | A104 | Analyzed documents produced on sharefile. | 0.20 | 80.00 |
| 03/16/23 | RPV | B190 | A104 | Reviewed documents in response to document request from the Committee (2.4) and Office conference with Mr. Mintz (0.2) and emails to and from JW team regarding same (0.4). | 3.00 | 1,470.00 |
| 03/16/23 | RPV | B320 | A105 | Emails among team regarding insurance demands (0.2) and Office conference with Mr. Mintz regarding same (0.4). | 0.60 | 294.00 |

Case 20-10343-LSS Doc 4887 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit No. 1 Jones
Walkers Twenty-Seven Monthly Fee Statement Page 29 of 67

Case 20-10343-LSS Doc 4887 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit No. 1 Jim
Fee Application Page 58 of 309

048576.17696001.1172193

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/16/23 | RPV | B190 | A104 | Reviewed memo regarding Omnibus hearing (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 03/16/23 | RPV | B110 | A104 | Reviewed Order Continuing Status Conference. | 0.10 | 49.00 |
| 03/16/23 | RPV | B170 | A105 | Reviewed Order Granting in part, Denying in part Motion of the Official Committee of Unsecured Creditors To Amend Retention Orders of its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 03/16/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed by Daniel Adam Meyer of Slater Slater Schulman, LLP on behalf of T. S. B. | 0.10 | 49.00 |
| 03/16/23 | SAO | B190 | A101 | Prepare for today's omnibus hearing. | 0.60 | 150.00 |
| 03/16/23 | SAO | B190 | A109 | Attend today's omnibus hearing. | 0.50 | 125.00 |
| 03/16/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding today's omnibus hearing (0.7); discussions with Ms. Kingsmill regarding the same (0.2). | 0.90 | 225.00 |
| 03/16/23 | SAO | B110 | A108 | Email correspondences with Mr. Murray and Mr. Carter of Blank Rome regarding insurance issues. | 0.70 | 175.00 |
| 03/16/23 | SAO | B110 | A106 | Draft memo to the client regarding today's omnibus hearing and related case updates. | 2.10 | 525.00 |
| 03/16/23 | SAO | B190 | A104 | Review TSB's Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); review Order Continuing Status Conference on the Committee's Motion to Compel and setting various deadlines in connection with the | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (0.2). | | |
| 03/16/23 | EDW | B310 | A108 | Reviewed letter from insurer regarding abuse claims. | 0.30 | 90.00 |
| 03/16/23 | EDW | B190 | A104 | Reviewed document production issues. | 0.80 | 240.00 |
| 03/16/23 | EDW | B110 | A104 | Reviewed updates and status regarding omnibus hearing. | 0.20 | 60.00 |
| 03/16/23 | AK | B190 | A104 | Analyzed discovery documents regarding child protection issues. | 1.40 | 560.00 |
| 03/16/23 | TPB | B190 | A104 | Emails with Susan Zeringue and Chalana Landry regarding revisions to group health plan and specific exclusions (0.2); Reviewed common law spouse issues (0.3). | 0.50 | 200.00 |
| 03/16/23 | MAM | B190 | A104 | Prepare for (0.7) and attend omnibus hearing (0.5); address ndhs questions from commercial committee (1.6); work on mediation issues (1.6). | 4.40 | 1,760.00 |
| 03/17/23 | SAO | B170 | A104 | Review proposed orders amending the retention orders of Locke Lord and PSZJ. | 0.20 | 50.00 |
| 03/17/23 | SAO | B110 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.30 | 75.00 |
| 03/17/23 | SAO | B310 | A104 | Review MAH's Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 03/17/23 | SAO | B110 | A103 | Prepare schedule of payments to professionals for February 2023 Monthly Operating Report. | 0.90 | 225.00 |
| 03/17/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 03/17/23 | EDW | B190 | A104 | Continued review of additional documents for production to the Committee. | 0.80 | 240.00 |
| 03/17/23 | EDW | B190 | A104 | Reviewed issues regarding privileged documents and communications. | 0.70 | 210.00 |

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nm Jones
Walkers Twenty Seventh Monthly Fee Statement Page 31 of 67
048576.17696001.1172193

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/17/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed on behalf of M. A. H. | 0.10 | 49.00 |
| 03/17/23 | RPV | B190 | A104 | Worked on document production dispute issue and reviewed documents. | 1.50 | 735.00 |
| 03/17/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning retention setting on certain sharefile folders. | 0.10 | 17.00 |
| 03/17/23 | TPB | B190 | A104 | Emails with Suzie Zeringue regarding exclusions under health plan and common law marriage issues (0.1); Reviewed common law marriage issues (0.2). | 0.30 | 120.00 |
| 03/17/23 | AK | B190 | A104 | Analyzed discovery documents regarding child protection issues. | 1.80 | 720.00 |
| 03/17/23 | MAM | B190 | A104 | Analyze documens related to mediation. | 4.40 | 1,760.00 |
| 03/18/23 | TPB | B190 | A104 | Revised health plan document. | 0.30 | 120.00 |
| 03/19/23 | TPB | B190 | A104 | Revised group health plan document. | 1.10 | 440.00 |
| 03/20/23 | RPV | B190 | A104 | Analyzed briefs filed in connection with appeal filed by former members of the committee (0.9) and Office conference with Mr. Mintz regarding same (0.6). | 1.50 | 735.00 |
| 03/20/23 | EJF | B310 | A106 | Conference call re: mediation-related issues. | 0.10 | 49.00 |
| 03/20/23 | EJF | B110 | A105 | Emails re: third party tolling agreements. | 0.10 | 49.00 |
| 03/20/23 | RPV | B190 | A105 | Reviewed proposed Second Agreed Order on Motion for Authority to Lease Property (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 03/20/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need for selected documents. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/20/23 | GMS | B110 | A110 | Generate database searches to located selected documents (0.2) and export certain documents from Relativity in preparation of forwarding same to Ms. Kingsmill (0.2). | 0.40 | 68.00 |
| 03/20/23 | GMS | B110 | A110 | Download documents (0.1) and coordinate ingestion of same into Relativity database (0.3). | 0.20 | 34.00 |
| 03/20/23 | GMS | B110 | A110 | Examine and compare sharefile uploads to uploads documented on network. | 0.70 | 119.00 |
| 03/20/23 | MAM | B110 | A101 | Call with Mr. Eagan and AGA regarding case updates and discussions regarding discovery. | 0.50 | 200.00 |
| 03/20/23 | EDW | B190 | A104 | Continued review of documents and information regarding production to the Committee. | 1.30 | 390.00 |
| 03/20/23 | TPB | B190 | A104 | Revised health plan SPD (4.0); Electronic memo to Suzie Zeringue and Chalana Landry regarding questions and open items (0.7). | 4.70 | 1,880.00 |
| 03/20/23 | SAO | B110 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.70 | 175.00 |
| 03/20/23 | SAO | B130 | A108 | Emails with counsel for the Committees and the Archdiocese's outside real estate counsel regarding proposed Agreed Order concerning the JeffCap lease motion. | 0.40 | 100.00 |
| 03/20/23 | SAO | B130 | A103 | Prepare Notice of Filing of Proposed Agreed Order concerning the JeffCap lease motion (0.4); finalize and file the same (0.4). | 0.80 | 200.00 |
| 03/20/23 | SAO | B130 | A108 | Correspondence to chambers and parties in interest enclosing proposed Agreed Order concerning the JeffCap lease motion (0.3); request service via claims & noticing agent of Noticing of Filing of Proposed Agreed Order concerning the JeffCap lease motion (0.1). | 0.40 | 100.00 |

Case 20-10846 Doc 4887-14 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Dmitri mesim
Walkers Twenty-Seven Month Page 62 of 309 Fee Application Page Statement Page 33 of 67

048576.17696001.1172193                                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/20/23 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding child protection document requests. | 0.10 | 25.00 |
| 03/20/23 | SAO | B110 | A110 | Review bank statements in connection with February 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.6); finalize the same for filing (1.2). | 2.80 | 700.00 |
| 03/20/23 | SAO | B190 | A105 | Emails with Mr. Mintz and Mr. Vance regarding tentative oral argument on the former committee members' appeal to the Fifth Circuit. | 0.80 | 200.00 |
| 03/20/23 | WGZ | B310 | A106 | Strategy regarding mediation (.80); communications with Archdiocese representative regarding same (.40). | 1.20 | 360.00 |
| 03/20/23 | CVM | B170 | A106 | Reviewed January fee statements (0.7) and communicated the same to client (0.4). | 1.10 | 275.00 |
| 03/20/23 | AK | B190 | A103 | Worked on briefing regarding privilege issues. | 2.10 | 840.00 |
| 03/21/23 | RPV | B320 | A105 | Emails among team regarding insurance issues. | 0.40 | 196.00 |
| 03/21/23 | RPV | B190 | A104 | Begin preparing for oral argument in Former Committee Members' appeal, including reading briefs and record. | 1.50 | 735.00 |
| 03/21/23 | MAM | B190 | A101 | Attend weekly meeting with committee (0.2); prepare for the same (0.2); conference with client regarding weekly meeting (0.3); continue addressing production of documents to Committee (1.2) and appeal issues (1.6). | 3.50 | 1,400.00 |
| 03/21/23 | RPS | B110 | A106 | Communications with Ryan McCall to discuss the transfer and production of FIMS Progress Database. | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/21/23 | EDW | B190 | A104 | Reviewed issues regarding production of documents to the Committee, including status of production. | 1.30 | 390.00 |
| 03/21/23 | TPB | B190 | A104 | Reviewed requested changes to plan document from Archdiocese (0.9); Electronic memo to Chalana Landry and Susie Zeringue (0.2); Reviewed and revised plan document (2.2); Additional emails (0.2). | 3.50 | 1,400.00 |
| 03/21/23 | SAO | B110 | A105 | Emails with JW's practice support group regarding FIMS database (0.5); discussions with Mr. Mintz regarding the same (0.3). | 0.80 | 200.00 |
| 03/21/23 | SAO | B110 | A108 | Participate in weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Stang. | 0.20 | 50.00 |
| 03/21/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.50 | 125.00 |
| 03/21/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.40 | 68.00 |
| 03/21/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 03/21/23 | AK | B190 | A104 | Correspondence regarding discovery regarding child protection issues. | 0.30 | 120.00 |
| 03/22/23 | RPV | B190 | A104 | Reviewed notice from court of appeal regarding schedule for oral argument (0.1); continue preparing for oral argument of appeal filed by former committee members, including reading briefs and record (3.2); and Office conference with Mr. Mintz regarding same (0.2). | 3.50 | 1,715.00 |
| 03/22/23 | RPV | B310 | A108 | Zoom meeting with Judge Zive and JW team regarding mediation issues. | 1.00 | 490.00 |
| 03/22/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.40 | 196.00 |

Case 20-10846 Doc 2887-134 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Dimlmerim Walkers Twenty-Seven Monthly Fee Statement Page 35 of 67

048576.17696001.1172193                                                                                    Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/22/23 | MAM | B190 | A104 | Meeting with the client and Mr. McEnery and Mr. Browne of TMC to discuss marketing and sale process for Debtor-owned properties (1.0); attend meeting with commercial committee (0.5); attend zoom meeting with Judge Zive regarding medation issues (1.0); various emails and correspondence regarding the same (2.4); continued work on mediation issues (3.5). | 8.40 | 3,360.00 |
| 03/22/23 | EDW | B310 | A104 | Reviewed mediation issues and status. | 0.30 | 90.00 |
| 03/22/23 | EDW | B190 | A104 | Reviewed status and calendared oral argument regarding Former Committee Members' appeal. | 0.20 | 60.00 |
| 03/22/23 | EDW | B310 | A104 | Reviewed communications regarding schedule for mediation. | 0.30 | 90.00 |
| 03/22/23 | TPB | B190 | A104 | Revised health plan document (2.0); Emails with Suzie Zeringue and Chalanda Landry (0.5). | 2.50 | 1,000.00 |
| 03/22/23 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Mr. Vance, the client, and Judge Zive to discuss case status and tentative scheduling for next mediation session. | 1.00 | 250.00 |
| 03/22/23 | SAO | B110 | A106 | Draft extended email to the client and debtor professionals regarding tentative May 2023 mediation session. | 1.40 | 350.00 |
| 03/22/23 | SAO | B190 | A104 | Review Oral Argument Notice in connection with the former Committee members' appeal to the Fifth Circuit. | 0.20 | 50.00 |
| 03/22/23 | SAO | B190 | A103 | Begin preparing Oral Argument Acknowledgment Form in connection with the former Committee members' appeal to the Fifth Circuit. | 0.30 | 75.00 |
| 03/22/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding oral argument in connection with the former Committee members' appeal to the Fifth Circuit. | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/22/23 | SAO | B310 | A108 | Initial call with Ryan Cavanaugh (counsel for abuse survivors) regarding potential late-filed claims. | 0.20 | 50.00 |
| 03/22/23 | SAO | B130 | A106 | Meeting with Mr. Mintz, the client, and Mr. McEnery and Mr. Browne of TMC to discuss marketing and sale process for Debtor-owned properties. | 1.00 | 250.00 |
| 03/22/23 | SAO | B110 | A108 | Participate in weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan (0.5); follow-up emails with Ms. Altazan (0.5). | 1.00 | 250.00 |
| 03/22/23 | SAO | B130 | A103 | Prepare memo to file regarding today's meeting with Mr. Mintz, the client, and Mr. McEnery and Mr. Browne of TMC to discuss marketing and sale process for Debtor-owned properties. | 0.40 | 100.00 |
| 03/22/23 | SAO | B110 | A101 | Begin preparing for tentative May mediation session. | 0.60 | 150.00 |
| 03/22/23 | CVM | B160 | A103 | Began drafting Blank Rome Eighth Interim Fee Application. | 1.50 | 375.00 |
| 03/22/23 | AK | B190 | A103 | Worked on master spreadsheet of previous and upcoming discovery productions. | 2.20 | 880.00 |
| 03/22/23 | AK | B190 | A104 | Analyzed privilege log. | 0.60 | 240.00 |
| 03/22/23 | AK | B190 | A104 | Analyzed documents produced on sharefile. | 0.20 | 80.00 |
| 03/23/23 | RPV | B310 | A104 | Reviewed letter from Mr. Mintz regarding mediation. | 0.30 | 147.00 |
| 03/23/23 | RPV | B170 | A104 | Reviewed Order Granting in Part and Denying in Part the Motion of the Official Committee of Unsecured Creditors To Amend Retention Orders of its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure with Respect to Pachulski Stang Ziehl & Jones. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/23/23 | RPV | B130 | A104 | Reviewed Order Approving Lease Stipulation. | 0.10 | 49.00 |
| 03/23/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed by D. R. | 0.10 | 49.00 |
| 03/23/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of L. J. L. | 0.10 | 49.00 |
| 03/23/23 | RPV | B190 | A105 | Email from Mr. Mintz regarding appeal. | 0.10 | 49.00 |
| 03/23/23 | MAM | B310 | A104 | Continue addressing mediation issues. | 1.00 | 400.00 |
| 03/23/23 | EDW | B190 | A104 | Continued review of issues and documents regarding production to the Committee, including new requests for documents. | 1.50 | 450.00 |
| 03/23/23 | EDW | B310 | A104 | Reviewed issues regarding mediation schedule and strategy regarding same. | 0.50 | 150.00 |
| 03/23/23 | TPB | B190 | A104 | Emails with Chalana Landry regarding revised plan document (0.1); Reviewed exclusions and prior correspondence (0.1). | 0.20 | 80.00 |
| 03/23/23 | SAO | B110 | A103 | Review and revise draft email to mediation parties regarding May 2023 mediation session (1.5); prepare contact list in connection with the same (0.5); transmit the same on behalf of Mr. Mintz (0.3). | 2.30 | 575.00 |
| 03/23/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding mediation correspondence. | 0.50 | 125.00 |
| 03/23/23 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding February 2023 Monthly Operating Report (0.2); calls with Ms. Zuniga regarding the same (0.3). | 0.50 | 125.00 |
| 03/23/23 | SAO | B310 | A108 | Follow-up call with plaintiff's attorney, Ryan Cavanaugh, regarding potential late-filed abuse claims. | 0.40 | 100.00 |
| 03/23/23 | SAO | B310 | A108 | Call with Judge Zive regarding mediation correspondence. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/23/23 | SAO | B190 | A104 | Review L.J.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); review D.R.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.30 | 75.00 |
| 03/23/23 | SAO | B190 | A103 | Prepare Ninth Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.30 | 75.00 |
| 03/23/23 | SAO | B110 | A106 | Emails with the client regarding February 2023 Monthly Operating Report. | 0.40 | 100.00 |
| 03/23/23 | SAO | B130 | A108 | Request service via claims & noticing agent of Second Agreed Order on the JeffCap lease motion. | 0.10 | 25.00 |
| 03/23/23 | SAO | B130 | A106 | Emails with the client regarding Second Agreed Order on the JeffCap lease motion. | 0.20 | 50.00 |
| 03/23/23 | SAO | B110 | A103 | Review and revise February 2023 Monthly Operating Report form (0.4); complete professional fee section of the same (0.5). | 0.90 | 225.00 |
| 03/23/23 | WGZ | B310 | A106 | Emails with team regarding mediation (.50); communications with client rep regarding mediation (.40). | 0.90 | 270.00 |
| 03/23/23 | CVM | B160 | A103 | Continued drafting Blank Rome's Eighth Interim Fee Application. | 2.70 | 675.00 |
| 03/23/23 | CVM | B160 | A103 | Drafted KLA's Eighth Interim Fee Application. | 3.40 | 850.00 |
| 03/23/23 | CVM | B160 | A103 | Began drafting CRI's Eighth Interim Fee Application. | 0.30 | 75.00 |
| 03/23/23 | LFA | B160 | A105 | Call with Ms. McCaffrey regarding fee applications and next steps (.7); Reviewed & revised fee applications for estate professionals (2.0). | 2.70 | 1,080.00 |
| 03/23/23 | AK | B190 | A103 | Worked on master spreadsheet of previous and upcoming discovery productions. | 1.30 | 520.00 |
| 03/23/23 | AK | B310 | A104 | Analyzed proof of claims for mediation and discovery. | 0.90 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/23/23 | AK | B190 | A103 | Worked on briefing regarding privilege issues. | 0.60 | 240.00 |
| 03/24/23 | RPV | B310 | A105 | Multiple emails from/to Mr. Mintz, Judge Zive, client and JW team regarding mediation issues (0.7) and Telephone conversation with Mr. Mintz regarding same (0.3). | 1.00 | 490.00 |
| 03/24/23 | MAM | B310 | A108 | Correspondence from Mr. Giseleson regarding proofs of claim (0.3); multiple conferences regarding the same (1.2) | 1.50 | 600.00 |
| 03/24/23 | EDW | B310 | A107 | Reviewed email from Mr. Gisleson regarding mediation issue. | 0.10 | 30.00 |
| 03/24/23 | EDW | B310 | A104 | Reviewed mediation issues and status regarding same. | 0.40 | 120.00 |
| 03/24/23 | EDW | B190 | A104 | Reviewed issues and status regarding document production to the Committee. | 1.50 | 450.00 |
| 03/24/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding February 2023 Monthly Operating Report. | 0.20 | 50.00 |
| 03/24/23 | SAO | B110 | A106 | Call with the client regarding February 2023 Monthly Operating Report (0.1); correspondences with the client regarding the same (0.9). | 1.00 | 250.00 |
| 03/24/23 | SAO | B310 | A104 | Review Notice of Deficiency regarding D.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 25.00 |
| 03/24/23 | SAO | B310 | A105 | Discussions with Jones Walker team regarding mediation issues (0.8); discussions with the client regarding the same (0.4). | 1.20 | 300.00 |
| 03/24/23 | SAO | B110 | A108 | Discussion with Ms. Altazan regarding February 2023 Monthly Operating Report (0.1); discussion with Mr. Knapp regarding the same (0.1). | 0.20 | 50.00 |
| 03/24/23 | SAO | B190 | A104 | Review transcript of hearing held on March 16, 2023. | 0.30 | 75.00 |

Case 20-10846 Doc 2887-34 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit D - Interim Walkers Twenty-Seven Monthly Fee Statement Page 40 of 67

Case 20-10846 Doc 48871 Filed 02/18/22 Entered 02/18/22 11:11:03 Fee Application Page 63 of 209

048576.17696001.1172193

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/24/23 | SAO | B190 | A103 | Begin drafting Rule 28(j) letter in connection with the former Committee members' appeal to the Fifth Circuit. | 3.90 | 975.00 |
| 03/24/23 | CVM | B160 | A103 | Continued drafting Eighth Interim Fee Applications. | 4.40 | 1,100.00 |
| 03/24/23 | AK | B190 | A104 | Analyzed documents regarding child protection issues. | 0.80 | 320.00 |
| 03/24/23 | AK | B190 | A104 | Analyzed privileged documents. | 0.90 | 360.00 |
| 03/24/23 | LFA | B160 | A105 | Reviewed and revised fee applications (2.5); Corresponded with Ms. McCaffrey regarding same (1.0). | 3.50 | 1,400.00 |
| 03/24/23 | AK | B190 | A103 | Worked on master spreadsheet of previous and upcoming discovery productions. | 2.40 | 960.00 |
| 03/24/23 | AK | B310 | A104 | Analyzed proof of claims for mediation and discovery. | 1.20 | 480.00 |
| 03/24/23 | AK | B190 | A103 | Worked on briefing regarding privilege issues. | 2.20 | 880.00 |
| 03/25/23 | RPV | B310 | A106 | Email from client regarding mediation issues. | 0.30 | 147.00 |
| 03/26/23 | SAO | B110 | A106 | Emails with the client regarding action items in advance of the May mediation session. | 0.20 | 50.00 |
| 03/26/23 | SAO | B190 | A103 | Continue drafting Rule 28(j) letter in connection with the former Committee members' appeal to the Fifth Circuit. | 4.20 | 1,050.00 |
| 03/26/23 | CVM | B160 | A103 | Continued drafting CRI's Eighth Interim Fee Application. | 2.00 | 500.00 |
| 03/27/23 | LFA | B160 | A105 | Drafted and reviewed fee applications for estate professionals (5.8); Multiple correspondences and calls with Ms. McCaffrey regarding edits to same (2.0). | 7.80 | 3,120.00 |
| 03/27/23 | RPV | B190 | A105 | Reviewed draft Rule 28(j) letter in connection with appeal by former committee members (0.3); Office | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Ms. Oppenheim regarding same (0.2). | | |
| 03/27/23 | RPV | B310 | A106 | Emails to (0.3) and from (0.2)client and JW team regarding non-monetary document request. | 0.50 | 245.00 |
| 03/27/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2023. | 0.30 | 147.00 |
| 03/27/23 | RPV | B310 | A108 | Telephone conversation with Judge Zive, committee counsel, JW team and client regarding mediation issues. | 1.20 | 588.00 |
| 03/27/23 | RPV | B310 | A106 | Telephone conversation with client and JW team regarding call with Judge Zive and committee counsel regarding mediation issues. | 0.30 | 147.00 |
| 03/27/23 | MAM | B190 | A104 | Call with client regarding ANO discovery and other mediation issues (0.3); prepare for (3.8) and attend telephone conversation with Judge Zive, committee counsel, JW team and client regarding mediation issues (1.4); discussions regarding the Rule 28(j) letter in connection with the former Committee members' appeal (0.6). | 6.10 | 2,440.00 |
| 03/27/23 | SAO | B310 | A106 | Zoom meetings with Mr. Mintz and the client regarding mediation issues (0.5); emails with the client regarding the same (0.3). | 0.80 | 200.00 |
| 03/27/23 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Vance regarding Rule 28(j) letter in connection with the former Committee members' appeal to the Fifth Circuit (0.6); emails with the Jones Walker team regarding oral argument in connection with the same (0.4). | 1.00 | 250.00 |
| 03/27/23 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter (0.1); file the same (0.2). | 0.30 | 75.00 |
| 03/27/23 | SAO | B190 | A106 | Correspondence to the client | 0.50 | 125.00 |

Case 20-10846 Doc 2887-14 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit No. James im Walkers Twenty-Seventh Monthly Fee Statement Page 42 of 67

Case 20-10846 Doc 2887-14 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit No. James im Fee Application Monthly Fee Statement Page 42 of 67

048576.17696001.1172193

Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding draft Rule 28(j) letter in connection with the former Committee members' appeal to the Fifth Circuit. | | |
| 03/27/23 | SAO | B190 | A103 | Continue preparing Rule 28(j) letter in connection with the former Committee members' appeal to the Fifth Circuit. | 0.90 | 225.00 |
| 03/27/23 | SAO | B110 | A108 | Zoom meeting with Judge Zive, Mr. Mintz, Mr. Vance, Mr. Wegmann, debtor representatives, Mr. Stang, Mr. Caine, and Mr. Kuebel regarding mediation issues. | 1.40 | 350.00 |
| 03/27/23 | SAO | B190 | A104 | Review Opinion affirming the bankruptcy court's orders in connection with Trahant's consolidated appeals. | 0.50 | 125.00 |
| 03/27/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding the May mediation session, the Opinion affirming the bankruptcy court's orders in connection with Trahant's appeals, and oral argument in connection with the former committee members' appeals to the Fifth Circuit. | 0.40 | 100.00 |
| 03/27/23 | SAO | B110 | A110 | File February 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 225.00 |
| 03/27/23 | SAO | B310 | A110 | Coordinate submission of paper copies of amicus brief in connection with Lousteau appeal on prescription. | 1.10 | 275.00 |
| 03/27/23 | SAO | B110 | A101 | Reserve rooms and coordinate logistics for May 2023 mediation session. | 2.10 | 525.00 |
| 03/27/23 | EDW | B190 | A104 | Reviewed draft Rule 29(s) letter to Fifth Circuit regarding new authorities in Former Committee Members' appeal. | 0.40 | 120.00 |
| 03/27/23 | EDW | B190 | A106 | Reviewed email from client regarding document production issues. | 0.40 | 120.00 |
| 03/27/23 | EDW | B190 | A104 | Continued review of documents for production and issues | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding production. | | |
| 03/27/23 | EDW | B190 | A108 | Telephone conference with Judge Zive regarding mediation issues. | 0.80 | 240.00 |
| 03/27/23 | EDW | B190 | A104 | Reviewed order affirming sanctions order. | 0.40 | 120.00 |
| 03/27/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding settlement document issue. | 0.30 | 90.00 |
| 03/27/23 | EJF | B210 | A106 | Memo to client re: business operation issue. | 0.80 | 392.00 |
| 03/27/23 | CVM | B160 | A106 | Communications with client regarding Orders on SRBA and Dundon Fee Applications. | 0.20 | 50.00 |
| 03/27/23 | CVM | B160 | A106 | Drafted Jones Walker's Eighth Interim Fee Application, including exhibits (3.9), services rendered section (3.6), and law section (0.7). | 8.20 | 2,050.00 |
| 03/27/23 | AK | B190 | A104 | Worked on catalog of various discovery documents in order to respond to child protection issues. | 2.30 | 920.00 |
| 03/27/23 | AK | B190 | A103 | Worked on discovery responses for mediation. | 1.80 | 720.00 |
| 03/27/23 | AK | B310 | A104 | Analyzed document productions in order to respond to mediation requests and prepare for mediation. | 1.20 | 480.00 |
| 03/28/23 | LFA | B160 | A105 | Reviewed, revised and finalized fee applications for Jones Walker, Blank Rome, CRI and KLA (4.5); Multiple correspondences with Ms. McCaffrey regarding edits to same (1.5). | 6.00 | 2,400.00 |
| 03/28/23 | RPV | B190 | A105 | Office conference with Ms. Oppenheim regarding appeal by former committee members. | 0.50 | 245.00 |
| 03/28/23 | RPV | B190 | A104 | Reviewed Opinion from USDC regarding Trahant appeal of bankruptcy court order. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/28/23 | MAM | B190 | A101 | Work on issues related to discovery and mediation. | 1.20 | 480.00 |
| 03/28/23 | SAO | B190 | A103 | Prepare Mr. Vance's Oral Argument Acknowledgment Form in connection with the former Committee members' appeal. | 0.40 | 100.00 |
| 03/28/23 | SAO | B110 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.60 | 150.00 |
| 03/28/23 | SAO | B110 | A106 | Emails with the client regarding status of mediation-related productions. | 0.30 | 75.00 |
| 03/28/23 | SAO | B170 | A104 | Review Zobrio's Sixth Interim Fee Application (0.1), Stegall Benton's Fourth Interim Fee Application (0.1), Locke Lord's Eighth Interim Fee Application (0.3), PSZJ's Eighth Interim Fee Application (0.2), Rock Creek's Fourth Interim Fee Application (0.1), Claro's Third Interim Fee Application (0.2), and BRG's Sixth Interim Fee Application (0.2). | 1.20 | 300.00 |
| 03/28/23 | SAO | B190 | A105 | Prepare for meeting with Mr. Vance regarding oral argument in connection with the former Committee members' appeal to the Fifth Circuit (0.8); attend the same (0.4). | 1.20 | 300.00 |
| 03/28/23 | SAO | B190 | A103 | Begin outlining arguments and counterarguments for oral argument in connection with the former Committee members' appeal to the Fifth Circuit. | 1.10 | 275.00 |
| 03/28/23 | SAO | B110 | A105 | Emails with Ms. Futrell regarding mediation action items and case administration issues (0.7); discussions with Ms. Kingsmill regarding the same (0.2). | 0.90 | 225.00 |
| 03/28/23 | SAO | B190 | A106 | Correspondences with the client regarding Judge Guidry's opinion affirming the bankruptcy court's orders and entry of judgment in connection with the same. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/28/23 | SAO | B110 | A103 | Draft proposed email to chambers requesting status conference regarding mediation-related issues. | 1.30 | 325.00 |
| 03/28/23 | SAO | B190 | A103 | Revise and supplement Rule 28(j) letter in connection with the former Committee members' appeal to include an additional authority. | 2.40 | 600.00 |
| 03/28/23 | EDW | B310 | A104 | Reviewed claim issues and approach regarding mediation. | 1.50 | 450.00 |
| 03/28/23 | EDW | B190 | A104 | Continued review of document production issues and requests by Committee for additional documents regarding safe environment. | 2.50 | 750.00 |
| 03/28/23 | EDW | B190 | A106 | Reviewed email from client regarding information requested. | 0.10 | 30.00 |
| 03/28/23 | EDW | B190 | A104 | Reviewed judgment regarding Trahant sanctions. | 0.10 | 30.00 |
| 03/28/23 | EDW | B310 | A106 | Reviewed email from client regarding settlement issue. | 0.10 | 30.00 |
| 03/28/23 | EDW | B310 | A107 | Reviewed email from Mr. Gisleson regarding mediation issue. | 0.10 | 30.00 |
| 03/28/23 | TPB | B190 | A104 | Reviewed open items for group health plan restatement (0.3); Reviewed document (0.1); Conference call with Susie Zeringue and Chalana Landry (0.2). | 0.60 | 240.00 |
| 03/28/23 | EJF | B210 | A105 | Telephone conference with client re: operational issue (.8); review emails re same (.4). | 1.20 | 588.00 |
| 03/28/23 | CVM | B160 | A103 | Finalized Jones Walker's Eighth Interim Fee Application. | 2.10 | 525.00 |
| 03/28/23 | CVM | B160 | A103 | Finalized Eighth Interim Fee Applications. | 4.20 | 1,050.00 |
| 03/28/23 | CVM | B160 | A103 | Drafted Tenth Statement of Compensation of OCP Professionals. | 0.70 | 175.00 |

Case 20-10846 Doc 2887-34 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N- 3 Interim
Walkers Twenty-Seven Monthly Fee Statement Page 46 of 67

048576.17696001.1172193                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/28/23 | AK | B310 | A103 | Worked on discovery responses for mediation. | 1.60 | 640.00 |
| 03/28/23 | AK | B310 | A104 | Analyzed document productions in order to respond to mediation requests and prepare for mediation. | 1.30 | 520.00 |
| 03/28/23 | AK | B310 | A104 | Reviewed chart regarding personnel files. | 0.40 | 160.00 |
| 03/28/23 | AK | B190 | A102 | Researched cases regarding discovery issues. | 0.70 | 280.00 |
| 03/28/23 | WGZ | B190 | A106 | Communications with client representative regarding strategy. | 0.50 | 150.00 |
| 03/29/23 | JPG | B250 | A106 | Phone call with client re: tax credits for renovation of RCCANO properties. | 0.20 | 80.00 |
| 03/29/23 | JPG | B250 | A105 | Email to JW team on availability of tax credits. | 0.20 | 80.00 |
| 03/29/23 | RPV | B210 | A104 | Reviewed correspondence from counsel regarding assessment (0.1) and forwarded same to clients and co-counsel (0.1); review of responsive emails from client regarding same (0.3). | 0.50 | 245.00 |
| 03/29/23 | RPV | B190 | A105 | Emails among team regarding oral argument for appeal by former committee members. | 0.40 | 196.00 |
| 03/29/23 | RPV | B190 | A106 | Emails from client and counsel regarding corporate governance issues. | 0.60 | 294.00 |
| 03/29/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction of documents in preparation of production. | 0.10 | 17.00 |
| 03/29/23 | GMS | B110 | A103 | Review and redaction of documents in preparation of production. | 1.50 | 255.00 |
| 03/29/23 | MAM | B190 | A104 | Prepare for (0.3) and attend meeting with Ms. Altazan and Ms. Oppenheim regarding weekly call with Committee (0.9); further | 4.10 | 1,640.00 |

Case 20-30608 Doc 4887-134 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit D - Jones
Walkers Twenty-Seventh Monthly Fee Statement Page 47 of 67
048576.17696001.1172193

Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conversations with client regarding status and numerous mediation issues (1.1); discussions with Ms. Oppenheim regarding mediation items (0.3); review mediation discovery requests (1.5). | | |
| 03/29/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation action items (0.3); emails with Debtor professionals regarding the same (0.3). | 0.60 | 150.00 |
| 03/29/23 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Wegmann, and Ms. Kingsmill regarding mediation-related information requests. | 1.10 | 275.00 |
| 03/29/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding status of disputed privilege issue in connection with the Committee's Motion to Compel. | 0.20 | 50.00 |
| 03/29/23 | SAO | B190 | A103 | Revise Rule 28(j) letter in connection with the former Committee members' appeal per comments from Mr. Vance. | 0.90 | 225.00 |
| 03/29/23 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Vance regarding the former Committee members' appeal. | 0.30 | 75.00 |
| 03/29/23 | SAO | B310 | A108 | Email correspondences with Blank Rome regarding new late-filed abuse claims (0.3); email correspondence to insurance carriers regarding the same (0.4). | 0.70 | 175.00 |
| 03/29/23 | SAO | B310 | A103 | Prepare omnibus joint stipulation concerning twelve motions for leave to file sexual abuse survivor proofs of claim. | 1.30 | 325.00 |
| 03/29/23 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims (3.8); finish updating the same (2.5). | 6.30 | 1,575.00 |
| 03/29/23 | SAO | B110 | A108 | Weekly update call with Ms. Altazan and Mr. Mintz. | 0.90 | 225.00 |

Case 20-10846 Doc 2887-134 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit Nolan Jim
Walkers Twenty Seven Monthly Fee Statement Page 48 of 67

048576.17696001.1172193                                                                    Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/29/23 | EDW | B190 | A104 | Reviewed claim issues and protection of confidential information produced in discovery. | 1.50 | 450.00 |
| 03/29/23 | EDW | B190 | A104 | Reviewed information and documents for supplemental production to the Committee. | 0.80 | 240.00 |
| 03/29/23 | EDW | B190 | A106 | Telephone conference with client regarding production of documents. | 1.00 | 300.00 |
| 03/29/23 | EDW | B190 | A104 | Reviewed revised Rule 28(J) letter regarding Trahant appeal. | 0.10 | 30.00 |
| 03/29/23 | EDW | B310 | A104 | Reviewed preparation for mediation and schedule for same. | 0.30 | 90.00 |
| 03/29/23 | TPB | B190 | A106 | Teams call with Susie Zeringue and Chalana Landry (0.3); Revised plan document (0.8); Reviewed exclusions for alcohol-related and self-inflicted injuries (0.7). | 1.80 | 720.00 |
| 03/29/23 | EJF | B310 | A105 | Conference call re: mediation-related issues. | 0.70 | 343.00 |
| 03/29/23 | EJF | B310 | A106 | Conference call re: mediation-related issues. | 0.90 | 441.00 |
| 03/29/23 | CVM | B160 | A106 | Communications with SRBA regarding payment of fees under Interim Fee Application. | 0.10 | 25.00 |
| 03/29/23 | CVM | B160 | A106 | Communications regarding Tenth Statement of OCP Compensation. | 0.20 | 50.00 |
| 03/29/23 | AK | B190 | A104 | Worked on catalog of various discovery documents in order to respond to child protection issues. | 1.30 | 520.00 |
| 03/29/23 | AK | B190 | A104 | Analyzed redactions to privileged documents. | 1.60 | 640.00 |
| 03/29/23 | AK | B190 | A103 | Prepared chart regarding privileged documents. | 1.10 | 440.00 |
| 03/29/23 | AK | B190 | A104 | Analyzed privilege log entries in order to categorize certain | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications prior to briefing on privilege issue. | | |
| 03/30/23 | RPV | B310 | A106 | Telephone conversation with client regarding mediation issues. | 0.60 | 294.00 |
| 03/30/23 | RPV | B310 | A106 | Telephone conversation with counsel regarding mediation issues. | 0.30 | 147.00 |
| 03/30/23 | RPV | B320 | A106 | Telephone conversation with counsel regarding fiduciary issues. | 0.50 | 245.00 |
| 03/30/23 | RPV | B320 | A106 | Telephone conversation with client regarding counsel regarding call with counsel on fiduciary issues. | 0.40 | 196.00 |
| 03/30/23 | RPV | B320 | A106 | Emails with client, counsel, and JW team regarding call from counsel on fiduciary issues and possible course of action . | 0.60 | 294.00 |
| 03/30/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 2.40 | 408.00 |
| 03/30/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning supplemental data received from client to be ingested into Relativity review platform. | 0.10 | 17.00 |
| 03/30/23 | GMS | B110 | A110 | Access, download and organization of supplemental client materials uploaded to sharefile in preparation of production. | 0.30 | 51.00 |
| 03/30/23 | GMS | B110 | A110 | Upload supplemental production to sharefile for distribution to counsel. | 0.30 | 51.00 |
| 03/30/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of supplemental ESI production to sharefile for distribution to counsel. | 0.20 | 34.00 |
| 03/30/23 | MAM | B310 | A101 | Adress mediation issues. | 1.40 | 560.00 |
| 03/30/23 | SAO | B310 | A108 | Emails with Ms. Michaelson regarding Blank Rome's claims matrix. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/30/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Twelve Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.2); file the same (0.3). | 0.50 | 125.00 |
| 03/30/23 | SAO | B310 | A108 | Correspondence to chambers and parties in interest enclosing Proposed Order on Omnibus Joint Stipulation Concerning Twelve Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.3); request service of the same via claims & noticing agent (0.1). | 0.40 | 100.00 |
| 03/30/23 | EJF | B210 | A105 | Draft emails re: operational issues. | 0.50 | 245.00 |
| 03/30/23 | EDW | B310 | A104 | Continued review of issues regarding mediation. | 1.50 | 450.00 |
| 03/30/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation issue. | 0.10 | 30.00 |
| 03/30/23 | EDW | B190 | A104 | Reviewed documents regarding privilege issues. | 0.90 | 270.00 |
| 03/30/23 | TPB | B190 | A104 | Reviewed potential language for certain exclusions (1.0); Researched similar plans in other churches (0.2); Electronic memo to Chalana Landry and Susie Zeringue (0.2). | 1.40 | 560.00 |
| 03/30/23 | AK | B190 | A104 | Worked on catalog of various discovery documents in order to respond to child protection issues. | 0.60 | 240.00 |
| 03/30/23 | AK | B190 | A104 | Finalized redactions to privileged documents. | 1.70 | 680.00 |
| 03/30/23 | AK | B190 | A107 | Communication with Mr. Caine regarding privilege log. | 0.20 | 80.00 |
| 03/30/23 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and E.B., L.B., A.A., M.K., E.J., L.H., B.A.B., J.W., S.D., T.S.B., M.A.H., and L.J.L. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/31/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 03/31/23 | RPV | B320 | A106 | Prepare for and participate in call with JW team and clients regarding mediation issues. | 1.50 | 735.00 |
| 03/31/23 | RPV | B320 | A106 | Prepare for meeting with committee counsel (2.7); Recieved email from (0.1) and drafted emails to Mr. Mintz and Mr. Wegmann (0.2) regarding same. | 3.00 | 1,470.00 |
| 03/31/23 | RPV | B320 | A106 | Telephone conference with counsel regarding plan contribution issues. | 0.30 | 147.00 |
| 03/31/23 | MAM | B190 | A104 | Prepare for (2.3) and attend meeting with client regarding mediation and document production issues (1.0); communications regarding plan contribution issues (1.1). | 4.40 | 1,760.00 |
| 03/31/23 | SAO | B110 | A106 | Correspondence with the client regarding status of mediation-related productions. | 0.10 | 25.00 |
| 03/31/23 | SAO | B310 | A105 | Emails with the Jones Walker team regarding mediation issues (0.4); call with Mr. Mintz regarding the same (0.2). | 0.60 | 150.00 |
| 03/31/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding disputed privilege issue in connection with the Committee's Motion to Compel. (0.2); emails with Ms. Kingsmill regarding the same (0.1). | 0.30 | 75.00 |
| 03/31/23 | SAO | B190 | A103 | Finalize Rule 28(j) letter in connection with the former Committee members' appeal (0.5); file the same (0.3). | 0.80 | 200.00 |
| 03/31/23 | SAO | B190 | A103 | Finalize Mr. Vance's Oral Argument Acknowledgment Form in connection with the former Committee members' appeal (0.2); file the same (0.3). | 0.50 | 125.00 |

Case 20-10846 Doc 2887-134 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Jones Walkers Twenty-Seventh Monthly Fee Statement Page 52 of 67

048576.17696001.1172193

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/31/23 | SAO | B320 | A104 | Review Motion to Approve Joint Stipulation Adjourning the Time to File Schedules to Proposed Plans of Reorganization. | 0.10 | 25.00 |
| 03/31/23 | SAO | B310 | A103 | Update abuse claims data for the client. | 1.30 | 325.00 |
| 03/31/23 | EDW | B310 | A106 | Telephone conference with client regarding mediation issues and strategy. | 0.80 | 240.00 |
| 03/31/23 | EDW | B190 | A104 | Reviewed issues regarding application of privilege and protection of confidential information. | 2.10 | 630.00 |
| 03/31/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine and Ms. Kingsmill regarding production. | 0.10 | 30.00 |
| 03/31/23 | AK | B190 | A104 | Worked on catalog of various discovery documents in order to respond to child protection issues. | 1.60 | 640.00 |
| 03/31/23 | AK | B190 | A103 | Worked on discovery responses for mediation. | 1.40 | 560.00 |
| 03/31/23 | AK | B190 | A104 | Analyzed document productions in order to respond to mediation requests and prepare for mediation. | 1.10 | 440.00 |
| 03/31/23 | AK | B310 | A103 | Prepared chart regarding discovery in order to prepare for mediation. | 0.70 | 280.00 |
| 03/31/23 | AK | B310 | A104 | Analyzed Archdiocese policies in order to prepare for mediation and discovery. | 0.60 | 240.00 |

**Total Fees:**      **$159,557.00**

## Task Code Summary

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |

Administration

Case 20-10343-LSS Doc 8871 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Nonthem im
Walkers Twenty-Seven Application Monthly Fee Statement Page 53 of 67
048576.17696001.1172193

Page 45

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 67.60 | 16,137.00 | 7,296.10 | 2,220,214.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 306.40 | 98,749.00 |
| B130 | Asset Disposition | 16.50 | 4,722.00 | 674.30 | 196,280.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 20.40 | 5,172.00 | 463.80 | 128,188.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 50.20 | 15,550.00 | 1,587.60 | 495,080.00 |
| B170 | Fee/Employment Objections | 3.20 | 968.00 | 405.60 | 117,696.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 235.70 | 83,863.00 | 8,881.40 | 2,869,958.00 |
| | Total Administration | 393.60 | 126,412.00 | 19,632.30 | 6,131,805.00 |

Operations

| | | | | | |
|---|---|---|---|---|---|
| B210 | Business Operations | 5.40 | 2,646.00 | 604.30 | 266,311.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 0.40 | 160.00 | 176.90 | 68,505.00 |
| | Total Operations | 5.80 | 2,806.00 | 857.70 | 366,187.00 |

Claims and Plan

| | | | | | |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 71.30 | 25,500.00 | 5,649.40 | 1,648,040.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 10.70 | 4,839.00 | 2,191.10 | 997,469.00 |
| | Total Claims and Plan | 82.00 | 30,339.00 | 7,840.50 | 2,645,509.00 |

Bankruptcy-Related Advice

| | | | | | |
|---|---|---|---|---|---|
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.40 | 276,614.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 961.70 | 286,461.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | **481.40** | **$159,557.00** | **29,292.20** | **$9,429,962.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| GMS | Georgette M. Shahien | 12.10 | $170.00 | $2,057.00 |
| BB | Bonnie Boudreaux | 5.60 | $170.00 | $952.00 |
| RPS | Ryan P. Smith | 0.60 | $170.00 | $102.00 |
| LFA | Laura F. Ashley | 20.00 | $400.00 | $8,000.00 |
| TPB | Timothy P. Brechtel | 20.50 | $400.00 | $8,200.00 |
| EJF | Elizabeth J. Futrell | 13.30 | $490.00 | $6,517.00 |
| JPG | Jeffrey P. Good | 3.90 | $400.00 | $1,560.00 |
| AK | Allison Kingsmill | 49.40 | $400.00 | $19,760.00 |
| CVM | Caroline McCaffrey | 31.90 | $250.00 | $7,975.00 |
| MAM | Mark A. Mintz | 67.50 | $400.00 | $27,000.00 |
| SAO | Samantha Oppenheim | 152.80 | $250.00 | $38,200.00 |
| JRT | Jefferson R. Tillery | 1.00 | $300.00 | $300.00 |
| RPV | R P. Vance | 42.60 | $490.00 | $20,874.00 |
| EDW | Edward D. Wegmann | 50.20 | $300.00 | $15,060.00 |
| WGZ | Wayne G. Zeringue | 10.00 | $300.00 | $3,000.00 |
| | **Totals** | **481.40** | | **$159,557.00** |

**Other Charges**

| | | |
|--|--|--|
| | Copy Service | 33.00 |
| 10/21/2022 | Court Record Fees - Pacer 10-1 SP | 106.60 |
| 03/01/2023 | Court Record Fees - Pacer March 2023 | 227.40 |
| 03/02/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 252.60 |
| 03/07/2023 | Long Distance - Phone - 1(212)885-5138 | 9.73 |
| 03/07/2023 | Long Distance - Phone - 1(212)885-5138 | 9.73 |
| 03/08/2023 | Long Distance - Phone - 1(212)885-5138 | 8.34 |
| 03/08/2023 | Long Distance - Phone - 1(212)885-5138 | 6.95 |
| 03/09/2023 | Long Distance - Phone - 1(212)885-5138 | 2.78 |
| 03/10/2023 | Long Distance - Phone - 1(212)885-5138 | 2.78 |
| 03/13/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 74.25 |
| 03/13/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 74.25 |
| 03/14/2023 | Long Distance - Phone - 1(212)885-5138 | 5.56 |

**Other Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/20/2023 | Litigation Support - Vendor: LCG, LLC; Invoice#: 1296; Date: 3/17/2023 - Online evidence storage | 97.43 |
| 03/22/2023 | Long Distance - Phone - 1(216)333-4119 | 2.78 |
| 03/23/2023 | Long Distance - Phone - 1(985)629-5579 | 1.39 |
| 03/24/2023 | Trials Exhibits - Vendor: Janice Russell; Invoice#: 23-52; Date: 3/24/2023 - Transcript of hearing - 03/16/23 - Case no. 20-10846 (Bankr. E.D. La.) | 54.75 |
| 03/27/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.85 |
| 03/28/2023 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 84199; Date: 3/31/2023 - Invoice dated 03/31/23 -  Receptionist / U.S.Court of Appeals,5th Circuit - Blaze Courier Services 3/16-3/29 | 10.00 |
| 03/29/2023 | Litigation Support; Oppenheim, Samantha; 3/29/2023, Transcript - Access Transcripts, LLC - 03/27/23 - Hearing held in Sorrento Therapeutics, Inc. on 03/20/23 - Case #23-90085 (Bankr. S.D. Tex.) to be submitted with rule 28(j) letter in connection with Adams v. Roman Catholic Church, Case #22-30539 (5th Cir.) | 126.00 |
| 03/31/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 03/31/2023 | Relativity Data Hosting - March 2023 | 4,311.18 |

**Total Other Charges:** **$5,462.20**

**TOTAL AMOUNT DUE THIS INVOICE** **$165,019.20**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $726,022.00 |
| YTD Disbursements | $30,846.83 |
| YTD Total | $756,868.83 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $9,429,962.00 |
| LTD Disbursements | $242,054.09 |
| LTD Total | $9,672,016.09 |

Case 20-10846 Doc 2887-3 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Dkt. Jones Walkers Twenty-Seventh Monthly Fee Statement Page 56 of 67

048576.17696001.1172193 Page 48

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **March 20, 2023** |
|---|---|---|---|
| FILE NO. | 175340-01 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO TAMMY HAMRIC** ✓ |

| PAYMENT FOR: ONLINE EVIDENCE STORAGE INVOICE NO. 1296 | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | **$97.43** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [✓] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID

MAR 20 2023

Y        N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

INVOICE DATE: 3/17/2023
INVOICE NO: 1296
BILLING THROUGH: 2/28/2023

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**     Managed By: Kris Carlson

PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 2/28/2023 | Betsy Tisdel | Evidence Storage fees per item/per month | 3.00 | $30.00 | $97.43 |
| | | *Evidence Storage for February 2023- 3 Assets* | | | |

| | | | | |
|---|---|---|---|---|
| | FOR PROFESSIONAL SERVICES RENDERED | 3.00 | | $97.43 |
| | DIRECT LABOR SUBTOTAL | | | $97.43 |
| | | | | |
| | SUBTOTAL | | | $97.43 |
| | AMOUNT DUE THIS INVOICE | | | $97.43 |
| | PREVIOUS BALANCE | | | $0.00 |
| | BALANCE | | | $97.43 |

This invoice is due on 3/31/2023



VISA  AMEX  DISCOVER

ACH payments accepted

This Statement Contains Charges Through February 28, 2023

*Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!*

*Include Taxes

Core Standard Invoice Copyright © 2023 BQE Software                    Page 1 of 1

Case 20-10846 Doc 2287-14 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Di the Jones
Walkers Twenty Seventh Monthly Fee Application Statement Page 58 of 67

048576.17696001.1172193 — Page 50

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | March 24, 2023 |
| FILE NO. | 17696001 | | |

PAYABLE TO:
**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT $54.75

MAIL CHECK ✔

**RETURN CHECK TO**
**MAIL CHECK**

PAYMENT FOR:
Transcript of Hearing held 3/16/23 - Case No. 20-10846 (Bankr. E.D. La.)
Invoice No. 23-52

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $54.75 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☑ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

MAR 2 4 2023

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2887-3 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit D - Jones Walkers Twenty-Seventh Monthly Fee Statement Page 59 of 67

048576.17696001.1172193                                                Page 51

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone  (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        3/24/2023

INVOICE NO.      23-52

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Transcript of hearing held on 3/16/23 | 15 | 54.75 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $54.75 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 3/24/2023

Case 20-10846 Doc 2887-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Jones Walkers Twenty-Seventh Monthly Fee Statement Page 60 of 67

Page 52

048576.17696001.1172193

# INVOICE

BLAZE LOGISTICS, LLC
P. O. Box 23165
Harahan, LA 70183



EXPRESS COURIER SERVICE
Blazing New Trails in Speedy Delivery

JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 84199 | 11689 |
| Invc Date | Total Due |
| 3/31/23 | 225.18 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 84199 | 3/31/23 | 225.18 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/16/23 | 5882760 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 13:59<br>Signed: POSTAL CLERK | U.S.Post Office<br>701 Loyola Ave<br>New Orleans    LA 70113<br>Wght:    1 Lbs<br>Time: 18:07<br>YOUR REF: 00010633 - G FRANCOIS | Base  :    10.00 | 10.00 |
| 3/16/23 | 5883291 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 14:25<br>Signed: B Baptise | Stanley Reuter Thorton Alford LLC<br>909 Poydras Street<br>New Orleans    LA 70112<br>Wght:    1 Lbs<br>Time: 15:41<br>YOUR REF: 118118-00 | Base  :    10.00 | 10.00 |
| 3/16/23 | 5883292 | BK1 | U.S.Post Office<br>701 Loyola Ave<br>New Orleans    LA 70113<br>Caller: Office Services  Time: 14:27<br>Signed: clerk | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>Time: 09:56<br>YOUR REF: 00010633 - G FRANCOIS | Base  :    10.00 | 10.00 |
| 3/17/23 | 5883605 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 08:24<br>Signed: C Maurice | U.S.Court of Appeals,5th Circuit<br>600 S. Maestri St<br>New Orleans    LA 70130<br>Wght:    1 Lbs<br>Time: 09:39<br>YOUR REF: 18918400 | Base  :    10.00 | 10.00 |
| 3/17/23 | 5883701 | BK1 | International-Matex Tank Terminals<br>400 Poydras St<br>New Orleans    LA 70130<br>Caller: Office Services  Time: 09:13<br>Signed: R Rose | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Time: 09:56<br>YOUR REF: 18777409 | Base  :    10.00 | 10.00 |
| 3/17/23 | 5883756 | BK1<br>BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 14:36<br>Signed: B Webster | U.S.Post Office<br>701 Loyola Ave<br>New Orleans    LA 70113<br>Wght:    1 Lbs<br>Time: 09:19<br>YOUR REF: 00010633 - G FRANCOIS | Base      10.00<br>Round Trip  10.00 | 20.00 |
| 3/20/23 | 5884378 | 3HR | Cox Operating<br>3838 N. Causeway BLVD<br>METAIRIE    LA 70002<br>Caller: Office Services  Time: 12:14<br>Signed: L Every | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>Time: 14:27<br>YOUR REF: 17979900 LEBRETON | Base      20.75<br>Add'l 1     2.08 | 22.83 |

VENDOR ID_____
VOUCHER ID_____

Continued

APR 0 3 2023

**INVOICE PAYMENT DUE UPON RECEIPT**

CK_____ Y _____ N

Case 20-10846 Doc 848-14 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N- Jones Walkers Twenty Seven Month Fee Application Page 91 of 309 Document Page 61 of 67

048576.17696001.1172193                                                                                                    Page 53

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183


Blazing New Trails in Speedy Delivery

JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 84199 | 11689 |
| Invc Date | Total Due |
| 3/31/23 | 225.18 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 84199 | 3/31/23 | 225.18 | 2 |

**Service Detail**

| Date | Ordr No. | Svc | | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/20/23 | 5884464 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Caller: Office Services Time: 14:43<br>Signed: W Falcon | STONE PIGMAN<br>909 POYDRAS ST<br>New Orleans LA 70112<br>Wght: 1 Lbs<br>Time: 15:45<br>YOUR REF: 185562200 T. RENCR | Base : 10.50<br>Add'l 1 : 1.05 | 11.55 |
| 3/21/23 | 5884821 | 30M | International-Matex Tank Terminals<br>400 Poydras St<br>New Orleans LA 70130<br>Caller: Office Services Time: 09:54<br>Signed: curt panicucci | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Time: 10:35<br>YOUR REF: 18777409 | Base : 13.00 | 13.00 |
| 3/21/23 | 5884832 | 30M | NEILSON SPAULDING<br>650 POYDRAS ST<br>New Orleans LA 70130<br>Caller: Office Services Time: 10:36<br>Signed: Elmo Gilton | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Time: 11:15<br>YOUR REF: 18381500-S TYLER | Base : 13.00 | 13.00 |
| 3/22/23 | 5885379 | 30M | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Caller: Office Services Time: 15:26<br>Signed: N Spencer | Mr. Alvin R. Albe, Jr.<br>2 Canal Street<br>New Orleans LA 70130<br>Time: 16:13<br>YOUR REF: 18381500 | Base : 13.00 | 13.00 |
| 3/23/23 | 5885645 | B3M | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Caller: Office Services Time: 09:39<br>Signed: 1 James | CORPORATE CAPITAL, L.L.C.<br>909 POYDRAS ST<br>New Orleans LA 70130<br>Wght: 1 Lbs<br>Time: 12:03<br>YOUR REF: 05845600 M. HENRY | Base : 8.00 | 8.00 |
| 3/27/23 | 5886644 | 30M | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Caller: Office Services Time: 08:18<br>Signed: N Robinson | City of New Orleans Planning Comm.<br>1300 PERDIDO STREET<br>New Orleans LA 70130<br>Wght: 1 Lbs<br>Time: 09:46<br>YOUR REF: JEFF GOOD 18278200 | Base : 13.00 | 13.00 |
| 3/27/23 | 5886934 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans LA 70170<br>Caller: Office Services Time: 09:39<br>Signed: H Lampkin | City of New Orleans Planning Comm.<br>1300 PERDIDO STREET<br>New Orleans LA 70130<br>Wght: 1 Lbs<br>Time: 09:47<br>YOUR REF: JEFF GOOD 18278200 | Base : 10.00 | 10.00 |
| | | | | | Continued | |

**INVOICE PAYMENT DUE UPON RECEIPT**

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Jones Walkers Twenty-Seventh Monthly Fee Statement Page 62 of 67

Page 54

048576.17696001.1172193

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183


EXPRESS COURIER SERVICE
Blazing New Trails in Speedy Delivery

JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 84199 | 11689 |
| Invc Date | Total Due |
| 3/31/23 | 225.18 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 84199 | 3/31/23 | 225.18 | 3 |

**Service Detail**

| Date | Ordr No. | Svc | | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 3/27/23 | 5886955 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 13:08<br>Signed: T Trencher | FRILOT LLC<br>1100 POYDRAS STREET<br>New Orleans    LA 70163<br>Wght:    1 Lbs<br>Time: 14:23<br>YOUR REF: 18743200 KOGOS | Base    : | 10.00 | 10.00 |
| 3/28/23 | 5887275 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:03<br>Signed: clerk | U.S Court of Appeals,5th Circuit<br>600 S. Maestri St<br>New Orleans    LA 70130<br>Wght:    1 Lbs<br>Time: 11:24<br>YOUR REF: 17696001 OPPENHEIM | Base    : | 10.00 | 10.00 |
| 3/29/23 | 5887740 | 1HR | BRENT HOUSE HOTEL<br>1512 JEFFERSON HWY<br>Jefferson    LA 70121<br>Caller: Office Services  Time: 14:40<br>Signed: B Webster | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Time: 16:54<br>YOUR REF: 18811700 | Base    :<br>Add'l 1  : | 28.00<br>2.80 | 30.80 |
| | | | | | Total | | 225.18 |

## INVOICE PAYMENT DUE UPON RECEIPT

Case 20-34843 Document 1887-14 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit No. 14 John Sim
Walkers Twenty-Seventh Monthly Fee Application Page 63 of 67

048576.17696001.1172193                                                                    Page 55

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed   3/15/23

Tel. Ext.   8555

Name   g Shahien for Dirk Wegmann

|   | |   | |   | |
|---|---|---|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☑ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# 0449      Floor 49

### Job Description

| No. of Copies | Item | |
|---|---|---|
| 1 | See cover email for network folder and additional print instruction | |
| | | |
| | | |
| | | |

Paper Size: ☑ 8-1/2 x 11      ☐ Reduction      ☐ Exactly as original
☐ 8-1/2- x 14      ☑ 1-sided      ☐ Do not unstaple originals
☐ 11 x 17      ☐ 2-sided

Binding:   ☐ Collate      ☑ Staple  / clip per doc      ☐ Hot Stamping
☐ Three Hole Punch      ☐ Velo Bind      Color
☐ GBC      ☐ Two Hole Punch (Acco)      Size

### Comments or Special Instructions

printed copies of pdfs from directory folders below (links provided in email cover)
T:\Mintz\RCCANO\17696001_Disc Docs\GMS Working\20230314_odiong work\Not produced - numbered for Dirk
T:\Mintz\RCCANO\17696001_Disc Docs\GMS Working\20230314_odiong work\Produced documents

Distribution: ☒ (if other than requestor)      ☐ Mailroom

to: Dirk Wegmann / Tammy Hamric

Page Count:   165

Operator:   Ryan

Time Completed:

D24174

Case 20-10846 Doc 2887-134 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Jones im Walkers Twenty-Seventh Application Monthly Fee Statement Page 64 of 67

048576.17696001.1172193                                                                                            Page 56



## <u>Cost Summary Report</u>

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 3/31/2023
**Due Date:** 4/30/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 479.02 GB | 9 | 4311.18 |
| **Relativity Users** | Monthly License Fee<br><br><u>Licensed Users</u>: | 0 | n/a | $0 |
| | | | ***Balance Due*** | $4,311.18 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com



D32647

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 2887-34 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Jones Walkers Twenty-Seventh Monthly Fee Application Page Statement Page 65 of 67

048576.17696001.1172193                                                                                 Page 57

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | March 27, 2023 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $126.00 |
|---|---|---|
| Samantha Oppenheim Associate (Floor 49) | | |
| | MAIL CHECK | ☐ |
| | RETURN CHECK TO Samantha Oppenheim | ✓ |

| PAYMENT FOR: | NAME |
|---|---|
| Transcript of 3/20/2023 hearing held in Sorrento Therapeutics, Inc., Case No. 23-90085 (Bankr. S.D. Tex.) to be submitted with Rule 28(j) letter in connection with Adams v. Roman Catholic Church, Case No. 22-30539 (5th Cir.) | Samantha Oppenheim |
| | SIGNATURE  _Samantha A Oppenheim_ |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $126.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID _____

VOUCHER ID _____

MAR 2 8 2023

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



Payment receipt

# You paid $126.00

to Access Transcripts, LLC on 3/27/2023

| | |
|---|---|
| Invoice no. | 11603 |
| Invoice amount | $126.00 |
| Total | $126.00 |

No additional transfer fees or taxes apply.

| | |
|---|---|
| Status | Paid |
| Payment method | Credit Card |
| Authorization ID | MU0150158451 |

Thank you



ACCESS
TRANSCRIPTS, LLC
1-855-USE-ACCESS

**Access Transcripts, LLC**

+1 8558732223

www.accesstranscripts.com | accesstranscripts@gmail.com
10110 Youngwood Lane, Fishers, IN 46038

**Payment services brought by:**
Intuit Payments Inc.
2700 Coast Avenue, Mountain
View, CA 94043
Phone number 1-888-536-4801
NMLS #1098819

For more information about Intuit
Payments' money transmission
licenses, please visit
https://www.intuit.com/legal/licenses/payment-licenses/.



**Access Transcripts, LLC**
10110 Youngwood Lane
Fishers, IN 46038
+1 8558732223
accesstranscripts@gmail.com
www.accesstranscripts.com

# INVOICE

| | |
|---|---|
| **BILL TO** | **INVOICE #** 11603 |
| Samantha Oppenheim | **DATE** 03/27/2023 |
| Jones Walker LLP | **DUE DATE** 03/27/2023 |
| 201 St. Charles Avenue, Suite | **TERMS** Due on receipt |
| 5100 | |
| New Orleans, LA 70170 | |

**COURT SYSTEM**
TXSB

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 03/27/2023 | **Copy - Daily**<br>Sorrento Therapeutics, Inc., 23-90085,<br>3/20/23 | 105 | 1.20 | 126.00 |

Please click on the "Pay Now" button to pay by credit card or
electronic check. If you would like to send us a business check, you
can send it to the address on the invoice. We can get started on your
transcript with tracking information for the check.
Thank you for your business!

**BALANCE DUE**      **$126.00**

Thank you for your business!

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

**Debtor**. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2023 through April 30, 2023 |
| Amount of Compensation Requested: | $219,094.00 |
| Net of 20% Holdback: | $175,275.20 |
| Amount of Expenses Requested: | $7,806.52 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $183,081.72 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from April 1, 2023 through April 30, 2023 (the "Fee Period"). By this twenty-eighth statement, Jones Walker seeks payment in the amount of $183,081.72, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana              Respectfully submitted,
        May 30, 2023

                                            /s/ Laura F. Ashley
                                           R. PATRICK VANCE (#13008)
                                           ELIZABETH J. FUTRELL (#05863)
                                           MARK A. MINTZ (#31878)
                                           LAURA F. ASHLEY (#32820)
                                           Jones Walker LLP
                                           201 St. Charles Avenue, 51st Floor
                                           New Orleans, LA   70170
                                           Telephone: (504) 582-8000
                                           Facsimile:  (504) 589-8260
                                           Email:  pvance@joneswalker.com
                                           Email:  efutrell@joneswalker.com
                                           Email:  mmintz@joneswalker.com
                                           Email:  lashley@joneswalker.com

                                           **ATTORNEYS FOR THE ROMAN
                                           CATHOLIC CHURCH OF THE
                                           ARCHDIOCESE OF NEW ORLEANS**

Case 20-30805 Document 48-1 Filed 02/17/23 Entered 02/17/23 12:12:30 Exhibit N - Jones Walkers Twenty-Eighth Monthly Fee Statement Page 5 of 50

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from April 1, 2023 through April 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Elizabeth J. Futrell | Partner | $490.00 | 102.20 | $50,078.00 |
| R. Patrick Vance | Partner | $490.00 | 92.10 | $45,129.00 |
| Mark A. Mintz | Partner | $400.00 | 92.90 | $37,160.00 |
| Edward D. Wegmann | Partner | $300.00 | 44.40 | $13,320.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 4.20 | $1,260.00 |
| Jefferson T. Tillery | Partner | $300.00 | 0.80 | $240.00 |
| Laura F. Ashley | Partner | $400.00 | 6.60 | $2,640.00 |
| Allison Kingsmill | Partner | $400.00 | 44.90 | $17,960.00 |
| Cove J. Geary | Partner | $400.00 | 0.20 | $80.00 |
| Timothy P. Brechtel | Partner | $400.00 | 0.50 | $200.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 173.50 | $43,375.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 21.70 | $5,425.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 2.90 | $493.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 10.20 | $1,734.00 |
| **TOTAL** | | | **597.10** | **$219,094.00** |

### Compensation by Project Category for Hourly Services
### for the Period from April 1, 2023 through April 30, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 49.10 | $12,866.00 |
| B130 | Asset Disposition | 0.50 | $125.00 |
| B160 | Fee/Employment Applications | 25.60 | $7,582.00 |
| B170 | Fee/Employment Objections | 2.20 | $550.00 |
| B190 | Other Contested Matters | 302.10 | $107,370.00 |
| | **Total Administration** | **379.50** | **$128,493.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 7.10 | $3,479.00 |
| B250 | Real Estate | 0.30 | $147.00 |
| | **Total Operations** | **7.40** | **$3,626.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 203.40 | $83,739.00 |
| B320 | Plan and Disclosure Statement | 6.80 | $3,236.00 |
| | **Total Claims and Plan** | **210.20** | **$86,975.00** |
| | | | |
| | **TOTAL** | **597.10** | **$219,094.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $3,108.15 |
| Court Record Fees | $225.90 |
| Long Distance | $98.69 |
| Litigation Support | $97.43 |
| Relativity Hosting Data | $4,276.35 |
| **TOTAL** | **$7,806.52** |

**TOTAL FEES AND COSTS: $226,900.52**

Case 20-10846 Doc 287135 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit N to Jones
Fee Application Page State of 300t Page 8 of 50

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

May 25, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:    048576
Matter:    17696001
Invoice #:    1175931

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|--------|------|---------------|-------------------|----------|-------------|
| 04/27/23 | 1172193 | 159,557.00 | 5,462.20 | 0.00 | 0.00 | 165,019.20 |
| **Previous Balance Due:** | | **$159,557.00** | **$5,462.20** | **$0.00** | **$0.00** | **$165,019.20** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 05/25/23 | 1175931 | $219,094.00 | $7,806.52 | | $0.00 | $226,900.52 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$391,919.72** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**    Jones Walker LLP
**Account No.:**    20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

May 25, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:    17696001
Invoice #:  1175931

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/03/23 | EJF | B210 | A106 | Telephone conference with client re: operational issue. | 1.00 | 490.00 |
| 04/03/23 | EJF | B310 | A106 | Telephone conference with client re: mediation-related issue. | 1.70 | 833.00 |
| 04/03/23 | EJF | B310 | A104 | Review memos re: mediation-related issue. | 1.30 | 637.00 |
| 04/03/23 | EJF | B310 | A103 | Revise memo re: mediation-related issue. | 1.50 | 735.00 |
| 04/03/23 | RPV | B190 | A101 | Reviewed briefs to prepare for 5th Circuit argument of appeal filed by former committee members. | 2.00 | 980.00 |
| 04/03/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding options in dealing with corporate issues. | 0.50 | 245.00 |
| 04/03/23 | RPV | B210 | A101 | Preparing for call with client, counsel, and JW team regarding options in dealing with corporate issues. | 0.50 | 245.00 |
| 04/03/23 | RPV | B210 | A106 | Telephone call with client, counsel, and JW team regarding | 1.00 | 490.00 |

Case 20-03084 Doc 48287135 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-Interim
Walkers Twenty-Eighth Monthly Fee Statement Page 11 of 50

048576.17696001.1175931 Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | options in dealing with corporate issues. | | |
| 04/03/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call agenda with state court counsel (0.3) and prepare for same (0.4). | 0.70 | 343.00 |
| 04/03/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed on behalf of J. M. | 0.10 | 49.00 |
| 04/03/23 | EDW | B310 | A104 | Reviewed issues regarding SA claims and application of certain policies and procedures. | 1.60 | 480.00 |
| 04/03/23 | EDW | B310 | A109 | Attended meeting with client regarding SA claims and issues. | 1.50 | 450.00 |
| 04/03/23 | EDW | B190 | A104 | Reviewed issues regarding production of additional documents to the Committee. | 0.90 | 270.00 |
| 04/03/23 | EDW | B110 | A104 | Reviewed updated calendar and pending matters. | 0.30 | 90.00 |
| 04/03/23 | SAO | B310 | A104 | Review JM's Motion for Leave to File Sexual Abuse Survivor POC (0.1); review CR's Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.20 | 50.00 |
| 04/03/23 | SAO | B190 | A103 | Begin drafting appellate standing sections of oral argument outline for the former committee members' appeal (3.1); begin drafting merits sections of the same (1.1). | 4.20 | 1,050.00 |
| 04/03/23 | AK | B310 | A105 | Worked with Mrs. Futrell and Mr. Wegmann regarding child protection and discovery issues. | 2.10 | 840.00 |
| 04/03/23 | AK | B190 | A104 | Analyzed discovery documents in order to prepare for meeting with Archdiocese. | 1.10 | 440.00 |
| 04/04/23 | RPV | B190 | A104 | Reviewed Rule 28(j) letter. | 0.20 | 98.00 |
| 04/04/23 | RPV | B190 | A104 | Reviewed supplemental authorities in connection with preparation for 5th circuit argument and appeal by former committee members. | 1.50 | 735.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/04/23 | RPV | B310 | A108 | Prepared for (0.3) and participated in zoom meeting with Mr. Mintz and claimants' counsel regarding mediation and related issues (0.4). | 0.70 | 343.00 |
| 04/04/23 | EJF | B310 | A103 | Further revisions to mediation-related memo. | 1.40 | 686.00 |
| 04/04/23 | EJF | B310 | A105 | Memos re: mediation-related issues. | 0.20 | 98.00 |
| 04/04/23 | GMS | B110 | A110 | Examine selected sharefile folders and confirm permissions. | 0.20 | 34.00 |
| 04/04/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning status of sharefile access. | 0.10 | 17.00 |
| 04/04/23 | EDW | B190 | A104 | Continued review of issues regarding production of documents requested by the Committee. | 1.20 | 360.00 |
| 04/04/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation issues. | 0.70 | 175.00 |
| 04/04/23 | SAO | B190 | A103 | Prepare constitutional mootness section of oral argument outline for the former committee members' appeal. | 2.80 | 700.00 |
| 04/04/23 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding privilege issue in connection with the Committee's motion to compel. | 0.20 | 50.00 |
| 04/04/23 | SAO | B190 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.10 | 25.00 |
| 04/04/23 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Vance regarding oral argument for the former committee members' appeal. | 0.40 | 100.00 |
| 04/04/23 | SAO | B190 | A104 | Review the former committee members' Rule 28(j) letter in connection with their appeal to the Fifth Circuit. | 0.60 | 150.00 |
| 04/04/23 | SAO | B310 | A108 | Correspondence to counsel for TMI regarding mediation-related | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | productions. | | |
| 04/04/23 | SAO | B110 | A108 | Participate in weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, and Mr. Kuebel. | 0.30 | 75.00 |
| 04/04/23 | SAO | B110 | A106 | Memo to the client regarding this morning's call with Committee counsel. | 0.50 | 125.00 |
| 04/04/23 | SAO | B190 | A103 | Continue preparing appellate standing sections of oral argument outline for the former committee members' appeal. | 4.50 | 1,125.00 |
| 04/04/23 | AK | B310 | A103 | Worked on brief regarding privilege log. | 2.10 | 840.00 |
| 04/04/23 | CVM | B190 | A104 | Analyzed pending fee applications of Committee professionals. | 0.80 | 200.00 |
| 04/04/23 | CVM | B170 | A105 | Office conference with Ms. Ashley regarding pending fee applications and strategy regarding same. | 0.40 | 100.00 |
| 04/04/23 | CVM | B170 | A105 | Communications with Mr. Mintz regarding strategy on pending interim fee applications. | 0.90 | 225.00 |
| 04/04/23 | CVM | B170 | A106 | Communications with client regarding pending fee applications. | 0.90 | 225.00 |
| 04/04/23 | MAM | B190 | A104 | Address mediation issues (4.0); Conferences with Committee, Mr. Giselson, Mr. Denena and client regarding mediation and mediation privilege issues (0.4); work on discovery related to mediation (3.5); various calls with Ms. Oppenheim regarding former committee member appeal (2.4). | 10.30 | 4,120.00 |
| 04/05/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning documents received from client. | 0.10 | 17.00 |
| 04/05/23 | GMS | B110 | A110 | Examine sharefile for any recent activity / uploads from client in preparation of response to Ms. Kingsmill's inquiry. | 0.20 | 34.00 |

Case 20-30843 Document 1135 Filed 02/17/23 Entered 02/17/23 10:24:30 Exhibit N - Interim
Walkers Twenty-Eighth Monthly Fee Statement Page 14 of 50

048576.17696001.1175931

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/05/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning network location of downloads of selected client data. | 0.20 | 34.00 |
| 04/05/23 | EDW | B190 | A104 | Continued work on document production to Committee issues and review of documents. | 1.50 | 450.00 |
| 04/05/23 | SAO | B110 | A108 | Participate in weekly Commercial Committee counsel call with Ms. Altazan (0.5); follow-up call with Ms. Altazan (0.2). | 0.70 | 175.00 |
| 04/05/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's call with counsel for the Commercial Committee. | 1.00 | 250.00 |
| 04/05/23 | SAO | B190 | A108 | Continue coordinating signatures of third party tolling agreement extensions. | 0.40 | 100.00 |
| 04/05/23 | SAO | B190 | A103 | Continue preparing appellate standing sections of oral argument outline for the former committee members' appeal. | 4.30 | 1,075.00 |
| 04/05/23 | SAO | B190 | A103 | Prepare "not sanctioned" section of oral argument outline for the former committee members' appeal. | 4.20 | 1,050.00 |
| 04/05/23 | SAO | B190 | A105 | Emails with Mr. Vance regarding oral argument prep for the former committee members' appeal (0.8); discussions with Mr. Mintz regarding the same (0.2). | 1.00 | 250.00 |
| 04/05/23 | AK | B190 | A103 | Worked on privilege log chart. | 0.60 | 240.00 |
| 04/05/23 | AK | B190 | A102 | Researched cases regarding privilege issues. | 0.80 | 320.00 |
| 04/05/23 | RPV | B160 | A105 | Email from (0.2) and Office conference with Mr. Mintz (0.3) regarding Fee Application issues. | 0.50 | 245.00 |
| 04/05/23 | RPV | B190 | A104 | Reviewed research in preparation of oral argument of appeal by former committee members. | 3.00 | 1,470.00 |

Case 20-30841 Document 1350 Filed in TXSB on 02/27/23 Page 15 of 50
Case 20-30841 Document 1387-5 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit E-Interim
Walkers Twenty-Eighth Monthly Fee Statement Page 15 of 309 Page 15 of 50
048576.17696001.1175931                                                                Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/05/23 | RPV | B210 | A106 | Emails among team and client regarding corporate governance issues. | 1.00 | 490.00 |
| 04/06/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to privilege log. | 0.10 | 17.00 |
| 04/06/23 | GMS | B190 | A103 | Revise privilege log. | 0.20 | 34.00 |
| 04/06/23 | RPV | B310 | A105 | Telephone conversation with Mr. Mintz regarding call with Judge Zive and correspondence from Committee. | 0.70 | 343.00 |
| 04/06/23 | EDW | B190 | A104 | Continued review of issues regarding production of documents to the Committee. | 1.50 | 450.00 |
| 04/06/23 | EDW | B190 | A104 | Reviewed privilege issues and draft pleadings regarding opposition to the Committee's Motion to Compel. | 2.50 | 750.00 |
| 04/06/23 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding pending Motion to compel. | 0.10 | 30.00 |
| 04/06/23 | EDW | B310 | A106 | Reviewed email from client regarding SA claim. | 0.10 | 30.00 |
| 04/06/23 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding rescheduling hearing and briefing deadline. | 0.10 | 30.00 |
| 04/06/23 | EDW | B310 | A104 | Reviewed updates regarding mediation status and issues. | 0.30 | 90.00 |
| 04/06/23 | EDW | B190 | A107 | Reviewed email from Mr. Knapp with proposed order regarding hearing on Motion to Compel. | 0.10 | 30.00 |
| 04/06/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation issues. | 0.30 | 75.00 |
| 04/06/23 | SAO | B190 | A103 | Prepare interlocutory order section of oral argument outline for the former committee members' appeal. | 4.40 | 1,100.00 |
| 04/06/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding privilege issues in connection with the Committee's Motion to Compel. | 0.50 | 125.00 |

Case 20-10846 Doc 2887-135 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Interim Walkers Twenty-Eighth Monthly Fee Statement 309 Page 16 of 50

048576.17696001.1175931                                                                Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/06/23 | SAO | B190 | A103 | Resume preparing merits arguments section of oral argument outline for the former committee members' appeal. | 1.60 | 400.00 |
| 04/06/23 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 04/06/23 | AK | B190 | A103 | Worked on privilege log chart. | 1.10 | 440.00 |
| 04/06/23 | AK | B190 | A107 | Correspondence regarding motion for extension of time. | 0.10 | 40.00 |
| 04/06/23 | AK | B190 | A105 | Worked with Ms. Oppenheim on privilege briefing issues. | 0.20 | 80.00 |
| 04/06/23 | AK | B190 | A103 | Worked on brief regarding privilege log. | 0.70 | 280.00 |
| 04/06/23 | EJF | B310 | A104 | Revise memo re: mediation-related issues. | 0.80 | 392.00 |
| 04/06/23 | EJF | B310 | A104 | Review documents for memo re: mediation-related issues. | 0.50 | 245.00 |
| 04/06/23 | EJF | B310 | A104 | Revise memos re: mediation-related issues. | 3.80 | 1,862.00 |
| 04/06/23 | RPV | B190 | A104 | Continue preparing for oral argument related to appeal by former committee members. | 4.00 | 1,960.00 |
| 04/06/23 | RPV | B160 | A106 | Emails from client and Mr. Mintz regarding fee application issues. | 0.30 | 147.00 |
| 04/06/23 | RPV | B190 | A104 | Reviewed Consent Motion to Continue Hearing On Committee Motion to Compel. | 0.30 | 147.00 |
| 04/06/23 | MAM | B310 | A104 | Work on discovery issues related to mediation (2.1); conferences with Judge Zive regarding demand issues (1.0); follow up work regarding the conferences (1.8); conference with Mr. Vance regarding call with Judge Zive (0.7). | 5.60 | 2,240.00 |
| 04/06/23 | LFA | B160 | A105 | Reviewed fee statements; Call with Ms. Mccaffrey to discuss same and next steps. | 1.50 | 600.00 |
| 04/07/23 | SAO | B190 | A103 | Begin preparing access | 5.20 | 1,300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to/sealing of documents section of oral argument outline for the former committee members' appeal (1.9); continue preparing the same (3.3). | | |
| 04/08/23 | SAO | B190 | A103 | Prepare merits sections of oral argument outline for the former committee members' appeal (5.4); continue preparing the same (5.3). | 10.70 | 2,675.00 |
| 04/09/23 | SAO | B190 | A103 | Continue preparing merits sections of oral argument outline for the former committee members' appeal. | 4.50 | 1,125.00 |
| 04/09/23 | RPV | B190 | A104 | Reviewed cases in support of former committee members' appeal. | 1.50 | 735.00 |
| 04/10/23 | RPV | B310 | A108 | Telephone conversation with Judge Zive, Mr. Mintz and Mr. Murray regarding communication from Committee. | 0.80 | 392.00 |
| 04/10/23 | RPV | B310 | A106 | Telephone conversation with client and Mr. Mintz regarding call with Judge Zive, Mr. Mintz and Mr. Murray related to communication from Committee. | 0.30 | 147.00 |
| 04/10/23 | RPV | B190 | A104 | Begin review of arguments and cases in conneciton with former committee members' appeal. | 4.00 | 1,960.00 |
| 04/10/23 | RPV | B310 | A108 | Telephone conversation with counsel regarding Committee demand issues. | 0.50 | 245.00 |
| 04/10/23 | RPV | B310 | A106 | Email to (0.2) and from client and counsel (0.2) regarding Committee demand issues. | 0.40 | 196.00 |
| 04/10/23 | CVM | B190 | A105 | Communications with Ms. Oppenheim regarding the Motion to Reconsider filed by Trahant. | 0.50 | 125.00 |
| 04/10/23 | EJF | B310 | A104 | Review documents re: mediation-related issues. | 1.80 | 882.00 |
| 04/10/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 1.40 | 686.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/10/23 | AK | B190 | A104 | Worked on draft response to Committee's additional discovery requests. | 0.60 | 240.00 |
| 04/10/23 | SAO | B190 | A103 | Review and revise first draft of comprehensive oral argument outline for the former committee members' appeal. | 4.40 | 1,100.00 |
| 04/10/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's discussion with Judge Zive concerning mediation issues. | 0.20 | 50.00 |
| 04/10/23 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for March 2023 Monthly Operating Report. | 0.40 | 100.00 |
| 04/10/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding pending Motion to Continue the Committee's Motion to Compel. | 0.30 | 75.00 |
| 04/10/23 | SAO | B110 | A104 | Analyze mediation correspondence from the Committee. | 0.50 | 125.00 |
| 04/10/23 | SAO | B190 | A104 | Analyze Trahant's Motion for Rehearing of bankruptcy appeal. | 0.70 | 175.00 |
| 04/10/23 | SAO | B190 | A103 | Prepare Notice Regarding Trahant's Motion for Rehearing. | 1.70 | 425.00 |
| 04/10/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Trahant's Motion for Rehearing. | 0.30 | 75.00 |
| 04/10/23 | EDW | B310 | A108 | Reviewed letter from Westport Insurance (Puritan) regarding SA claim coverage. | 0.20 | 60.00 |
| 04/10/23 | EDW | B190 | A104 | Reviewed Motion for Reconsideration filed by Trahant. | 0.90 | 270.00 |
| 04/10/23 | EDW | B310 | A105 | Prepared for (0.7) and attended meeting with client regarding discovery and mediation (0.8). | 1.50 | 450.00 |
| 04/10/23 | EDW | B190 | A103 | Revised pleadings regarding privileged documents issue. | 1.20 | 360.00 |
| 04/10/23 | RPV | B310 | A105 | Emails among team regarding mediation issues. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/10/23 | MAM | B310 | A101 | Conferences with client and Judge Zive regarding demand issues. | 4.20 | 1,680.00 |
| 04/11/23 | AK | B190 | A104 | Analyzed discovery documents to prepare for mediation. | 0.40 | 160.00 |
| 04/11/23 | EJF | B310 | A104 | Review mediation-related materials. | 0.60 | 294.00 |
| 04/11/23 | EJF | B310 | A105 | Conference call re: mediation issues. | 0.30 | 147.00 |
| 04/11/23 | EJF | B310 | A107 | Conference call re: mediation issues. | 0.50 | 245.00 |
| 04/11/23 | SAO | B190 | A103 | Draft memos to Mr. Vance regarding discrete legal issues in connection with oral argument on the former committee members' appeal. | 2.90 | 725.00 |
| 04/11/23 | SAO | B190 | A108 | Correspondences with counsel for Mr. Trahant (Jack Morris) regarding Motion for Rehearing (0.5); call with Mr. Morris regarding the same (0.2). | 0.70 | 175.00 |
| 04/11/23 | SAO | B190 | A105 | Correspondences with Mr. Mintz and Mr. Vance regarding Trahant's Motion for Rehearing. | 0.60 | 150.00 |
| 04/11/23 | SAO | B190 | A104 | Review Order Granting Motion to Continue Motion to Compel. | 0.10 | 25.00 |
| 04/11/23 | SAO | B190 | A105 | Emails with the Jones Walker team regarding Order Granting Motion to Continue Motion to Compel. | 0.20 | 50.00 |
| 04/11/23 | SAO | B110 | A104 | Investigate status of Commercial Committee's mediation-related requests. | 0.70 | 175.00 |
| 04/11/23 | SAO | B310 | A108 | Draft email to Unknown Claims Representative to provide update on late-filed abuse claims. | 1.00 | 250.00 |
| 04/11/23 | SAO | B190 | A104 | Review Order Setting Briefing Schedule on Trahant's Motion for Rehearing. | 0.10 | 25.00 |
| 04/11/23 | SAO | B190 | A105 | Correspondences with Jones Walker team regarding Trahant's | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motions for Rehearing. | | |
| 04/11/23 | EDW | B190 | A104 | Continued review of Committee's request for documents regarding non-monetary commitments. | 0.30 | 90.00 |
| 04/11/23 | EDW | B190 | A103 | Continued work on pleadings and issues regarding privilege application to ANO documents. | 0.90 | 270.00 |
| 04/11/23 | EDW | B110 | A106 | Reviewed email from client regarding pending motion. | 0.10 | 30.00 |
| 04/11/23 | EDW | B190 | A104 | Continued review of Trahant's Motion for Reconsideration. | 0.50 | 150.00 |
| 04/11/23 | EDW | B190 | A104 | Reviewed order from Judge Guidry regarding opposition deadline for Trahant's motion. | 0.10 | 30.00 |
| 04/11/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning forward of notification of client uploads. | 0.10 | 17.00 |
| 04/11/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning status of client sharefile uploads. | 0.10 | 17.00 |
| 04/11/23 | GMS | B110 | A104 | Search document inventory for evidence of production of selected documents. | 1.10 | 187.00 |
| 04/11/23 | GMS | B110 | A103 | Draft summary of findings and provide bates citation of selected documents confirmed as produced. | 0.30 | 51.00 |
| 04/11/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning summary of findings related to production status of selected documents. | 0.20 | 34.00 |
| 04/11/23 | CVM | B160 | A104 | Reviewed invoices to ensure compliance with UST Guidelines. | 3.80 | 950.00 |
| 04/11/23 | RPV | B310 | A105 | Emails (0.2) and office conference with Ms. Futrell (0.2) regarding Committee demand and response issues. | 0.50 | 245.00 |
| 04/11/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding Committee demand and plan issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/11/23 | RPV | B190 | A104 | Reviewed outline and cases for 5th circuit argument in connection with former committee members' appeal. | 4.50 | 2,205.00 |
| 04/11/23 | RPV | B310 | A106 | Telephone conversation with Client regarding mediation and plan issues raised by Committee's demands. | 0.50 | 245.00 |
| 04/11/23 | WGZ | B310 | A106 | Emails (0.20) and communications (0.70) with client representative regarding mediation strategy. | 0.90 | 270.00 |
| 04/11/23 | WGZ | B190 | A106 | Analysis of Trahant's Motion for Rehearing on filed before Judge Guidry and Memorandum in Support (.70); communications with client representative regarding same (.40). | 1.10 | 330.00 |
| 04/11/23 | RPV | B190 | A104 | Reviewed Trahant's Motion for Reconsideration. | 0.50 | 245.00 |
| 04/11/23 | RPV | B190 | A104 | Reviewed Judgment against Appellant, Richard C. Trahant, affirming the Order of the Bankruptcy Court (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 04/11/23 | RPV | B190 | A105 | Email from Ms. Oppenheim regarding preparation of response to Trahant Motion. | 0.30 | 147.00 |
| 04/11/23 | MAM | B310 | A104 | Conferences regarding mediation issues. | 1.00 | 400.00 |
| 04/12/23 | AK | B190 | A105 | Correspondence regarding discovery documents and child protection issues. | 0.20 | 80.00 |
| 04/12/23 | EJF | B310 | A105 | Meeting with client re: mediation-related information and issues (.5); meeting with client and other counsel re: same (1.4); memos to client re: same (.8). | 2.70 | 1,323.00 |
| 04/12/23 | EJF | B310 | A106 | Meeting with client re: mediation-related information and issues (.5); meeting with client and other counsel re: same (1.4). | 1.90 | 931.00 |

Case 20-10846 Doc 4887-35 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N in Jones
Walkers Twenty-Eighth Monthly Fee Application Page 22 of 50

Case 20-10846 Doc 4887-1 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N in Jones
Walkers Twenty-Eighth Monthly Fee Statement Page 22 of 50

048576.17696001.1175931                                                                                    Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/12/23 | EJF | B310 | A107 | Conference calls re: mediation issues. | 0.50 | 245.00 |
| 04/12/23 | EJF | B310 | A103 | Revise and draft materials related to mediation. | 3.20 | 1,568.00 |
| 04/12/23 | AK | B190 | A104 | Analyzed supplemental discovery documents. | 0.60 | 240.00 |
| 04/12/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Murray, Mr. Carter, and the client regarding global case strategy and mediation issues (1.0); emails from Ms. Futrell regarding the same (0.2). | 1.20 | 300.00 |
| 04/12/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and Mr. Mintz (0.6); follow-up call with Ms. Altazan (0.2); follow-up emails with Ms. Altazan (0.3). | 1.10 | 275.00 |
| 04/12/23 | SAO | B190 | A105 | Call with Mr. Vance to discuss legal issue in connection with oral argument on the former Committee members' appeal to the Fifth Circuit. | 0.20 | 50.00 |
| 04/12/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Trahant's Motions for Rehearing. | 0.40 | 100.00 |
| 04/12/23 | SAO | B110 | A105 | Discussion with Mr. Mintz in advance of this afternoon's call with Judge Zive regarding mediation issues. | 0.20 | 50.00 |
| 04/12/23 | SAO | B190 | A104 | Review Memo to Record of hearing scheduled for 4/18/2023. | 0.10 | 25.00 |
| 04/12/23 | SAO | B190 | A104 | Review Trahant's Second Motion for Hearing. | 0.40 | 100.00 |
| 04/12/23 | SAO | B110 | A108 | Call with Judge Zive, Mr. Mintz, Mr. Vance, and Mr. Murray regarding mediation issues. | 0.70 | 175.00 |
| 04/12/23 | SAO | B190 | A102 | Research case law regarding legal standard applicable to motions for rehearing under Bankruptcy Rule 8022. | 2.90 | 725.00 |
| 04/12/23 | SAO | B190 | A103 | Draft outline of Response to | 1.70 | 425.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Trahant's Motion for Rehearing. | | |
| 04/12/23 | SAO | B190 | A104 | Review Order Approving Omnibus Joint Stipulation Concerning 12 Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 25.00 |
| 04/12/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Order Approving Omnibus Joint Stipulation Concerning 12 Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 25.00 |
| 04/12/23 | EDW | B190 | A104 | Continued review of documents and response to Committee's request for additional documents. | 1.80 | 540.00 |
| 04/12/23 | EDW | B190 | A106 | Reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 04/12/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 04/12/23 | GMS | B110 | A110 | Examine sharefile folders for client uploads in preparation of response to communications with Ms. Kingsmill and Ms. Futrell. | 0.10 | 17.00 |
| 04/12/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Futrell concerning status of client uploads to sharefile. | 0.10 | 17.00 |
| 04/12/23 | RPV | B190 | A104 | Preparing for oral argument of the former committee members' appeals. | 5.00 | 2,450.00 |
| 04/12/23 | RPV | B310 | A106 | Zoom call with clients, Jones Walker and Blank Rome teams and counsel regarding response to insurance demands made by Committee. | 1.30 | 637.00 |
| 04/12/23 | RPV | B310 | A108 | Telephone conversation with Judge Zive, JW and Blank Rome teams and counsel regarding response to insurance demands made by Committee. | 0.70 | 343.00 |
| 04/12/23 | RPV | B320 | A105 | Telephone conversation with Mr. Mintz regarding call with Judge Zive. | 0.30 | 147.00 |

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:35 Exhibit N-Interim
Walkers Twenty-Eighth Monthly Fee Application Page 24 of 50
048576.17696001.1175931

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/12/23 | RPV | B310 | A105 | Email from (0.1) and office conference with (0.2) Mr. Mintz regarding mediation privilege issue. | 0.30 | 147.00 |
| 04/12/23 | RPV | B310 | A105 | Emails among team regarding claim issues. | 0.30 | 147.00 |
| 04/12/23 | RPV | B320 | A104 | Reviewed Preserved Causes of Action, Plan Supplement and Plan Exhbit list. | 0.30 | 147.00 |
| 04/12/23 | RPV | B320 | A105 | Email from Ms. Futrell regarding Preserved Causes of Action and Plan Supplement. | 0.10 | 49.00 |
| 04/12/23 | RPV | B320 | A104 | Reviewed draft defined terms and exhibits to plan and disclosure statement. | 0.50 | 245.00 |
| 04/12/23 | MAM | B110 | A101 | Prepare for (2.3) and attend meeting with Judge Zive and counsel regarding mediation issues (0.7); multiple conferences with client regarding the same | 4.40 | 1,760.00 |
| 04/13/23 | EJF | B310 | A103 | Draft and revise memos re: mediation and related issues. | 2.50 | 1,225.00 |
| 04/13/23 | EJF | B310 | A105 | Meeting re: mediation-related issues. | 0.50 | 245.00 |
| 04/13/23 | AK | B190 | A103 | Worked on response to Committee's additional discovery requests. | 0.30 | 120.00 |
| 04/13/23 | AK | B190 | A105 | Worked with Mr. Wegmann and Mrs. Futrell on discovery issues to prepare for mediation. | 0.60 | 240.00 |
| 04/13/23 | AK | B190 | A103 | Prepared chart regarding additional discovery documents in preparation of mediation. | 0.80 | 320.00 |
| 04/13/23 | AK | B310 | A104 | Analyzed chart regarding proofs of claim. | 0.30 | 120.00 |
| 04/13/23 | SAO | B190 | A109 | Prepare for telephonic status conference in connection with Trahant's appeals (0.4); attend the same (0.3). | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/13/23 | SAO | B190 | A106 | Draft report to the client regarding this afternoon's status confernece in connection with Trahant's appeals. | 0.50 | 125.00 |
| 04/13/23 | SAO | B190 | A103 | Draft legal standard section of Response to Trahant's Motion for Rehearing. | 2.50 | 625.00 |
| 04/13/23 | SAO | B190 | A103 | Draft introduction section and certificate of compliance for Response to Trahant's Motion for Rehearing. | 1.70 | 425.00 |
| 04/13/23 | SAO | B310 | A108 | Correspondence from Mr. Carter of Blank Rome regarding insurance mediation issues. | 0.10 | 25.00 |
| 04/13/23 | SAO | B310 | A105 | Emails with Ms. Kingsmill and Ms. Shahien regarding late-filed claims. | 0.30 | 75.00 |
| 04/13/23 | SAO | B190 | A104 | Review second Memo to Record of hearing scheduled for 4/18/2023. | 0.10 | 25.00 |
| 04/13/23 | SAO | B190 | A108 | Emails with Judge Guidry's law clerk and parties in interest regarding status conference in connection with Trahant's appeals (1.0); call with Mr. Draper regarding the same (0.3); call with Mr. Kuebel regarding the same (0.2). | 1.50 | 375.00 |
| 04/13/23 | EDW | B190 | A106 | Telephone conference with client regarding discovery matters. | 0.90 | 270.00 |
| 04/13/23 | EDW | B190 | A104 | Reviewed documents for production to the Committee. | 1.50 | 450.00 |
| 04/13/23 | EDW | B190 | A104 | Reviewed SA claims regarding preparation for mediation and updated discovery. | 0.90 | 270.00 |
| 04/13/23 | EDW | B190 | A108 | Reviewed email from Judge Guidry regarding status conference. | 0.10 | 30.00 |
| 04/13/23 | EDW | B190 | A104 | Reviewed communications with counsel regarding status conference with Judge Guidry. | 0.20 | 60.00 |
| 04/13/23 | EDW | B190 | A104 | Reviewed issues regarding | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | notice from Judge Guidry. | | |
| 04/13/23 | EDW | B190 | A108 | Reviewed email from Judge Guidry's clerk regarding briefing schedule. | 0.10 | 30.00 |
| 04/13/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 04/13/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning client data to be downloaded from sharefile. | 0.10 | 17.00 |
| 04/13/23 | GMS | B110 | A110 | Download and organization of client data uploaded to sharefile. | 0.20 | 34.00 |
| 04/13/23 | GMS | B110 | A110 | Examination of newly received client data and generate searches in Relativity document inventory to determine inventory / production status of same. | 0.30 | 51.00 |
| 04/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning date range of delivery of selected client data. | 0.20 | 34.00 |
| 04/13/23 | GMS | B110 | A105 | Communications with Mses. Kingsmill and Futrell concerning production / inventory status of newly received data. | 0.10 | 17.00 |
| 04/13/23 | RPV | B190 | A104 | Preparing for oral argument at 5th circuit for appeal filed by former committee members. | 2.00 | 980.00 |
| 04/13/23 | WGZ | B190 | A106 | Communications with client representative regarding potential recusal of Judge Guidry and response. | 0.70 | 210.00 |
| 04/13/23 | RPV | B190 | A104 | Email from Judge Guidry's law clerk regarding briefing schedule for motion to reconsider filed by Trahant (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 04/13/23 | RPV | B310 | A104 | Reviewed Order Approving Omnibus Joint Stipulation Concerning E.B., L.B., A.A., M.K., E.J., L.H., B.A.B., J.W., S.D., T.S.B., M.A.H., and L.J.L.s Motions for Leave to File Sexual | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Abuse Survivor Proofs of Claims (0.1) and Office conference with Mr. Mintz regarding same (0.2). | | |
| 04/13/23 | RPV | B320 | A105 | Emails among team regarding insurance carriers. | 0.30 | 147.00 |
| 04/13/23 | MAM | B190 | A106 | Attend status conference with Judge Guidry regarding appeal cases (0.3); communication with client regarding the same (0.7). | 1.00 | 400.00 |
| 04/14/23 | EJF | B310 | A103 | Review documents re: mediation issues. | 1.80 | 882.00 |
| 04/14/23 | EJF | B310 | A103 | Draft memos re: mediation related issues. | 0.40 | 196.00 |
| 04/14/23 | SAO | B310 | A104 | Analyze memos from Ms. Futrell regarding mediation issues. | 0.30 | 75.00 |
| 04/14/23 | SAO | B310 | A104 | Initial review and analysis of information requests from insurers. | 0.80 | 200.00 |
| 04/14/23 | SAO | B190 | A103 | Begin preparing argument sections of Response to Trahant's Motion for Rehearing (3.8); continue preparing the same (2.1). | 5.90 | 1,475.00 |
| 04/14/23 | SAO | B310 | A105 | Call with Ms. Shahien regarding late-filed claims. | 0.10 | 25.00 |
| 04/14/23 | EDW | B110 | A104 | Continued review of discovery issues and documents regarding discovery. | 1.80 | 540.00 |
| 04/14/23 | GMS | B110 | A110 | Draft chart of new claims. | 2.10 | 357.00 |
| 04/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning update on status of claims chart. | 0.10 | 17.00 |
| 04/14/23 | CVM | B160 | A104 | Reviewed March invoices to ensure compliance with UST Guidelines. | 1.80 | 450.00 |
| 04/14/23 | RPV | B190 | A104 | Preparing for 5th circuit oral argument of appeal by former committee members. | 2.50 | 1,225.00 |
| 04/14/23 | RPV | B190 | A105 | Emails among team regarding business issue. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/14/23 | RPV | B190 | A105 | Reviewed Minute Entry for proceedings held before Judge Guidry (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 04/15/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 4.90 | 2,401.00 |
| 04/15/23 | SAO | B190 | A103 | Finish preparing argument sections of Response to Trahant's Motion for Rehearing. | 4.30 | 1,075.00 |
| 04/15/23 | SAO | B190 | A103 | Review and revise first draft of Response to Trahant's Motion for Rehearing. | 1.50 | 375.00 |
| 04/16/23 | EJF | B310 | A104 | Work on memo re: mediation-related issues. | 3.30 | 1,617.00 |
| 04/16/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding draft Response to Trahant's Motion for Rehearing. | 0.40 | 100.00 |
| 04/16/23 | SAO | B190 | A103 | Revise Response to Trahant's Motion for Rehearing per comments from Mr. Mintz. | 1.60 | 400.00 |
| 04/17/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.50 | 245.00 |
| 04/17/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding corporate governance issues. | 0.50 | 245.00 |
| 04/17/23 | RPV | B320 | A106 | Telephone conversation with client regarding mediation agenda, calls with counsel regarding various issues, and related matters. | 0.60 | 294.00 |
| 04/17/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues, including mediation agenda and follow up projections, response to Trahant's motion to reconsider district court decision, corporate governance issues and related matters. | 0.70 | 343.00 |
| 04/17/23 | RPV | B310 | A106 | Memorandum to client and JW team regarding calls with counsel | 0.50 | 245.00 |

Case 20-10846 Doc 4288-3 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit In terim Walkers Twenty-Eight Monthly Fee Application Page 125 of 309 Page 29 of 50

048576.17696001.1175931                                                                              Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | related to mediation agenda and corporate governance issues. | | |
| 04/17/23 | EJF | B310 | A104 | Work on mediation-related memo. | 3.30 | 1,617.00 |
| 04/17/23 | RPV | B190 | A104 | Reviewed draft Response to Trahant's Motion for Rehearing (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 04/17/23 | GMS | B110 | A103 | Continue review of data inventory in conjunction with drafting chart of new claims and production status. | 0.70 | 119.00 |
| 04/17/23 | GMS | B110 | A108 | Manage sharefile download notification. | 0.20 | 34.00 |
| 04/17/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning completed summary chart of new claims and production status of selected materials. | 0.10 | 17.00 |
| 04/17/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration and mediation-related issues. | 0.50 | 125.00 |
| 04/17/23 | SAO | B190 | A108 | Finish coordinating signatures of third party tolling agreement extensions. | 0.20 | 50.00 |
| 04/17/23 | SAO | B130 | A104 | Review correspondence from TMC regarding proposed marketing plan. | 0.50 | 125.00 |
| 04/17/23 | SAO | B110 | A108 | Zoom meeting with the client, Mr. Mintz, Mr. Draper, Mr. Gennardo, Mr. Hearn, and Ms. Maxwell regarding NDHS/SAG issues. | 0.80 | 200.00 |
| 04/17/23 | SAO | B110 | A103 | Prepare Notice of No Matters Scheduled for Hearing on April 18, 2023 (0.2); file the same (0.2). | 0.40 | 100.00 |
| 04/17/23 | SAO | B190 | A106 | Emails with the client regarding third party tolling agreement extensions. | 0.80 | 200.00 |
| 04/17/23 | SAO | B110 | A108 | Correspondence to chambers and parties in interest regarding | 0.30 | 75.00 |

Case 20-10846 Doc 2887-35 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N to Jones Walkers Twenty-Eighth Monthly Fee Application Page 126 of 309 Page 30 of 50

048576.17696001.1175931                                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Notice of No Matters Scheduled for Hearing (0.2); request service of the same via claims & noticing agent (0.1). | | |
| 04/17/23 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding oral argument prep for the former Committee members' appeal. | 0.40 | 100.00 |
| 04/17/23 | SAO | B190 | A103 | Revise Response to Motion for Rehearing per comments from Mr. Wegmann. | 1.70 | 425.00 |
| 04/17/23 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for March 2023 Monthly Operating Report. | 1.40 | 350.00 |
| 04/17/23 | AK | B310 | A103 | Worked on response to discovery requests. | 1.60 | 640.00 |
| 04/17/23 | EDW | B190 | A103 | Revised the Archdiocese's opposition to Trahant's Motion for Rehearing. | 1.50 | 450.00 |
| 04/17/23 | EDW | B190 | A104 | Continued review of documents for supplemental production to the Committee regarding mediation and discovery. | 2.80 | 840.00 |
| 04/17/23 | EDW | B190 | A106 | Email to and email from client regarding document production. | 0.10 | 30.00 |
| 04/17/23 | CVM | B160 | A104 | Effectuated service of orders granting fee applications of Jones Walker, CRI, Blank Rome, and KLA. | 0.20 | 50.00 |
| 04/17/23 | CVM | B160 | A105 | Communications regaring BRT invoice. | 0.30 | 75.00 |
| 04/17/23 | MAM | B110 | A101 | Conference with Ms. Oppenheim regarding discovery and mediation. | 0.80 | 320.00 |
| 04/17/23 | LFA | B160 | A105 | Correspondences with Ms. McCaffrey regarding fee orders and next steps; Reviewed same; Reviewed invoices. | 1.80 | 720.00 |
| 04/18/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with Committee counsel, mediation agenda, channeling injunction and related | 0.60 | 294.00 |

Case 20-10843-LSS Doc 4288-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-1 Interim
Walkers Twenty-Eight Monthly Fee Application Page 127 of 309 Page 31 of 50
048576.17696001.1175931

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | matters. | | |
| 04/18/23 | RPV | B190 | A104 | Prepared for oral argument on former committee members' appeal. | 5.00 | 2,450.00 |
| 04/18/23 | EJF | B310 | A106 | Memos re: mediation-related issues. | 0.70 | 343.00 |
| 04/18/23 | EJF | B310 | A103 | Work on memos re: mediation-related issues. | 2.80 | 1,372.00 |
| 04/18/23 | RPV | B190 | A104 | Reviewed Response to Motion for Reconsideration by Trahant. | 0.50 | 245.00 |
| 04/18/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to generate searches in Relativity for specific content. | 0.10 | 17.00 |
| 04/18/23 | GMS | B110 | A110 | Generate searches within Relativity and examine search results in preparation of communications with Ms. Kingsmill. | 0.30 | 51.00 |
| 04/18/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning POCs to be gathered for her examination. | 0.10 | 17.00 |
| 04/18/23 | GMS | B110 | A110 | Gather and forward POCs requested by Ms. Kingsmill. | 0.30 | 51.00 |
| 04/18/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Stang. | 0.90 | 225.00 |
| 04/18/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items following this morning's call with Committee counsel. | 1.20 | 300.00 |
| 04/18/23 | SAO | B310 | A108 | Call with Mr. Dickson of DRC regarding abuse claims register. | 0.30 | 75.00 |
| 04/18/23 | SAO | B190 | A103 | Finalize Response to Trahant's Motion for Rehearing (0.6); file the same (0.3). | 0.90 | 225.00 |
| 04/18/23 | SAO | B310 | A106 | Call with the client regarding abuse claims concerning Apostolates (0.3); emails with the client regarding the same (0.9). | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/18/23 | AK | B190 | A103 | Worked on response to discovery requests. | 2.80 | 1,120.00 |
| 04/18/23 | EDW | B190 | A104 | Continued work on supplemental production of documents to the Committee regarding discovery and mediation. | 2.50 | 750.00 |
| 04/18/23 | EDW | B190 | A104 | Reviewed status and strategy regarding mediation and pending bankruptcy matters. | 0.80 | 240.00 |
| 04/18/23 | BB | B190 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 04/18/23 | MAM | B190 | A104 | Work on mediation discovery (6.4); Call with the client regarding abuse claims concerning Apostolates (0.3); Discussions with Ms. Oppenheim regarding action items following UCC call (1.2); Prepare for (1.1) and attend weekly Committee counsel call (0.9). | 9.90 | 3,960.00 |
| 04/18/23 | JRT | B190 | A104 | Study recent emails to prepare for issues at mediation. | 0.80 | 240.00 |
| 04/19/23 | RPV | B320 | A107 | Telephone conversation with Blank Rome and JW teams regarding insurance demand issues. | 0.50 | 245.00 |
| 04/19/23 | RPV | B190 | A104 | Prepare for oral argument for Appeal filed by former committee members. | 4.00 | 1,960.00 |
| 04/19/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 4.40 | 2,156.00 |
| 04/19/23 | EJF | B310 | A107 | Conference calls (.8) and emails (.7) re: mediation-related issues. | 1.50 | 735.00 |
| 04/19/23 | RPV | B250 | A105 | Reviewed property spreadsheets (0.1) and Office conference with Mr. Mintz regarding transmittal of same to Committee counsel (0.2). | 0.30 | 147.00 |
| 04/19/23 | TPB | B190 | A108 | Emails with Chalana Landry regarding health plan review and open items (0.3); Reviewed comments from broker and | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | related resources (0.3). | | |
| 04/19/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation action items (0.3); emails with Mr. Mintz regarding the same (0.5). | 0.80 | 200.00 |
| 04/19/23 | SAO | B310 | A108 | Zoom meeting with Mr. Mintz, Mr. Vance, and Mr. Carter regarding insurers' information requests in connection with mediation. | 0.40 | 100.00 |
| 04/19/23 | SAO | B310 | A105 | Discussions with Ms. Kingsmill regarding insurers' information requests in connection with mediation. | 0.40 | 100.00 |
| 04/19/23 | SAO | B190 | A102 | Conduct further research regarding discrete legal issue in connection with oral argument on the former committee members' appeal. | 0.50 | 125.00 |
| 04/19/23 | SAO | B110 | A110 | Review bank statements in connection with March 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.7); finalize the same for filing (1.2). | 2.90 | 725.00 |
| 04/19/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan, Mr. Robbins, and Mr. Mintz. | 0.60 | 150.00 |
| 04/19/23 | SAO | B310 | A108 | Zoom meeting with Mr. Mintz, Ms. Futrell, and Mr. Draper regarding mediation issues. | 0.60 | 150.00 |
| 04/19/23 | SAO | B310 | A106 | Correspondences with the client regarding abuse claims data. | 0.80 | 200.00 |
| 04/19/23 | AK | B190 | A103 | Worked on responses to insurer requests. | 2.20 | 880.00 |
| 04/19/23 | AK | B190 | A104 | Analyzed privilege logs to respond to insurer requests. | 0.30 | 120.00 |
| 04/19/23 | EDW | B190 | A104 | Reviewed documents and issues regarding confidentiality and protection of confidential information. | 1.70 | 510.00 |
| 04/19/23 | EDW | B190 | A104 | Reviewed legal issue regarding | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | abuse claims and insurance. | | |
| 04/19/23 | BB | B110 | A110 | Update coding layout for mediation production tagging. | 0.20 | 34.00 |
| 04/19/23 | MAM | B310 | A104 | Conference with Judge Zive regarding mediation issues (1.0); conferences with Commercial Committee regarding the same (0.6); mediation preparation (8.5); conferences with client regarding mediation prep (2.2). | 12.30 | 4,920.00 |
| 04/20/23 | EJF | B310 | A103 | Draft and revise mediation-related memos. | 2.70 | 1,323.00 |
| 04/20/23 | EJF | B310 | A105 | Emails re: mediation-related issues. | 0.50 | 245.00 |
| 04/20/23 | RPV | B320 | A108 | Telephone conversation with (0.2) and emails to (0.3) Counsel regarding channeling injunction issues. | 0.50 | 245.00 |
| 04/20/23 | RPV | B190 | A104 | Prepared for oral argument in connection with appeal filed by the former committee members. | 3.50 | 1,715.00 |
| 04/20/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning edits to rough draft transcript text file. | 0.10 | 17.00 |
| 04/20/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning Relativity upload status of selected client data. | 0.10 | 17.00 |
| 04/20/23 | GMS | B110 | A110 | Examination of Relativity uploads of client data. | 0.10 | 17.00 |
| 04/20/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning client data upload to Relativity. | 0.10 | 17.00 |
| 04/20/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile access. | 0.20 | 34.00 |
| 04/20/23 | SAO | B310 | A104 | Review the Committee's demands transmitted to the insurers. | 0.70 | 175.00 |
| 04/20/23 | SAO | B310 | A106 | Call with the client regarding abuse claims data. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/20/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding insurance demands. | 0.50 | 125.00 |
| 04/20/23 | SAO | B190 | A106 | Discussions with Mr. Mintz and the clients regarding tomorrow's status conference in connection with Trahant's appeals. | 0.30 | 75.00 |
| 04/20/23 | SAO | B310 | A103 | Prepare responses to the insurers' information requests in connection with mediation. | 4.10 | 1,025.00 |
| 04/20/23 | SAO | B310 | A103 | Begin updating claims data to reflect Blank Rome's updated severity ratings and insurer designations. | 3.50 | 875.00 |
| 04/20/23 | AK | B190 | A103 | Worked on requests for information from insurers. | 1.90 | 760.00 |
| 04/20/23 | AK | B190 | A103 | Worked on responses to mediation discovery requests. | 2.10 | 840.00 |
| 04/20/23 | AK | B190 | A104 | Analyzed discovery documents in order to prepare mediation response. | 2.80 | 1,120.00 |
| 04/20/23 | AK | B190 | A104 | Analyzed insurance related documents to prepare response to request for information from insurers. | 0.70 | 280.00 |
| 04/20/23 | AK | B190 | A104 | Analyzed protective order. | 0.20 | 80.00 |
| 04/20/23 | AK | B190 | A104 | Analyzed prior mediation discovery responses. | 0.40 | 160.00 |
| 04/20/23 | EDW | B190 | A104 | Continued work on supplemental production and response to the Committee regarding request for information and documents regarding policies regarding SA claims. | 2.30 | 690.00 |
| 04/20/23 | EDW | B190 | A104 | Reviewed issues and strategy regarding mediation and bankruptcy matters. | 0.90 | 270.00 |
| 04/20/23 | EDW | B110 | A108 | Reviewed email from Judge Guidry regarding status conference regarding Trahant. | 0.10 | 30.00 |
| 04/20/23 | RPV | B320 | A105 | Emails among team regarding | 0.50 | 245.00 |

Case 20-30840 Document 2135 Filed 02/21/23 Entered 02/21/23 10:24:50 Exhibit N - Interim
Walkers Twenty-Eighth Monthly Fee Statement Page 36 of 50

048576.17696001.1175931                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance demands. | | |
| 04/20/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 04/20/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 04/20/23 | WGZ | B310 | A106 | Communication with client representative regarding mediation strategy and issues. | 0.60 | 180.00 |
| 04/20/23 | CVM | B160 | A104 | Communications to client amounts owed under Fee Application Orders. | 0.30 | 75.00 |
| 04/20/23 | CVM | B160 | A104 | Communications regarding Tenth Statement of OCP Compensation. | 0.10 | 25.00 |
| 04/20/23 | MAM | B310 | A104 | Continue working on issues related to mediation. | 1.10 | 440.00 |
| 04/21/23 | EJF | B310 | A103 | Work on memos re: mediation-related issues. | 6.30 | 3,087.00 |
| 04/21/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile production folders. | 0.10 | 17.00 |
| 04/21/23 | GMS | B110 | A110 | Examination of selected sharefile folders (0.2); re-upload data (0.2). | 0.40 | 68.00 |
| 04/21/23 | GMS | B110 | A103 | Update sharefile upload history tracking sheet. | 0.20 | 34.00 |
| 04/21/23 | GMS | B110 | A110 | Examination of sharefile account access in preparation of response to inquiry from Ms. Kingsmill. | 0.20 | 34.00 |
| 04/21/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of production volume. | 0.10 | 17.00 |
| 04/21/23 | GMS | B110 | A110 | Upload production volume. | 0.10 | 17.00 |
| 04/21/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill circulating sharefile folder download link and capture of accounts with access to folder. | 0.10 | 17.00 |

Case 20-30805 Doc 4887-135 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Interim
Walkers Twenty-Eighth Monthly Fee Statement Page 37 of 50

048576.17696001.1175931                                                                Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/21/23 | SAO | B190 | A109 | Prepare for telephonic status conference in connection with Trahant's appeals (0.9); attend the same (0.3). | 1.20 | 300.00 |
| 04/21/23 | SAO | B190 | A103 | Memo to the client regarding this morning's status conference in connection with Trahant's appeals. | 0.80 | 200.00 |
| 04/21/23 | SAO | B310 | A103 | Continue updating abuse claims data for the insurers (1.4); begin preparing version of the same for the Commercial Committee (1.3). | 2.70 | 675.00 |
| 04/21/23 | SAO | B310 | A103 | Finish preparing responses to the insurers' information requests. | 2.20 | 550.00 |
| 04/21/23 | SAO | B320 | A104 | Review responses to the Committee's child protection information requests. | 0.40 | 100.00 |
| 04/21/23 | SAO | B310 | A108 | Discussions with Ms. Michaelson of Blank Rome regarding responses to the insurers' information requests. | 0.30 | 75.00 |
| 04/21/23 | SAO | B310 | A108 | Correspondence to counsel for the Committee regarding the Debtor's abuse claims lists (0.5); correspondence to counsel for the Commercial Committee regarding the same (0.3). | 0.80 | 200.00 |
| 04/21/23 | AK | B190 | A103 | Worked on requests for information from insurers. | 2.40 | 960.00 |
| 04/21/23 | AK | B190 | A103 | Worked on responses to mediation discovery requests. | 1.80 | 720.00 |
| 04/21/23 | AK | B190 | A104 | Analyzed discovery documents in order to prepare mediation response. | 2.60 | 1,040.00 |
| 04/21/23 | EDW | B190 | A104 | Reviewed notice of results of status conference regarding Judge Guidry and Trahant appeal. | 0.10 | 30.00 |
| 04/21/23 | EDW | B190 | A103 | Finalized supplemental production of documents to the Committee regarding discovery and mediation. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/21/23 | RPV | B190 | A105 | Emails among team regarding Trahant appeal issues (0.2) and Office conference with Mr. Mintz regarding same (0.6). | 0.80 | 392.00 |
| 04/21/23 | RPV | B190 | A106 | Telephone conversation with Client regarding Judge Guidry recusal in connection with Trahant matter. | 0.30 | 147.00 |
| 04/21/23 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 04/21/23 | CVM | B160 | A104 | Finalized Tenth Statement of OCP Compensation. | 0.30 | 75.00 |
| 04/21/23 | MAM | B190 | A109 | Telephonic status conference with Judge Guidry regarding appeal issues (0.3); conferences regarding the same (1.7). | 2.00 | 800.00 |
| 04/22/23 | EJF | B310 | A103 | Draft mediation-related memo. | 1.10 | 539.00 |
| 04/23/23 | EJF | B310 | A103 | Draft mediation-related memos. | 2.80 | 1,372.00 |
| 04/24/23 | RPV | B320 | A105 | Office conference with with Mr. Mintz regarding channeling injunctoion issues discussed with Committee Counsel. | 0.60 | 294.00 |
| 04/24/23 | RPV | B190 | A104 | Prepearied for Oral argument in connection with appeal filed by former members of the committee. | 5.00 | 2,450.00 |
| 04/24/23 | EJF | B310 | A104 | Revise mediation-related materials. | 7.10 | 3,479.00 |
| 04/24/23 | EJF | B310 | A105 | Conference re: mediation-related issues. | 0.10 | 49.00 |
| 04/24/23 | RPV | B310 | A104 | Reviewed Motions for Leave to File Proof of Claim and Notices of Hearing. | 0.30 | 147.00 |
| 04/24/23 | RPV | B190 | A104 | Reviewed transcripts of status conferences in connection with appeal by former UCC members. | 0.50 | 245.00 |
| 04/24/23 | SAO | B190 | A104 | Receive and review transcripts of status conferences held before Judge Guidry in connection with Trahant's appeals. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/24/23 | SAO | B190 | A108 | Contact Judge Guidry's court reporter to obtain transcripts of status conferences in connection with Trahant's appeals. | 0.30 | 75.00 |
| 04/24/23 | SAO | B310 | A103 | Prepare response to abuse claims inquiry from counsel to Travelers. | 1.70 | 425.00 |
| 04/24/23 | SAO | B110 | A103 | Review and revise March 2023 Monthly Operating Report form (0.4); prepare professional fees and expenses section of the same (0.4); finalize schedules in connection with the same (0.5). | 1.30 | 325.00 |
| 04/24/23 | SAO | B310 | A105 | Review memo from Mr. Mintz regarding mediation issues. | 0.10 | 25.00 |
| 04/24/23 | SAO | B110 | A106 | Email correspondence to the client regarding March 2023 Monthly Operating Report. | 0.20 | 50.00 |
| 04/24/23 | SAO | B310 | A104 | Review JDP's Motion for Leave to File Sexual Abuse Survivor POC (0.2); review DNP's Motion for Leave to File Sexual Abuse Survivor POC (0.2). | 0.40 | 100.00 |
| 04/24/23 | SAO | B190 | A105 | Emails with Mr. Vance and Mr. Mintz regarding oral argument prep in connection with the former committee members' appeal (0.8); emails with Mr. Vance regarding the same (0.4); discussions with Mr. Mintz regarding the same (0.4). | 1.60 | 400.00 |
| 04/24/23 | SAO | B190 | A104 | Review Mr. Sterbcow's correspondence to Judge Guidry's chambers in connection with Mr. Trahant's appeal (0.1); initial analysis of legal issues implicated by the same (0.4). | 0.50 | 125.00 |
| 04/24/23 | EDW | B110 | A104 | Reviewed status regarding mediation and developments. | 0.50 | 150.00 |
| 04/24/23 | EDW | B190 | A107 | Reviewed email from Mr Sterbcow regarding Judge Guidry issues. | 0.30 | 90.00 |
| 04/24/23 | CVM | B160 | A103 | Compiled February fee statements for client's review. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/24/23 | CVM | B160 | A103 | Communications regarding relativity charge on February fee statement. | 0.20 | 50.00 |
| 04/24/23 | CVM | B160 | A104 | Continued reviewing Jones Walker's March invoice to ensure compliance with UST Guidelines. | 0.80 | 200.00 |
| 04/24/23 | MAM | B190 | A101 | Mediation discussion with Jim Stang (0.6); draft memo regarding mediation issues (6.0); emails regarding appeals (1.0); work on appeal issues (3.5). | 11.10 | 4,440.00 |
| 04/25/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Channeling injunction issues. | 0.50 | 245.00 |
| 04/25/23 | RPV | B210 | A108 | Telephone conversation with interested party regarding Lease or purchase of real estate (0.3); due diligence research regarding interested party (0.4); and Office conference with Mr. Mintz regarding same (0.3). | 1.00 | 490.00 |
| 04/25/23 | RPV | B190 | A104 | Prepared for oral argument in connection with former committee members' appeal. | 3.00 | 1,470.00 |
| 04/25/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding call with Judge Zive and committee representatives re: mediation issues (0.4); follow up call with Mr. Mintz regarding insurance issues (0.4). | 0.80 | 392.00 |
| 04/25/23 | EJF | B310 | A103 | Draft and revise memo re: mediation-related issues. | 2.10 | 1,029.00 |
| 04/25/23 | EJF | B310 | A107 | Memo re: mediation-related issues. | 0.20 | 98.00 |
| 04/25/23 | SAO | B310 | A108 | Call with Judge Zive and counsel for the Committees regarding mediation issues. | 1.10 | 275.00 |
| 04/25/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with the Committees (0.5); discussions with Mr. Mintz regarding mediation action items (0.8). | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/23 | SAO | B110 | A103 | Draft memo to the client regarding today's calls with Committee counsel. | 0.90 | 225.00 |
| 04/25/23 | SAO | B310 | A105 | Discussions with Ms. Kingsmill regarding insurer follow-up request. | 0.50 | 125.00 |
| 04/25/23 | SAO | B110 | A110 | File March 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 225.00 |
| 04/25/23 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding Mr. Sterbcow's correspondence to Judge Guidry's chambers in connection with Mr. Trahant's appeal. | 0.20 | 50.00 |
| 04/25/23 | SAO | B110 | A108 | Weekly Committee Counsel Call with Mr. Mintz, Mr. Knapp, Mr. Stang, and Mr. Kuebel. | 0.80 | 200.00 |
| 04/25/23 | EDW | B110 | A104 | Reviewed issues regarding Judge Guidry and the information requested by Trahant's counsel. | 0.30 | 90.00 |
| 04/25/23 | EDW | B110 | A104 | Reviewed issues regarding confidentiality of documents and requests by parties for access to certain documents. | 0.90 | 270.00 |
| 04/25/23 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2023. | 0.30 | 147.00 |
| 04/25/23 | AK | B190 | A104 | Analyzed discovery documents to prepare for mediation. | 1.60 | 640.00 |
| 04/25/23 | AK | B190 | A104 | Analyzed documents provided to insurers. | 1.20 | 480.00 |
| 04/25/23 | CVM | B160 | A103 | Reviewed and compiled invoices and amounts owed to Committee's professionals. | 1.10 | 275.00 |
| 04/25/23 | CVM | B160 | A103 | Drafted Blank Rome, KLA, and CRI March Fee Statements. | 1.00 | 250.00 |
| 04/25/23 | CVM | B160 | A104 | Continued reviewing Jones Walker's March invoice to ensure compliance with UST Guidelines. | 2.00 | 500.00 |
| 04/25/23 | MAM | B190 | A108 | Committee calls regarding mediation (0.8); conferences with | 4.40 | 1,760.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client regarding the same (0.3); continue addressing appeal issues (3.3). | | |
| 04/26/23 | EJF | B310 | A104 | Review documents re: mediation-related issues. | 3.80 | 1,862.00 |
| 04/26/23 | EJF | B310 | A103 | Draft memo re: mediation-related issues. | 2.40 | 1,176.00 |
| 04/26/23 | RPV | B210 | A108 | Telephone conversation regarding lease of property. | 0.80 | 392.00 |
| 04/26/23 | RPV | B210 | A106 | Communications with Client and JW team regarding call with person seeking lease for non-profit entity. | 1.30 | 637.00 |
| 04/26/23 | RPV | B190 | A105 | Office conference with JW team regarding oral argument issues in connection with the appeal by former UCC members. | 1.00 | 490.00 |
| 04/26/23 | RPV | B190 | A104 | Revised Oral argument outline in connection with appeal by former UCC members. | 3.00 | 1,470.00 |
| 04/26/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation action items. | 0.80 | 200.00 |
| 04/26/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Ms. Altazan, and Mr. Robbins (0.8); follow-up correspondence to Ms. Altazan and Mr. Robbins regarding the same (0.1). | 0.90 | 225.00 |
| 04/26/23 | SAO | B190 | A105 | Zoom meeting with Mr. Vance and Mr. Mintz in preparation for next week's oral argument on the former committee members' appeal. | 1.00 | 250.00 |
| 04/26/23 | SAO | B190 | A105 | Further discussions with Ms. Kingsmill regarding insurer follow-up request. | 0.20 | 50.00 |
| 04/26/23 | SAO | B310 | A103 | Begin updating abuse claims data to reflect updates to claims register. | 3.90 | 975.00 |
| 04/26/23 | SAO | B190 | A104 | Review FG's Motion for Leave to File Sexual Abuse Survivor POC (0.2); review SB's Motion for | 0.40 | 100.00 |

Case 20-10846 Doc 2887-13 Filed 02/17/23 Entered 02/17/23 10:24:25 Exhibit N-Interim
Walkers Twenty-Eighth Monthly Fee Application Page 139 of 309 Page 43 of 50

048576.17696001.1175931                                                                Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Leave to File Sexual Abuse Survivor POC (0.2). | | |
| 04/26/23 | EDW | B310 | A104 | Reviewed preparation for mediation sessions. | 0.50 | 150.00 |
| 04/26/23 | RPV | B310 | A104 | Reviewed Motions for Leave to File Proof of Claim and Notices of hearing. | 0.10 | 49.00 |
| 04/26/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.60); communications with client representative regarding same (.30). | 0.90 | 270.00 |
| 04/26/23 | CJG | B110 | A107 | Telephone call from counsel for Apex regarding disclosure of settlement terms in upcoming mediation, and e-mails with clients concerning same. | 0.20 | 80.00 |
| 04/26/23 | CVM | B160 | A103 | Communications with Mr. Mintz regarding BRT fee statement. | 0.20 | 50.00 |
| 04/26/23 | CVM | B160 | A103 | Reviewed amounts owed under fee orders. | 0.60 | 150.00 |
| 04/26/23 | CVM | B160 | A103 | Comunications with Mr. Mintz regarding fee statements. | 0.20 | 50.00 |
| 04/26/23 | AK | B190 | A104 | Analyzed discovery documents to prepare for mediation. | 2.20 | 880.00 |
| 04/26/23 | AK | B190 | A104 | Analyzed documents produced in mediation. | 0.90 | 360.00 |
| 04/26/23 | AK | B190 | A104 | Analyzed protective orders. | 0.10 | 40.00 |
| 04/26/23 | MAM | B190 | A101 | Prepare for oral argument in connection with former UCC members' appeal (4.2); various conferences regarding mediation (2.4). | 6.60 | 2,640.00 |
| 04/27/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 7.20 | 3,528.00 |
| 04/27/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning clarification of revisions to certain sharefile folder. | 0.10 | 17.00 |
| 04/27/23 | SAO | B310 | A108 | Emails with plaintiff's attorney Rochelle Guiton regarding | 0.80 | 200.00 |

Case 20-30805 Document 4887-3 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N-1 Interim
Walkers Twenty-Eighth Monthly Fee Statement Page 44 of 50

048576.17696001.1175931                                                                    Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | potential late-filed claim. | | |
| 04/27/23 | SAO | B310 | A105 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Carter, and the client to discuss insurance issues in advance of mediation. | 0.50 | 125.00 |
| 04/27/23 | SAO | B310 | A104 | Review T.T.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 50.00 |
| 04/27/23 | SAO | B310 | A103 | Continue updating abuse claims data to reflect new late-filed claims. | 4.20 | 1,050.00 |
| 04/27/23 | EDW | B110 | A104 | Reviewed preparation for upcoming mediations session and pending matters in bankruptcy court. | 0.50 | 150.00 |
| 04/27/23 | RPV | B310 | A104 | Reviewed T.T.'s Motion for Leave to File Proof of Claim. | 0.10 | 49.00 |
| 04/27/23 | RPV | B190 | A104 | Continued to work on Fifth Circuit appeal argument outline. | 3.00 | 1,470.00 |
| 04/27/23 | CVM | B160 | A105 | Email regarding BRT's fee statement. | 0.10 | 25.00 |
| 04/27/23 | CVM | B160 | A103 | Drafted March fee statements. | 3.00 | 750.00 |
| 04/27/23 | CVM | B160 | A103 | Finalized March fee statements. | 1.30 | 325.00 |
| 04/27/23 | CVM | B160 | A103 | Draft communications to client regarding amounts owed under Fee Orders. | 0.30 | 75.00 |
| 04/27/23 | AK | B190 | A104 | Analyzed discovery documents to prepare for mediation. | 1.60 | 640.00 |
| 04/27/23 | AK | B190 | A104 | Analyzed documents produced in mediation. | 1.10 | 440.00 |
| 04/27/23 | MAM | B310 | A104 | Prepared for mediation. | 1.70 | 680.00 |
| 04/27/23 | LFA | B160 | A105 | Corresponded with Ms. Mccaffrey regarding fee statement queries and next steps. | 0.80 | 320.00 |
| 04/28/23 | GMS | B110 | A110 | Revise selected sharefile folders with supplemental account access for insurers. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/28/23 | EJF | B310 | A105 | Meeting re: mediation. | 0.80 | 392.00 |
| 04/28/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 7.60 | 3,724.00 |
| 04/28/23 | SAO | B310 | A106 | Pre-mediation Zoom meeting with Mr. Mintz and the client (0.4); pre-mediation Zoom meeting with Mr. Mintz, the client, Mr. Vance, Ms. Futrell, Mr. Linscott, Ms. Zuniga, Fr. Carr, Mr. Murray, and Mr. Carter (0.7). | 1.10 | 275.00 |
| 04/28/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation action items (0.8); discussions with Ms. Kingsmill regarding insurance issues in connection with the same (0.6). | 1.40 | 350.00 |
| 04/28/23 | SAO | B310 | A103 | Update abuse claims data to reflect updated Blank Rome severity ratings and insurer designations (2.4); update abuse claims data regarding claims by location (1.4). | 3.80 | 950.00 |
| 04/28/23 | SAO | B310 | A108 | Correspondence to insurers enclosing additional late-filed claims and updated claims lists (0.5); correspondence to Committee counsel regarding updated claims lists (0.4); correspondence to Commercial Committee counsel regarding updated claims lists (0.2). | 1.10 | 275.00 |
| 04/28/23 | SAO | B310 | A106 | Correspondences with the client regarding claims data. | 0.50 | 125.00 |
| 04/28/23 | EDW | B190 | A104 | Continued review of issues and information requested by the Committee and protection of confidential information. | 1.20 | 360.00 |
| 04/28/23 | EDW | B190 | A104 | Reviewed order by Judge Guidry regarding voluntary recusal. | 0.10 | 30.00 |
| 04/28/23 | RPV | B190 | A105 | Reviewed Judge Guidry's Order of Recusal (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 04/28/23 | RPV | B310 | A105 | Email from (0.1) and Office | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with (0.5) Mr. Mintz regarding call with Judge Zive. | | |
| 04/28/23 | RPV | B310 | A106 | Office conference with Client, JW, and Blank Rome teams regarding upcoming mediation agenda. | 0.80 | 392.00 |
| 04/28/23 | CVM | B160 | A103 | Prepared for (0.2) and participated in (0.1) call wth Mr. Gennardo regarding BRT fee statement. | 0.30 | 75.00 |
| 04/28/23 | CVM | B160 | A103 | Finalized BRT fee statement. | 0.10 | 25.00 |
| 04/28/23 | AK | B190 | A104 | Analyzed discovery documents to prepare for mediation. | 1.40 | 560.00 |
| 04/28/23 | AK | B190 | A103 | Prepared response to insurers regarding mediation. | 0.40 | 160.00 |
| 04/28/23 | MAM | B310 | A108 | Work on mediation issues, including calls with client and Judge Zive. | 4.40 | 1,760.00 |
| 04/28/23 | LFA | B160 | A105 | Reviewed fee statements and invoices (1.5); Corresponded with Ms. Mccaffrey regarding same (1.0). | 2.50 | 1,000.00 |
| 04/29/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 6.30 | 3,087.00 |
| 04/29/23 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Judge Guidry's recusal. | 0.40 | 100.00 |
| 04/29/23 | SAO | B190 | A102 | Conduct research regarding the implications of Judge Guidry's recusal order. | 1.50 | 375.00 |
| 04/29/23 | RPV | B190 | A105 | Emails from Mr. Gisleson and team regarding Judge's recusal (0.3) and Office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 04/29/23 | MAM | B110 | A101 | Research regarding recusal issues. | 3.30 | 1,320.00 |
| 04/30/23 | SAO | B190 | A102 | Continue researching the implications of Judge Guidry's recusal order. | 1.30 | 325.00 |
| 04/30/23 | SAO | B190 | A104 | Review the former Committee members' motion to vacate | 0.50 | 125.00 |

Case 20-30844 Document 135 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N to Jones Walkers Twenty-Eighth Monthly Fee Statement Page 47 of 50

048576.17696001.1175931                                                                Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Judge Guidry's order dismissing their district court appeal (0.3); review motion to disqualify Judge Guidry in connection with the same (0.2). | | |
| 04/30/23 | RPV | B190 | A104 | Reviewed Request/Statement of Oral Argument by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson. | 0.10 | 49.00 |
| 04/30/23 | RPV | B190 | A104 | Reviewed Motion to Vacate Judgment, Order on Motion to Dismiss by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson. | 0.50 | 245.00 |
| 04/30/23 | RPV | B190 | A104 | Reviewed draft of opposition to motion to stay oral argument for appeal by former committee members (0.3) and Email from/to JW team regarding same (0.1). | 0.40 | 196.00 |
| 04/30/23 | RPV | B190 | A104 | Reviewed Motion to Disqualify Judge Greg G. Guidry by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson. | 0.40 | 196.00 |
| 04/30/23 | MAM | B190 | A102 | Continued research regarding recusal issues and Motion to Vacate Judgment (3.7); compose opposition to 5th circuit pleadings (5.1). | 8.80 | 3,520.00 |

**Total Fees:** **$219,094.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 49.10 | 12,866.00 | 7,345.20 | 2,233,080.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 306.40 | 98,749.00 |
| B130 | Asset Disposition | 0.50 | 125.00 | 674.80 | 196,405.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 463.80 | 128,188.00 |
| B150 | Meetings of and Communications | 0.00 | 0.00 | 6.90 | 3,066.00 |

Case 20-30805 Document 1135-1 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N Jones Walkers Twenty-Eighth Monthly Fee Statement Page 48 of 50

048576.17696001.1175931

Page 40

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---:|---:|---:|---:|
|  |  | Hours | Fees | Hours | Fees |
|  | with Creditors |  |  |  |  |
| B160 | Fee/Employment Applications | 25.60 | 7,582.00 | 1,613.20 | 502,662.00 |
| B170 | Fee/Employment Objections | 2.20 | 550.00 | 407.80 | 118,246.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 302.10 | 107,370.00 | 9,183.50 | 2,977,328.00 |
|  | Total Administration | 379.50 | 128,493.00 | 20,011.80 | 6,260,298.00 |
| Operations |  |  |  |  |  |
| B210 | Business Operations | 7.10 | 3,479.00 | 611.40 | 269,790.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 0.30 | 147.00 | 177.20 | 68,652.00 |
|  | Total Operations | 7.40 | 3,626.00 | 865.10 | 369,813.00 |
| Claims and Plan |  |  |  |  |  |
| B310 | Claims Administration and Objections | 203.40 | 83,739.00 | 5,852.80 | 1,731,779.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 6.80 | 3,236.00 | 2,197.90 | 1,000,705.00 |
|  | Total Claims and Plan | 210.20 | 86,975.00 | 8,050.70 | 2,732,484.00 |
| Bankruptcy-Related Advice |  |  |  |  |  |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.40 | 276,614.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 961.70 | 286,461.00 |
|  | **Totals** | **597.10** | **$219,094.00** | **29,889.30** | **$9,649,056.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| GMS | Georgette M. Shahien | 10.20 | $170.00 | $1,734.00 |

Case 20-30843 Doc 48287-135 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N to Jones
Walkers Twenty-Eighth Monthly Fee Application Page 145 of 309 Page 49 of 50

048576.17696001.1175931
Page 41

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| BB | Bonnie Boudreaux | 2.90 | $170.00 | $493.00 |
| LFA | Laura F. Ashley | 6.60 | $400.00 | $2,640.00 |
| TPB | Timothy P. Brechtel | 0.50 | $400.00 | $200.00 |
| EJF | Elizabeth J. Futrell | 102.20 | $490.00 | $50,078.00 |
| CJG | Covert J. Geary | 0.20 | $400.00 | $80.00 |
| AK | Allison Kingsmill | 44.90 | $400.00 | $17,960.00 |
| CVM | Caroline McCaffrey | 21.70 | $250.00 | $5,425.00 |
| MAM | Mark A. Mintz | 92.90 | $400.00 | $37,160.00 |
| SAO | Samantha Oppenheim | 173.50 | $250.00 | $43,375.00 |
| JRT | Jefferson R. Tillery | 0.80 | $300.00 | $240.00 |
| RPV | R P. Vance | 92.10 | $490.00 | $45,129.00 |
| EDW | Edward D. Wegmann | 44.40 | $300.00 | $13,320.00 |
| WGZ | Wayne G. Zeringue | 4.20 | $300.00 | $1,260.00 |
| | **Totals** | **597.10** | | **$219,094.00** |

## Other Charges

| | | |
|---|---|---|
| 04/01/2023 | Court Record Fees - Pacer April 2023 | 225.90 |
| 04/06/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 29.70 |
| 04/06/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 1,291.95 |
| 04/06/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 245.55 |
| 04/10/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 59.40 |
| 04/10/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 29.70 |
| 04/10/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 204.90 |
| 04/10/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 468.90 |
| 04/11/2023 | Litigation Support - Vendor: LCG, LLC; Invoice#: 1986; Date: 4/10/2023 - Electronic evidence storage | 97.43 |
| 04/12/2023 | Long Distance - Phone - 1(334)399-0400 | 1.39 |
| 04/12/2023 | Long Distance - Phone - 1(334)399-0400 | 15.29 |
| 04/12/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 89.10 |
| 04/14/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 451.35 |
| 04/18/2023 | Long Distance - Phone - 1(212)771-1158 | 16.68 |
| 04/18/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 207.90 |

Case 20-30841 Document 48287135 Filed 027/178/283 Entered 027/178/283 10:242:550 Exhibit N-1 Jones im
Walkers Twentyfe-Eighth Monthly Page 145 of 309 Page 50 of 50

048576.17696001.1175931                                                                    Page 42

**Other Charges**

| | | |
|---|---|---|
| 04/19/2023 | Long Distance - Phone - 1(202)420-4107 | 1.39 |
| 04/20/2023 | Long Distance - Phone - 1(212)885-5138 | 1.39 |
| 04/20/2023 | Long Distance - Phone - 1(212)885-5138 | 15.29 |
| 04/21/2023 | Long Distance - Phone - 1(212)885-5138 | 1.39 |
| 04/21/2023 | Long Distance - Phone - 1(334)399-0400 | 9.73 |
| 04/24/2023 | Long Distance - Phone - 1(212)885-5138 | 5.56 |
| 04/27/2023 | Long Distance - Phone - 1(713)850-8600 | 1.39 |
| 04/27/2023 | Long Distance - Phone - 1(713)850-8600 | 18.07 |
| 04/27/2023 | Long Distance - Phone - 1(212)771-1158 | 6.95 |
| 04/27/2023 | Long Distance - Phone - 1(212)885-5138 | 4.17 |
| 04/27/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 04/30/2023 | Relativity Data Hosting  - April 2023 | 4,276.35 |

**Total Other Charges:** **$7,806.52**

**TOTAL AMOUNT DUE THIS INVOICE**                                          **$226,900.52**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $945,116.00 |
| YTD Disbursements | $38,653.35 |
| YTD Total | $983,769.35 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $9,649,056.00 |
| LTD Disbursements | $249,860.61 |
| LTD Total | $9,898,916.61 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

**Debtor.** [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWENTY-NINTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
MAY 1, 2023 THROUGH MAY 31, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2023 through May 31, 2023 |
| Amount of Compensation Requested: | $275,459.00 |
| Net of 20% Holdback: | $220,367.20 |
| Amount of Expenses Requested: | $10,581.11 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $230,948.31 |

This is a: X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from May 1, 2023 through May 31, 2023 (the "Fee Period"). By this twenty-ninth statement, Jones Walker seeks payment in the amount of $230,948.31, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.       Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

   a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "<u>Objection Deadline</u>"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       June 28, 2023

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

Case 20-10846 Doc 488-1 Filed 07/17/20 Entered 07/17/20 10:24:50 Exhibit Ntd Interim Walkers Twenty-Applimonth Fee Statement Page 6 of 84

Case 20-10846 Doc 887-3 Filed 02/18/23 Entered 02/18/23 12:42:30 Exhibit Fn-Jones Walkers Fee Application Page 152 of 309 Page 6 of 84

# EXHIBIT A

## EXHIBIT A

**J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174906-01**

### Compensation by Professional Person for Hourly Services
### for the Period from May 1, 2023 through May 31, 2023

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $300.00 | 15.10 | $4,530.00 |
| Allison Kingsmill | Partner | $400.00 | 37.40 | $14,960.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 6.00 | $1,500.00 |
| Amanda N. Bladsacker | Paralegal | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | **58.70** | **$21,024.00** |

### Compensation by Project Category for Hourly Services
### for the Period from May 1, 2023 through May 31, 2023

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 0.20 | $50.00 |
| B190 | Other Contested Matters | 58.50 | $20,974.00 |
| | **TOTAL** | **58.70** | **$21,024.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Court Record Fees | $36.00 |
| **TOTAL** | **$36.00** |

**TOTAL FEES AND COSTS: $21,060.00**

**EXHIBIT B**

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from May 1, 2023 through May 31, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 88.20 | $26,460.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 116.00 | $56,840.00 |
| R. Patrick Vance | Partner | $490.00 | 51.30 | $25,137.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 4.50 | $1,350.00 |
| Jefferson T. Tillery | Partner | $300.00 | 14.10 | $4,230.00 |
| Laura F. Ashley | Partner | $400.00 | 4.40 | $1,760.00 |
| Mark A. Mintz | Partner | $400.00 | 115.70 | $46,280.00 |
| Jeffrey R. Barber | Partner | $400.00 | 8.60 | $3,440.00 |
| Jeffrey P. Good | Partner | $400.00 | 1.20 | $480.00 |
| Allison Kingsmill | Partner | $400.00 | 36.50 | $14,600.00 |
| Timothy P. Brechtel | Partner | $400.00 | 0.50 | $200.00 |
| B.T. Wilson | Partner | $400.00 | 0.30 | $120.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 22.00 | $5,500.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 190.50 | $47,625.00 |
| Olivia K. Greenberg | Associate | $250.00 | 4.50 | $1,125.00 |
| Swati Parashar | Associate | $250.00 | 59.20 | $14,800.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 14.20 | $2,414.00 |
| Camille T. Bourg | Paralegal | $170.00 | 2.60 | $442.00 |
| Brandon M. DeRojas | Law Clerk | $170.00 | 9.60 | $1,632.00 |
| **TOTAL** | | | **743.90** | **$254,435.00** |

## Compensation by Project Category for Hourly Services
## for the Period from May 1, 2023 through May 31, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 86.20 | $22,728.00 |
| B130 | Asset Disposition | 17.30 | $5,795.00 |
| B160 | Fee/Employment Applications | 19.80 | $5,475.00 |
| B170 | Fee/Employment Objections | 4.00 | $1,000.00 |
| B190 | Other Contested Matters | 303.70 | $97,207.00 |
| B210 | Business Operations | 0.50 | $245.00 |
| B250 | Real Estate | 1.60 | $784.00 |
| B310 | Claims Administration and Objections | 244.20 | $99,000.00 |
| B320 | Plan and Disclosure Statement | 66.60 | $22,201.00 |
|  | **TOTAL** | **743.90** | **$254,435.00** |

## Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $45.00 |
| Meals | $2,495.81 |
| Lexis Legal Research | $2,056.35 |
| Relativity Data Hosting | $4,276.35 |
| Trial Transcripts | $217.80 |
| Copy Service | $212.20 |
| Long Distance | $15.29 |
| Conference Call | $2.48 |
| Court Record Fees | $274.40 |
| Litigation Support | $97.43 |
| Color Imaging | $852.00 |
| **TOTAL** | **$10,545.11** |

**TOTAL FEES AND COSTS: $264,980.11**

# EXHIBIT C



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 23, 2023

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17490601 |
| 7887 Walmsley Avenue | Invoice #: 1179776 |
| New Orleans, LA 70125 | |

RE:     Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Previous Balance Due:** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Current Invoice:** | | | | | | |
| 06/23/23 | 1179776 | $21,024.00 | $36.00 | | $0.00 | $21,060.00 |
| **Grand Total Due – This Matter** | | | | | | **$21,060.00** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**              **Credit:**    **Jones Walker LLP**
**ABA Routing No.: 084000026**        **Account No.:**  **20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 23, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17490601
Invoice #: 1179776

RE:    Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/17/23 | EDW | B190 | A104 | Reviewed Second Motion to Unseal Deposition of Hecker and exhibits. | 0.50 | 150.00 |
| 05/17/23 | EDW | B190 | A104 | Reviewed Motion to File Sealed Memorandum. | 0.10 | 30.00 |
| 05/17/23 | EDW | B190 | A104 | Reviewed Request for Oral Argument. | 0.10 | 30.00 |
| 05/17/23 | EDW | B190 | A106 | Reviewed communications with client regarding motions. | 0.10 | 30.00 |
| 05/17/23 | ANB | B190 | A104 | Review of Second Motion to Unseal Deposition and Exhibits and Authorize Criminal Referral. | 0.20 | 34.00 |
| 05/18/23 | EDW | B190 | A104 | Reviewed order regarding oral argument. | 0.10 | 30.00 |
| 05/18/23 | EDW | B190 | A106 | Email to client regarding hearing. | 0.30 | 90.00 |
| 05/18/23 | EDW | B190 | A106 | Reviewed email from client regarding hearing. | 0.10 | 30.00 |
| 05/19/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Unseal. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/22/23 | AK | B190 | A102 | Researched cases regarding sealing and unsealing court records. | 2.10 | 840.00 |
| 05/23/23 | AK | B190 | A102 | Researched cases regarding appealing magistrate orders. | 1.10 | 440.00 |
| 05/23/23 | AK | B190 | A102 | Researched cases regarding reporting crimes to prepare for opposition to motion to unseal deposition. | 0.60 | 240.00 |
| 05/24/23 | EWDL | B190 | A102 | Researche in preparation of drafting opposition to motion to seal. | 2.20 | 550.00 |
| 05/24/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding research project for opposition to motion to seal. | 0.20 | 50.00 |
| 05/24/23 | AK | B190 | A102 | Researched cases regarding reporting crimes to prepare for opposition to motion to unseal deposition. | 1.80 | 720.00 |
| 05/25/23 | EDW | B190 | A104 | Reviewed Second Motion to Unseal Hecker Deposition and confidential documents. | 3.10 | 930.00 |
| 05/25/23 | AK | B190 | A103 | Worked on opposition to motion to unseal. | 2.40 | 960.00 |
| 05/25/23 | EWDL | B190 | A103 | Drafted portion of opposition to unsealing motion regarding improper procedure. | 1.00 | 250.00 |
| 05/25/23 | EWDL | B190 | A104 | Reviewed and analyzed case law cited in unsealing motion to draft opposition. | 0.80 | 200.00 |
| 05/25/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding drafting opposition to plaintiffs' motion to unseal. | 0.50 | 125.00 |
| 05/25/23 | EWDL | B190 | A103 | Continued drafting opposition to unsealing motion. | 1.00 | 250.00 |
| 05/25/23 | AK | B190 | A104 | Analyzed deposition transcript in order to prepare opposition to motion to unseal. | 1.30 | 520.00 |
| 05/25/23 | AK | B190 | A104 | Analyzed exhibits to deposition in | 1.70 | 680.00 |

Case 20-10846 Doc 4887-36 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Interim Walkers Twenty-Fifth Monthly Fee Application Page 15 of 84 Page 161 of 309 Page 15 of 84

048576.17490601.1179776                                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order to prepare opposition to motion to unseal. | | |
| 05/25/23 | AK | B190 | A102 | Researched cases regarding appealing interlocutory order. | 1.60 | 640.00 |
| 05/26/23 | EDW | B190 | A104 | Continued review of deposition and procedural history. | 3.50 | 1,050.00 |
| 05/26/23 | AK | B190 | A103 | Worked on opposition to motion to unseal. | 3.20 | 1,280.00 |
| 05/26/23 | AK | B190 | A104 | Analyzed deposition transcript in order to prepare opposition to motion to unseal. | 1.60 | 640.00 |
| 05/26/23 | AK | B190 | A104 | Analyzed exhibits to deposition in order to prepare opposition to motion to unseal. | 1.20 | 480.00 |
| 05/27/23 | EDW | B190 | A103 | Reviewed, drafted and revised opposition to Motion to Unseal Deposition and confidential documents. | 3.50 | 1,050.00 |
| 05/27/23 | AK | B190 | A103 | Worked on opposition to motion to unseal deposition. | 2.90 | 1,160.00 |
| 05/27/23 | AK | B190 | A104 | Analyzed deposition transcript in order to prepare opposition to motion to unseal. | 1.10 | 440.00 |
| 05/28/23 | EDW | B190 | A104 | Reviewed issues regarding confidentiality designations and continued work on opposition to Motion to Unseal. | 1.50 | 450.00 |
| 05/28/23 | EDW | B190 | A106 | Email to client regarding Motion to Unseal. | 0.10 | 30.00 |
| 05/28/23 | AK | B190 | A103 | Worked on opposition to motion to unseal deposition. | 2.60 | 1,040.00 |
| 05/28/23 | AK | B190 | A103 | Revised opposition to motion to unseal deposition. | 2.20 | 880.00 |
| 05/28/23 | AK | B190 | A104 | Analyzed transcript of bankruptcy hearing to prepare motion to unseal. | 0.60 | 240.00 |
| 05/28/23 | AK | B190 | A103 | Prepared motion to seal opposition. | 1.60 | 640.00 |
| 05/29/23 | AK | B190 | A103 | Worked on opposition to motion | 2.90 | 1,160.00 |

Case 20-10846 Doc 48887 136 Filed 02/27/23 Entered 02/27/23 10:24:55 Exhibit N - Interim
Walkers Twenty Fifth Monthly Fee Application Page 162 of 309 Page 16 of 84

048576.17490601.1179776                                                           Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to unseal. | | |
| 05/29/23 | AK | B190 | A103 | Revised opposition to motion to unseal deposition. | 2.70 | 1,080.00 |
| 05/29/23 | AK | B190 | A104 | Analyzed transcript of bankruptcy hearing to prepare motion to unseal. | 0.90 | 360.00 |
| 05/29/23 | AK | B190 | A103 | Revised motion to seal opposition. | 0.60 | 240.00 |
| 05/29/23 | AK | B190 | A103 | Redacted opposition to motion to seal. | 0.70 | 280.00 |
| 05/30/23 | EDW | B190 | A103 | Continued work on opposition to Motion to Unseal. | 1.30 | 390.00 |
| 05/30/23 | EDW | B190 | A103 | Reviewed procedural issues regarding pending Motion to Unseal. | 0.30 | 90.00 |
| 05/30/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding research assignment. | 0.10 | 25.00 |
| 05/31/23 | EDW | B190 | A104 | Reviewed order regarding Motion to File Under Seal. | 0.10 | 30.00 |
| 05/31/23 | EWDL | B110 | A105 | Call with A. Kingsmill regarding research project regarding stay options and implementation of sealing order, if granted. | 0.20 | 50.00 |

**Total Fees:**     **$21,024.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|-------------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 0.20 | 50.00 | 90.40 | 26,713.00 |
| B160 | Fee/Employment Applications | 0.00 | 0.00 | 2.80 | 840.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 58.50 | 20,974.00 | 173.80 | 49,485.50 |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 3.50 | 875.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 58.60 | 17,580.00 |

Case 20-30840 Document 4887-136 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit Ninth Interim Fee Application Page 163 of 309 Page 17 of 84

048576.17490601.1179776                                                      Page 6

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| B420 | Restructurings | 0.00 | 0.00 | 0.00 | 0.00 |
|  | Total | 58.70 | 21,024.00 | 329.10 | 95,493.50 |

Trial Preparation and Trial

|  |  | Hours | Fees | Hours | Fees |
|---|---|---|---|---|---|
| L430 | Written Motions and Submissions | 0.00 | 0.00 | 1.90 | 475.00 |
|  | Total Trial Preparation and Trial | 0.00 | 0.00 | 1.90 | 475.00 |
|  | **Totals** | **58.70** | **$21,024.00** | **331.00** | **$95,968.50** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ANB | Amanda N. Bladsacker | 0.20 | $170.00 | $34.00 |
| EWDL | Elizabeth W. De Leon | 6.00 | $250.00 | $1,500.00 |
| AK | Allison Kingsmill | 37.40 | $400.00 | $14,960.00 |
| EDW | Edward D. Wegmann | 15.10 | $300.00 | $4,530.00 |
|  | **Totals** | **58.70** |  | **$21,024.00** |

**Other Charges**

| 05/26/2023 | Court Record Fees - |  | 36.00 |
|---|---|---|---|
|  |  | **Total Other Charges:** | **$36.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                                     **$21,060.00**

**YEAR TO DATE BILLING**

| YTD Fees | $21,024.00 |
|---|---|
| YTD Disbursements | $36.00 |
| YTD Total | $21,060.00 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $95,968.50 |
| LTD Disbursements | $1,449.85 |
| LTD Total | $97,418.35 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 22, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1179700 |

RE:    Post-Petition Reorganization Advices

### REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/27/23 | 1172193 | 159,557.00 | 5,462.20 | 0.00 | 133,107.80 | 31,911.40 |
| 05/25/23 | 1175931 | 219,094.00 | 7,806.52 | 0.00 | 0.00 | 226,900.52 |
| **Previous Balance Due:** | | **$378,651.00** | **$13,268.72** | **$0.00** | **$133,107.80** | **$258,811.92** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 06/22/23 | 1179700 | $254,435.00 | $10,545.11 | | $0.00 | $264,980.11 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$523,792.03** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:    20000247731** |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 22, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:     17696001
Invoice #:  1179700

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/20/23 | OKG | B310 | A105 | Correspondence with Ms. Ashley regarding late filed claims. | 0.20 | 50.00 |
| 04/20/23 | OKG | B310 | A102 | Research regarding late filed claims. | 0.50 | 125.00 |
| 04/25/23 | OKG | B310 | A105 | Correspondence with L. Ashley regarding late filed claims research. | 0.20 | 50.00 |
| 04/25/23 | OKG | B310 | A103 | Draft and revise summary of research on late filed claims. | 0.50 | 125.00 |
| 04/25/23 | OKG | B310 | A102 | Research regarding late filed claims. | 2.50 | 625.00 |
| 04/30/23 | OKG | B190 | A105 | Correspondence with M. Mintz regarding appeal issues and potential briefing issues. | 0.20 | 50.00 |
| 05/01/23 | RPV | B190 | A104 | Reviewed Motion to Stay 5th Circuit oral appeal argument of former committee members. | 0.50 | 245.00 |
| 05/01/23 | RPV | B190 | A104 | Reviewed Opinion to Motion to Stay 5th Circuit oral appeal argument of former committee members (0.2) and Office | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Mintz regarding same (0.3). | | |
| 05/01/23 | RPV | B190 | A104 | Reviewed 5th circuit order staying oral appeal argument of former committee members (0.2) and Office conference with Mr. Mintz regarding same and regarding recusal orders (0.3). | 0.50 | 245.00 |
| 05/01/23 | RPV | B190 | A104 | Telephone conversation with counsel regarding pleadings filed by Trahant's counsel and former committee's counsel in connection with Judge Guidry's recusal. | 0.50 | 245.00 |
| 05/01/23 | SAO | B190 | A103 | Review and revise opposition to the former Committee members' motion to stay their Fifth Circuit appeal (1.3); finalize and file the same (0.8). | 2.10 | 525.00 |
| 05/01/23 | SAO | B190 | A104 | Review the former Committee members' motion to stay appeal and cancel oral argument. | 0.30 | 75.00 |
| 05/01/23 | SAO | B310 | A104 | Listen to Louisiana Supreme Court oral argument on the constitutionality of the prescription revival window. | 1.00 | 250.00 |
| 05/01/23 | JRT | B190 | A104 | Study letters for mediator and email client. | 1.20 | 360.00 |
| 05/01/23 | WGZ | B190 | A106 | Communications with client representative regarding issues with recusal of Judge Guidry. | 0.60 | 180.00 |
| 05/01/23 | WGZ | B190 | A106 | Communications with client representative regarding strategy for mediation. | 0.90 | 270.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed developments and issues regarding pending appeals to the District Court from Bankruptcy Court. | 1.40 | 420.00 |
| 05/01/23 | EDW | B190 | A106 | Reviewed email from client regarding mediation issues. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding Judge Guidry recusal issue. | 0.10 | 30.00 |

Case 20-01840 Doc 48887 Filed 02/27/23 Entered 02/27/23 10:24:55 Exhibit Fin-Jones im Walkers Twenty Ninth Monthly Fee Application Page 168 of 309 Page 22 of 84

048576.17696001.1179700

Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/01/23 | EDW | B190 | A104 | Reviewed Motion to Vacate Judgment filed by the Former Committee Members. | 0.40 | 120.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed Request for Oral Argument filed by the Former Committee Members regarding the Motion to Vacate. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed Motion to Disqualify Judge Guidry filed by the Former Committee Members. | 0.30 | 90.00 |
| 05/01/23 | EDW | B190 | A106 | Reviewed email from client regarding status and issue. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A106 | Reviewed email from client regarding new appeal issue. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed Motion to Stay Oral Argument filed by Former Committee Members in the Fifth Circuit. | 0.30 | 90.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed notice and order regarding pending motions. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed Judge Lemelle's order regarding self-recusal. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed Judge Africk's order regarding self-recusal. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A104 | Reviewed order from the Fifth Circuit granting Motion to Stay and cancelling oral argument. | 0.10 | 30.00 |
| 05/01/23 | EDW | B190 | A108 | Reviewed email from Mr. Carter regarding mediation insurance issue. | 0.10 | 30.00 |
| 05/01/23 | MAM | B190 | A101 | Various conferences and meetings regarding recusal and related appeal issues. | 4.20 | 1,680.00 |
| 05/02/23 | RPV | B310 | A106 | Email from (0.2) /to (0.3) clients and JW team regarding channeling injunction and related matters. | 0.50 | 245.00 |
| 05/02/23 | RPV | B310 | A106 | Telephone conversation with client regarding channeling | 0.60 | 294.00 |

Case 20-10846 Doc 4887 Filed 02/21/23 Entered 02/21/23 10:24:35 Exhibit N - Interim Walkers Twenty Ninth Monthly Fee Application Page 169 of 309 Page 23 of 84

048576.17696001.1179700

Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | injunction and related matters. | | |
| 05/02/23 | EJF | B310 | A103 | Work on mediation related memo. | 4.30 | 2,107.00 |
| 05/02/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding Insurance issues. | 0.30 | 147.00 |
| 05/02/23 | RPV | B310 | A104 | Reviewed insurer's correspondece subject to mediation privilege (0.3) and Office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |
| 05/02/23 | SAO | B310 | A104 | Review correspondence from Travelers subject to the mediation privilege. | 0.30 | 75.00 |
| 05/02/23 | SAO | B310 | A105 | Call with Ms. Kingsmill regarding insurance issues in connection with mediation. | 0.40 | 100.00 |
| 05/02/23 | SAO | B190 | A104 | Review Judge Guidry's various recusal orders. | 0.20 | 50.00 |
| 05/02/23 | SAO | B190 | A103 | Update case management list of appeals arising out of the Bankruptcy Court's June 7, 2022 Order and October 11, 2022 Opinion. | 1.70 | 425.00 |
| 05/02/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning Seven Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.90 | 225.00 |
| 05/02/23 | EDW | B310 | A101 | Continued preparation for mediation and related outstanding tasks. | 2.80 | 840.00 |
| 05/02/23 | EDW | B110 | A104 | Reviewed order of recusal by Judge Guidry. | 0.10 | 30.00 |
| 05/02/23 | EDW | B190 | A104 | Reviewed order of recusal regarding Judge Guidry in bankruptcy case. | 0.10 | 30.00 |
| 05/02/23 | EDW | B190 | A104 | Reviewed order of recusal in Case No. 20-10846. | 0.10 | 30.00 |
| 05/02/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revisions to sharefile account. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/02/23 | GMS | B110 | A103 | Edit sharefile account. | 0.20 | 34.00 |
| 05/02/23 | AK | B190 | A103 | Worked on privilege log brief. | 1.20 | 480.00 |
| 05/03/23 | SP | B190 | A102 | Reviewed motion to vacate and motion to disqualify in former UCC members' appeal. | 1.30 | 325.00 |
| 05/03/23 | SP | B190 | A102 | Conducted research in connectio with motion to vacate (3.2); corresponded with M. Mintz regarding the same (0.4). | 3.60 | 900.00 |
| 05/03/23 | RPV | B190 | A105 | Reviewed Order re: Motion to Vacate Judgment (0.3) and Office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |
| 05/03/23 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Vance regarding Judge Guidry's recusal orders (0.3); email to Mr. Mintz regarding the former Committee members' motion to vacate (0.2); emails with Mr. Vance regarding the same (0.1). | 0.60 | 150.00 |
| 05/03/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Draper, and the client to discuss case updates in advance of next week's mediation. | 0.80 | 200.00 |
| 05/03/23 | SAO | B110 | A104 | Review Ryan Cavanaugh's Motion to Appear Pro Hac Vice. | 0.10 | 25.00 |
| 05/03/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation action items. | 0.30 | 75.00 |
| 05/03/23 | SAO | B190 | A105 | Review Order Regarding Oral Argument on the Former Committee Members' Motion to Vacate. | 0.10 | 25.00 |
| 05/03/23 | SAO | B110 | A108 | Correspondences with Ms. Kingsmill, Mr. Mintz, and Mr. Carter regarding insurance issues in connection with mediation (0.3); Zoom meeting with Ms. Kingsmill, Mr. Mintz, and Mr. Carter regarding the same (0.9). | 1.20 | 300.00 |

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Interim
Walkers Twenty Fee Application Page 171 of 309 Page 25 of 84

048576.17696001.1179700                                                              Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/03/23 | SAO | B110 | A108 | Correspondences with Judge Hogan regarding next week's mediation session. | 0.30 | 75.00 |
| 05/03/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Seven Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.4); file the same (0.2). | 0.60 | 150.00 |
| 05/03/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Omnibus Joint Stipulation Concerning Seven Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.2); correspondence to chambers and parties in interest enclosing proposed order on the same (0.2). | 0.40 | 100.00 |
| 05/03/23 | SAO | B310 | A105 | Calls with Ms. Kingsmill regarding insurance issues in preparation for mediation (1.1); discussions with Mr. Mintz regarding the same (0.3). | 1.40 | 350.00 |
| 05/03/23 | SAO | B310 | A103 | Prepare response to follow-up insurer information requests. | 2.80 | 700.00 |
| 05/03/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 4.20 | 2,058.00 |
| 05/03/23 | JRT | B310 | A104 | Study letters with insurance company for mediation. | 1.50 | 450.00 |
| 05/03/23 | EDW | B190 | A104 | Reviewed order from Judge Ashe regarding Motion to Vacate Judgment filed by the Former Committee Members. | 0.10 | 30.00 |
| 05/03/23 | EDW | B190 | A104 | Reviewed appellants' Motion to Vacate Judgment and issues regarding same. | 0.80 | 240.00 |
| 05/03/23 | EDW | B190 | A104 | Reviewed issues regarding outstanding bankruptcy matters. | 0.50 | 150.00 |
| 05/03/23 | AK | B190 | A103 | Worked on privilege log brief. | 0.60 | 240.00 |
| 05/03/23 | MAM | B190 | A104 | Attend zoom meeting with Ms. Oppenheim, Mr. Vance, Mr. Draper, and the client to discuss case updates in advance of next | 6.60 | 2,640.00 |

Case 20-10846 Doc 48-7 Filed 02/27/23 Entered 02/27/23 10:24:55 Exhibit Ninth Interim
Walkers Twenty First App Mar thru Page 172 of 309 Page 26 of 84

048576.17696001.1179700                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | week's mediation (0.8); discussion with Ms. Oppenheim regarding insurance issues (0.3) and mediation preparation (0.3); analyze insurance issues (2.3); review recusal orders (0.2) and multiple conference regarding the same (2.7). | | |
| 05/03/23 | CVM | B170 | A104 | Reviewed objection deadline for fee statements. | 0.10 | 25.00 |
| 05/04/23 | SP | B190 | A102 | Continued research in connection with Motion to Vacate (3.7); drafted memorandum regarding the same (6.3). | 10.00 | 2,500.00 |
| 05/04/23 | SP | B190 | A102 | Conferred with M. Mintz and S. Oppenheim regarding opposition to motion to vacate and motion to disqualify (0.4); compiled notes regarding the same (0.6). | 1.00 | 250.00 |
| 05/04/23 | RPV | B310 | A106 | Telephone conversation with client regarding mediation issues. | 0.80 | 392.00 |
| 05/04/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.30 | 147.00 |
| 05/04/23 | RPV | B190 | A104 | Reviewed court order regarding denial of status conference request made by former committee members (0.1); Office conference with Mr. Mintz regarding same (0.8). | 0.90 | 441.00 |
| 05/04/23 | RPV | B190 | A105 | Reviewed proposed response to lawyer regarding alleged conflict issues (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 05/04/23 | RPV | B310 | A105 | Reviewed Memorandum from Ms. Futrell regarding future claims issues. | 0.30 | 147.00 |
| 05/04/23 | RPV | B310 | A104 | Reviewed proposed late filed claims. | 0.20 | 98.00 |
| 05/04/23 | RPV | B310 | A104 | Reviewed commercial committee's letter to Judge Zive regarding the scope of their representation. | 0.20 | 98.00 |

Case 20-10846 Doc 48... Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Ninth Interim Fee Application... Page 27 of 84

Case 20-10846 Doc 48... Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Ninth Interim Walkers Twenty-Ninth Monthly... Page 173 of 309 Page 27 of 84

048576.17696001.1179700

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/04/23 | SAO | B190 | A104 | Review Judge Ashe's Order Denying the Former Committee Members' Request for a Status Conference. | 0.10 | 25.00 |
| 05/04/23 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Judge Ashe's Order Denying the Former Committee Members' Request for a Status Conference (0.2); call with Mr. Mintz regarding the same (0.2). | 0.40 | 100.00 |
| 05/04/23 | SAO | B310 | A106 | Call with the client regarding abuse claims data (0.2); review comments from the client regarding the same (0.8). | 1.00 | 250.00 |
| 05/04/23 | SAO | B310 | A106 | Analyze correspondence from the client regarding late claim issues. | 0.40 | 100.00 |
| 05/04/23 | SAO | B310 | A105 | Emails with Ms. Ashley and Mr. Mintz regarding late claim issues. | 0.20 | 50.00 |
| 05/04/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding insurance issues in connection with mediation (0.3); discussions with Ms. Kingsmill regarding the same (0.5). | 0.80 | 200.00 |
| 05/04/23 | SAO | B310 | A103 | Finalize correspondence to counsel for insurers subject to the mediation privilege. | 0.90 | 225.00 |
| 05/04/23 | SAO | B310 | A103 | Draft response to Ms. Ashley's inquiry regarding the Bar Date Order's Confidentiality Protocol. | 0.50 | 125.00 |
| 05/04/23 | SAO | B110 | A104 | Review confidential mediation communication from counsel to the Commercial Committee. | 0.10 | 25.00 |
| 05/04/23 | SAO | B310 | A104 | Review M.R.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 50.00 |
| 05/04/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding next week's mediation session. | 0.20 | 50.00 |
| 05/04/23 | SAO | B110 | A101 | Prepare for mediation by coordinating room assignments | 3.90 | 975.00 |

Case 20-30805 Document 4887-13 Filed 02/21/23 Entered 02/21/23 10:24:50 Exhibit N - Jones
Walkers Twenty-Ninth Monthly Fee Application Page 174 of 309 Page 28 of 84
048576.17696001.1179700

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and logistics in connection with the same. | | |
| 05/04/23 | SAO | B190 | A105 | Zoom meeting with Mr. Mintz and Ms. Parashar to discuss strategy for opposition to the former Committee members' motion to vacate Judge Guidry's order dismissing their appeal (0.7); discussions with Mr. Mintz regarding other issues implicated by Judge Guidry's recusal (0.7). | 1.40 | 350.00 |
| 05/04/23 | EJF | B310 | A103 | Work on memo re mediation-related issues. | 1.50 | 735.00 |
| 05/04/23 | EDW | B190 | A104 | Reviewed order by Judge Ashe regarding email and Motion for Status Conference. | 0.10 | 30.00 |
| 05/04/23 | EDW | B190 | A104 | Reviewed issues regarding response to Motion to Vacate. | 0.30 | 90.00 |
| 05/04/23 | EDW | B310 | A101 | Prepared for mediation and reviewed outstanding issues regarding SA claims. | 1.50 | 450.00 |
| 05/04/23 | MAM | B190 | A104 | Plan for and prepare for mediation (4.0); attend zoom meeting with Ms. Oppenheim and Ms. Parashar to discuss strategy for opposition to the former Committee members' motion to vacate Judge Guidry's order dismissing their appeal (0.7); continue working on issues related to appeals (1.2). | 5.90 | 2,360.00 |
| 05/05/23 | SAO | B110 | A108 | Emails with insurers regarding mediation issues. | 0.40 | 100.00 |
| 05/05/23 | SAO | B110 | A101 | Gather and review documents to prepare for next week's mediation session. | 2.80 | 700.00 |
| 05/05/23 | SAO | B190 | A105 | Calls with Ms. Parashar to discuss research needed for Opposition to Motion to Vacate. | 0.20 | 50.00 |
| 05/05/23 | SAO | B310 | A105 | Discussions with Ms. Kingsmill regarding next week's mediation session (0.3); calls with Mr. Mintz regarding the same (0.5). | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/05/23 | SAO | B110 | A103 | Prepare list of abuse claimant attorneys who have not filed Rule 2019 Statements. | 1.50 | 375.00 |
| 05/05/23 | SAO | B110 | A103 | Memo to Mr. Mintz regarding M.P. Doe's motion to dismiss abuse claim lawsuit involving Catholic Charities. | 0.40 | 100.00 |
| 05/05/23 | EDW | B310 | A101 | Continued preparation for mediation and reviewed issues regarding SA claims. | 0.90 | 270.00 |
| 05/05/23 | SP | B190 | A102 | Compiled notes from multiple correspondences with M. Mintz and S. Oppenheim regarding opposition to motion to vacate and related issues (1.7); corresponded with S. Oppenheim regarding the same (0.3). | 2.00 | 500.00 |
| 05/05/23 | SP | B190 | A102 | Drafted research issues for opposition to motion to vacate in former UCC members' appeal (0.4) and conducted research regarding the same (2.1). | 2.50 | 625.00 |
| 05/05/23 | RPV | B310 | A105 | Emails among team regarding mediation (0.3) and office conference with Mr. Mintz regarding same (0.7). | 1.00 | 490.00 |
| 05/05/23 | MAM | B190 | A104 | Call with Ms. Oppenheim regarding mediation preparation (0.5); work on mediation preparation (2.7); continue addressing appeal issues (0.3). | 3.50 | 1,400.00 |
| 05/06/23 | SAO | B320 | A104 | Preliminary review of the Committee's proposed Non-Monetary Plan Provisions. | 0.90 | 225.00 |
| 05/06/23 | SP | B190 | A102 | Conducted research for opposition to motion to vacate. | 2.50 | 625.00 |
| 05/07/23 | SAO | B190 | A103 | Begin drafting outline of Opposition to the Former Committee Members' Motion to Vacate. | 2.10 | 525.00 |
| 05/07/23 | SAO | B190 | A102 | Research harmless error standard for motions to vacate following recusal. | 3.70 | 925.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/07/23 | SAO | B190 | A102 | Research the jurisdiction of a district court to consider a Rule 60 motion during the pendency of an appeal. | 1.90 | 475.00 |
| 05/07/23 | SP | B190 | A102 | Conducted research on issues for opposition to motion to vacate in former committee members' appeal. | 7.30 | 1,825.00 |
| 05/07/23 | JRT | B310 | A101 | Prepare for mediation. | 2.00 | 600.00 |
| 05/07/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation strategy. | 0.80 | 240.00 |
| 05/07/23 | MAM | B310 | A104 | Prepare for mediation. | 4.50 | 1,800.00 |
| 05/08/23 | SP | B190 | A102 | Conducted research on issues for opposition to motion to vacate in former committee members' appeal. | 8.50 | 2,125.00 |
| 05/08/23 | RPV | B250 | A104 | Emails regarding property listing. | 0.30 | 147.00 |
| 05/08/23 | RPV | B190 | A104 | Reviewed notice of case tentatively calendared in Lousteau v. Holy Cross College (0.1); Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 05/08/23 | JRT | B310 | A109 | Attend mediation. | 8.00 | 2,400.00 |
| 05/08/23 | RPV | B310 | A108 | Participated in mediation. | 8.00 | 3,920.00 |
| 05/08/23 | SAO | B310 | A109 | Attend day 1 of mediation. | 9.50 | 2,375.00 |
| 05/08/23 | SAO | B190 | A104 | Review Trahant's Motion to Vacate Opinion and Judgments. | 0.40 | 100.00 |
| 05/08/23 | SAO | B310 | A104 | Review Notice of Tentative Oral Argument Date in the Lousteau appeal. | 0.10 | 25.00 |
| 05/08/23 | EDW | B310 | A109 | Prepared for and attended mediation session with the Committee and the Insurers. | 8.00 | 2,400.00 |
| 05/08/23 | EDW | B190 | A104 | Reviewed Trahant's motion to vacate various judgments. | 0.40 | 120.00 |

Case 20-10846 Doc 4288-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nathan Jones Walkers Twenty-Ninth Monthly Fee Application Page 31 of 84 Page 13

048576.17696001.1179700

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/08/23 | WGZ | B190 | A106 | Strategy regarding mediation (.50); and communications with Archdiocese representatives regarding mediation (.90). | 1.40 | 420.00 |
| 05/08/23 | MAM | B310 | A101 | Prepare for (1.4) and attend mediation (9.5). | 10.90 | 4,360.00 |
| 05/08/23 | AK | B190 | A103 | Worked on brief regarding privilege log issues. | 1.80 | 720.00 |
| 05/09/23 | SP | B190 | A102 | Conducted research on issues for opposition to motion to vacate in former commitee members' appeal. | 4.60 | 1,150.00 |
| 05/09/23 | SP | B190 | A102 | Drafted opposition to motion to vacate in former committee members' appeal. | 4.70 | 1,175.00 |
| 05/09/23 | RPV | B310 | A108 | Participated in mediation. | 8.00 | 3,920.00 |
| 05/09/23 | RPV | B310 | A104 | Reviewed documents relating to Claro Group. | 0.50 | 245.00 |
| 05/09/23 | SAO | B310 | A109 | Attend day 2 of mediation. | 8.90 | 2,225.00 |
| 05/09/23 | TPB | B190 | A104 | Reviewed comments from broker regarding health plan document (0.1); Gathered referenced resources (0.1). | 0.20 | 80.00 |
| 05/09/23 | EDW | B310 | A109 | Attended second day of mediation with the Committee and the Insurers. | 8.00 | 2,400.00 |
| 05/09/23 | EDW | B190 | A104 | Reviewed issues regarding Trahant's Motion to Vacate. | 0.40 | 120.00 |
| 05/09/23 | EDW | B190 | A103 | Revised pleadings regarding Ehrhart Group privilege issue. | 0.90 | 270.00 |
| 05/09/23 | CVM | B160 | A108 | Communications with Committee Counsel regarding payment of outstanding fees under Fee Orders. | 0.20 | 50.00 |
| 05/09/23 | WGZ | B310 | A106 | Communications with client representatives regarding mediation. | 0.80 | 240.00 |
| 05/09/23 | MAM | B310 | A101 | Attend mediation. | 9.90 | 3,960.00 |

Case 20-10343-LSS Doc 4887-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Tim Jones Walkers Twenty-Ninth Monthly Fee Application Page 178 of 309 Page 32 of 84

048576.17696001.1179700

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/09/23 | AK | B190 | A103 | Worked on brief regarding privilege log issues. | 1.60 | 640.00 |
| 05/10/23 | RPV | B310 | A106 | Telephone conversation with client regarding mediation issues. | 0.80 | 392.00 |
| 05/10/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues, including mediation, Trahant motion, and related matters. | 1.00 | 490.00 |
| 05/10/23 | SP | B190 | A102 | Drafted opposition in response to motion to vacate in former committee members' appeal. | 9.90 | 2,475.00 |
| 05/10/23 | RPV | B310 | A104 | Reviewed info regarding unknown claims. | 0.50 | 245.00 |
| 05/10/23 | EJF | B320 | A103 | Work on mediation privilege issues and document. | 5.60 | 2,744.00 |
| 05/10/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and the client to debrief following mediation. | 1.30 | 325.00 |
| 05/10/23 | SAO | B110 | A105 | Zoom meeting with Mr. Mintz to discuss action items arising out of mediation. | 0.80 | 200.00 |
| 05/10/23 | SAO | B320 | A103 | Begin working on post-mediation action items regarding insurance issues and non-monetary commitments. | 3.60 | 900.00 |
| 05/10/23 | SAO | B310 | A108 | Prepare for call with abuse survivor attorney in response to proof of claim inquiry (0.2); participate in the same (0.1). | 0.30 | 75.00 |
| 05/10/23 | SAO | B190 | A104 | Review the Committee's Sealed Supplemental Brief in Support of Motion to Compel. | 0.30 | 75.00 |
| 05/10/23 | SAO | B190 | A103 | Review and revise privilege briefing in connection with the Committee's motion to compel (0.3); file the same (0.2). | 0.50 | 125.00 |
| 05/10/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding privilege briefing in connection with the Committee's motion to compel. | 0.90 | 225.00 |

Case 20-10846 Doc 488-136 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Interim
Walkers Twenty Ninth Monthly Fee Application Page 33 of 809 Page 33 of 84

048576.17696001.1179700                                                                 Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/10/23 | SAO | B190 | A105 | Calls with Ms. Parashar regarding opposition to the former Committee members' motion to vacate. | 0.20 | 50.00 |
| 05/10/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding the former committee members' newly filed Motion to Access Sealed Record in connection with their district court appeal. | 0.30 | 75.00 |
| 05/10/23 | SAO | B190 | A104 | Review the former committee members' newly filed Motion to Access Sealed Record in connection with their district court appeal. | 0.60 | 150.00 |
| 05/10/23 | SAO | B190 | A103 | Begin reviewing and revising argument section of Opposition to the Former Committee Members' Motion to Vacate. | 4.40 | 1,100.00 |
| 05/10/23 | EDW | B190 | A103 | Revised pleadings regarding Ehrhart Group privilege issue. | 1.90 | 570.00 |
| 05/10/23 | EDW | B320 | A104 | Reviewed non-monetary plan proposal and issues regarding same. | 2.10 | 630.00 |
| 05/10/23 | EDW | B310 | A104 | Reviewed issues regarding SA claims and strategy regarding same. | 0.90 | 270.00 |
| 05/10/23 | EDW | B110 | A106 | Reviewed email from client regarding bankruptcy issue. | 0.10 | 30.00 |
| 05/10/23 | EDW | B110 | A106 | Reviewed email to client regarding bankruptcy issue. | 0.10 | 30.00 |
| 05/10/23 | EDW | B190 | A104 | Reviewed Former Committee Members' Motion to Access Payroll. | 0.30 | 90.00 |
| 05/10/23 | EDW | B190 | A106 | Reviewed email from client regarding Committee issue. | 0.30 | 90.00 |
| 05/10/23 | EDW | B190 | A106 | Email to client regarding Committee issue. | 0.30 | 90.00 |
| 05/10/23 | EDW | B190 | A106 | Reviewed email from client regarding confidentiality issue. | 0.10 | 30.00 |
| 05/10/23 | EDW | B190 | A104 | Reviewed confidentiality issue. | 0.40 | 120.00 |

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Jones
Walkers Twenty-Ninth Monthly Fee Application Page 180 of 309 Page 34 of 84

048576.17696001.1179700                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/10/23 | CTB | B110 | A103 | Prepared docs for submission to appeals court. | 2.60 | 442.00 |
| 05/10/23 | MAM | B310 | A104 | Zoom meeting with Ms. Oppenheim and the client to debrief following mediation (1.3); various meetings and conferences regarding mediation (5.4); began reviewing issues discussed at mediation (0.4). | 7.10 | 2,840.00 |
| 05/10/23 | AK | B190 | A103 | Finalized privilege log brief. | 2.30 | 920.00 |
| 05/10/23 | AK | B190 | A102 | Analyzed cases cited in Committee's privilege log brief. | 1.10 | 440.00 |
| 05/11/23 | RPV | B320 | A105 | Office conference with Mr. Wegmann regarding non-monetary analysis. | 0.30 | 147.00 |
| 05/11/23 | RPV | B320 | A105 | Office conference with client and Mr. Mintz regarding non-monetary analysis, mediation issues and related matters. | 0.50 | 245.00 |
| 05/11/23 | RPV | B320 | A106 | Office conference with client and Mr. Mintz regarding response to former committee members' motion to access UST report and related matters. | 0.50 | 245.00 |
| 05/11/23 | RPV | B320 | A106 | Telephone conversation with client regarding non-monetary analysis. | 0.40 | 196.00 |
| 05/11/23 | RPV | B250 | A106 | Emails from client and Mr. Mintz (0.2) and Office conference (0.3) regarding Hope Haven and Madonna Manor properties. | 0.50 | 245.00 |
| 05/11/23 | RPV | B320 | A105 | Emails among team regarding 2019 notices and plan provisions. | 0.30 | 147.00 |
| 05/11/23 | RPV | B310 | A104 | Reviewed Motion for Leave To File Proof of Claim Filed on behalf of T. M. | 0.10 | 49.00 |
| 05/11/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of G. A. S. | 0.10 | 49.00 |

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:25 Exhibit N - Interim
Walkers Twenty-Ninth Monthly Fee Application Page 181 of 309 Page 35 of 84

048576.17696001.1179700                                                          Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/11/23 | RPV | B310 | A105 | Emails from (0.3) and Office conference with (0.4) Mr. Mintz regarding update on outstanding matters and mediation. | 0.70 | 343.00 |
| 05/11/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 7.20 | 3,528.00 |
| 05/11/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Opposition to Motion to Vacate (0.4); call with Ms. Parashar regarding Opposition to Motion to Vacate (0.3); discussions with Mr. Mintz regarding Bankruptcy Rule 2019 issues (0.2). | 0.90 | 225.00 |
| 05/11/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding post-mediation action items. | 0.50 | 125.00 |
| 05/11/23 | SAO | B190 | A104 | Review G.A.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); review T.M.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.1). | 0.30 | 75.00 |
| 05/11/23 | SAO | B190 | A103 | Continue revising and supplementing argument sections of Opposition to the Former Committee Members' Motion to Vacate. | 4.20 | 1,050.00 |
| 05/11/23 | SAO | B190 | A103 | Revise jurisdiction section of Opposition to the Former Committee Members' Motion to Vacate per discussion with Mr. Mintz. | 2.70 | 675.00 |
| 05/11/23 | TPB | B190 | A106 | Emails with Suzie Zeringue regarding remaining open items with health plan. | 0.30 | 120.00 |
| 05/11/23 | EDW | B320 | A104 | Continued review and analysis of Committee's non-monetary policy proposal. | 3.00 | 900.00 |
| 05/11/23 | EDW | B190 | A106 | Reviewed email from client regarding Committee issue. | 0.10 | 30.00 |
| 05/11/23 | EDW | B190 | A104 | Reviewed issues regarding privilege log brief. | 0.40 | 120.00 |

Case 20-30805 Doc 4887-13 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit N - Interim
Walkers Twenty-Ninth Monthly Fee Application Page 182 of 309 Page 36 of 84

048576.17696001.1179700                                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/11/23 | EDW | B110 | A104 | Reviewed information regarding mediators and bankruptcy issue. | 0.30 | 90.00 |
| 05/11/23 | CVM | B170 | A104 | Reviewed Committee March fee statements. | 1.60 | 400.00 |
| 05/11/23 | CVM | B170 | A104 | Analyzed Pachulski's fee statement and expenses regarding mediation and copy services. | 1.50 | 375.00 |
| 05/11/23 | OKG | B190 | A105 | Correspondence with Mr. Mintz regarding procedural aspects of appeal and subsequently filed motions. | 0.40 | 100.00 |
| 05/11/23 | JRT | B190 | A104 | Field emails regarding status and various developments. | 1.20 | 360.00 |
| 05/12/23 | SP | B190 | A102 | Revised opposition in response to former committee members' motion to vacate (1.0); conferred with S. Oppenheim regarding the same (0.3). | 1.30 | 325.00 |
| 05/12/23 | EJF | B310 | A103 | Work on mediation privilege issues and document. | 6.20 | 3,038.00 |
| 05/12/23 | EJF | B310 | A107 | Emails re: mediation-related issues. | 0.20 | 98.00 |
| 05/12/23 | SAO | B110 | A106 | Correspondences with the client regarding non-monetary meeting with the Committee. | 0.60 | 150.00 |
| 05/12/23 | SAO | B310 | A108 | Discussions with claims and noticing agent regarding proof of claim inquiry. | 0.40 | 100.00 |
| 05/12/23 | SAO | B190 | A103 | Draft introduction section of Opposition to the Former Committee Members' Motion to Vacate (2.1); draft procedural history section of the same (3.1). | 5.20 | 1,300.00 |
| 05/12/23 | SAO | B190 | A103 | Review and revise all sections of draft Opposition to the Former Committee Members' Motion to Vacate. | 3.90 | 975.00 |
| 05/12/23 | RPV | B190 | A104 | Reviewed Ex Parte Motion to Seal Document Supplemental Brief in Support of Motion to | 0.20 | 98.00 |

Case 20-10846 Doc 4888-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N to Jones Walkers Twenty-Ninth Monthly Fee Application Page 183 of 309 Page 37 of 84

048576.17696001.1179700                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Compel. | | |
| 05/12/23 | RPV | B190 | A104 | Reviewed Supplemental Brief in Support of Motion to Compel Filed by Official Committee of Unsecured Creditors. | 0.40 | 196.00 |
| 05/12/23 | RPV | B320 | A104 | Reviewed chart on Non-Monetary plan provisions. | 1.00 | 490.00 |
| 05/12/23 | EDW | B320 | A104 | Analyzed and reviewed SA policies and procedures and proposal from the Committee regarding same. | 3.50 | 1,050.00 |
| 05/12/23 | EDW | B310 | A104 | Reviewed communications with the client regarding mediation issues. | 0.30 | 90.00 |
| 05/12/23 | RPV | B250 | A106 | Emails from (0.4) and telephone conversation with client (0.4) regarding Hope Haven and Madonna Manor properties issues. | 0.80 | 392.00 |
| 05/12/23 | CVM | B160 | A108 | Communications regarding Pachulsk's March fee statement. | 0.10 | 25.00 |
| 05/12/23 | MAM | B190 | A104 | Continue reviewing motions related to appeals (2.5); work on post mediation deliverables (1.4). | 3.90 | 1,560.00 |
| 05/12/23 | AK | B190 | A104 | Analyzed Committee's brief to prepare for hearing on privilege log. | 0.60 | 240.00 |
| 05/13/23 | EJF | B310 | A103 | Work on mediation privilege issues and document. | 6.80 | 3,332.00 |
| 05/13/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary policy proposal and issues regarding same. | 2.50 | 750.00 |
| 05/14/23 | EJF | B310 | A103 | Memo re: mediation-related issue. | 2.50 | 1,225.00 |
| 05/14/23 | EJF | B310 | A103 | Memo re: mediation-related issue. | 0.10 | 49.00 |
| 05/15/23 | RPV | B190 | A104 | Reviewed Motion to Vacate Judgment filed by former committee members and proposed response (0.6); email to JW team regarding proposed | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response (0.4). | | |
| 05/15/23 | RPV | B190 | A104 | Reviewed Motion to Access Sealed Record by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson (0.3) and Office conference with Mr. Mintz regarding response to same (0.4). | 0.70 | 343.00 |
| 05/15/23 | RPV | B190 | A104 | Reviewed the Debtor's Brief regarding Privilege Log Issues Subject to the Official Committee of Unsecured Creditors' Motion to Compel. | 0.50 | 245.00 |
| 05/15/23 | RPV | B190 | A104 | Reviewed Trahant's Motion to Vacate. | 0.50 | 245.00 |
| 05/15/23 | EJF | B310 | A103 | Continue drafting memos re: mediation-related issues. | 6.40 | 3,136.00 |
| 05/15/23 | EJF | B310 | A106 | Conference call with client (0.2) and emails to client (0.1) re: mediation-related issues. | 0.30 | 147.00 |
| 05/15/23 | RPV | B310 | A104 | Recieved Stipulation Concerning J.M., C.R., J.D.P., D.N.P., F.G., S.B., and T.T.s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 147.00 |
| 05/15/23 | RPV | B320 | A105 | Emails among team regarding non-monetary plan issues. | 0.50 | 245.00 |
| 05/15/23 | SAO | B190 | A106 | Correspondence to the client regarding draft Opposition to Motion to Vacate. | 0.20 | 50.00 |
| 05/15/23 | SAO | B190 | A105 | Emails with Mr. Mintz regarding the former Committee members' appeal. | 0.40 | 100.00 |
| 05/15/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for April 2023 Monthly Operating Report. | 0.80 | 200.00 |
| 05/15/23 | SAO | B190 | A104 | Review draft Proposed Order regarding the Committee's Motion to Compel. | 0.20 | 50.00 |
| 05/15/23 | SAO | B190 | A104 | Review Order Approving Omnibus Stipulation Regarding | 0.20 | 50.00 |

Case 20-30643 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:55 Exhibit N-Interim
Walkers Twenty Applications Page 185 of 309 Page 39 of 84

048576.17696001.1179700                                                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Seven Sexual Abuse Survivor Proofs of Claim (0.1); review Order Denying the Committee's Motion to File Supplemental Brief Under Seal (0.1). | | |
| 05/15/23 | SAO | B110 | A105 | Emails with Jones Walker team regarding meetings to discuss non-monetary provisions. | 0.30 | 75.00 |
| 05/15/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration items, including mediation action items, tomorrow's call with Committee counsel, and Thursday's hearing. | 0.20 | 50.00 |
| 05/15/23 | SAO | B110 | A101 | Prepare for tomorrow's call with Committee counsel. | 0.30 | 75.00 |
| 05/15/23 | SAO | B190 | A103 | Revise Opposition to Motion to Vacate per comments from Mr. Mintz. | 0.40 | 100.00 |
| 05/15/23 | EDW | B310 | A104 | Reviewed letter and information from insurer regarding policies in connection with mediation. | 0.40 | 120.00 |
| 05/15/23 | EDW | B190 | A104 | Reviewed draft of opposition to Former Committee Members' Motion to Vacate. | 0.50 | 150.00 |
| 05/15/23 | EDW | B320 | A104 | Reviewed issues regarding Child Protection consultant. | 0.30 | 90.00 |
| 05/15/23 | EDW | B110 | A104 | Reviewed issues and communications regarding mediation updates and planned meeting. | 0.30 | 90.00 |
| 05/15/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary proposal. | 2.50 | 750.00 |
| 05/15/23 | EDW | B310 | A104 | Reviewed communications regarding mediation issues. | 0.30 | 90.00 |
| 05/15/23 | EDW | B190 | A107 | Reviewed email from Mr. Knapp regarding proposed order on the Motion to Compel. | 0.10 | 30.00 |
| 05/15/23 | MAM | B190 | A104 | Revised Opposition to Motion to Vacate (0.9); communications with Ms. Oppenheim regarding same (0.3); various | 5.60 | 2,240.00 |

Case 20-10846 Doc 2813-6 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit F In Jones
Walkers Twenty-Ninth Monthly Fee Application Page 186 of 309 Page 40 of 84

048576.17696001.1179700                                                                        Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications regarding non-monetary plan provisions (0.8); addressed issues related to former committee members' appeal (3.6). | | |
| 05/16/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Channeling injunction issues (0.3) and emails regarding same (0.2). | 0.50 | 245.00 |
| 05/16/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Call with Committee counsel. | 0.50 | 245.00 |
| 05/16/23 | RPV | B320 | A105 | Emails with Mr. Mintz regarding non-monetary plan issues. | 0.30 | 147.00 |
| 05/16/23 | EJF | B310 | A107 | Conference calls re: mediation-related issues (.1); memos re same (0.7). | 0.80 | 392.00 |
| 05/16/23 | EJF | B310 | A101 | Prepare for mediation meeting. | 4.50 | 2,205.00 |
| 05/16/23 | RPV | B190 | A104 | Reviewed Draft Opposition to Motion for Access. | 0.30 | 147.00 |
| 05/16/23 | CVM | B160 | A108 | Drafted email to client regarding amounts owed under various March Fee Statements. | 1.80 | 450.00 |
| 05/16/23 | CVM | B160 | A104 | Reviewed April invoice to ensure compliance with UST Guidelines. | 0.50 | 125.00 |
| 05/16/23 | SAO | B110 | A108 | Attend weekly Committee counsel call with Mr. Mintz, Mr. Stang, Mr. Kuebel, and Mr. Bryant. | 1.20 | 300.00 |
| 05/16/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 2.10 | 525.00 |
| 05/16/23 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding Thursday's hearing on the Committee's motion to compel. | 0.20 | 50.00 |
| 05/16/23 | SAO | B190 | A108 | Correspondence to Mr. Knapp regarding proposed order on the Committee's motion to compel. | 0.30 | 75.00 |
| 05/16/23 | SAO | B110 | A103 | Prepare Notice of Agenda of | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Matters Scheduled for Hearing on May 18, 2023. | | |
| 05/16/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel. | 0.30 | 75.00 |
| 05/16/23 | SAO | B190 | A103 | Finalize Response in Opposition to the Former Committee Members' Motion to Vacate (0.9); file the same (0.3). | 1.20 | 300.00 |
| 05/16/23 | SAO | B190 | A108 | Correspondence to Kristi Schubert (plaintiff's attorney) regarding potential stipulation concerning late-filed claim. | 0.50 | 125.00 |
| 05/16/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding draft Response to the Former Committee Members' Motion to Access Sealed Record. | 0.30 | 75.00 |
| 05/16/23 | SAO | B190 | A103 | Revise Response to the Former Committee Members' Motion to Access Sealed Record. | 4.20 | 1,050.00 |
| 05/16/23 | EDW | B320 | A104 | Reviewed client communications regarding non-monetary proposal. | 0.50 | 150.00 |
| 05/16/23 | EDW | B320 | A104 | Reviewed additional comments regarding non-monetary proposal. | 0.80 | 240.00 |
| 05/16/23 | EDW | B190 | A103 | Revised opposition to Former Committee Members' Motion to Vacate. | 0.40 | 120.00 |
| 05/16/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary proposal. | 2.50 | 750.00 |
| 05/16/23 | AK | B190 | A104 | Prepared for hearing on motion to compel. | 1.10 | 440.00 |
| 05/16/23 | MAM | B190 | A104 | Attend weekly Committee counsel call with Ms. Oppenheim, Mr. Stang, Mr. Kuebel, and Mr. Bryant (1.2), conferences with client regarding the same (0.3); work on appeal issues, including the Response to the Former Committee Members' Motion to Access Sealed Record (2.7). | 4.20 | 1,680.00 |

Case 20-10846 Doc 4888-13 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit Nine Jones
Walkers Twenty-Ninth Monthly Fee Application Page 188 of 309 Page 42 of 84

048576.17696001.1179700                                                              Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/23 | AK | B190 | A102 | Analyzed cases regarding attorney client privilege to prepare for hearing on privilege log. | 1.60 | 640.00 |
| 05/17/23 | EJF | B190 | A101 | Prepare for mediation meeting. | 5.70 | 2,793.00 |
| 05/17/23 | EJF | B190 | A105 | Emails re: mediation meeting. | 0.10 | 49.00 |
| 05/17/23 | EJF | B190 | A106 | Meeting re: mediation meeting. | 1.60 | 784.00 |
| 05/17/23 | RPV | B190 | A104 | Reviewed ANO Response in Opposition to Motion to Access Sealed Record (0.2); Email to JW team Regarding suggested edits to same (0.4). | 0.60 | 294.00 |
| 05/17/23 | RPV | B320 | A105 | Email from (0.2) and Office conference with (0.3) Mr. Mintz regarding insurance coverage. | 0.50 | 245.00 |
| 05/17/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed by Daniel Adam Meyer of Slater Slater Schulman, LLP on behalf of J. M. T. | 0.10 | 49.00 |
| 05/17/23 | RPV | B190 | A104 | Reviewed JW Doe's Second Motion to Unseal the Deposition of Lawrence Hecker and Refer to Law Enforcement (0.2) and emails among JW team regarding same (0.3). | 0.50 | 245.00 |
| 05/17/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and Mr. Mintz. | 0.40 | 100.00 |
| 05/17/23 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on May 18, 2023 (0.2); file the same (0.2). | 0.40 | 100.00 |
| 05/17/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding J.W. Doe's Second Motion to Unseal. | 0.60 | 150.00 |
| 05/17/23 | SAO | B190 | A104 | Analyze J.W. Doe's Second Motion to Unseal. | 0.90 | 225.00 |
| 05/17/23 | SAO | B190 | A106 | Emails with the client regarding J.W. Doe's Second Motion to | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Unseal. | | |
| 05/17/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding status of mediation action items including insurance and non-monetary issues. | 0.60 | 150.00 |
| 05/17/23 | SAO | B110 | A106 | Zoom meeting with the client and Ms. Futrell to prepare for Monday's non-monetary meeting with the Committee. | 1.50 | 375.00 |
| 05/17/23 | SAO | B190 | A103 | Finalize Response in Opposition to the Former Committee Members' Motion to Access Sealed Record (0.8); file the same (0.3). | 1.10 | 275.00 |
| 05/17/23 | SAO | B110 | A104 | Review correspondences from Committee counsel regarding insurance issues in connection with mediation. | 0.40 | 100.00 |
| 05/17/23 | SAO | B110 | A103 | Prepare abuse claims data for Ms. Futrell to assist with non-monetary commitment issues. | 2.10 | 525.00 |
| 05/17/23 | SAO | B190 | A104 | Review J.M.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 05/17/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning master pivot data. | 0.10 | 17.00 |
| 05/17/23 | GMS | B110 | A104 | Examine data on master claims list and update claims list (0.7); generate data sets to respond to inquiries from Ms. Oppenheim (0.7). | 1.40 | 238.00 |
| 05/17/23 | EDW | B190 | A104 | Reviewed draft of response to Former Committee Members' Motion to Access Seal Record. | 0.50 | 150.00 |
| 05/17/23 | EDW | B320 | A104 | Reviewed issues regarding non-monetary proposal and response to same (1.0) and prepared for meeting with client (0.5). | 1.50 | 450.00 |
| 05/17/23 | EDW | B190 | A104 | Reviewed issues regarding Committee's Motion to Compel | 1.20 | 360.00 |

Case 20-10846 Doc 4887-136 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N to Jones im Walkers Twenty Ninth Monthly Fee Application Page 190 of 309 Page 44 of 84

048576.17696001.1179700                                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Privileged Documents. | | |
| 05/17/23 | EDW | B320 | A106 | Telephone conference with client regarding non-monetary issues and proposal. | 1.00 | 300.00 |
| 05/17/23 | EDW | B310 | A104 | Reviewed SA claim data and analysis of same. | 0.80 | 240.00 |
| 05/17/23 | EDW | B110 | A104 | Reviewed notice of agenda regarding hearing in bankruptcy court. | 0.10 | 30.00 |
| 05/17/23 | EDW | B320 | A104 | Reviewed insurance coverage information. | 0.30 | 90.00 |
| 05/17/23 | AK | B190 | A104 | Prepared for hearing on motion to compel. | 0.90 | 360.00 |
| 05/17/23 | AK | B190 | A104 | Analyzed privileged documents. | 1.20 | 480.00 |
| 05/17/23 | MAM | B190 | A104 | Meetings regarding insurance (1.1) and standing meeting with commercial committee (0.4); review and revise appeal motions (2.3). | 3.80 | 1,520.00 |
| 05/17/23 | CVM | B160 | A104 | Reviewed Exhibit B to Jones Walker's April fee statement. | 3.00 | 750.00 |
| 05/17/23 | AK | B190 | A102 | Analyzed cases work product to prepare for hearing on privilege log. | 1.80 | 720.00 |
| 05/17/23 | AK | B190 | A104 | Analyzed Committee's brief to prepare for hearing on privilege log. | 0.70 | 280.00 |
| 05/17/23 | AK | B190 | A104 | Analyzed prior production of documents for Ehrhardt communications in order to prepare for omnibus hearing. | 1.70 | 680.00 |
| 05/18/23 | RPV | B190 | A104 | Telephone conversation with Client, JW and Blank Rome teams regarding various issues, including mediation update, insurance issues and strategic planning. | 1.00 | 490.00 |
| 05/18/23 | EJF | B310 | A105 | Meetings re: upcoming mediation meeting. | 0.70 | 343.00 |

Case 20-10846 Doc 4883-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N to Jones im
Walkers Twenty-Fifth Monthly Fee Application Page 191 of 309 Page 45 of 84

048576.17696001.1179700                                                          Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/18/23 | EJF | B310 | A101 | Prepare for upcoming mediation, including preparing memo (5.3) and review emails and documents re same (2.4). | 7.70 | 3,773.00 |
| 05/18/23 | SAO | B110 | A105 | Discussions with Ms. Shahien regarding abuse claim data needed for non-monetary issues. | 1.20 | 300.00 |
| 05/18/23 | SAO | B320 | A101 | Prepare for Monday's non-monetary meeting with the Committee. | 1.20 | 300.00 |
| 05/18/23 | SAO | B310 | A108 | Call with Collin Melancon (plaintiff's attorney) regarding late-filed claims. | 0.20 | 50.00 |
| 05/18/23 | SAO | B190 | A109 | Attend today's omnibus hearing. | 0.90 | 225.00 |
| 05/18/23 | SAO | B190 | A105 | Discussions with Jones Walker team in preparation for today's omnibus hearing (1.1); discussions with Jones Walker team regarding strategy following today's hearing (0.9). | 2.00 | 500.00 |
| 05/18/23 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Murray, Mr. Carter, and the client regarding insurance issues. | 0.90 | 225.00 |
| 05/18/23 | SAO | B130 | A104 | Review correspondence from the client regarding potential sale/marketing process. | 0.60 | 150.00 |
| 05/18/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning research, revision and analysis of certain data in claims workbook. | 0.40 | 68.00 |
| 05/18/23 | GMS | B110 | A103 | Revisions to claims workbook and preparation of pivot table and extracted data tables. | 3.40 | 578.00 |
| 05/18/23 | GMS | B110 | A102 | Conduct research in relation to claims workbook and pivot table. | 1.90 | 323.00 |
| 05/18/23 | EDW | B310 | A104 | Continued review and analysis of SA claims. | 0.90 | 270.00 |
| 05/18/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary proposal and issues regarding same. | 1.50 | 450.00 |

Case 20-30805 Document 488 Filed 07/17/23 Entered 07/17/23 10:24:55 Exhibit N-Interim
Walkers Twenty Fee Application Page 192 of 309 Page 46 of 84

048576.17696001.1179700                                                                Page 28

| Date     | Initials | Task | Activity | Description                                                                                                                                          | Hours | Amount   |
|----------|----------|------|----------|----------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 05/18/23 | EDW      | B190 | A101     | Preparing for hearing on Committee's Motion to Compel Privileged Documents.                                                                         | 1.50  | 450.00   |
| 05/18/23 | EDW      | B190 | A109     | Attended hearing on Committee's Motion to Compel Privileged Documents.                                                                              | 2.00  | 600.00   |
| 05/18/23 | EDW      | B310 | A106     | Reviewed email from client regarding mediation issue.                                                                                               | 0.10  | 30.00    |
| 05/18/23 | EDW      | B190 | A104     | Reviewed order regarding Motion to File Under Seal.                                                                                                 | 0.10  | 30.00    |
| 05/18/23 | AK       | B190 | A109     | Attended hearing on motion to compel.                                                                                                               | 1.10  | 440.00   |
| 05/18/23 | AK       | B190 | A104     | Reviewed briefs regarding privilege issue in order to prepare for hearing.                                                                          | 2.20  | 880.00   |
| 05/18/23 | CVM      | B160 | A104     | Reviewed April invoice to ensure compliance with UST Guidelines.                                                                                    | 3.50  | 875.00   |
| 05/18/23 | MAM      | B110 | A101     | calls with greenberg trauig regarding bond issues, plan for and prepare for hearings, insurance discussions following mediation. work on issues related to appeal issues | 11.70 | 4,680.00 |
| 05/18/23 | AK       | B190 | A103     | Prepared outline for omnibus hearing.                                                                                                               | 1.10  | 440.00   |
| 05/18/23 | AK       | B190 | A103     | Prepared summary of omnibus hearing.                                                                                                                | 0.60  | 240.00   |
| 05/18/23 | AK       | B190 | A105     | Worked with Ms. Oppenheim regarding privilege log issues.                                                                                           | 0.30  | 120.00   |
| 05/19/23 | EJF      | B310 | A101     | Prepare for upcoming mediation meeting.                                                                                                             | 4.20  | 2,058.00 |
| 05/19/23 | EJF      | B310 | A106     | Draft memos to client re: upcoming mediation meeting.                                                                                               | 0.50  | 245.00   |
| 05/19/23 | EJF      | B310 | A105     | Draft memos re: preparation for mediation.                                                                                                          | 0.50  | 245.00   |
| 05/19/23 | EJF      | B310 | A107     | Emails re: mediation-related issues.                                                                                                                | 0.10  | 49.00    |

Case 20-10846 Doc 4288-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Interim
Walkers Twenty-Ninth Monthly Fee Application Page 193 of 309 Page 47 of 84

048576.17696001.1179700
Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/19/23 | SAO | B190 | A104 | Review Former Committee Members' Reply in Support of Motion to Access Sealed Record (0.2); review Former Committee Members' Reply in Support of Motion to Vacate (0.9). | 1.10 | 275.00 |
| 05/19/23 | SAO | B190 | A105 | Calls with Mr. Mintz regarding the former committee members' reply memoranda. | 0.50 | 125.00 |
| 05/19/23 | SAO | B190 | A104 | Review transcript of omnibus hearing held on May 18, 2023. | 0.40 | 100.00 |
| 05/19/23 | SAO | B110 | A103 | Review and revise abuse claims data for non-monetary issues (1.7); prepare additional abuse claims data for non-monetary issues per Mr. Wegmann's request (2.5). | 4.20 | 1,050.00 |
| 05/19/23 | SAO | B190 | A103 | Prepare Joint Stipulation regarding T.M.'s Motion for Leave. | 0.60 | 150.00 |
| 05/19/23 | SAO | B110 | A110 | Review bank statements in connection with April 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.6); finalize the same for filing (1.1). | 2.70 | 675.00 |
| 05/19/23 | GMS | B110 | A103 | Revise claims workbook. | 0.30 | 51.00 |
| 05/19/23 | GMS | B110 | A105 | Communications with attorneys forwarding copy of revised claims workbook. | 0.10 | 17.00 |
| 05/19/23 | GMS | B110 | A105 | Communications with attorneys regarding claims workbook. | 0.20 | 34.00 |
| 05/19/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding additional edits to workbook. | 0.20 | 34.00 |
| 05/19/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning additional edits and data analysis pertaining to claims. | 0.40 | 68.00 |
| 05/19/23 | GMS | B110 | A105 | Work on data detail extraction and organization pursuant to attorney request. | 5.50 | 935.00 |

Case 20-30843 Doc 4887-136 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Nnt-Jones Interim
Walkers Twenty-Ninth Monthly Fee App Mattim Page 48 of 84
Fee Application Page 194 of 309

048576.17696001.1179700

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/19/23 | EDW | B310 | A104 | Continued review of claims issues. | 0.90 | 270.00 |
| 05/19/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary proposal. | 3.00 | 900.00 |
| 05/19/23 | EDW | B190 | A104 | Reviewed Former Committee Members' reply in support of Motion to Vacate. | 0.30 | 90.00 |
| 05/19/23 | EDW | B190 | A104 | Reviewed Former Committee Members' Reply in Support of Motion to Unseal. | 0.30 | 90.00 |
| 05/19/23 | EDW | B190 | A104 | Reviewed transcript of hearing on Motion to Compel. | 0.20 | 60.00 |
| 05/19/23 | JRT | B190 | A104 | Field emails regarding insurance issues. | 0.20 | 60.00 |
| 05/19/23 | AK | B190 | A104 | Reviewed privilege documents to discuss after hearing. | 1.10 | 440.00 |
| 05/19/23 | AK | B190 | A104 | Analyzed motions to seal filed in JW Doe. | 1.60 | 640.00 |
| 05/19/23 | CVM | B160 | A104 | Continued to review April invoice to ensure compliance with UST Guidelines. | 1.00 | 250.00 |
| 05/19/23 | RPV | B310 | A105 | Email from Ms. Futrell regarding abuse claims review. | 0.30 | 147.00 |
| 05/19/23 | RPV | B190 | A104 | Reviewed Motion to Access Sealed Record (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 05/19/23 | MAM | B190 | A104 | Review abuse claims data for non-monetary issues (1.5); calls with Ms. Oppenheim regarding the former committee members' reply memoranda (0.5); review Former Committee Members' Reply in Support of Motion to Access Sealed Record (0.1); Review Former Committee Members' Reply in Support of Motion to Vacate (0.6). | 2.70 | 1,080.00 |
| 05/19/23 | JPG | B130 | A106 | Conference call with client re: mortgage release. | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/19/23 | JPG | B130 | A105 | Follow up discussions with M. Mintz on mortgage release. | 0.20 | 80.00 |
| 05/20/23 | SAO | B190 | A105 | Emails with Mr. Wegmann regarding the Former Committee Members' Reply in Support of Motion to Access Sealed Record. | 0.30 | 75.00 |
| 05/20/23 | SAO | B110 | A103 | Review and revise April 2023 Monthly Operating Report form (0.2); complete professional fees and expenses section of the same (0.6); finalize schedules 1-7 in connection with the same (0.4). | 1.20 | 300.00 |
| 05/20/23 | EDW | B320 | A101 | Preparing for meeting with the Committee regarding non-monetary commitments. | 1.20 | 360.00 |
| 05/20/23 | EDW | B190 | A104 | Reviewed issues regarding pending motions filed by the Former Committee Members. | 0.50 | 150.00 |
| 05/21/23 | EJF | B310 | A105 | Emails re: mediation-related issues. | 0.20 | 98.00 |
| 05/21/23 | EJF | B310 | A101 | Prepare for mediation meeting. | 2.80 | 1,372.00 |
| 05/21/23 | SAO | B110 | A105 | Emails with Ms. Futrell regarding tomorrow's non-monetary meeting. | 0.40 | 100.00 |
| 05/21/23 | SAO | B190 | A103 | Draft introduction and background sections of Response to Mr. Trahant's Motion to Vacate (2.8); draft argument sections of the same (3.1); review and revise all sections of the same (0.6). | 6.50 | 1,625.00 |
| 05/21/23 | EDW | B310 | A104 | Reviewed information and issues regarding abuse claims in preparation for meeting with the Committee. | 0.50 | 150.00 |
| 05/21/23 | MAM | B190 | A104 | Revise opposition to motion to unseal. | 1.50 | 600.00 |
| 05/21/23 | MAM | B320 | A104 | Prepare for meeting on non-monetary issues. | 1.50 | 600.00 |

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nimmerrim
Walkers Twenty-Ninth Monthly Fee Application Page 196 of 309 Page 50 of 84

048576.17696001.1179700

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/22/23 | RPV | B190 | A104 | Reviewed Opposition to Trahant's Motion to Vacate Judge Guidry's affirmance of bankruptcy court decision (0.2); Email from (0.1) and to (0.1) JW team regarding same. | 0.40 | 196.00 |
| 05/22/23 | EJF | B310 | A101 | Prepare for mediation meeting. | 2.70 | 1,323.00 |
| 05/22/23 | EJF | B310 | A109 | Attend mediation meeting. | 2.80 | 1,372.00 |
| 05/22/23 | EJF | B310 | A106 | Memo to client re: mediation meeting and follow up. | 1.80 | 882.00 |
| 05/22/23 | EJF | B310 | A107 | Conference call with Judge Hogan. | 0.10 | 49.00 |
| 05/22/23 | RPV | B310 | A105 | Emails among team regarding claims. | 0.50 | 245.00 |
| 05/22/23 | EDW | B320 | A109 | Prepare for (0.7) and attend meeting with the Committee by Zoom regarding mediation of non-monetary provisions (2.8). | 3.50 | 1,050.00 |
| 05/22/23 | EDW | B190 | A104 | Reviewed draft response to Trahant's Motion to Vacate. | 0.40 | 120.00 |
| 05/22/23 | EDW | B320 | A104 | Reviewed information regarding non-monetary provisions and updates regarding same. | 0.80 | 240.00 |
| 05/22/23 | EDW | B190 | A104 | Reviewed reply to Response to motions filed by Former Committee Members. | 0.10 | 30.00 |
| 05/22/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Compel Production of Privileged Documents. | 0.50 | 150.00 |
| 05/22/23 | AK | B190 | A104 | Worked on preparation for evidentiary hearing regarding privilege issue. | 0.90 | 360.00 |
| 05/22/23 | RPV | B310 | A104 | Reviewed 2019 filed by counsel (0.1); Emails with JW team regarding same (0.4). | 0.50 | 245.00 |
| 05/22/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding plan issues. | 0.30 | 147.00 |
| 05/22/23 | MAM | B320 | A109 | Prepare for (1.9) and attend | 4.70 | 1,880.00 |

Case 20-30608 Doc 4887 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit N to Jim Walkers Twenty Ninth Monthly Fee Application Page 197 of 309 Page 51 of 84

048576.17696001.1179700     Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary meeting (2.8). | | |
| 05/22/23 | SAO | B320 | A101 | Continue preparing for today's non-monetary meeting. | 1.10 | 275.00 |
| 05/22/23 | SAO | B320 | A109 | Attend non-monetary meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Wegmann, and Committee counsel. | 2.80 | 700.00 |
| 05/22/23 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting. | 1.40 | 350.00 |
| 05/22/23 | SAO | B190 | A104 | Review correspondence from Travelers subject to the mediation privilege. | 0.10 | 25.00 |
| 05/22/23 | SAO | B310 | A103 | Prepare additional abuse claims data for non-monetary issues per request from Ms. Futrell. | 0.80 | 200.00 |
| 05/22/23 | AK | B190 | A104 | Analyzed bankruptcy transcript regarding privilege log. | 0.90 | 360.00 |
| 05/22/23 | AK | B190 | A103 | Worked on outline for evidentiary hearing. | 1.40 | 560.00 |
| 05/23/23 | EJF | B310 | A107 | Emails re: mediation-related issues. | 0.20 | 98.00 |
| 05/23/23 | EJF | B310 | A106 | Memos to client re: mediation-related issues. | 0.90 | 441.00 |
| 05/23/23 | EJF | B310 | A105 | Conference calls re: mediation-related issues. | 0.40 | 196.00 |
| 05/23/23 | EJF | B310 | A103 | Revise documents re: mediation-related issues. | 4.40 | 2,156.00 |
| 05/23/23 | AK | B190 | A104 | Worked on preparation for evidentiary hearing regarding privilege issue. | 1.60 | 640.00 |
| 05/23/23 | EDW | B310 | A104 | Reviewed abuse claims issues. | 0.90 | 270.00 |
| 05/23/23 | EDW | B320 | A104 | Reviewed non-monetary issues and communications regarding non-monetary proposed terms. | 1.30 | 390.00 |
| 05/23/23 | EDW | B310 | A106 | Reviewed communications with client regarding abuse claims issues. | 0.30 | 90.00 |

Case 20-10846 Doc 4887-136 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nin-interim
Walkers Twenty App Monthly Page 198 of 309 Page 52 of 84

048576.17696001.1179700                                                                Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/23 | EDW | B190 | A104 | Reviewed issues regarding privileged documents and hearing set by the court. | 1.40 | 420.00 |
| 05/23/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation issue. | 0.20 | 60.00 |
| 05/23/23 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding expert dispute issues. | 0.40 | 196.00 |
| 05/23/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with UCC counsel and related issues. | 0.60 | 294.00 |
| 05/23/23 | RPV | B190 | A104 | Reviewed Order Continuing Evidentially Hearing. | 0.10 | 49.00 |
| 05/23/23 | RPV | B310 | A105 | Emails among team and client regarding abuse claims issues discussed in meeting. | 0.40 | 196.00 |
| 05/23/23 | RPV | B110 | A104 | Reviewed ANO Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2023. | 0.30 | 147.00 |
| 05/23/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. S. | 0.10 | 49.00 |
| 05/23/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and T.M. | 0.10 | 49.00 |
| 05/23/23 | MAM | B190 | A104 | Meeting with UCC (0.3); prepare for evidentiary hearing on privilege issues (1.4), and follow up on meeting regarding non-monetary issues (0.4); continue working on appeal issues (0.4). | 2.50 | 1,000.00 |
| 05/23/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Stang. | 0.30 | 75.00 |
| 05/23/23 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding this morning's update call with Committee counsel. | 0.20 | 50.00 |
| 05/23/23 | SAO | B110 | A103 | Prepare additional abuse claims data for non-monetary issues per | 1.80 | 450.00 |

Case 20-10846 Doc 4887-13 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit N - Jones Walkers Twenty-Fifth Monthly Fee Application Page 199 of 309 Page 53 of 84

048576.17696001.1179700                                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | request from the client. | | |
| 05/23/23 | SAO | B110 | A106 | Correspondence to the client regarding April 2023 Monthly Operating Report. | 0.30 | 75.00 |
| 05/23/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding evidentiary hearing on disputed privilege issue. | 0.30 | 75.00 |
| 05/23/23 | SAO | B310 | A108 | Emails with Rochelle G. (plaintiff's attorney) regarding motion for leave to file late-filed claim. | 0.20 | 50.00 |
| 05/23/23 | SAO | B110 | A104 | Review the Lamothe Law Firm's Rule 2019 Statement. | 0.40 | 100.00 |
| 05/23/23 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning T.M.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); file the same (0.3). | 0.60 | 150.00 |
| 05/23/23 | SAO | B110 | A110 | File April 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 225.00 |
| 05/23/23 | CVM | B160 | A104 | Communications with client regarding amounts owed under March fee statements. | 0.20 | 50.00 |
| 05/23/23 | CVM | B190 | A102 | Research regarding plan issues. | 2.10 | 525.00 |
| 05/23/23 | CVM | B160 | A103 | Draft CRI's April Fee Statement. | 0.80 | 200.00 |
| 05/23/23 | AK | B190 | A103 | Worked on outline for evidentiary hearing. | 2.20 | 880.00 |
| 05/24/23 | EJF | B310 | A103 | Work on mediation-related documents. | 6.80 | 3,332.00 |
| 05/24/23 | EJF | B310 | A107 | Telephone calls re: mediation-related issues (.7); memo re: same (.3). | 1.00 | 490.00 |
| 05/24/23 | EJF | B310 | A105 | Telephone calls re: mediation-related issue. | 0.10 | 49.00 |
| 05/24/23 | AK | B190 | A104 | Worked on preparation for evidentiary hearing regarding privilege issue. | 1.90 | 760.00 |

Case 20-10846 Doc 4888-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Fifth Interim Walkers Twenty-Ninth Monthly Fee Application Page 200 of 309 Page 54 of 84

048576.17696001.1179700

Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/23 | RPV | B190 | A104 | Reviewed Response in Opposition to Trahant's Motion to Vacate. | 0.40 | 196.00 |
| 05/24/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of A. B. | 0.10 | 49.00 |
| 05/24/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of M. N. | 0.10 | 49.00 |
| 05/24/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of H. R. | 0.10 | 49.00 |
| 05/24/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of O. P. | 0.10 | 49.00 |
| 05/24/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of T. J. | 0.10 | 49.00 |
| 05/24/23 | MAM | B190 | A104 | Revised  Response to Trahant's Motion to Vacate (1.2); communications with Ms. Oppenheim regarding the same (0.4); Review and analyze Opposition to Motion to Unseal (2.3); prepare for (0.9) and attend conference on Cathedral issues (1.8). | 6.60 | 2,640.00 |
| 05/24/23 | JRB | B130 | A105 | Conference call and e-mail exchanges with M. Mintz re: facts and background for motion to approve St. Anthony Gardens and Notre Dame Health System properties. | 0.50 | 200.00 |
| 05/24/23 | JRB | B130 | A103 | Review sale documents, schedules, and other documents related to proposed sales of St. Anthony and Notre Dame Health properties. | 4.00 | 1,600.00 |
| 05/24/23 | JRB | B130 | A104 | Begin drafting motion to approve sales of St. Anthony and Notre Dame Health properties. | 1.50 | 600.00 |
| 05/24/23 | EDW | B320 | A104 | Reviewed non-monetary proposal issues and client comments. | 1.10 | 330.00 |

Case 20-10343-LSS Doc 4887-136 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N-Interim
Walkers Twenty-Ninth Monthly Fee Application Page 201 of 309 Page 55 of 84

048576.17696001.1179700                                                          Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/23 | EDW | B190 | A104 | Worked on issues regarding hearing on privileged communications dispute. | 1.10 | 330.00 |
| 05/24/23 | SAO | B190 | A103 | Discussions with Mr. Mintz regarding Response to Trahant's Motion to Vacate. | 0.40 | 100.00 |
| 05/24/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Opposition to J.W. Doe's Motion to Unseal. | 0.20 | 50.00 |
| 05/24/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding June 8th evidentiary hearing and procedure for seeking a continuance of the same. | 0.50 | 125.00 |
| 05/24/23 | SAO | B190 | A103 | Revise Response to Trahant's Motion to Vacate per comments from Mr. Mintz (0.5); finalize the same (0.5); file the same (0.3). | 1.30 | 325.00 |
| 05/24/23 | SAO | B110 | A103 | Prepare bankruptcy status report to be filed in the Stonebreaker matter. | 0.50 | 125.00 |
| 05/24/23 | SAO | B190 | A104 | Review Order Setting Evidentiary Hearing. | 0.20 | 50.00 |
| 05/24/23 | SAO | B190 | A103 | Assist Ms. Kingsmill with correspondence to Committee counsel and chambers regarding continuance of the June 8th evidentiary hearing. | 0.70 | 175.00 |
| 05/24/23 | SAO | B310 | A104 | Review J.S., T.J., O.P., H.R., M.N., and A.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.80 | 200.00 |
| 05/24/23 | BTW | B310 | A101 | Provide mediation-related advice. | 0.30 | 120.00 |
| 05/24/23 | CVM | B160 | A104 | Finalized reviewing April invoice to ensure compliance with UST Guidelines. | 0.60 | 150.00 |
| 05/24/23 | CVM | B160 | A103 | Drafted April fee statements for CRI, KLA, and Blank Rome. | 1.30 | 325.00 |
| 05/25/23 | EJF | B310 | A103 | Revise documents re: mediation-related issues. | 4.60 | 2,254.00 |

Case 20-10846 Doc 4887-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N – Jones Walkers Twenty-Ninth Monthly Fee Application Page 202 of 309 Page 56 of 84

048576.17696001.1179700

Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/25/23 | EJF | B310 | A107 | Emails re: mediation-related issues. | 0.20 | 98.00 |
| 05/25/23 | EJF | B210 | A107 | Emails re: business operations issue. | 0.10 | 49.00 |
| 05/25/23 | BMD | B190 | A102 | Research regarding claims issues. | 1.10 | 187.00 |
| 05/25/23 | RPV | B190 | A104 | Reviewed notice of case calendared in Lousteau v. Holy Cross College. | 0.10 | 49.00 |
| 05/25/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of I. V. T. | 0.10 | 49.00 |
| 05/25/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of R. D. S. | 0.10 | 49.00 |
| 05/25/23 | JRB | B130 | A105 | Further calls and e-mail exchanges with M. Mintz re: proposed sales of St. Anthony and Notre Dame Health properties. | 0.40 | 160.00 |
| 05/25/23 | EDW | B190 | A104 | Worked on issues regarding evidentiary hearing on Motion to Compel Privileged Documents. | 1.20 | 360.00 |
| 05/25/23 | SAO | B110 | A106 | Call with Mr. Mintz and the client regarding NDHS/SAG issues. | 0.80 | 200.00 |
| 05/25/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding claim access issue. | 0.30 | 75.00 |
| 05/25/23 | SAO | B190 | A103 | Draft email to chambers and Committee counsel requesting alternative date for June 8th evidentiary hearing. | 0.80 | 200.00 |
| 05/25/23 | SAO | B110 | A104 | Review correspondence from insurer (Sparta) subject to the mediation privilege. | 0.20 | 50.00 |
| 05/25/23 | SAO | B310 | A104 | Review R.D.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); review I.V.T.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.30 | 75.00 |

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nimport Jones
Walkers Twenty-Ninth Monthly Fee Application Page 203 of 309 Page 57 of 84

048576.17696001.1179700                                                                Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/25/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning J.S.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.30 | 75.00 |
| 05/25/23 | CVM | B160 | A104 | Continued working on April fee statements. | 1.20 | 300.00 |
| 05/25/23 | AK | B190 | A103 | Worked on outline for evidentiary hearing. | 1.40 | 560.00 |
| 05/26/23 | BMD | B190 | A102 | Continued reseach on claims issues. | 1.50 | 255.00 |
| 05/26/23 | EJF | B310 | A107 | Emails re: mediation-related document. | 0.40 | 196.00 |
| 05/26/23 | EJF | B310 | A103 | Revise mediation-related documents. | 2.70 | 1,323.00 |
| 05/26/23 | MAM | B190 | A104 | Call with Ms. Oppenheim and Mr. Knapp regarding claim access issues (0.4); reviewed motion to continue evidentiary hearing (0.2); correspondence regarding same (0.3); calls regarding NDHS/SAG sale (0.8); continue working on appeal issues (5.7). | 7.40 | 2,960.00 |
| 05/26/23 | EDW | B190 | A104 | Reviewed status and issues regarding hearing on Committee's Motion to Compel Privileged Documents. | 0.50 | 150.00 |
| 05/26/23 | RPV | B190 | A104 | Reviewed Order Continuing Evidentiary Hearing (0.1) and Office conference with Mr. Wegmann regarding same (0.1). | 0.20 | 98.00 |
| 05/26/23 | RPV | B190 | A104 | Reviewed Ex Parte Motion to Continue Hearing On Official Committee of Unsecured Creditors' Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 05/26/23 | SAO | B190 | A103 | Finalize Motion to Continue Evidentiary Hearing and Related Deadlines (0.2); file the same | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.2). | | |
| 05/26/23 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Motion to Continue Evidentiary Hearing (0.2); request service via claims noticing & agent of the same and order granting the same (0.1). | 0.30 | 75.00 |
| 05/26/23 | SAO | B310 | A104 | Review correspondence from Travelers subject to the mediation privilege. | 0.20 | 50.00 |
| 05/26/23 | SAO | B190 | A103 | Draft Motion to Continue Evidentiary Hearing and Related Deadlines. | 2.10 | 525.00 |
| 05/26/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding Motion to Continue Evidentiary Hearing and Related Deadlines. | 0.20 | 50.00 |
| 05/26/23 | SAO | B310 | A108 | Call with Mr. Mintz and Mr. Knapp regarding claim access issues. | 0.40 | 100.00 |
| 05/26/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding NDHS/SAG sale. | 0.20 | 50.00 |
| 05/27/23 | RPV | B190 | A105 | Emails with JW team regarding review of opposition to Second Motion to Unseal Hecker Deposition. | 0.20 | 98.00 |
| 05/27/23 | SAO | B190 | A103 | Revise Opposition to J.W. Doe's Second Motion to Unseal. | 4.60 | 1,150.00 |
| 05/28/23 | MAM | B190 | A101 | Revise opposition to motion to unseal. | 1.40 | 560.00 |
| 05/28/23 | RPV | B190 | A104 | Reviewed Opposition to Second Motion to Unseal Hecker deposition. | 0.40 | 196.00 |
| 05/28/23 | RPV | B190 | A105 | Emails with JW team regarding revisions and review of Opposition to Second Motion to Unseal Hecker deposition. | 0.20 | 98.00 |
| 05/28/23 | RPV | B190 | A105 | Emails from JW team regarding revisions to Opposition to Second Motion to Unseal Hecker Deposition. | 0.30 | 147.00 |

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nm-Jones im
Walkers Twenty-Ninth Monthly Fee Application Page 205 of 309 Page 59 of 84

048576.17696001.1179700                                                                    Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/29/23 | RPV | B190 | A104 | Reviewed draft pleading (0.3); emails to (0.1) and from (0.1) JW team regarding revision to Opposition to Second Motion to Unseal Hecker deposition. | 0.50 | 245.00 |
| 05/29/23 | SAO | B110 | A103 | Prepare additional abuse claims data for non-monetary issues per request from the client. | 4.30 | 1,075.00 |
| 05/29/23 | LFA | B160 | A105 | Revised fee statements for Debtor professionals (0.6); Corresponded with Ms. McCaffrey regarding same (0.8). | 1.40 | 560.00 |
| 05/30/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with UCC counsel and related matters. | 0.60 | 294.00 |
| 05/30/23 | EJF | B310 | A106 | Emails re: mediation-related issues. | 0.10 | 49.00 |
| 05/30/23 | EJF | B310 | A103 | Revise document re: mediation-related issues. | 4.80 | 2,352.00 |
| 05/30/23 | BMD | B190 | A102 | Continued research regarding claims issue (1.9); drafted memorandum regarding same (4.1). | 6.00 | 1,020.00 |
| 05/30/23 | MAM | B190 | A104 | Attend weekly committee counsel call (0.5); communications with Ms. Oppenheim regarding call (0.5); review additional abuse claims data for non-monetary issues (1.2). | 2.20 | 880.00 |
| 05/30/23 | EDW | B310 | A104 | Reviewed abuse claim information and analysis. | 0.90 | 270.00 |
| 05/30/23 | EDW | B190 | A101 | Preparation for hearing on Motion to Compel Production of Privileged Documents. | 0.50 | 150.00 |
| 05/30/23 | SAO | B110 | A103 | Continue preparing additional abuse claims data for non-monetary issues per request from the client. | 3.90 | 975.00 |
| 05/30/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's call with Committee counsel and global | 0.50 | 125.00 |

Case 20-08045 Doc 48 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-Interim
Walkers Twenty-Ninth Monthly Fee Application Page 206 of 309 Page 60 of 84

048576.17696001.1179700                                                                Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | case action items. | | |
| 05/30/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Caine. | 0.50 | 125.00 |
| 05/30/23 | SAO | B110 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter (0.1); file the same (0.2). | 0.30 | 75.00 |
| 05/30/23 | SAO | B170 | A104 | Review SRBA's Sixth Interim Fee Application (0.2); review Dundon's Sixth Interim Fee Application (0.2). | 0.40 | 100.00 |
| 05/30/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding final edits to Opposition to J.W. Doe's Second Motion to Unseal. | 0.30 | 75.00 |
| 05/30/23 | SAO | B310 | A104 | Review Notice Regarding Oral Argument in the Lousteau appeal. | 0.20 | 50.00 |
| 05/30/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding oral argument in the Lousteau appeal. | 0.40 | 100.00 |
| 05/30/23 | SAO | B310 | A106 | Correspondences with the client regarding oral argument in the Lousteau appeal. | 0.30 | 75.00 |
| 05/30/23 | SAO | B190 | A103 | Review and revise Motion to Seal Opposition to J.W. Doe's Second Motion to Unseal (0.5); review and revise final draft of Opposition to J.W. Doe's Second Motion to Unseal (0.5). | 1.00 | 250.00 |
| 05/30/23 | SAO | B190 | A104 | Review Trahant's proposed Reply in Support of Motion to Vacate. | 0.30 | 75.00 |
| 05/30/23 | SAO | B190 | A106 | Correspondence to the client regarding Trahant's proposed reply in support of his Motion to Vacate. | 0.30 | 75.00 |
| 05/30/23 | SAO | B130 | A103 | Review and revise Motion to Approve Transactions Ancillary to Sale of Non-Estate Property (0.5); drafted Motion for Expedited Hearing of the same (1.2). | 1.70 | 425.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/30/23 | EDW | B190 | A104 | Reviewed reply memorandum filed by Trahant regarding the Motion to Vacate. | 0.40 | 120.00 |
| 05/30/23 | EDW | B190 | A104 | Reviewed update regarding abuse claims related litigation. | 0.20 | 60.00 |
| 05/30/23 | JRB | B130 | A105 | Review responses from JW team on proposed edits to motion to approve ancillary sales related to St. Anthony and NDHS. | 0.30 | 120.00 |
| 05/30/23 | JRB | B130 | A105 | Call with M. Mintz re: revisions to motion to approve sales of St. Anthony Gardens and Notre Dame Health Systems properties. | 0.20 | 80.00 |
| 05/30/23 | JRB | B130 | A103 | Further revisions to motion to approve sale of St. Anthony and NDHS related transactions. | 1.70 | 680.00 |
| 05/30/23 | CVM | B160 | A103 | Drafted OCP Declaration of DeShazo Adams, LLC. | 1.20 | 300.00 |
| 05/30/23 | CVM | B160 | A103 | Finalized OCP Declaration of DeShazo Adams, LLC. | 0.40 | 100.00 |
| 05/30/23 | CVM | B170 | A104 | Reviewed April Fee Statements from Committee. | 0.40 | 100.00 |
| 05/30/23 | CVM | B160 | A103 | Finalized April fee statements for Debtor's professionals. | 0.50 | 125.00 |
| 05/30/23 | LFA | B160 | A104 | Reviewed fee statements (1.0); Corresponded with Ms. McCaffrey regarding OCP application and next steps (.4); Corresponded with Mr. Mintz regarding same (.1). | 1.50 | 600.00 |
| 05/30/23 | RPV | B190 | A105 | Emails among JW team regarding Opposition to Second Motion to Unseal Hecker Deposition. | 0.20 | 98.00 |
| 05/30/23 | RPV | B190 | A104 | Reviewed final version of Opposition to Second Motion to Unseal Hecker Deposition. | 0.30 | 147.00 |
| 05/30/23 | RPV | B190 | A105 | Emails among team regarding Lousteau v. Holy Cross College argument. | 0.30 | 147.00 |

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N-Interim Walkers Twenty-Third Monthly Fee Application Page 208 of 309 Page 62 of 84

048576.17696001.1179700

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/31/23 | MAM | B110 | A101 | Conferences with commercial committee (0.6); zoom meeting on insurance issues (0.5); work on insurance issues (2.3). | 3.40 | 1,360.00 |
| 05/31/23 | EJF | B310 | A103 | Revise document re: mediation-related issues. | 6.80 | 3,332.00 |
| 05/31/23 | EJF | B210 | A104 | Review release and termination. | 0.20 | 98.00 |
| 05/31/23 | EJF | B210 | A105 | Emails to Mr. Mintz re: release and termination. | 0.20 | 98.00 |
| 05/31/23 | LFA | B160 | A105 | Corresponded with Ms. McCaffrey regarding OCP issues. | 0.60 | 240.00 |
| 05/31/23 | LFA | B110 | A102 | Corresponded with Mr. Mintz re: Purdue Pharma case and research needed on same (.4); Reviewed Purdue Pharma case (.5). | 0.90 | 360.00 |
| 05/31/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding the NDHS/SAG sale (1.2); call with Ms. Maxwell regarding the same (0.9). | 2.10 | 525.00 |
| 05/31/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Ms. Altazan, and Mr. Stewart. | 0.60 | 150.00 |
| 05/31/23 | SAO | B110 | A108 | Zoom meeting with Laura McKay (counsel for Sparta), Mr. Mintz, and Mr. Carter regarding insurance issues. | 0.50 | 125.00 |
| 05/31/23 | SAO | B320 | A103 | Supplement abuse claim data for non-monetary issues per request from Mr. Wegmann. | 4.10 | 1,025.00 |
| 05/31/23 | SAO | B130 | A103 | Revise Motion to Approve NDHS/SAG transactions. | 3.10 | 775.00 |
| 05/31/23 | EDW | B190 | A104 | Continued work on abuse claims issues. | 0.80 | 240.00 |
| 05/31/23 | EDW | B190 | A104 | Reviewed orders from Judge Ashe regarding Trahant's motion. | 0.10 | 30.00 |
| 05/31/23 | BMD | B190 | A102 | Continued drafting memorandum | 1.00 | 170.00 |

Case 20-30805 Document 4887-13 Filed 02/17/23 Entered 02/17/23 10:24:30 Exhibit N - Interim
Walkers Twenty-First Monthly Fee Application Page 209 of 309 Page 63 of 84
048576.17696001.1179700

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on claims issue. | | |
| 05/31/23 | RPV | B190 | A104 | Reviewed Reply to Response to Motion filed by Richard C Trahant re: Motion to Vacate. | 0.30 | 147.00 |
| | | | | **Total Fees:** | | **$254,435.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|---|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 86.20 | 22,728.00 | 7,431.40 | 2,255,808.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 306.40 | 98,749.00 |
| B130 | Asset Disposition | 17.30 | 5,795.00 | 692.10 | 202,200.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 463.80 | 128,188.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 19.80 | 5,475.00 | 1,633.00 | 508,137.00 |
| B170 | Fee/Employment Objections | 4.00 | 1,000.00 | 411.80 | 119,246.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 303.70 | 97,207.00 | 9,487.20 | 3,074,535.00 |
| B210 | Business Operations | 0.50 | 245.00 | 611.90 | 270,035.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 1.60 | 784.00 | 178.80 | 69,436.00 |
| B310 | Claims Administration and Objections | 244.20 | 99,000.00 | 6,097.00 | 1,830,779.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 66.60 | 22,201.00 | 2,264.50 | 1,022,906.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.40 | 276,614.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 743.90 | 254,435.00 | 30,633.20 | 9,903,491.00 |
| **Totals** | | **743.90** | **$254,435.00** | **30,633.20** | **$9,903,491.00** |

Case 20-34054 Document 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N to Jones Walkers Twenty-First Monthly Fee Application Page 210 of 309 Page 64 of 84

048576.17696001.1179700

Page 46

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| GMS | Georgette M. Shahien | 14.20 | $170.00 | $2,414.00 |
| CTB | Camille T. Bourg | 2.60 | $170.00 | $442.00 |
| LFA | Laura F. Ashley | 4.40 | $400.00 | $1,760.00 |
| JRB | Jeffrey R. Barber | 8.60 | $400.00 | $3,440.00 |
| TPB | Timothy P. Brechtel | 0.50 | $400.00 | $200.00 |
| BMD | Brandon M. DeRojas | 9.60 | $170.00 | $1,632.00 |
| EJF | Elizabeth J. Futrell | 116.00 | $490.00 | $56,840.00 |
| JPG | Jeffrey P. Good | 1.20 | $400.00 | $480.00 |
| AK | Allison Kingsmill | 36.50 | $400.00 | $14,600.00 |
| CVM | Caroline McCaffrey | 22.00 | $250.00 | $5,500.00 |
| MAM | Mark A. Mintz | 115.70 | $400.00 | $46,280.00 |
| OKG | Olivia K. Greenberg | 4.50 | $250.00 | $1,125.00 |
| SAO | Samantha Oppenheim | 190.50 | $250.00 | $47,625.00 |
| SP | Swati Parashar | 59.20 | $250.00 | $14,800.00 |
| JRT | Jefferson R. Tillery | 14.10 | $300.00 | $4,230.00 |
| RPV | R P. Vance | 51.30 | $490.00 | $25,137.00 |
| EDW | Edward D. Wegmann | 88.20 | $300.00 | $26,460.00 |
| BTW | B. T. Wilson | 0.30 | $400.00 | $120.00 |
| WGZ | Wayne G. Zeringue | 4.50 | $300.00 | $1,350.00 |
| | **Totals** | **743.90** | | **$254,435.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 212.20 |
| 04/24/2023 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 2.48 |
| 05/01/2023 | Court Record Fees - | 274.40 |
| 05/03/2023 | Long Distance - Phone - 1(713)680-2626 | 4.17 |
| 05/04/2023 | Meals - Vendor: Pigeon Caterers; Invoice#: 5363; Date: 5/4/2023  -  Lunch - 05/08/23 - In-person mediation (40 people) | 638.06 |
| 05/04/2023 | Meals - Vendor: Pigeon Caterers; Invoice#: 5386; Date: 5/4/2023  -  Lunch - 05/09/23 - In-person medation (40 people) | 866.17 |
| 05/08/2023 | Litigation Support - Vendor: LCG, LLC; Invoice#: 2111; Date: 5/2/2023 - Online evidence storage fees | 97.43 |
| 05/08/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N-13 Jim
Walkers Twenty-Ninth Monthly Fee Application Page 211 of 309 Page 65 of 84

048576.17696001.1179700                                                    Page 47

### Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/08/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 430.65 |
| 05/10/2023 | Long Distance - Phone - 1(410)943-2069 | 2.78 |
| 05/10/2023 | Long Distance - Phone - 1(212)885-5138 | 8.34 |
| 05/12/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 118.80 |
| 05/12/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 541.65 |
| 05/12/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 400.95 |
| 05/15/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 05/15/2023 | Delivery Services - Vendor: Legal Wings, Inc.; Invoice#: 051223; Date: 5/12/2023 - Statement dated 05/12/23 - To USBC to deliver copy to Judge - Court run fee $45.00 | 45.00 |
| 05/15/2023 | Meals; Mitchell, Tristan; 5/15/2023, ANO mediation breakfast for 40 people - Weltys Deli - 05/08-05/09/23 | 991.58 |
| 05/17/2023 | Color Imaging - COPY- - 360 pages | 540.00 |
| 05/18/2023 | Color Imaging - 208 Pages | 312.00 |
| 05/19/2023 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 23-95; Date: 5/19/2023 - Transcript of hearing - 05/18/23 | 217.80 |
| 05/22/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 44.55 |
| 05/22/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 178.05 |
| 05/25/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 74.25 |
| 05/31/2023 | Lexis Legal Research - - Lexis Legal Research - DEROJAS, BRANDON | 89.25 |
| 05/31/2023 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 74.25 |
| 05/31/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |
| 05/31/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 05/31/2023 | Relativity Data Hosting - May 2023 | 4,276.35 |
| | **Total Other Charges:** | **$10,545.11** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$264,980.11**

Case 20-30840-DoC 48287136 Filed 02/27/23 Entered 02/27/23 10:24:55 Exhibit Nin-Jones interim Walkers Twenty Fee Application Page 212 of 309 Page 66 of 84

048576.17696001.1179700                                                      Page 48

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,199,551.00 |
| YTD Disbursements | $49,198.46 |
| YTD Total | $1,248,749.46 |


**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $9,903,491.00 |
| LTD Disbursements | $260,405.72 |
| LTD Total | $10,163,896.72 |

**REQUEST FOR CHECK DISBURSEMENT**

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE May 4, 2023 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Pigeon Catering 803 Jefferson Hwy Suite 200 Jefferson LA 70121 | AMOUNT $638.06 |
|---|---|
| | MAIL CHECK |
| | RETURN CHECK TO Tristan Mitchell ✔ |

| PAYMENT FOR: Lunch for in-person (40 people) mediation on Monday, May 8th. Please include the invoice number and remit to 803 Jefferson Hwy Suite 200, Jefferson LA 70121. | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER O 15685 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $638.06 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- ✔ MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

MAY 04 2023

G/L# _____
File _____
Sep. Ck. _____ Y ____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

Case 20-10846 Doc 4887-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit in Intersim Walkers Twenty Fee NApp Maturity Page 214 of 309 Page 68 of 84
048576.17696001.1179700

Page 50



Pigeon Catering, Inc.
535 S. Clark St.
New Orleans LA, 70119
Phone: 504-262-0412
www.pigeoncaterers.com

# Invoice Event

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|---|---|---|---|---|---|
| 5363 | Mon, May 8, 2023 | 11:00 AM | | Mon, May 8, 2023 | |

| Qty | Description | | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Ricotta Ravioli (V) | T | $85.00 | $85.00 |
| | *House Smoked Mushrooms, Chives, Chili Flakes* | | | |
| 1 | Grilled & Roasted Vegetables Platter | T | $75.00 | $75.00 |
| | *Seasonal assortment, Garlic Dill Yogurt* | | | |
| 1 | Celebration Salad (v) | T | $40.00 | $40.00 |
| | *Mixed Greens, Sundried Tomatoes, Golden Raisins, Walnuts, Bleu Cheese* | | | |
| 1 | Shrimp Remoulade Salad | T | $50.00 | $50.00 |
| | *Tossed in House Made Remoulade Sauce, over Shredded Romaine Lettuce, Hard Boiled Egg Wedges* | | | |
| 1 | London Broil | T | $125.00 | $125.00 |
| | *Spice crusted Flank Steak, Chargrilled, Carved Medium Rare, Mushroom Gravy served with soft rolls and mayonnaise* | | | |
| 1 | Roasted Turkey | T | $95.00 | $95.00 |
| | *Carved and served with cranberry mayonnaise* | | | |
| 2 | Homemade Gourmet Cookies | T | $18.00 | $36.00 |
| | *Chefs Selection* | | | |
| 1 | Death by Chocolate Brownies (v) | T | $24.00 | $24.00 |
| | *Topped with Powdered Sugar* | | | |
| 1 | Lemon Squares (v) | T | $24.00 | $24.00 |
| 1 | Delivery - 10 miles | T | $25.00 | $25.00 |

| | |
|---|---|
| **Charges:** | $579.00 |
| **10.2% Sales Tax:** | $59.06 |
| **Post-Tax Subtotal:** | $638.06 |
| **Payments:** | $0.00 |
| **Balance Due:** | $638.06 |

Case 20-10846 Doc 2887-136 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N - Interim Walkers Twenty-Ninth Monthly Fee Application Page 215 of 309 Page 69 of 84

048576.17696001.1179700

Page 51

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | May 4, 2023 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $866.17 |
|---|---|---|
| Pigeon Catering 803 Jefferson Hwy Suite 200 Jefferson LA 70121 | MAIL CHECK | |
| | RETURN CHECK TO Tristan Mitchell | ✔ |

| PAYMENT FOR | NAME | Mark Mintz |
|---|---|---|
| Lunch for in-person (40 people) mediation on Tuesday, May 9th. Please include the invoice number and remit to 803 Jefferson Hwy Suite 200, Jefferson LA 70121. | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 025685 | | | $866.17 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- ✔ MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

MAY 04 2023

G/L# _____
File _____
Sep. Ck. _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 488 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit-N-Interim Walkers Twenty Fee Application Fee Statement Page 70 of 84

048576.17696001.1179700

Page 52



Pigeon Catering, Inc.
535 S. Clark St.
New Orleans LA, 70119
Phone: 504-262-0412
www.pigeoncaterers.com

# Invoice Event

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|---|---|---|---|---|---|
| 5386 | Tue, May 9, 2023 | 11:00 AM | | Tue, May 9, 2023 | |

| Qty | Description | | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Seasonal Fresh Fruit Platter | T | $75.00 | $75.00 |
| | *Diced Pineapple, Honeydew, Cantaloupe, Strawberries & Grapes* | | | |
| | *Watermelon Basket* | | | |
| 1 | Pasta Margarita | T | $80.00 | $80.00 |
| | *Marinara, Fresh Basil, Mozzarella, Parmesan* | | | |
| | *Full Pan* | | | |
| 1 | Grilled Vegetables Lasagna | T | $55.00 | $55.00 |
| | *Eggplant, Zucchini, Portabella, Red Gravy, Ricotta, Mozzarella* | | | |
| | *1/2 Pan* | | | |
| 1 | Boiled Gulf Shrimp Platter | T | $65.00 | $65.00 |
| | *Cocktail, Remoulade, Pickled Okra, Spicy Green Beans* | | | |
| | *50 Pieces* | | | |
| 1 | Caesar Salad | T | $30.00 | $30.00 |
| | *Romaine, Parmesan Cheese, Homemade Croutons, House-made Caesar Dressing* | | | |
| 1 | Strawberry Salad | T | $40.00 | $40.00 |
| | *Baby Spinach, Fresh Strawberries, Feta Cheese, Walnuts, Strawberry Vinaigrette* | | | |
| 1 | Beef Tenderloin | T | $195.00 | $195.00 |
| | *Cooked Medium Rare, with Fresh Rolls and Horseradish Mayonnaise* | | | |
| 1 | Smoked Beef Brisket | T | $125.00 | $125.00 |
| | *Carved Horseradish or BBQ Sauce* | | | |
| | *Served with Rolls* | | | |
| 2 | Death by Chocolate Brownies (v) | T | $24.00 | $48.00 |
| | *Topped with Powdered Sugar* | | | |
| | *2 dozen* | | | |
| 1 | Cheesecake Bites (v) | T | $24.00 | $24.00 |
| | *New York style and Oreo* | | | |
| | *Dozen* | | | |

Case 20-10846 Doc 488-13 Filed 07/17/20 Entered 07/17/20 10:24:50 Exhibit N - Interim Walkers Twenty-Ninth Monthly Fee Application Page 217 of 309 Page 71 of 84

048576.17696001.1179700
Page 53

| 1 | Ooey Gooey Bars (v) | T | $24.00 | $24.00 |
| | *Dozen* | | | |
| 1 | Delivery - 10 miles | T | $25.00 | $25.00 |

| | | |
|---|---|---|
| | **Charges:** | $786.00 |
| | **10.2% Sales Tax:** | $80.17 |
| | **Post-Tax Subtotal:** | $866.17 |
| | **Payments:** | $0.00 |
| | **Balance Due:** | $866.17 |

Case 20-10846 Doc 4288-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N to Jones Walkers Twenty-Ninth Monthly Fee Application Page 218 of 309 Page 72 of 84

048576.17696001.1179700

Page 54

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | | DATE **May 8, 2023** |
|---|---|---|---|---|
| FILE NO. | 175340-00 | 175340-01 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT $97.43 |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |
| PAYMENT FOR: INVOICE NO. 2111 ONLINE EVIDENCE STORAGE FEES | NAME **EDWARD D. WEGMANN** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 048830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $97.43 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID _____

MAY 08 2023

G/L# _____

File _____

Sep. Ck. _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4888-1 Filed 02/17/23 Entered 02/17/23 10:24:25 Exhibit F - Interim
Walkers Twenty-Ninth Monthly Fee Application Page 219 of 309 Page 73 of 84

048576.17696001.1179700                                                                  Page 55



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

## INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 5/2/2023
INVOICE NO: 2111
BILLING THROUGH: 4/30/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                Managed By: Kris Carlson

PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/30/2023 | Betsy Tisdel | Evidence Storage fees per item/per month | 3.00 | $30.00 | $97.43* |
| | | *Evidence Storage for April 2023- 3 Assets* | | | |
| | | FOR PROFESSIONAL SERVICES RENDERED | 3.00 | | $97.43 |
| | | DIRECT LABOR SUBTOTAL | | | $97.43 |

|  |  |
|--|--|
| SUBTOTAL | $97.43 |
| AMOUNT DUE THIS INVOICE | $97.43 |
| PREVIOUS BALANCE | $0.00 |
| BALANCE | $97.43 |

This invoice is due on 5/16/2023

Pay Now

VISA   AMEX   DISCOVER

*ACH payments accepted*

This Statement Contains Charges Through April 30, 2023

*Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!*

*Include Taxes

Core Standard Invoice Copyright © 2023 BQE Software                                    Page 1 of 1

Case 20-10846 Doc 4287-13 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Interim
Walkers Twenty-First Monthly Fee Application Page 220 of 309 Page 74 of 84

048576.17696001.1179700                                                          Page 56

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | May 19, 2023 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

AMOUNT: **$217.80**

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Inv. # 23-95
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of hearing held on 5/18/23

NAME
Samantha Oppenheim

SIGNATURE
Samantha A. Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $217.80 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116 ✔
- WITNESS FEES - H114

VENDOR
VOUCHER ID_____

MAY 19 2023

G/L#_____
File_____
Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4887-136 Filed 02/17/23 Entered 02/17/23 10:24:30 Exhibit Fn to Jones Walkers Twenty-Ninth Monthly Fee Application Page 221 of 309 Page 75 of 84

048576.17696001.1179700                                                                                    Page 57

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE   5/19/2023

INVOICE NO.   23-95

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 5/18/23 | 36 | 217.80 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $217.80 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                          DATE 5/19/2023

Case 20-10846 Doc 4887-13 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit N to Interim Walkers Twenty-Ninth Monthly Fee Application Page 222 of 309 Page 76 of 84

048576.17696001.1179700                                                                Page 58

Office: (504) 484-7996

**LEGAL WINGS, INC.**
P.O. Box 8494
Metairie, Louisiana 70011

Digital Beeper: 465-2701
572-0520

BILL TO: _JONES_

SUIT NAME: _____

VS.

INVOICE NO. _218756_

DATE: _5/1/23_

COURT: _USBC_

CASE NO. _____

FILE NO. _176960-01_

ATTORNEY: _____

D32917

☐ FILE THE ATTACHED DOCUMENT IN THE ABOVE COURT AND RETURN:
_____ CONFORMED COPY
_____ CERTIFIED COPY
☐ TAKE TO JUDGE AND HAVE SIGNED
☒ DELIVER COPY TO JUDGE
☐ OBTAIN HEARING DATE
☐ ARRANGE FOR SERVICE
☐ CHECK RECORD: _____

☐ HAND DELIVERY: _____
☐ PICK UP: _____
☐ SERVED SUBPOENA: _____
☐ SPECIAL INSTRUCTIONS: _____

BILLED AMOUNT: _$45.00_
REIMBURSEMENTS: _____
TOTAL INVOICE AMOUNT: _$45.00_

Case 20-10846 Doc 4288-136 Filed 02/17/23 Entered 02/17/23 10:24:30 Exhibit N - Interim Walkers Twenty-Fifth Monthly Fee Application Page 223 of 309 Page 77 of 84

048576.17696001.1179700                                                                 Page 59

## COURT RUN REQUEST FORM

DATE _5/11/23_

FILE # _176960-01_  FILE NAME _ARCHD._

COURT _US BKR_  CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

    NAME: _____

PLEADING ATTACHED OR REQUESTED: _____

_____

- [ ] FILE
- [ ] RETURN CONFORMED COPIES
- [x] DELIVER FILED COPY TO JUDGE
- [ ] ARRANGE FOR SERVICE
- [ ] OBTAIN HEARING DATE
- [ ] OBTAIN COPIES FROM RECORD
- [ ] CHECK RECORD: _____

- [x] DELIVER _____
    TO _J. GRABIL / BKRTCY_

- [ ] PICK UP _____
    FROM: _____

_____

_____

- [ ] OTHER: _____

_____

_____

_____

REMARKS: _____

_____

_____

COSTS: _____

TO
CLERK $ _____ CK. # _____

TO
SHERIFF $ _____ CK. # _____

AT-1  REV. 2/22/2000

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed  5/10/23

Tel. Ext.

Name  Wiebelt, Nicole

| | By 9 A.M. | By 2 P.M. | By 7 P.M. |
| By 10 A.M | By 3 P.M. | By 8 P.M. |
| By 11 A.M. | By 4 P.M. | By 9 P.M. |
| By Noon | By 5 P.M. | By 10 P.M. |
| By 1 P.M. | By 6 P.M. | By 11 P.M. |

User No# _____   Floor  49th

**Job Description**

| No. of Copies | Item | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 - x 14    ☑ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:  ☑ Collate    ☐ Staple _____    ☐ Hot Stamping
☐ Three Hole Punch    ☐ Velo Bind    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count: 32                          Time Completed: _____

Operator:  LaTosha

D24571

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# ___17696001___

|  | Time Needed | |
|---|---|---|
| | ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |

Date Needed ___5/10/23___

| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |

Tel. Ext. _____

| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Name ___Wiebelt, Nicole___

User No# _____        Floor ___49th___

### Job Description

| No. of Copies | Item | |
|---|---|---|
| [    ] | [                              ] | [    ] |
| [    ] | [                              ] | [    ] |
| [    ] | [                              ] | [    ] |
| [    ] | [                              ] | [    ] |

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 x 14    ☑ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☑ 2-sided

Binding:  ☑ Collate    ☐ Staple _____    ☐ Hot Stamping
☐ Three Hole Punch    ☐ Velo Bind    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

### Comments or Special Instructions

_____

_____

_____

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: _____    _____

_____    _____

_____    _____

Page Count : ___208___        Time Completed: _____

Operator: ___LaTosha___

D24572

Case 20-10846 Doc 48287 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit in Interim Walkers Twenty Ninth Monthly Fee Application Page 226 of 309 Page 80 of 84

048576.17696001.1179700                                                    Page 62

## Reproduction Request

Scan ☐   Copy ☐   Print ☑

File/Ref# 17696001

**Time Needed**

| | | | |
|---|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☑ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed   5/17/23

Tel. Ext.

Name   Wiebelt, Nicole

User No#  _____    Floor  🚗 49

### Job Description

| No. of Copies | Item | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Paper Size:  ☑ 8-1/2 x 11   ☐ Reduction   ☐ Exactly as original
☐ 8-1/2- x 14   ☑ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☑ 2-sided

Binding:  ☑ Collate   ☐ Staple _____   ☐ Hot Stamping
☑ Three Hole Punch   ☐ Velo Bind   Color _____
☐ GBC   ☐ Two Hole Punch (Acco)   Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 208                          Time Completed: _____

Operator: LaTosha

D24624

Case 20-10846 Doc 4887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N - Interim Walkers Twenty-Fifth Monthly Fee Application Page 227 of 309 Page 81 of 84

048576.17696001.1179700                                                                 Page 63

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed   5/18/23

Tel. Ext.

Name   Wiebelt, Nicole

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No#   _____    Floor   49th

### Job Description

No. of Copies                          Item

Paper Size:   ☑ 8-1/2 x 11    ☐ Reduction    ☑ Exactly as original
              ☐ 8-1/2 - x 14   ☑ 1-sided      ☐ Do not unstaple originals
              ☐ 11 x 17        ☐ 2-sided

Binding:   ☑ Collate          ☐ Staple          ☐ Hot Stamping
           ☑ Three Hole Punch ☐ Velo Bind       Color   ✓
           ☐ GBC              ☐ Two Hole Punch (Acco)   Size

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count: 208                          Time Completed:

Operator:   LaTosha

D24628

048576.17696001.1179700

D33661



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 5/31/2023
**Due Date:** 6/30/2023
**Matter Number:** 17493200

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 475.15 GB | 9 | 4276.35 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,276.35 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 48-7136 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit Interim Walkers Twenty-Ninth Monthly Fee Application Page 229 of 309 Page 83 of 84

048576.17696001.1179700                                                    Page 65

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | May 11, 2023 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT | $991.58 |
|---|---|---|
| | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |

PAYMENT FOR:
ANO Meditation Breakfast for Monday and Tuesday (from Welty's Catering) for 40 people.

NAME: Mark Mintz

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $991.58 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - H122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| OTHER EXPENSES FOR LITIGATION MATTERS - H118 | OTHER PROFESSIONALS - H123 |
| ARBITRATORS/MEDIATORS - H121 | OUTSIDE PRINTING - H102 |
| COURT FEES - H112 | PRIVATE INVESTIGATORS - H120 |
| DELIVERY SERVICES/MESSENGERS - H107 | SUBPOENA FEES - H113 |
| DEPOSITION TRANSCRIPTS - H115 | TRIAL EXHIBITS - H117 |
| EXPERTS - H119 | TRIAL TRANSCRIPTS - H116 |
| | WITNESS FEES - H114 |

VENDOR ID

VOUCHER ID

MAY 1 1 2023

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



EXHIBIT G

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

### THIRTIETH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2023 through June 30, 2023 |
| Amount of Compensation Requested: | $313,371.00 |
| Net of 20% Holdback: | $250,696.80 |
| Amount of Expenses Requested: | $6,756.66 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $257,453.46 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from June 1, 2023 through June 30, 2023 (the "<u>Fee Period</u>"). By this thirtieth statement, Jones Walker seeks payment in the amount of $257,453.46, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). As such, attached as **<u>Exhibit A</u>** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

   a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.      Attached hereto as **<u>Exhibit B</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **<u>Exhibit C</u>** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      July 18, 2023

Respectfully submitted,

 */s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174906-01**

### Compensation by Professional Person for Hourly Services
### for the Period from June 1, 2023 through June 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 62.70 | $25,080.00 |
| Wayne G. Zeringue | Partner | $300.00 | 2.60 | $780.00 |
| Allison Kingsmill | Partner | $400.00 | 99.70 | $39,880.00 |
| Samantha Oppenheim | Associate | $300.00 | 56.30 | $16,890.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 68.90 | $17,225.00 |
| **TOTAL** | | | **290.20** | **$99,855.00** |

### Compensation by Project Category for Hourly Services
### for the Period from June 1, 2023 through June 30, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 1.90 | $570.00 |
| B190 | Other Contested Matters | 288.30 | $99,285.00 |
| | **TOTAL** | **290.20** | **$99,855.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Court Record Fees | $19.00 |
| Lexis Legal Research | $816.75 |
| **TOTAL** | **$835.75** |

**TOTAL FEES AND COSTS: $100,690.75**

**EXHIBIT B**

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from June 1, 2023 through June 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 49.30 | $19,720.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 91.90 | $45,031.00 |
| R. Patrick Vance | Partner | $490.00 | 50.60 | $24,794.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 5.50 | $1,650.00 |
| Laura F. Ashley | Partner | $400.00 | 15.00 | $6,000.00 |
| Mark A. Mintz | Partner | $490.00 | 90.50 | $44,345.00 |
| Allison Kingsmill | Partner | $400.00 | 45.20 | $18,080.00 |
| Timothy P. Brechtel | Partner | $400.00 | 5.90 | $2,360.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 107.60 | $32,280.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 51.80 | $15,540.00 |
| Swati Parashar | Associate | $250.00 | 1.40 | $350.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 10.80 | $1,836.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 4.20 | $714.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.10 | $17.00 |
| Daniel J. Vogel | Practice Support Coordinator | $170.00 | 0.50 | $85.00 |
| Brandon M. DeRojas | Law Clerk | $170.00 | 4.20 | $714.00 |
| **TOTAL** | | | **534.50** | **$213,516.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from June 1, 2023 through June 30, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 56.20 | $14,979.00 |
| B130 | Asset Disposition | 22.40 | $6,720.00 |
| B160 | Fee/Employment Applications | 35.50 | $11,202.00 |
| B170 | Fee/Employment Objections | 12.00 | $3,600.00 |
| B190 | Other Contested Matters | 215.80 | $89,984.00 |
| B210 | Business Operations | 38.70 | $18,954.00 |
| B310 | Claims Administration and Objections | 31.50 | $11,144.00 |
| B320 | Plan and Disclosure Statement | 122.40 | $56,933.00 |
|  | **TOTAL** | **534.50** | **$213,516.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,065.60 |
| Relativity Data Hosting | $4,283.91 |
| Trial Transcripts | $286.81 |
| Copy Service | $125.60 |
| Long Distance | $56.99 |
| Conference Call | $14.40 |
| Court Record Fees | $87.60 |
| **TOTAL** | **$5,920.91** |

**TOTAL FEES AND COSTS: $219,436.91**

Case 20-10846 Doc 837-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit G to Jones Walkers Third Application Page 11 of 77

**EXHIBIT C**



**JONES**
**WALKER**

*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

July 11, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:    048576
Matter:    17490601
Invoice #:    1182363

RE:    Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 06/23/23 | 1179776 | 21,024.00 | 36.00 | 0.00 | 0.00 | 21,060.00 |
| **Previous Balance Due:** | | **$21,024.00** | **$36.00** | **$0.00** | **$0.00** | **$21,060.00** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 07/11/23 | 1182363 | $99,855.00 | $835.75 | | $0.00 | $100,690.75 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$121,750.75** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**    **Jones Walker LLP**
**Account No.:**    **20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

July 11, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:    048576
Matter:    17490601
Invoice #:    1182363

RE:    Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/05/23 | EWDL | B190 | A102 | Researched applicable stay regarding motion to de-designate. | 2.70 | 675.00 |
| 06/05/23 | EWDL | B190 | A105 | Drafted email to A. Kingsmill regarding stay research in relation to plaintiffs' motion to de-designate. | 0.20 | 50.00 |
| 06/05/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding intervention issues in connection with J.W. Doe's Second Motion to Unseal (0.4); discussions with Mr. Mintz regarding the same (0.7). | 1.10 | 330.00 |
| 06/05/23 | EDW | B190 | A107 | Reviewed email from counsel regarding Motion to Intervene. | 0.30 | 120.00 |
| 06/05/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Unseal Hecker confidential records. | 2.50 | 1,000.00 |
| 06/05/23 | AK | B190 | A103 | Worked on outline to prepare for hearing. | 2.10 | 840.00 |
| 06/06/23 | SAO | B190 | A105 | Discussions with Jones Walker team regarding J.W. Doe's | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Second Motion to Unseal. | | |
| 06/06/23 | SAO | B190 | A104 | Review J.W. Doe's proposed reply in support of his Second Motion to Unseal. | 0.50 | 150.00 |
| 06/06/23 | EDW | B190 | A107 | Email to Ms. Mince regarding opposition to the Associated Press and the Guardian's Motion to Intervene. | 0.50 | 200.00 |
| 06/06/23 | EDW | B190 | A104 | Reviewed bankruptcy issues regarding confidential records dispute. | 2.50 | 1,000.00 |
| 06/06/23 | EDW | B190 | A104 | Reviewed Motion for Leave to File Amicus Brief filed by the Orleans Parish District Attorney. | 0.50 | 200.00 |
| 06/06/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Unseal Confidential Documents. | 1.50 | 600.00 |
| 06/06/23 | WGZ | B190 | A106 | Communications with client representative regarding issues regarding unsealing documents in J.W. Doe case. | 0.80 | 240.00 |
| 06/06/23 | AK | B190 | A103 | Worked on opposition to motion to continue. | 1.80 | 720.00 |
| 06/06/23 | AK | B190 | A103 | Prepared email to counsel for media regarding stay violation. | 1.10 | 440.00 |
| 06/06/23 | AK | B190 | A102 | Researched cases regarding stay violation in order to prepare letter to counsel for media. | 1.40 | 560.00 |
| 06/06/23 | AK | B190 | A104 | Analyzed motion to unseal documents and exhibits. | 0.70 | 280.00 |
| 06/06/23 | AK | B190 | A102 | Analyzed cases regarding confidentiality of subpoena. | 0.90 | 360.00 |
| 06/06/23 | AK | B190 | A104 | Analyzed pleadings filed in AA Doe regarding unsealing records. | 1.30 | 520.00 |
| 06/07/23 | SAO | B190 | A106 | Correspondence to the client regarding J.W. Doe's Second Motion to Unseal. | 0.40 | 120.00 |
| 06/07/23 | SAO | B190 | A104 | Analyze the Motion to Intervene | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in the J.W. Doe matter. | | |
| 06/07/23 | SAO | B190 | A102 | Conduct research regarding stay violation issues concerning J.W. Doe's Second Motion to Unseal. | 2.60 | 780.00 |
| 06/07/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding J.W. Doe's Second Motion to Unseal (0.3); discussions with Mr. Wegmann regarding the same (0.4); discussions with Ms. Kingsmill regarding the same (1.1). | 1.80 | 540.00 |
| 06/07/23 | EDW | B190 | A104 | Reviewed issues and strategy regarding Motion to Unseal Record. | 2.50 | 1,000.00 |
| 06/07/23 | EDW | B190 | A104 | Reviewed issues raised by Orleans Parish District Attorney's amicus brief. | 1.20 | 480.00 |
| 06/07/23 | EDW | B190 | A104 | Reviewed issues regarding the Associated Press and the Guardian's Motion to Intervene. | 0.90 | 360.00 |
| 06/07/23 | EDW | B190 | A104 | Reviewed reply memorandum filed by JW Doe. | 0.10 | 40.00 |
| 06/07/23 | EDW | B190 | A107 | Reviewed email from Ms. Mince regarding Associated Press/Guardian's Motion to Intervene. | 0.30 | 120.00 |
| 06/07/23 | EDW | B190 | A104 | Reviewed Motion to Expedite Motion to Intervene and Motion to Challenge filed by the Associated Press/Guardian regarding news and media. | 0.30 | 120.00 |
| 06/07/23 | EDW | B190 | A106 | Email to client regarding amicus brief. | 0.20 | 80.00 |
| 06/07/23 | WGZ | B190 | A106 | Continue analysis of motion to unseal deposition in JW Doe case (1.2); communications with client rep regarding same (.60). | 1.80 | 540.00 |
| 06/07/23 | AK | B190 | A103 | Worked on response to amicus briefs. | 2.10 | 840.00 |
| 06/07/23 | AK | B190 | A103 | Worked on opposition to motion to expedite. | 1.40 | 560.00 |

Case 2:20-cv-08848-BD Doc 8337-137 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit Gn Hontesim
Walkers Thirteenth Monthly Fee Application - Page 246 of 309 Page 16 of 77

048576.17490601.1182363                                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/08/23 | SAO | B190 | A105 | Meetings with Mr. Wegmann and Ms. Kingsmill regarding briefing in connection with J.W. Doe's Second Motion to Unseal (0.7); discussions with Ms. Kingsmill regarding the same (0.7). | 1.40 | 420.00 |
| 06/08/23 | SAO | B190 | A104 | Review Child USA's Motion for Leave to File Amicus Brief in support of J.W. Doe's Second Motion to Unseal. | 0.40 | 120.00 |
| 06/08/23 | SAO | B190 | A104 | Review the Media's Motion to Revoke Referral to Magistrate Judge in the J.W. Doe matter (0.1); review Order denying the same (0.1). | 0.20 | 60.00 |
| 06/08/23 | SAO | B190 | A103 | Draft Opposition to the Media's Motion to Expedite Consideration of Motion to Intervene and Motion to Challenge in the J.W. Doe matter (3.7); revise the same per comments from Mr. Wegmann (1.2). | 4.90 | 1,470.00 |
| 06/08/23 | EDW | B190 | A106 | Email from and email to client regarding pending motion. | 0.10 | 40.00 |
| 06/08/23 | EDW | B190 | A104 | Reviewed issues regarding media interventions in pending motion regarding the protective order and response to new filings by the media and the District Attorney. | 4.10 | 1,640.00 |
| 06/08/23 | EDW | B190 | A104 | Reviewed Motion for Leave to File Amicus Curiae by Child USA, et al. | 0.50 | 200.00 |
| 06/08/23 | EDW | B190 | A104 | Reviewed Motion to Revoke Referral to Magistrate Judge filed by the Associated Press/Guardian. | 0.30 | 120.00 |
| 06/08/23 | EDW | B190 | A103 | Revised opposition to media's Motion to Expedite. | 0.80 | 320.00 |
| 06/08/23 | EDW | B190 | A106 | Reviewed email from and email to client regarding the new motions. | 0.20 | 80.00 |
| 06/08/23 | EDW | B190 | A104 | Reviewed order denying Motion to Revoke Referral to Magistrate | 0.10 | 40.00 |

Case 20-10846 Doc 2837-13 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N - Jones Walkers Third Application Fee Statement of Page 17 of 77

048576.17490601.1182363

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Judge. | | |
| 06/08/23 | AK | B190 | A103 | Worked on sur-reply to opposition to motion to unseal. | 1.60 | 640.00 |
| 06/08/23 | AK | B190 | A103 | Worked on response to amicus briefs. | 0.70 | 280.00 |
| 06/08/23 | EWDL | B190 | A105 | Call with A. Kingsmill regarding research and draft motion related to plaintiffs' second motion to de-designate. | 0.20 | 50.00 |
| 06/08/23 | EWDL | B190 | A102 | Researched regarding confidentiality of documents. | 1.80 | 450.00 |
| 06/08/23 | EWDL | B190 | A105 | Correspondence from A. Kingsmill regarding stay motion (0.1) and research relating to plaintiffs' motion to de-designate (0.1). | 0.20 | 50.00 |
| 06/08/23 | AK | B190 | A102 | Analyzed cases cited in reply in motion to unseal records. | 1.80 | 720.00 |
| 06/08/23 | AK | B190 | A103 | Worked on opposition to motion to expedite. | 1.70 | 680.00 |
| 06/08/23 | AK | B190 | A103 | Incorporated edits to opposition to media's motion. | 1.20 | 480.00 |
| 06/09/23 | SAO | B190 | A104 | Review Child USA's Motion to Expedite Consideration of Motion for Leave to File Amicus Brief in the J.W. Doe matter. | 0.10 | 30.00 |
| 06/09/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding briefing needed in connection with the J.W. Doe matter (0.3); call with Mr. Mintz regarding the same (0.1); calls with Ms. DeLeon regarding the same (0.3). | 0.70 | 210.00 |
| 06/09/23 | SAO | B190 | A103 | Assist with Opposition to the Media's Motion to Intervene in the J.W. Doe Matter. | 1.30 | 390.00 |
| 06/09/23 | SAO | B190 | A103 | Begin drafting sur-reply in connection with J.W. Doe's Second Motion to Unseal. | 3.80 | 1,140.00 |
| 06/09/23 | EDW | B190 | A104 | Reviewed Motion to Expedite Motion for Leave to File Amicus | 0.50 | 200.00 |

Case 2:20-cv-08848-GW-JDE Document 137-1 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit No. 1 to Intersim Walkers Third Application for Fee Statement 3D Page 18 of 77

048576.17490601.1182363                                                                 Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Brief filed by Child USA. | | |
| 06/09/23 | EDW | B190 | A104 | Reviewed documents regarding JW Doe and response to subpoena. | 3.50 | 1,400.00 |
| 06/09/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Intervene by the media. | 1.50 | 600.00 |
| 06/09/23 | AK | B190 | A103 | Worked on sur-reply to opposition to motion to unseal. | 2.20 | 880.00 |
| 06/09/23 | EWDL | B190 | A102 | Researched public's need to access sealed documents subject to an investigation. | 1.90 | 475.00 |
| 06/09/23 | EWDL | B190 | A102 | Researched whether the press has right to intervene in the proceedings in relation to plaintiff's section motion to unseal. | 0.90 | 225.00 |
| 06/09/23 | EWDL | B190 | A104 | Reviewed and analyzed press's motions to intervene. | 1.00 | 250.00 |
| 06/09/23 | EWDL | B190 | A102 | Researched proper method to respond to amicus briefs. | 0.50 | 125.00 |
| 06/09/23 | EWDL | B190 | A105 | Call with D. Wegmann and A. Kingsmill regarding research and drafting assignments related to plaintiff's second motion to unseal. | 0.50 | 125.00 |
| 06/09/23 | EWDL | B190 | A105 | Call with S. Oppenheim regarding amicus briefs and drafting assignments in relation to plaintiff's second motion. | 0.30 | 75.00 |
| 06/09/23 | EWDL | B190 | A105 | Call with A. Kingsmill regarding drafting challenge to intervenor's motion. | 0.30 | 75.00 |
| 06/09/23 | EWDL | B190 | A103 | Drafted emergency motion to stay enforcement of de-designation order. | 3.20 | 800.00 |
| 06/09/23 | AK | B190 | A104 | Analyzed state court discovery productions. | 1.70 | 680.00 |
| 06/09/23 | AK | B190 | A104 | Analyzed all protective orders entered in case. | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/10/23 | SAO | B190 | A103 | Continue drafting sur-reply in connection with J.W. Doe's Second Motion to Unseal. | 2.90 | 870.00 |
| 06/11/23 | AK | B190 | A104 | Analyzed discovery documents regarding clergy. | 1.20 | 480.00 |
| 06/12/23 | SAO | B190 | A104 | Review Order Granting Motion to Expedite Child USA's Motion for Leave to File Amicus Brief in the J.W. Doe matter. | 0.10 | 30.00 |
| 06/12/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding briefing in connection with J.W. Doe's Second Motion to Unseal (0.9); call with Ms. De Leon regarding the same (0.1); emails with Ms. Kingsmill regarding the same (1.4). | 2.40 | 720.00 |
| 06/12/23 | SAO | B190 | A103 | Draft Motion for Leave to File Under Seal Consolidated Sur-Reply and Response in connection with J.W. Doe's Second Motion to Unseal. | 2.50 | 750.00 |
| 06/12/23 | SAO | B190 | A103 | Supplement Consolidated Sur-Reply and Response in connection with J.W. Doe's Second Motion to Unseal. | 0.70 | 210.00 |
| 06/12/23 | SAO | B190 | A103 | Review and revise Motion to Stay Enforcement of Order Unsealing Hecker Deposition and Documents in the J.W. Doe matter. | 2.60 | 780.00 |
| 06/12/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Stay (1.0) and revised draft Motion to Stay (0.5). | 1.50 | 600.00 |
| 06/12/23 | EDW | B190 | A104 | Reviewed order to expedite amicus motion regarding Child USA. | 0.10 | 40.00 |
| 06/12/23 | AK | B190 | A104 | Analyzed discovery documents for production. | 2.10 | 840.00 |
| 06/12/23 | EWDL | B190 | A103 | Drafted motion to stay in relation to plaintiff's second motion to unseal. | 1.70 | 425.00 |
| 06/12/23 | EWDL | B190 | A103 | Drafted opposition to intervenor's challenge. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/12/23 | EWDL | B190 | A104 | Analyzed intervenor's motion to challenge. | 2.00 | 500.00 |
| 06/12/23 | EWDL | B190 | A105 | Call with S. Oppenheim regarding preparation for hearing on Thursday, July 15, 2023. | 0.10 | 25.00 |
| 06/12/23 | EWDL | B190 | A103 | Call with A. Kingsmill regarding preparation for hearing on June 15, 2023. | 0.20 | 50.00 |
| 06/12/23 | EWDL | B190 | A105 | Correspondence with S. Opphenheim regarding status of June 15, 2023 hearing on plainitff's second motion to unseal. | 0.20 | 50.00 |
| 06/12/23 | EWDL | B190 | A104 | Analyzed order granting amici's motion for leave. | 0.20 | 50.00 |
| 06/12/23 | AK | B190 | A104 | Analyzed hearing transcript in order to prepare sur-reply. | 0.40 | 160.00 |
| 06/12/23 | AK | B190 | A103 | Prepared motion to seal pleadings. | 1.60 | 640.00 |
| 06/12/23 | AK | B190 | A102 | Analyzed cases regarding confidentiality of documents. | 1.10 | 440.00 |
| 06/12/23 | AK | B190 | A104 | Analyzed discovery documents regarding clergy. | 2.30 | 920.00 |
| 06/12/23 | AK | B190 | A103 | Worked on sur-reply in further opposition to motion to unseal records. | 1.70 | 680.00 |
| 06/13/23 | SAO | B190 | A103 | Finalize Motion for Leave to File Under Seal Consolidated Sur-Reply and Response in connection with J.W. Doe's Second Motion to Unseal (1.1); file the same (0.5). | 1.60 | 480.00 |
| 06/13/23 | SAO | B190 | A103 | Revise latest draft of Consolidated Sur-Reply and Response in connection with J.W. Doe's Second Motion to Unseal. | 2.40 | 720.00 |
| 06/13/23 | SAO | B190 | A103 | Continue revising Motion to Stay Enforcement of Order Unsealing Hecker Deposition and Documents in the J.W. Doe | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | matter. | | |
| 06/13/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding briefing in connection with J.W. Doe's Second Motion to Unseal. | 1.70 | 510.00 |
| 06/13/23 | EDW | B190 | A104 | Reviewed draft Emergency Motion to Stay. | 0.20 | 80.00 |
| 06/13/23 | EDW | B190 | A103 | Revised sur-reply and reply to amicus brief. | 2.50 | 1,000.00 |
| 06/13/23 | EDW | B190 | A103 | Revised Motion to Stay and Memorandum in Support. | 0.50 | 200.00 |
| 06/13/23 | EDW | B190 | A106 | Draft email to client regarding Motion to Stay. | 0.10 | 40.00 |
| 06/13/23 | EDW | B190 | A101 | Prepared for oral argument. | 1.50 | 600.00 |
| 06/13/23 | AK | B190 | A104 | Analyzed discovery documents for production. | 2.20 | 880.00 |
| 06/13/23 | EWDL | B190 | A103 | Drafted motion to stay enforcement of order. | 1.60 | 400.00 |
| 06/13/23 | EWDL | B190 | A102 | Researched the local rules for the Eastern District of Louisiana to draft a motion to expedite for the motion to stay in relation to the plaintiff's second motion to unseal. | 0.50 | 125.00 |
| 06/13/23 | EWDL | B190 | A103 | Drafted motion to expedite for motion to stay a potential order granting the second motion to unseal. | 0.80 | 200.00 |
| 06/13/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding motion to stay. | 0.10 | 25.00 |
| 06/13/23 | EWDL | B190 | A105 | Call with S. Oppenheim regarding motion to stay plaintiff's second motion to unseal. | 0.20 | 50.00 |
| 06/13/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim, A. Kingsmill, and D. Wegmann regarding motion to stay plaintiff's second motion to unseal. | 0.20 | 50.00 |

Case 20-10846 Doc 2887-137 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-Interim
Walkers Third Application Fee Statement Page 22 of 77

048576.17490601.1182363                                                                 Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/23 | EWDL | B190 | A104 | Analyzed the docket for status of intervenor's motion to challenge. | 0.20 | 50.00 |
| 06/13/23 | EWDL | B190 | A103 | Drafted opposition to Press's motion in intervene and motion to challenge. | 0.30 | 75.00 |
| 06/13/23 | AK | B190 | A103 | Worked on sur-reply to motion to unseal documents. | 2.30 | 920.00 |
| 06/13/23 | AK | B190 | A103 | Prepared exhibits to response to reply to opposition to motion to unseal. | 1.20 | 480.00 |
| 06/13/23 | AK | B190 | A104 | Analyzed discovery documents regarding clergy. | 2.10 | 840.00 |
| 06/13/23 | AK | B190 | A103 | Revised sur-reply in further opposition to motion to unseal records. | 1.80 | 720.00 |
| 06/13/23 | AK | B190 | A104 | Analyzed proof of claim chart. | 0.70 | 280.00 |
| 06/14/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding tomorrow's oral argument in the J.W. Doe matter (0.5); discussions with Mr. Mintz regarding the same (0.1). | 0.60 | 180.00 |
| 06/14/23 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's oral argument on J.W. Doe's Second Motion to Unseal. | 2.10 | 630.00 |
| 06/14/23 | SAO | B190 | A104 | Review Order Reassigning the J.W. Doe matter to Magistrate Judge Currault. | 0.10 | 30.00 |
| 06/14/23 | EDW | B190 | A101 | Preparing for oral argument regarding Motion to Unseal, including review of Hecker deposition and confidential documents. | 4.00 | 1,600.00 |
| 06/14/23 | EDW | B190 | A104 | Reviewed order regarding reassigning Magistrate Judge to Judge Currault. | 0.10 | 40.00 |
| 06/14/23 | EDW | B190 | A104 | Email to (0.2) and telephone conference with (0.3) client regarding case issues. | 0.50 | 200.00 |
| 06/14/23 | EDW | B190 | A106 | Reviewed email from and email | 0.10 | 40.00 |

Case 20-10846 Doc 2887-137 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N-1 Interim Walkers Third Application Fee Statement Page 23 of 77

048576.17490601.1182363

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to client regarding hearing. | | |
| 06/14/23 | AK | B190 | A104 | Analyzed briefs regarding unsealing deposition to prepare for hearing. | 1.60 | 640.00 |
| 06/14/23 | AK | B190 | A102 | Researched cases regarding unsealing documents to prepare for deposition. | 1.40 | 560.00 |
| 06/14/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim regarding motion to stay plaintiff's second motion to unseal. | 0.20 | 50.00 |
| 06/14/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding motion to stay plaintiff's second motion to unseal. | 0.10 | 25.00 |
| 06/14/23 | EWDL | B190 | A104 | Analyzed docket to determine status of intervenor motion. | 0.20 | 50.00 |
| 06/14/23 | AK | B190 | A102 | Analyzed cases regarding unsealing court records and discovery documents in order to prepare for hearing. | 1.90 | 760.00 |
| 06/14/23 | AK | B190 | A104 | Analyzed pleadings regarding unsealing documents in order to prepare for hearing. | 1.70 | 680.00 |
| 06/14/23 | AK | B190 | A104 | Analyzed discovery documents regarding clergy in order to prepare for hearing. | 1.80 | 720.00 |
| 06/14/23 | AK | B190 | A103 | Prepared chronology in order to prepare for hearing. | 1.30 | 520.00 |
| 06/14/23 | AK | B190 | A104 | Analyzed cases regarding confidentiality of investigations. | 1.10 | 440.00 |
| 06/15/23 | SAO | B190 | A109 | Appear at oral argument on J.W. Doe's Second Motion to Unseal. | 1.50 | 450.00 |
| 06/15/23 | SAO | B190 | A105 | Post-oral argument conferences with Ms. Kingsmill regarding J.W. Doe's Second Motion to Unseal. | 1.20 | 360.00 |
| 06/15/23 | EDW | B190 | A109 | Prepare for (0.8) and attend hearing (1.2) on Motion to Unseal Deposition and confidential exhibits. | 2.00 | 800.00 |

Case 20-08484 Doc 887137 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N - Jones
Walkers Third Application Fee Statement Page 24 of 77

048576.17490601.1182363                                                                Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/15/23 | EDW | B190 | A106 | Telephone conference with client regarding hearing on Motion to Unseal. | 0.30 | 120.00 |
| 06/15/23 | EDW | B190 | A104 | Reviewed order denying AP/Guardian's Motion for Expedited Hearing on Motion to Intervene. | 0.10 | 40.00 |
| 06/15/23 | EDW | B190 | A104 | Reviewed minute entry regarding hearing. | 0.10 | 40.00 |
| 06/15/23 | AK | B190 | A109 | Attended hearing on unsealing deposition. | 1.20 | 480.00 |
| 06/15/23 | AK | B190 | A104 | Analyzed briefs regarding unsealing deposition to prepare for hearing. | 1.10 | 440.00 |
| 06/15/23 | EWDL | B190 | A104 | Drafted opposition to intervenor's motion to challenge and motion to intervene. | 1.00 | 250.00 |
| 06/15/23 | EWDL | B190 | A105 | Call with A. Kingsmill and S. Oppenheim regarding what occurred at the June 15 hearing and status of the opposition to the intervenor's motion. | 0.40 | 100.00 |
| 06/15/23 | EWDL | B190 | A104 | Analyzed order denying intervenor's motion to expedite to determine deadline to file opposition to intervenor's motion. | 0.20 | 50.00 |
| 06/15/23 | AK | B190 | A103 | Prepared summary of hearing. | 0.70 | 280.00 |
| 06/15/23 | AK | B190 | A104 | Analyzed protective orders. | 0.20 | 80.00 |
| 06/16/23 | SAO | B190 | A104 | Review Judge Milazzo's order setting status conference in the J.W. Doe matter. | 0.10 | 30.00 |
| 06/16/23 | SAO | B190 | A105 | Emails with Jones Walker team regarding Judge Milazzo's order setting status conference in the J.W. Doe matter. | 0.20 | 60.00 |
| 06/16/23 | EDW | B190 | A104 | Received and reviewed order for status conference. | 0.10 | 40.00 |
| 06/16/23 | EDW | B190 | A104 | Reviewed issues regarding recusal. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/23 | EDW | B190 | A104 | Reviewed email from client regarding request for information (0.3) and reviewed files regarding same (1.2). | 1.50 | 600.00 |
| 06/16/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson to Judge Milazzo regarding recusal issue. | 0.10 | 40.00 |
| 06/16/23 | EDW | B190 | A104 | Reviewed order granting leave to file amicus brief by Child USA. | 0.10 | 40.00 |
| 06/16/23 | AK | B190 | A104 | Analyzed deposition regarding confidential material. | 2.10 | 840.00 |
| 06/16/23 | EWDL | B190 | A102 | Researched timeliness standard of an intervention motion to prepare opposition to intervenor's motion. | 1.90 | 475.00 |
| 06/16/23 | EWDL | B190 | A102 | Researched standard for vacating a final order to prepare opposition to intervenor's motion. | 1.90 | 475.00 |
| 06/16/23 | EWDL | B190 | A104 | Analyzed the court's protective order to prepare opposition to intervenor motion. | 0.80 | 200.00 |
| 06/16/23 | EWDL | B190 | A104 | Analyzed defendant's opposition to plaintiff's first motion to unseal to prepare opposition to intervenor's motion. | 1.00 | 250.00 |
| 06/16/23 | AK | B190 | A102 | Researched cases regarding grounds for recusal. | 1.10 | 440.00 |
| 06/17/23 | EDW | B190 | A104 | Reviewed issues regarding protective order and violations of same. | 0.50 | 200.00 |
| 06/19/23 | EDW | B190 | A104 | Reviewed issues regarding violation of protective order. | 1.20 | 480.00 |
| 06/19/23 | EDW | B190 | A106 | Reviewed email from client regarding media issue. | 0.10 | 40.00 |
| 06/19/23 | AK | B190 | A104 | Analyzed transcript of hearing. | 0.60 | 240.00 |
| 06/19/23 | AK | B190 | A102 | Researched cases regarding sealing records. | 1.10 | 440.00 |
| 06/19/23 | EWDL | B190 | A102 | Researched the standard for | 0.70 | 175.00 |

Case 20-10846 Doc 2887-137 Filed 02/21/23 Entered 02/21/23 10:24:50 Exhibit N-1 Jim Walkers Third Application Fee Statement 309 Page 26 of 77

048576.17490601.1182363                                                                                                    Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | timely intervention. | | |
| 06/19/23 | EWDL | B190 | A102 | Researched the standard for vacating a judgment. | 1.50 | 375.00 |
| 06/19/23 | EWDL | B190 | A103 | Drafted protective order section of law and argument portion of opposition to press's motion to intervene. | 2.90 | 725.00 |
| 06/19/23 | EWDL | B190 | A103 | Drafted untimely and procedurally improper portion of law and argument section of opposition to press's motion to intervene. | 1.90 | 475.00 |
| 06/19/23 | EWDL | B190 | A103 | Drafted rule 60 portion of law and argument section of opposition to press's motion to intervene. | 1.30 | 325.00 |
| 06/19/23 | EWDL | B190 | A103 | Drafted good cause standard and sealing portion of law and argument section of opposition to press's motion to intervene. | 3.00 | 750.00 |
| 06/19/23 | EWDL | B190 | A103 | Drafted introduction for opposition to press's motion to intervene. | 0.50 | 125.00 |
| 06/19/23 | AK | B190 | A103 | Worked on chronology of documents. | 1.90 | 760.00 |
| 06/19/23 | AK | B190 | A103 | Prepared update and summary of motions and other pleadings filed in case. | 0.20 | 80.00 |
| 06/20/23 | EDW | B190 | A104 | Reviewed issues regarding dispute and protective order violations. | 0.90 | 360.00 |
| 06/20/23 | EDW | B190 | A104 | Continued work on issues regarding AP and media intervention. | 2.10 | 840.00 |
| 06/20/23 | EDW | B190 | A106 | Meeting with client regarding evidentiary hearing. | 2.00 | 800.00 |
| 06/20/23 | EDW | B190 | A108 | Reviewed email from Judge Milazzo regarding recusal issue. | 0.10 | 40.00 |
| 06/20/23 | EDW | B190 | A104 | Reviewed research regarding evidentiary issue regarding privileged documents. | 0.40 | 160.00 |

Case 20-10846 Doc 2887-37 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N to Jenkins Walkers Third Application Fee Statement Page 27 of 77

048576.17490601.1182363                                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/20/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding recusal issue. | 0.10 | 40.00 |
| 06/20/23 | EDW | B190 | A107 | Continued review of issues and evidentiary issues regarding bankruptcy hearing on privileged media documents. | 0.80 | 320.00 |
| 06/20/23 | AK | B190 | A103 | Worked on opposition to motion to intervene. | 1.60 | 640.00 |
| 06/20/23 | EWDL | B190 | A103 | Revised the opposition to the press's motion to intervene to implement D. Wegmann's comments. | 2.20 | 550.00 |
| 06/20/23 | EWDL | B190 | A104 | Analyzed the press's motion to intervene to prepare opposition to its motion to intervene. | 0.50 | 125.00 |
| 06/20/23 | EWDL | B190 | A103 | Drafted opposition to the press's intervention motion. | 3.80 | 950.00 |
| 06/20/23 | EWDL | B190 | A104 | Analyzed bankruptcy court hearing transcript on motion to lift stay to prepare opposition to intervenor motion. | 0.50 | 125.00 |
| 06/20/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding opposition to intervenor motion. | 0.20 | 50.00 |
| 06/20/23 | EWDL | B190 | A105 | Call with D. Wegmann and A. Kingsmill regarding revising the opposition to the motion to intervene. | 0.20 | 50.00 |
| 06/20/23 | AK | B190 | A104 | Analyzed transcript of hearing. | 0.30 | 120.00 |
| 06/20/23 | AK | B190 | A103 | Worked on chronology of documents. | 0.60 | 240.00 |
| 06/21/23 | SAO | B190 | A104 | Review Judge Milazzo's Order cancelling tomorrow's status conference in the J.W. Doe matter. | 0.10 | 30.00 |
| 06/21/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding developments in the J.W. Doe matter. | 0.40 | 120.00 |

Case 20-10846 Doc 2887-137 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N-1 Interim Walkers Third Application Fee Statement Page 28 of 77

048576.17490601.1182363                                                                      Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/23 | EDW | B190 | A108 | Reviewed email from Judge Milazzo canceling status conference. | 0.10 | 40.00 |
| 06/21/23 | EDW | B190 | A108 | Revised opposition to intervention by the press. | 0.50 | 200.00 |
| 06/21/23 | EDW | B190 | A106 | Telephone call from client motion to intervene. | 0.10 | 40.00 |
| 06/21/23 | EDW | B190 | A106 | Reviewed email from client regarding protective order violation issue. | 0.10 | 40.00 |
| 06/21/23 | EDW | B190 | A104 | Reviewed issues regarding protective order and pending motions. | 0.80 | 320.00 |
| 06/21/23 | EWDL | B190 | A103 | Revised opposition to intervene to implement D. Wegmann's comments. | 1.00 | 250.00 |
| 06/21/23 | EWDL | B190 | A103 | Researched whether the Press's intervention violates the automatic stay. | 0.30 | 75.00 |
| 06/21/23 | EWDL | B190 | A104 | Analyzed the Press's motion to intervene to prepare an opposition to its motion to intervene. | 0.20 | 50.00 |
| 06/21/23 | EWDL | B190 | A104 | Analyzed rough transcript of June 15, 2023 to prepare opposition to press's motion to intervene. | 0.60 | 150.00 |
| 06/21/23 | EWDL | B190 | A104 | Analyzed the Press's motion to expedite to prepare the opposition to the Press's motion to intervene. | 0.30 | 75.00 |
| 06/21/23 | EWDL | B190 | A104 | Analyzed the Archdiocese's opposition to the Press's motion to expedite to prepare the opposition to the Press's motion to intervene. | 0.50 | 125.00 |
| 06/21/23 | EWDL | B190 | A104 | Analyzed the Court's order denying the Press's motion to expedite to prepare the opposition to the Press's motion to intervene. | 0.20 | 50.00 |
| 06/21/23 | AK | B190 | A103 | Worked on chronology of | 1.70 | 680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents. | | |
| 06/22/23 | SAO | B190 | A103 | Begin reviewing and revising draft Oppostion to the Media's Motion to Intervene in connection with J.W. Doe's Second Motion to Unseal. | 0.30 | 90.00 |
| 06/22/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding draft Opposition to the Media's Motion to Intervene in connection with J.W. Doe's Second Motion to Unseal (0.5); calls with Ms. De Leon regarding the same (0.2). | 0.70 | 210.00 |
| 06/22/23 | EDW | B190 | A104 | Reviewed issues and pleadings regarding opposition to the press' Motion to Intervene. | 0.50 | 200.00 |
| 06/22/23 | EWDL | B190 | A104 | Revised draft opposition to Press's intervention motion to implement D. Wegmann's comments. | 3.10 | 775.00 |
| 06/22/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding incorporating his comments into the draft opposition to the press's motion to intervene. | 0.20 | 50.00 |
| 06/22/23 | EWDL | B190 | A104 | Analyzed D. Wegmann's edits to draft opposition to press's motion to intervene. | 0.60 | 150.00 |
| 06/22/23 | EWDL | B190 | A105 | Call with S. Oppenheim regarding preparing opposition to motion to intervene. | 0.20 | 50.00 |
| 06/22/23 | AK | B190 | A103 | Worked on chronology of documents. | 2.20 | 880.00 |
| 06/23/23 | SAO | B190 | A104 | Review J.W. Doe's Motion to Disqualify Judge Milazzo. | 0.40 | 120.00 |
| 06/23/23 | SAO | B190 | A105 | Discussions with Jones Walker team regarding J.W. Doe's Motion to Disqualify Judge Milazzo. | 0.70 | 210.00 |
| 06/23/23 | EWDL | B190 | A105 | Meeting with S. Oppenheim regarding drafting opposition to plaintiff's recusal motion. | 0.40 | 100.00 |
| 06/23/23 | EWDL | B190 | A105 | Correspondence with A. | 0.20 | 50.00 |

Case 2:20-cv-48484 Doc 48287137 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N-th Jones
Walkers Third Application Fee Statement 309 Page 30 of 77

048576.17490601.1182363                                                                Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill regarding opposition to plaintiff's recusal motion. | | |
| 06/23/23 | EWDL | B190 | A104 | Analyzed D. Wegmann's edits to the opposition to the Press's motion to intervene to prepare final version of opposition. | 1.00 | 250.00 |
| 06/23/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding drafting an opposition to the plaintiff's motion to disqualify. | 0.20 | 50.00 |
| 06/23/23 | EDW | B190 | A104 | Reviewed Motion to Disqualify Judge Milazzo. | 0.50 | 200.00 |
| 06/23/23 | EDW | B190 | A104 | Reviewed request for oral argument regarding Motion to Disqualify Judge Milazzo. | 0.10 | 40.00 |
| 06/23/23 | EDW | B190 | A104 | Reviewed transcript of hearing. | 0.40 | 160.00 |
| 06/23/23 | EDW | B190 | A104 | Reviewed order from Judge Milazzo regarding expedited hearing. | 0.10 | 40.00 |
| 06/23/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Disqualify Judge Milazzo. | 2.20 | 880.00 |
| 06/23/23 | EDW | B190 | A103 | Continued work on opposition to the press' motion to intervene. | 0.80 | 320.00 |
| 06/23/23 | AK | B190 | A103 | Worked on chronology of documents. | 1.20 | 480.00 |
| 06/23/23 | AK | B190 | A103 | Prepared update and summary of motions and other pleadings filed in case. | 0.20 | 80.00 |
| 06/24/23 | SAO | B190 | A103 | Memo to the Jones Walker team regarding J.W. Doe's Motion to Disqualify Judge Milazzo. | 1.10 | 330.00 |
| 06/24/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim regarding drafting the opposition to the plaintiff's recusal motion. | 0.30 | 75.00 |
| 06/24/23 | EDW | B190 | A104 | Reviewed pleadings and issues regarding Motion to Disqualify Judge Milazzo,. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/23 | AK | B190 | A103 | Worked on chronology of documents. | 1.60 | 640.00 |
| 06/25/23 | SAO | B190 | A103 | Review and revise Opposition to the Press's Motion to Intervene in the J.W. Doe matter. | 2.30 | 690.00 |
| 06/25/23 | EWDL | B190 | A102 | Researched whether a donation is a "financial interest" pursuant to 28 USC section 455(b)(4). | 1.90 | 475.00 |
| 06/25/23 | EWDL | B190 | A102 | Researched whether donations to a non-party are the basis for recusal under 28 USC section 455(a). | 1.20 | 300.00 |
| 06/25/23 | EWDL | B190 | A102 | Researched standard for recusal under 28 USC section 455. | 1.00 | 250.00 |
| 06/25/23 | EWDL | B190 | A105 | Call with A. Kingsmill regarding drafting opposition to plaintiff's recusal motion. | 0.20 | 50.00 |
| 06/25/23 | EWDL | B190 | A103 | Drafted introduction to opposition to plaintiff's motion to disqualify. | 0.50 | 125.00 |
| 06/25/23 | EWDL | B190 | A104 | Analyzed defendant's prior opposition to the recusal of Judge North to prepare opposition to plaintiff's motion to disqualify. | 0.50 | 125.00 |
| 06/25/23 | EWDL | B190 | A104 | Analyzed plaintiff's counsel's motion to lift stay for clarification to prepare opposition to plaintiff's motion to disqualify. | 0.20 | 50.00 |
| 06/25/23 | EWDL | B190 | A104 | Analyzed plaintiff's counsel's petition for writ of mandamus to prepare opposition to plaintiff's motion to disqualify. | 0.20 | 50.00 |
| 06/26/23 | EDW | B190 | A106 | Reviewed email from client regarding issues. | 0.10 | 40.00 |
| 06/26/23 | EDW | B190 | A104 | Reviewed draft opposition to Motion to Disquailfy Judge Milazzo. | 0.50 | 200.00 |
| 06/26/23 | EDW | B190 | A106 | Communications with client regarding the press' Motion to Intervene. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/26/23 | EDW | B190 | A104 | Reviewed draft of opposition to the press' Motion to Intervene. | 0.30 | 120.00 |
| 06/26/23 | EWDL | B190 | A104 | Reviewed and analyzed Judge Ashe's opinions denying plaintiff's counsel's motion to vacate in related proceeding. | 0.50 | 125.00 |
| 06/26/23 | EWDL | B190 | A103 | Drafted introduction of opposition to plaintiff's counsel's motion to vacate. | 0.50 | 125.00 |
| 06/26/23 | EWDL | B190 | A103 | Drafted law and argument portion of plaintiff's counsel's motion to vacate. | 3.10 | 775.00 |
| 06/26/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim and A. Kingsmill regarding final version of the opposition to press's motion to intervene. | 0.10 | 25.00 |
| 06/26/23 | EWDL | B190 | A107 | Correspondence from L. Eagan regarding maintenance of Holy Name church to prepare opposition to motion to disqualify. | 0.10 | 25.00 |
| 06/26/23 | AK | B190 | A104 | Analyzed transcript regarding hearing on motion to unseal. | 0.20 | 80.00 |
| 06/26/23 | AK | B190 | A104 | Analyzed documents produced in discovery pursuant to protective order. | 1.70 | 680.00 |
| 06/26/23 | AK | B190 | A104 | Analyzed recusal pleadings regarding recusal of other judges. | 1.60 | 640.00 |
| 06/26/23 | AK | B190 | A103 | Worked on response to motion to intervene. | 1.10 | 440.00 |
| 06/27/23 | EDW | B190 | A104 | Reviewed issues and status regarding the press' Motion to Intervene. | 0.20 | 80.00 |
| 06/27/23 | EDW | B190 | A103 | Reviewed and revised draft opposition to Motion to Disqualify. | 0.80 | 320.00 |
| 06/27/23 | EDW | B190 | A104 | Reviewed final draft of opposition to the press' Motion to Intervene. | 0.30 | 120.00 |
| 06/27/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding Opposition to the | 0.30 | 90.00 |

Case 2:20-cv-04684-... Doc 48287137 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit No. 3 Jones Walkers Third Application Fee Statement Page 33 of 77

048576.17490601.1182363                                                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Press's Motion to Intervene in the J.W. Doe matter. | | |
| 06/27/23 | SAO | B190 | A103 | Review and revise Opposition to Plaintiff's Motion to Disqualify in the J.W. Doe matter. | 1.70 | 510.00 |
| 06/27/23 | AK | B190 | A104 | Analyzed documents produced in discovery pursuant to protective order. | 1.10 | 440.00 |
| 06/27/23 | AK | B190 | A103 | Worked on opposition to motion to disqualify. | 2.10 | 840.00 |
| 06/27/23 | AK | B190 | A104 | Analyzed recusal pleadings regarding recusal of other judges. | 1.20 | 480.00 |
| 06/27/23 | AK | B190 | A103 | Revised opposition to motion to disqualify. | 1.20 | 480.00 |
| 06/27/23 | AK | B190 | A104 | Analyzed pleadings filed in state court in order to prepare for hearing on various motions. | 1.40 | 560.00 |
| 06/27/23 | AK | B190 | A104 | Worked on opposition to motion to intervene. | 2.10 | 840.00 |
| 06/27/23 | AK | B190 | A103 | Prepared update and summary of motions and other pleadings filed in case. | 0.20 | 80.00 |
| 06/27/23 | AK | B190 | A103 | Worked on response to motion to intervene. | 0.70 | 280.00 |
| 06/28/23 | EDW | B190 | A103 | Revised draft opposition to Motion to Disqualify Judge MIlazzo. | 3.50 | 1,400.00 |
| 06/28/23 | EDW | B190 | A107 | Reviewed communications with Mr. Caine regarding the Hecker documents. | 0.20 | 80.00 |
| 06/28/23 | EWDL | B190 | A103 | Analyzed transcript of hearing to draft the opposition to the plaintiff's motion to disqualify. | 0.50 | 125.00 |
| 06/28/23 | SAO | B110 | A103 | Review and revise latest draft of Opposition to Plaintiff's Motion to Disqualify in the J.W. Doe matter. | 1.90 | 570.00 |
| 06/28/23 | SAO | B190 | A105 | Emails with Mr. Wegmann regarding Opposition to Plaintiff's | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion to Disqualify in the J.W. Doe matter. | | |
| 06/28/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Opposition to Plaintiff's Motion to Disqualify in the J.W. Doe matter. | 0.60 | 180.00 |
| 06/28/23 | AK | B190 | A103 | Worked on opposition to motion to disqualify. | 2.30 | 920.00 |
| 06/28/23 | AK | B190 | A104 | Analyzed hearing transcripts in order to prepare opposition to motion to disqualify. | 0.40 | 160.00 |
| 06/28/23 | AK | B190 | A102 | Analyzed cases regarding recusal. | 1.10 | 440.00 |
| 06/28/23 | AK | B190 | A105 | Worked with Mr. Wegmann on opposition to motion to disqualify. | 0.60 | 240.00 |
| 06/28/23 | AK | B190 | A103 | Revised opposition to motion to disqualify. | 1.60 | 640.00 |
| 06/28/23 | AK | B190 | A103 | Prepared update and summary of motions and other pleadings filed in case. | 0.20 | 80.00 |
| 06/29/23 | EDW | B190 | A104 | Reviewed Motion to File Reply Memorandum re: Motion to Disqualify. | 0.10 | 40.00 |
| 06/29/23 | SAO | B190 | A104 | Review J.W. Doe's proposed reply memorandum in support of his Motion to Disqualify. | 0.20 | 60.00 |
| 06/29/23 | AK | B190 | A104 | Analyzed sur-reply in support of motion to disqualify. | 0.20 | 80.00 |
| 06/30/23 | EDW | B190 | A104 | Reviewed Notice of Status Conference. | 0.10 | 40.00 |
| 06/30/23 | EDW | B190 | A104 | Reviewed communications with client. | 0.50 | 200.00 |
| 06/30/23 | EDW | B190 | A109 | Prepared for (0.3) and attended (0.2) status conference with Judge Milazzo by telephone. | 0.50 | 200.00 |
| 06/30/23 | SAO | B190 | A105 | Discussions with Jones Walker team regarding today's status conference in the J.W. Doe matter. | 1.10 | 330.00 |

Case 20-10846 Doc 2887 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit C - Jones Walkers Third Application Fee Statement Page 35 of 77

048576.17490601.1182363                                                      Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/30/23 | AK | B190 | A102 | Researched cases regarding special master. | 1.30 | 520.00 |
| 06/30/23 | AK | B190 | A104 | Analyzed transcript regarding hearing on motion to unseal. | 0.40 | 160.00 |
| 06/30/23 | AK | B190 | A109 | Participated in status conference regarding investigation and recusal motion. | 0.20 | 80.00 |
| 06/30/23 | AK | B190 | A104 | Analyzed recusal pleadings in order to prepare for status conference. | 0.70 | 280.00 |
| 06/30/23 | AK | B190 | A104 | Analyzed unsealing pleadings in order to prepare for status conference. | 0.70 | 280.00 |

**Total Fees:** $99,855.00

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 1.90 | 570.00 | 92.30 | 27,283.00 |
| B160 | Fee/Employment Applications | 0.00 | 0.00 | 2.80 | 840.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 288.30 | 99,285.00 | 462.10 | 148,770.50 |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 3.50 | 875.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 58.60 | 17,580.00 |
| B420 | Restructurings | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 290.20 | 99,855.00 | 619.30 | 195,348.50 |

Trial Preparation and Trial

| | | | | | |
|---|---|---|---|---|---|
| L430 | Written Motions and Submissions | 0.00 | 0.00 | 1.90 | 475.00 |
| | Total Trial Preparation and Trial | 0.00 | 0.00 | 1.90 | 475.00 |
| **Totals** | | **290.20** | **$99,855.00** | **621.20** | **$195,823.50** |

Case 20-10846 Doc 2887-7 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit G-3 Jones
Walkers Third Application Fee Statement Page 36 of 77

048576.17490601.1182363
Page 25

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| EWDL | Elizabeth W. De Leon | 68.90 | $250.00 | $17,225.00 |
| AK | Allison Kingsmill | 99.70 | $400.00 | $39,880.00 |
| SAO | Samantha Oppenheim | 56.30 | $300.00 | $16,890.00 |
| EDW | Edward D. Wegmann | 62.70 | $400.00 | $25,080.00 |
| WGZ | Wayne G. Zeringue | 2.60 | $300.00 | $780.00 |
| | **Totals** | **290.20** | | **$99,855.00** |

### Other Charges

| | | |
|--|--|--|
| 06/07/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 326.70 |
| 06/12/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 297.00 |
| 06/12/2023 | Court Record Fees - Pacer June 2023 | 12.00 |
| 06/14/2023 | Court Record Fees - CDC Billing - June 2023 | 7.00 |
| 06/16/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 103.95 |
| 06/21/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 44.55 |
| 06/22/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 44.55 |
| | **Total Other Charges:** | **$835.75** |

**TOTAL AMOUNT DUE THIS INVOICE**     **$100,690.75**

### YEAR TO DATE BILLING

| | |
|--|--|
| YTD Fees | $120,879.00 |
| YTD Disbursements | $871.75 |
| YTD Total | $121,750.75 |

### LIFE TO DATE BILLING

| | |
|--|--|
| LTD Fees | $195,823.50 |
| LTD Disbursements | $2,285.60 |
| LTD Total | $198,109.10 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

July 11, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1182362

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/27/23 | 1172193 | 159,557.00 | 5,462.20 | 0.00 | 133,107.80 | 31,911.40 |
| 05/25/23 | 1175931 | 219,094.00 | 7,806.52 | 0.00 | 183,081.72 | 43,818.80 |
| 06/22/23 | 1179700 | 254,435.00 | 10,545.11 | 0.00 | 0.00 | 264,980.11 |
| **Previous Balance Due:** | | **$633,086.00** | **$23,813.83** | **$0.00** | **$316,189.52** | **$340,710.31** |
| **Current Invoice:** | | | | | | |
| 07/11/23 | 1182362 | $213,516.00 | $5,920.91 | | $0.00 | $219,436.91 |
| **Grand Total Due – This Matter** | | | | | | **$560,147.22** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**  Jones Walker LLP
**Account No.:**  20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

July 11, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1182362

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/23 | CVM | B310 | A104 | Reviewed certain non-abuse claims in response to inquiry from Ms. Futrell. | 0.20 | 60.00 |
| 06/01/23 | CVM | B160 | A103 | Began drafting OCP Declaration of EisnerAmper. | 0.30 | 90.00 |
| 06/01/23 | EDW | B310 | A104 | Continued analysis regarding abuse claims. | 1.20 | 480.00 |
| 06/01/23 | SAO | B130 | A103 | Prepare Declaration of Douglas S. Draper in support of Expedited Motion to Approve NDHS/SAG Transactions. | 1.50 | 450.00 |
| 06/01/23 | SAO | B130 | A103 | Revise Expedited Motion to Approve NDHS/SAG Transactions per comments from the Committees, Whitney Bank, Ms. Maxwell, and Mr. Mintz (4.8); revise proposed order to the same per comments from the Committees (1.2); revise Motion for Expedited Hearing of the same per comments from Whitney Bank (0.6). | 6.60 | 1,980.00 |
| 06/01/23 | SAO | B130 | A110 | Begin preparing Exhibits 1-9 to | 1.30 | 390.00 |

Case 20-10846 Doc 2887 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit G-1 Jones
Walkers Third Monthly Fee Application Fee Statement Page 39 of 77

048576.17696001.1182362                                                                                           Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Draper Declaration in connection with the Expedited Motion to Approve NDHS/SAG Transactions. | | |
| 06/01/23 | SAO | B130 | A103 | Assist Mr. Mintz with correspondences to parties in interest and chambers regarding the Expedited Motion to Approve the NDHS/SAG Sales. | 0.80 | 240.00 |
| 06/01/23 | SAO | B110 | A106 | Correspondence to the client regarding non-monetary issues. | 0.20 | 60.00 |
| 06/01/23 | RPV | B310 | A106 | Emails from client and Ms. Oppenheim regarding abuse claims. | 0.30 | 147.00 |
| 06/01/23 | MAM | B190 | A104 | Continue addressing appeal issues (1.3) and and issues related to discovery requests (0.9). | 2.20 | 1,078.00 |
| 06/02/23 | EDW | B320 | A104 | Reviewed non-monetary policy plan provision proposal from Mr. Knapp. | 1.30 | 520.00 |
| 06/02/23 | TPB | B190 | A104 | Reviewed open items for health plan restatement. | 0.20 | 80.00 |
| 06/02/23 | EJF | B320 | A103 | Revise mediation-related documents. | 4.50 | 2,205.00 |
| 06/02/23 | SAO | B130 | A105 | Discussions with Mr. Mintz to finalize Motion to Approve NDHS/SAG Transactions (0.2); emails with Mr. Mintz regarding Order Granting Motion to Expedite Hearing of the same (0.5). | 0.70 | 210.00 |
| 06/02/23 | SAO | B130 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Maxwell, Mr. Gennardo, and Mr. Draper regarding NDHS/SAG sales. | 0.70 | 210.00 |
| 06/02/23 | SAO | B130 | A103 | Finalize Exhibits 1-9 of Draper Declaration in connection with Expedited Motion to Approve NDHS/SAG Transactions. | 1.80 | 540.00 |
| 06/02/23 | SAO | B130 | A103 | Finalize Expedited Motion to Approve NDHS/SAG Transactions (1.3); file the same | 1.60 | 480.00 |

Case 20-10343-LSS Doc 8837 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit G - Interim
Walkers Third Application - Part 2 Page 40 of 77

048576.17696001.1182362                                                          Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.3). | | |
| 06/02/23 | SAO | B130 | A103 | Finalize Motion to Expedite Motion to Approve NDHS/SAG Transactions (0.5); file the same (0.2). | 0.70 | 210.00 |
| 06/02/23 | SAO | B130 | A108 | Correspondence to chambers and parties in interest enclosing proposed order on Motion to Expedite Hearing of Motion to Approve NDHS/SAG Transactions (0.2); correspondences with claims & noticing agent to request service of Expedited Motion to Approve NDHS/SAG Transactions, Motion to Expedite, and Order Granting Expedited Hearing (0.4). | 0.60 | 180.00 |
| 06/02/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning Five Motions for Leave to File Sexual Abuse Survivor POCs filed by Daniel Meyer claimants (0.6); prepare Omnibus Joint Stipulation Concerning Five Motions for Leave to File Sexual Abuse Survivor POCs filed by Ryan Cavanaugh claimants (0.7). | 1.30 | 390.00 |
| 06/02/23 | AK | B190 | A103 | Worked on outline for evidentiary hearing. | 1.90 | 760.00 |
| 06/02/23 | RPV | B190 | A104 | Reviewed Order Granting Motion to Expedite Hearing. | 0.10 | 49.00 |
| 06/02/23 | RPV | B310 | A106 | Review email from client regarding abuse claims. | 0.20 | 98.00 |
| 06/02/23 | MAM | B320 | A105 | Various communications regarding plan provisions. | 2.20 | 1,078.00 |
| 06/03/23 | TPB | B190 | A104 | Reviewed open items for health plan restatement, double effect and related moral issues for consideration in health plan exclusions (1.1); Reviewed correspondence and guidance provided by consultant and Fr. Cahill (1.4); Reviewed Catechism and other references | 3.20 | 1,280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.4); Revised plan document (0.3). | | |
| 06/03/23 | TPB | B190 | A104 | Reviewed cybersecurity guidance and sent email to Linda Keng. | 0.10 | 40.00 |
| 06/04/23 | TPB | B190 | A104 | Revised health plan document (0.2); Electronic memo to Chalana Landry and Suzie Zeringue (0.3). | 0.50 | 200.00 |
| 06/05/23 | BMD | B190 | A102 | Continue drafting memorandum regarding claims issues. | 4.20 | 714.00 |
| 06/05/23 | EJF | B320 | A103 | Review (1.2) and revise mediation-related documents (4.0). | 5.20 | 2,548.00 |
| 06/05/23 | TPB | B190 | A103 | Revised health plan document (0.5); Electronic memo to Suzie Zeringue and Chalana Landry (0.2). | 0.70 | 280.00 |
| 06/05/23 | SAO | B310 | A108 | Correspondence to plaintiff attorney Ryan Cavanaugh regarding Omnibus Joint Stipulation Concerning Five Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 06/05/23 | SAO | B130 | A105 | Discussion with Mr. Mintz regarding tomorrow's hearing on the Expedited Motion to Approve the NDHS/SAG Transactions. | 0.20 | 60.00 |
| 06/05/23 | SAO | B110 | A102 | Review case law regarding Rule 2019 issues. | 1.90 | 570.00 |
| 06/05/23 | SAO | B110 | A108 | Emails with Committee counsel regarding follow-up non-monetary discussion. | 0.30 | 90.00 |
| 06/05/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Five Motions for Leave to File Sexual Abuse Survivor POCs filed by Daniel Meyer claimants (0.3); file the same (0.2). | 0.50 | 150.00 |
| 06/05/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Five Motions for Leave to File Sexual Abuse Survivor POCs filed by | 0.50 | 150.00 |

Case 20-10846 Doc 2837-137 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N: Jim
Walkers Third Application Fee Statement Page 42 of 77

048576.17696001.1182362                                                                Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ryan Cavanaugh claimants (0.3); file the same (0.2). | | |
| 06/05/23 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning J.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); file the same (0.2). | 0.50 | 150.00 |
| 06/05/23 | SAO | B310 | A108 | Correspondence to chambers and parties in interest enclosing proposed order on Joint Stipulation Concerning J.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1); request service of the same via claims & noticing agent (0.1). | 0.20 | 60.00 |
| 06/05/23 | SAO | B320 | A104 | Review the Committee's revised proposed non-monetary provisions. | 1.30 | 390.00 |
| 06/05/23 | SAO | B310 | A108 | Correspondences to chambers and parties in interest enclosing proposed orders on two Omnibus Joint Stipulations Concerning Sexual Abuse Survivor POCs (0.4); request service via claims & noticing agent of the same (0.1). | 0.50 | 150.00 |
| 06/05/23 | EDW | B320 | A104 | Reviewed status regarding non-monetary policy plan issues and scheduling. | 0.30 | 120.00 |
| 06/05/23 | EDW | B190 | A104 | Reviewed issues regarding the Motion to Intervene. | 1.50 | 600.00 |
| 06/05/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding Motion to Intervene. | 0.10 | 40.00 |
| 06/05/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and J.S. | 0.10 | 49.00 |
| 06/05/23 | RPV | B190 | A105 | Emails from Mr. Wegmann and Mr. Mintz regarding JW Doe issues. | 0.50 | 245.00 |
| 06/05/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and | 0.30 | 147.00 |

Case 20-10846 Doc 2887-37 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-Interim
Walkers Third Application Fee Statement Page 43 of 77

048576.17696001.1182362                                                                 Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | T.J., O.P., H.R., M.N., and A.B. | | |
| 06/05/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and M.R.C., G.A.S., J.M.T., R.D.S., and I.V.T. | 0.30 | 147.00 |
| 06/05/23 | RPV | B190 | A104 | Reviewed Preliminary Injunction Decision. | 0.20 | 98.00 |
| 06/05/23 | RPV | B190 | A105 | Email from Mr. Mintz regarding review of Preliminary Injunction Decision. | 0.20 | 98.00 |
| 06/05/23 | MAM | B190 | A108 | Conference regarding insurance issues. | 2.20 | 1,078.00 |
| 06/06/23 | EJF | B320 | A106 | Revise mediation-related documents. | 4.60 | 2,254.00 |
| 06/06/23 | TPB | B190 | A103 | Revised health plan document (0.8); Electronic memo to Suzie Zeringue and Chalana Landry (0.4). | 1.20 | 480.00 |
| 06/06/23 | SAO | B130 | A103 | Revise Proposed Order on Expedited Motion to Approve the NDHS/SAG Transactions per comments from the Committees and Apostolates. | 1.80 | 540.00 |
| 06/06/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, Mr. Caine, and Mr. Bryant. | 0.60 | 180.00 |
| 06/06/23 | SAO | B130 | A104 | Review the Commercial Committee's Limited Response to the Expedited Motion to Approve (0.1); review the Committee's Reservation of Rights in connection with the same (0.1). | 0.20 | 60.00 |
| 06/06/23 | SAO | B130 | A101 | Prepare for hearing on Expedited Motion to Approve the NDHS/SAG Transactions. | 1.90 | 570.00 |
| 06/06/23 | SAO | B130 | A109 | Attend hearing on Expedited Motion to Approve the NDHS/SAG Transactions. | 1.00 | 300.00 |
| 06/06/23 | SAO | B130 | A105 | Discussions with Mr. Mintz | 0.60 | 180.00 |

Case 20-10846 Doc 2887-37 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - Interim
Walkers Third Application Page 274 of 309    Page 44 of 77

048576.17696001.1182362                                                          Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding today's hearing on Expedited Motion to Approve the NDHS/SAG Transactions. | | |
| 06/06/23 | SAO | B110 | A108 | Request service via claims & noticing agent of (a) Order Granting Expedited Motion to Approve NDHS/SAG Transactions, and (b) four Orders Approving Stipulations Concerning Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 06/06/23 | SAO | B310 | A104 | Request four Orders Approving Stipulations Concerning Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 06/06/23 | SAO | B110 | A102 | Review new diocesan case law regarding plan and stay issues. | 1.40 | 420.00 |
| 06/06/23 | EDW | B190 | A104 | Reviewed issues regarding subpoena to the Archdiocese and relationship to pending case. | 1.80 | 720.00 |
| 06/06/23 | CVM | B160 | A108 | Communications regarding OCP Declaration of EAG Gulf Coast, LLC. | 0.30 | 90.00 |
| 06/06/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Stipulation for T.M.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 98.00 |
| 06/06/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Stipulation for J.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 06/06/23 | RPV | B190 | A104 | Reviewed JW Doe's Reply in Support of Motion to Unseal the Deposition of Lawrence Hecker (0.3) and Email from (0.1) and  to (0.1) JW team regarding same. | 0.50 | 245.00 |
| 06/06/23 | RPV | B190 | A104 | Reviewed Order Granting Expedited Motion To Approve Transactions Ancillary to Sale of Non-Estate Property and to Approve a Related Settlement (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 06/06/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint | 0.10 | 49.00 |

Case 20-10343-LSS Doc 8837 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit G - Jones Walkers Third Application Fee Statement Page 45 of 77

048576.17696001.1182362                                                                 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Stipulation Concerning T.J., O.P., H.R., M.N. and A.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | | |
| 06/06/23 | RPV | B190 | A104 | Reviewed Ex-Parte Motion for Leave to File Amicus Curiae Memorandum in support of J.W. Doe's second motion to unseal. | 0.30 | 147.00 |
| 06/06/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning M.R.C, G.A.S., J.M.T., R.D.S and I.V.T.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claims. | 0.10 | 49.00 |
| 06/06/23 | MAM | B190 | A101 | Continue addressing insurance issues (0.8); meetings regarding the same (1.1). | 1.90 | 931.00 |
| 06/07/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to gather documents responsive to subpoena. | 0.10 | 17.00 |
| 06/07/23 | GMS | B110 | A110 | Gather and organize saved searches and metadata in preparation of Ms. Kingsmill's review. | 0.60 | 102.00 |
| 06/07/23 | EJF | B210 | A107 | Telephone call re: business operation issue. | 0.20 | 98.00 |
| 06/07/23 | EJF | B320 | A103 | Continue revising mediation-related documents. | 5.10 | 2,499.00 |
| 06/07/23 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding May 2023 Monthly Operating Report. | 0.20 | 60.00 |
| 06/07/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 06/07/23 | RPV | B190 | A104 | Reviewed reply memo in the Hecker matter. | 0.30 | 147.00 |
| 06/07/23 | RPV | B190 | A104 | Reviewed Consent Motion to Expedite Consideration of Motion to Intervene and Motion to Challenge by Associated Press, Guardian News and Media. | 0.10 | 49.00 |

Case 2:20-cv-08438-JFC Doc 28837137 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit Cn Johnsim
Walkers Three Application Fee Statement EBA Page 46 of 77
048576.17696001.1182362

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/07/23 | RPV | B190 | A104 | Reviewed Motion to Intervene to Address Access Issues by Associated Press, Guardian News and Media (0.2) and emails with JW team regarding response to same (0.3). | 0.50 | 245.00 |
| 06/07/23 | RPV | B190 | A104 | Reviewed Reply to Response to Motion filed by JW Doe re Second Motion Unseal Deposition and Exhibits. | 0.40 | 196.00 |
| 06/07/23 | CVM | B190 | A104 | Reviewed memorandum regarding claims issues. | 0.70 | 210.00 |
| 06/08/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning preparation of data. | 0.30 | 51.00 |
| 06/08/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning preparation of data. | 0.20 | 34.00 |
| 06/08/23 | GMS | B110 | A110 | Generate Relativity saved searches of data buckets for Ms. Kingsmill's consideration. | 1.00 | 170.00 |
| 06/08/23 | GMS | B110 | A110 | Organize selected prior productions in preparation of transmittal. | 0.40 | 68.00 |
| 06/08/23 | DJV | B110 | A110 | Analysis of production of documents (0.4) and discuss issues with team (0.1). | 0.50 | 85.00 |
| 06/08/23 | EJF | B320 | A106 | Draft memo re: mediation-related documents. | 5.40 | 2,646.00 |
| 06/08/23 | EDW | B310 | A104 | Reviewed claims statute of limitations issues. | 1.50 | 600.00 |
| 06/08/23 | EDW | B320 | A104 | Reviewed statutes, updates and issues regarding non-monetary issues. | 0.50 | 200.00 |
| 06/08/23 | WGZ | B310 | A106 | Strategy and communications with client representative regarding mediation issues. | 0.90 | 270.00 |
| 06/08/23 | RPV | B190 | A105 | Email from Mr. Wegmann regarding reply filed in the Hecker matter. | 0.10 | 49.00 |

Case 20-04840 Doc 838-37 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit Nonintersim
Walkers Third Application Fee Statement Page 47 of 77

048576.17696001.1182362

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/08/23 | RPV | B320 | A105 | Emails from Mr. Mintz and Ms. Futrell regarding pension information/documents. | 0.20 | 98.00 |
| 06/08/23 | RPV | B190 | A104 | Reviewed Amicus Curiae Memorandum by Orleans Parish District Attorney's Office. | 0.20 | 98.00 |
| 06/09/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental saved search and organization of selected productions in preparation of production. | 0.30 | 51.00 |
| 06/09/23 | GMS | B110 | A110 | Prepare supplemental saved search and organization of selected prior productions in preparation of production. | 0.70 | 119.00 |
| 06/09/23 | EJF | B210 | A106 | Memo re: business operation issue. | 0.10 | 49.00 |
| 06/09/23 | EJF | B320 | A103 | Revise mediation-related documents. | 3.90 | 1,911.00 |
| 06/09/23 | BB | B110 | A110 | Update coding tags and layout in Relativity database for redaction review. | 0.50 | 85.00 |
| 06/09/23 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 06/09/23 | RPV | B190 | A104 | Reviewed motion to expedite motion for leave to file an amicus brief in support of Plaintiff's motion to unseal the Hecker deposition. | 0.20 | 98.00 |
| 06/12/23 | RPV | B210 | A108 | Office conference with counsel regarding various issues, including plan issues, corporate issues and related matters. | 1.50 | 735.00 |
| 06/12/23 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding meeting with counsel on various issues, including plan issues, corporate issues and related matters. | 0.50 | 245.00 |
| 06/12/23 | RPV | B210 | A106 | Memorandum to client and JW team regarding meeting with counsel. | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/12/23 | CVM | B160 | A103 | Continued revising OCP Declaration of EAG Gulf Coast, LLC. | 0.60 | 180.00 |
| 06/12/23 | CVM | B170 | A103 | Reviewed pending April fee statements. | 0.80 | 240.00 |
| 06/12/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for May 2023 Monthly Operating Report. | 0.40 | 120.00 |
| 06/12/23 | SAO | B110 | A104 | Review correspondences from Mr. Nasatir to various insurers subject to the mediation privilege. | 0.30 | 90.00 |
| 06/12/23 | SAO | B110 | A104 | Review Ms. Futrell's memo to the client regarding the Committee's proposed changes to the non-monetary provisions. | 0.30 | 90.00 |
| 06/12/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 06/12/23 | EDW | B190 | A104 | Reviewed issues regarding subpoena and response/production to same. | 2.50 | 1,000.00 |
| 06/12/23 | EDW | B110 | A104 | Reviewed issues regarding apostolates and bankruptcy. | 0.30 | 120.00 |
| 06/12/23 | EDW | B190 | A104 | Reviewed additional documents regarding production. | 0.90 | 360.00 |
| 06/12/23 | EDW | B310 | A104 | Reviewed abuse proofs of claim. | 0.50 | 200.00 |
| 06/12/23 | EJF | B320 | A103 | Revise document related to mediation. | 4.50 | 2,205.00 |
| 06/12/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction revisions. | 0.10 | 17.00 |
| 06/12/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning client upload. | 0.10 | 17.00 |
| 06/12/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning ingestion of client data into Relativity review platform. | 0.10 | 17.00 |

Case 20-10846 Doc 2887137 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N - Interim
Walkers Third Application Fee State 279 of 309 Page 49 of 77

048576.17696001.1182362                                                                    Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/12/23 | GMS | B110 | A103 | Revise redaction to selected previously produced documents. | 0.20 | 34.00 |
| 06/12/23 | GMS | B110 | A103 | Draft chart in connection with certain claims. | 2.30 | 391.00 |
| 06/12/23 | AK | B190 | A104 | Analyzed proof of claims regarding clergy. | 1.40 | 560.00 |
| 06/13/23 | RPV | B210 | A104 | Telephone conversation with Counsel regarding corporate governance issues. | 0.60 | 294.00 |
| 06/13/23 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding corporate governance issues. | 0.40 | 196.00 |
| 06/13/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding subpoena issues. | 0.30 | 147.00 |
| 06/13/23 | RPV | B210 | A105 | Email from (0.2) and to (0.5) counsel and Mr. Mintz regarding corporate governance issues. | 0.70 | 343.00 |
| 06/13/23 | RPV | B210 | A104 | Telephone conversation with Client regarding Corporate governance issues. | 1.00 | 490.00 |
| 06/13/23 | RPV | B190 | A104 | Reviewed Ex Parte Motion for Leave to File Under Seal Sur-Reply and Response to the District Attorney's Amicus Curiae Memorandum. | 0.30 | 147.00 |
| 06/13/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim and Notice of Hearing Filed on behalf of W. A. B. | 0.10 | 49.00 |
| 06/13/23 | RPV | B320 | A105 | Emails among JW team regarding Non-Monetary Commitments. | 0.30 | 147.00 |
| 06/13/23 | SAO | B310 | A104 | Review W.A.B.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 06/13/23 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary provisions. | 0.20 | 60.00 |
| 06/13/23 | SAO | B110 | A103 | Prepare Notice of No Matters Scheduled for Hearing on June | 0.60 | 180.00 |

Case 20-10846 Doc 2887-37 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit 35 to Jones Walkers Third Application for Fees - State of 309 Page 50 of 77

048576.17696001.1182362                                                    Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | 15, 2023 (0.3); file the same (0.3). | | |
| 06/13/23 | BB | B110 | A110 | Continue preparing client documents for review in Relativity database. | 0.20 | 34.00 |
| 06/13/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.10 | 187.00 |
| 06/13/23 | EDW | B320 | A104 | Reviewed status and planning for monetary commitments meeting. | 0.20 | 80.00 |
| 06/13/23 | EDW | B190 | A104 | Reviewed issues regarding response to subpoena. | 2.00 | 800.00 |
| 06/13/23 | EJF | B320 | A103 | Revise document related to mediation. | 5.10 | 2,499.00 |
| 06/13/23 | CVM | B160 | A103 | Reviewed fee application deadlines for March 2023 - June 2023. | 0.10 | 30.00 |
| 06/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning confirmation of redacted documents. | 0.10 | 17.00 |
| 06/13/23 | GMS | B110 | A104 | Review redacted documents in saved search and confirm redactions. | 0.60 | 102.00 |
| 06/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplementation of data gathered in preparation of production. | 0.10 | 17.00 |
| 06/13/23 | GMS | B110 | A110 | Gather and export selected documents from ANO production. | 0.30 | 51.00 |
| 06/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning data to be uploaded to sharefile. | 0.10 | 17.00 |
| 06/13/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production export. | 0.10 | 17.00 |
| 06/13/23 | GMS | B110 | A105 | Extract and QC production export. | 0.40 | 68.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/23 | GMS | B110 | A105 | Upload production export to sharefile. | 0.10 | 17.00 |
| 06/13/23 | GMS | B110 | A105 | Organization of selected data in network folders. | 0.10 | 17.00 |
| 06/13/23 | WGZ | B310 | A106 | Telephone calls with Archdiocese representative regarding mediation issues. | 0.60 | 180.00 |
| 06/13/23 | MAM | B190 | A104 | Review and address corporate governance issues (0.9); conferences regarding same (1.1); prepare for meeting on non-monetary issues (2.4). | 4.40 | 2,156.00 |
| 06/13/23 | AK | B190 | A102 | Analyzed cases regarding motions to intervene. | 0.80 | 320.00 |
| 06/13/23 | AK | B190 | A104 | Analyzed proof of claims regarding clergy. | 2.20 | 880.00 |
| 06/14/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding corporate governance issues. | 0.60 | 294.00 |
| 06/14/23 | RPV | B210 | A106 | Telephone conversation with (0.2) and emails to (0.2) client regarding corporate governance issues. | 0.40 | 196.00 |
| 06/14/23 | RPV | B190 | A104 | Reviewed Consolidated surreply(redacted) filed by Roman Catholic Church of the Archdiocese of New Orleans. | 0.30 | 147.00 |
| 06/14/23 | RPV | B210 | A104 | Reviewed bylaws and articles of incorporation. | 1.00 | 490.00 |
| 06/14/23 | RPV | B210 | A106 | Emails among team and client regarding corporate governance issues. | 0.50 | 245.00 |
| 06/14/23 | RPV | B190 | A104 | Reviewed order reassigning case in JW Doe matter. | 0.10 | 49.00 |
| 06/14/23 | RPV | B190 | A104 | Telephone conversations with client regarding corporate governance issues. | 0.50 | 245.00 |
| 06/14/23 | SAO | B310 | A103 | Prepare comprehensive list of motions for leave to file sexual abuse proofs of claim. | 3.90 | 1,170.00 |

Case 20-10846 Doc 4887-37 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N-11 Jones Walkers Third Application Fee Statement Page 52 of 77

048576.17696001.1182362

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Ms. Altazan, and Mr. Stewart. | 0.60 | 180.00 |
| 06/14/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding action items in preparation for the evidentiary hearing on the Committee's Motion to Compel. | 0.60 | 180.00 |
| 06/14/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.40 | 238.00 |
| 06/14/23 | EDW | B190 | A109 | Hearing in bankruptcy court regarding privileged documents. | 0.90 | 360.00 |
| 06/14/23 | EDW | B190 | A104 | Continued work on production of documents regarding Fr. Hecker. | 1.50 | 600.00 |
| 06/14/23 | EJF | B320 | A103 | Revise document related to mediation. | 4.80 | 2,352.00 |
| 06/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to examine and compare certain productions. | 0.10 | 17.00 |
| 06/14/23 | GMS | B110 | A104 | Examine and compare substance of selected productions. | 0.90 | 153.00 |
| 06/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to revise permissions to sharefile folder. | 0.10 | 17.00 |
| 06/14/23 | GMS | B110 | A110 | Revise permissions to sharefile folder. | 0.10 | 17.00 |
| 06/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile uploads. | 0.20 | 34.00 |
| 06/14/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning identification of certain productions. | 0.20 | 34.00 |
| 06/14/23 | GMS | B110 | A104 | Gather, export list and examine bates range for selected documents. | 0.50 | 85.00 |

Case 20-10846 Doc 2887-7 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit G (third interim
Walkers Third Application - Fee Statement) Page 53 of 77

048576.17696001.1182362

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/23 | MAM | B190 | A101 | Weekly Commercial Committee counsel call (0.6); research regarding non-monetary issues (4.9). | 5.50 | 2,695.00 |
| 06/14/23 | CVM | B160 | A108 | Communications with client regarding Dalton Architects OCP Declaration. | 0.30 | 90.00 |
| 06/14/23 | CVM | B160 | A108 | Communications with M. DeShazo regarding Deshazo Adams OCP Declaration. | 0.10 | 30.00 |
| 06/14/23 | CVM | B160 | A108 | Communications regarding OCP Declaration of Bradley Murchison. | 0.20 | 60.00 |
| 06/14/23 | CVM | B160 | A103 | Draft Dalton Architects OCP Declaration. | 0.70 | 210.00 |
| 06/14/23 | CVM | B160 | A104 | Reviewed litigation invoice to ensure compliance with UST Guidelines. | 3.40 | 1,020.00 |
| 06/15/23 | SAO | B190 | A103 | Begin preparing Witness and Exhibit List for Evidentiary Hearing on the Committee's Motion to Compel. | 1.20 | 360.00 |
| 06/15/23 | SAO | B190 | A104 | Review Magistrate Judge Currault's Order denying the Media's Motion for Expedited Consideration of Motion to Intervene. | 0.10 | 30.00 |
| 06/15/23 | SAO | B110 | A105 | Discussions with Ms. Mintz regarding closing of the NDHS/SAG transactions and status of property issues. | 0.20 | 60.00 |
| 06/15/23 | SAO | B110 | A105 | Call with Mr. Wegmann regarding tomorrow's non-monetary meeting with the client. | 0.10 | 30.00 |
| 06/15/23 | EDW | B320 | A104 | Reviewed non-monetary commitments proposal and issues regarding same. | 1.50 | 600.00 |
| 06/15/23 | EJF | B320 | A103 | Revise document related to mediation. | 3.70 | 1,813.00 |
| 06/15/23 | CVM | B160 | A103 | Drafted Ordinary Course Declarations. | 0.70 | 210.00 |

Case 20-34682 Document 1887-1 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit N-1 Jim Walkers Third Application - Part 2 of 3 Page 54 of 77

048576.17696001.1182362                                                                 Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/15/23 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding Hearing on motion to unseal documents. | 0.50 | 245.00 |
| 06/15/23 | RPV | B210 | A108 | Office conference with counsel regarding plan issues, corporate issues, and related issues. | 0.50 | 245.00 |
| 06/15/23 | RPV | B210 | A104 | Reviewed financial records of non-profit. | 0.50 | 245.00 |
| 06/15/23 | MAM | B190 | A101 | Prepare for (5.0) and attend hearing on motion to unseal (1.5); conferences regarding the same (1.6); review non-monetary commitments proposal (1.8) . | 9.90 | 4,851.00 |
| 06/15/23 | LFA | B320 | A102 | Corresponded with Ms. McCaffrey regarding third pary releases research. | 0.80 | 320.00 |
| 06/16/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding prep for evidentiary hearing on the Committee's motion to compel. | 0.50 | 150.00 |
| 06/16/23 | SAO | B110 | A106 | Attend non-monetary meeting with the client, Mr. Mintz, Ms. Futrell, and Mr. Wegmann. | 3.90 | 1,170.00 |
| 06/16/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding May 2023 Monthly Operating Report. | 0.10 | 30.00 |
| 06/16/23 | SAO | B110 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 3.60 | 1,080.00 |
| 06/16/23 | EDW | B320 | A109 | Attended meeting with client regarding non-monetary commitments. | 3.50 | 1,400.00 |
| 06/16/23 | EDW | B210 | A104 | Reviewed coporate governance issue. | 0.10 | 40.00 |
| 06/16/23 | EDW | B190 | A101 | Continued preparation for evidentiary hearing regarding privilege. | 0.90 | 360.00 |
| 06/16/23 | EDW | B190 | A107 | Reviewed email from Mr. Cain regarding Hecker files. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/23 | EDW | B320 | A104 | Reviewed communications with Mr. Knapp regarding non-monetary status. | 0.10 | 40.00 |
| 06/16/23 | EJF | B320 | A103 | Revise document related to mediation. | 3.20 | 1,568.00 |
| 06/16/23 | EJF | B310 | A106 | Attend meeting re: mediation-related issues. | 3.40 | 1,666.00 |
| 06/16/23 | EJF | B310 | A101 | Prepare for meeting with client. | 0.80 | 392.00 |
| 06/16/23 | CVM | B160 | A103 | Continued revising OCP Declaration of P&N. | 0.50 | 150.00 |
| 06/16/23 | CVM | B160 | A103 | Reviewed May invoices to ensure compliance with UST Guidelines. | 1.30 | 390.00 |
| 06/16/23 | CVM | B160 | A103 | Finalized OCP Declarations of Dalton Architects and EAG Gulf Coast LLC. | 0.30 | 90.00 |
| 06/16/23 | RPV | B190 | A104 | Received and reviewed amicus brief by Child USA. | 0.50 | 245.00 |
| 06/16/23 | RPV | B210 | A105 | Emails among team (0.4) and Office conference with Mr. Mintz (0.4) regarding non-profit governance issues. | 0.80 | 392.00 |
| 06/16/23 | RPV | B110 | A104 | Reviewed Notice of Appearance and Request for Notice and forwarded to client and JW team. | 0.30 | 147.00 |
| 06/16/23 | MAM | B210 | A104 | Attend meeting on non-monetary issues (3.5); review corporate governance issue (3.9); various communications with P. Vance regarding corportate governance issue (2.0); address corporate governance issue (3.9). | 13.30 | 6,517.00 |
| 06/16/23 | AK | B190 | A105 | Worked with Mr. Mintz on privilege issues to prepare for evidentiary hearing. | 0.60 | 240.00 |
| 06/17/23 | RPV | B190 | A104 | Emails from Messrs. Wegmann and Mintz regarding Hecker reply memo. | 0.30 | 147.00 |
| 06/19/23 | EJF | B320 | A103 | Continue reviewing document related to mediation (4.1); revise | 8.70 | 4,263.00 |

Case 20-11984-LSS Doc 837-1 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-11 Jones
Walkers Third Application Fee Statement Page 56 of 77

048576.17696001.1182362                                                                    Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document (4.6). | | |
| 06/19/23 | RPV | B210 | A106 | Conference with clients and counsel regarding corporate governance issues. | 1.50 | 735.00 |
| 06/19/23 | RPV | B210 | A106 | Conference with client regarding corporate governance issues. | 1.00 | 490.00 |
| 06/19/23 | RPV | B210 | A108 | Conference with counsel regarding corporate governance issues. | 0.50 | 245.00 |
| 06/19/23 | SAO | B130 | A104 | Review transcript of expedited hearing held on June 6, 2023. | 0.40 | 120.00 |
| 06/19/23 | SAO | B110 | A110 | Review bank statements in connection with May 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.7); finalize the same for filing (1.4). | 3.10 | 930.00 |
| 06/19/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill in preparation for evidentiary hearing on the Committee's Motion to Compel. | 0.30 | 90.00 |
| 06/19/23 | SAO | B320 | A103 | Review and revise latest draft of non-monetary provisions. | 2.90 | 870.00 |
| 06/19/23 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for May 2023 Monthly Operating Report. | 0.70 | 210.00 |
| 06/19/23 | EDW | B190 | A101 | Preparing for evidentiary hearing regarding privileged documents regarding Everhardt Group. | 1.20 | 480.00 |
| 06/19/23 | CVM | B160 | A103 | Communications regarding OCP Declaration of Lorraine P. McInnis. | 0.40 | 120.00 |
| 06/19/23 | CVM | B160 | A103 | Communications to client regarding amounts due under April fee statements. | 0.50 | 150.00 |
| 06/19/23 | CVM | B160 | A103 | Draft OCP Declaration for Bradley Murchison. | 0.40 | 120.00 |
| 06/19/23 | CVM | B160 | A104 | Review compensation procedures and retention orders | 1.00 | 300.00 |

Case 20-10846 Doc 2887-37 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N-13 Jones
Walkers Third Application Fee Statement Page 57 of 77

048576.17696001.1182362                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to seek increase in certain hourly rates. | | |
| 06/19/23 | CVM | B160 | A104 | Continued reviewing May invoice to ensure compliance with UST Guidelines. | 0.80 | 240.00 |
| 06/19/23 | CVM | B160 | A103 | Drafted May fee statements for Blank Rome, CRI, and KLA. | 1.10 | 330.00 |
| 06/19/23 | AK | B190 | A104 | Analyzed transcript of previous evidentiary hearing. | 0.60 | 240.00 |
| 06/20/23 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding issues raised in calls with UCC counsel and clients. | 0.70 | 343.00 |
| 06/20/23 | RPV | B210 | A103 | Drafted Memorandum to Client regarding corporate governance and plan issues (4.7); Reviewed proposed revisions from client and Mr. Mintz (1.3). | 6.00 | 2,940.00 |
| 06/20/23 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding Hearing preparation. | 0.30 | 147.00 |
| 06/20/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's Committee counsel call. | 1.40 | 420.00 |
| 06/20/23 | SAO | B190 | A105 | Further discussions with Ms. Kingsmill regarding prep for evidentiary hearing on the Committee's motion to compel. | 0.80 | 240.00 |
| 06/20/23 | SAO | B190 | A103 | Revise Joint Combined Witness and Exhibit List in connection with the Committee's Motion to Compel (0.9); prepare joint combined exhibits in connection with the same (0.9); draft correspondence to Committee counsel regarding the same (0.4). | 2.20 | 660.00 |
| 06/20/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case adminsitration matters, including this morning's call with Committee counsel and Monday's evidentiary hearing on the Committee's motion to compel. | 0.50 | 150.00 |

Case 20-10343-LSS Doc 8837 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit C - Jones
Walkers Third Application Fee Statement Page 58 of 77

048576.17696001.1182362                                                                          Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/20/23 | SAO | B110 | A104 | Review the Committee's draft Rule 2019 letter. | 0.10 | 30.00 |
| 06/20/23 | SAO | B110 | A104 | Review Amended Rule 2019 Statement of counsel representing 81 sexual abuse survivors. | 0.60 | 180.00 |
| 06/20/23 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding privilege research needed in preparation for Monday's evidentiary hearing on the Committee's motion to compel. | 0.40 | 120.00 |
| 06/20/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, Mr. Kuebel, and Mr. Caine. | 1.00 | 300.00 |
| 06/20/23 | EDW | B320 | A104 | Reviewed information and status regarding non-monetary commitments. | 0.40 | 160.00 |
| 06/20/23 | EDW | B110 | A104 | Reviewed report regarding bankruptcy status. | 0.30 | 120.00 |
| 06/20/23 | EDW | B190 | A106 | Reviewed email from client regarding bankruptcy issues. | 0.30 | 120.00 |
| 06/20/23 | EDW | B190 | A106 | Email to client regarding bankruptcy hearing. | 0.10 | 40.00 |
| 06/20/23 | RPV | B210 | A103 | Reviewed revisions to corporate governance memo. | 0.50 | 245.00 |
| 06/20/23 | RPV | B190 | A104 | Reviewed draft of witness and exhibit list. | 0.30 | 147.00 |
| 06/20/23 | RPV | B190 | A105 | Email from (0.2) and Office conference with (0.2) Mr. Wegmann regarding draft witness and exhibit list. | 0.40 | 196.00 |
| 06/20/23 | RPV | B310 | A104 | Reviewed Notice of filing Verified Statement Under Bankruptcy Rule 2019 Filed by Certain Abuse Victims. | 0.30 | 147.00 |
| 06/20/23 | RPV | B210 | A104 | Received and reviewed Agency Assessment. | 0.50 | 245.00 |

Case 20-10846 Doc 2887-13 Filed 02/27/23 Entered 02/27/23 10:24:50 Exhibit N-13 John Sim
Walkers Third Monthly Fee Application - Gardner BDB Page 59 of 77

048576.17696001.1182362                                                                    Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/20/23 | CVM | B190 | A102 | Research in preparation of evidentiary hearing on Motion to Compel. | 6.70 | 2,010.00 |
| 06/20/23 | EJF | B320 | A103 | Revisions to draft plan (3.1) and draft disclosure statement (1.7). | 4.80 | 2,352.00 |
| 06/20/23 | MAM | B190 | A101 | Calls regarding evidentiary hearing on motion to compel privilege issue (0.9); review certain plan provisions (2.1). | 3.00 | 1,470.00 |
| 06/20/23 | AK | B190 | A106 | Prepared witnesses for evidentiary hearing on privilege issues. | 1.20 | 480.00 |
| 06/20/23 | AK | B190 | A104 | Analyzed discovery chart of productions. | 0.40 | 160.00 |
| 06/21/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and Mr. Mintz. | 0.70 | 210.00 |
| 06/21/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding case administration matters, including next week's strategy meeting with the client (0.5); emails with Mr. Mintz regarding the same (0.6). | 1.10 | 330.00 |
| 06/21/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Witness & Exhibit List and exhibits for evidentiary hearing on the Committee's Motion to Compel. | 0.80 | 240.00 |
| 06/21/23 | SAO | B190 | A103 | Finalize Joint Witness and Exhibit List in connection with the evidentiary hearing on the Committee's Motion to Compel (1.2); file the same (0.3). | 1.50 | 450.00 |
| 06/21/23 | SAO | B190 | A103 | Finalize Joint Combined Exhibits in connection with the evidentiary hearing on the Committee's Motion to Compel. | 1.60 | 480.00 |
| 06/21/23 | SAO | B190 | A104 | Review Judge Ashe's Opinion denying Trahant's Motions for Rehearing and Motion to Vacate (1.3); review Judge Ashe's Opinion denying the Former Committee Members' Motion to Vacate (0.5). | 1.80 | 540.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/23 | SAO | B320 | A103 | Continue revising latest draft of non-monetary provisions. | 1.10 | 330.00 |
| 06/21/23 | EDW | B110 | A106 | Reviewed email from client regarding meeting request. | 0.10 | 40.00 |
| 06/21/23 | EDW | B190 | A107 | Reviewed email from Mr. Cerise regarding joint witness and exhibit list. | 0.10 | 40.00 |
| 06/21/23 | EDW | B190 | A106 | Reviewed email from client regarding bankruptcy issues and strategy. | 0.20 | 80.00 |
| 06/21/23 | EDW | B190 | A107 | Reviewed email from co-counsel regarding bankruptcy issue. | 0.10 | 40.00 |
| 06/21/23 | EDW | B190 | A101 | Continued preparing evidentiary hearing in bankruptcy court regarding privileged documents. | 1.80 | 720.00 |
| 06/21/23 | EDW | B190 | A104 | Reviewed order and reasons from Judge Ashe denying Trahant's Motion to Vacate. | 0.50 | 200.00 |
| 06/21/23 | EDW | B190 | A104 | Reviewed order and reasons from Judge Ashe denying Former Committee Members' Motion to Vacate. | 0.30 | 120.00 |
| 06/21/23 | RPV | B190 | A104 | Reviewed Judge Ashe's Opinions in Response to Trahant's and his clients' various motions for rehearing and motion to vacate judgments. | 1.50 | 735.00 |
| 06/21/23 | RPV | B190 | A106 | Emails to clients and JW team regarding analysis of Judge Ashe's rulings on motions filed by Trahant and his clients. | 0.50 | 245.00 |
| 06/21/23 | RPV | B320 | A104 | Reviewed revisions to non-monetary commitments. | 0.50 | 245.00 |
| 06/21/23 | RPV | B190 | A104 | Reviewed Joint Combined Witness and Exhibit List of the Debtor and the Official Committee of Unsecured Creditors in Connection With the Evidentiary Hearing. | 0.30 | 147.00 |
| 06/21/23 | RPV | B210 | A103 | Revised corporate governance issues memo. | 1.00 | 490.00 |

Case 20-10846 Doc 4883-37 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N-1 Interim
Walkers Third Application Fee Statement Page 61 of 77

048576.17696001.1182362                                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/23 | RPV | B190 | A106 | Telephone conversation with client regarding various issues, including Hecker documents, corporate governance, plan and mediation. | 0.60 | 294.00 |
| 06/21/23 | RPV | B190 | A105 | Office conference with (0.4) and emails with Mr. Mintz (0.4) regarding various issues, including Hecker documents, corporate governance, plan and mediation. | 0.70 | 343.00 |
| 06/21/23 | RPV | B190 | A105 | Telephone conversation with counsel regarding violation of confidentiality order issues. | 0.50 | 245.00 |
| 06/21/23 | CVM | B110 | A104 | Reviewed local rules and procedures and the Jones Walker Retention Order to determine procedure for implementing certain rate increases. | 0.50 | 150.00 |
| 06/21/23 | AK | B190 | A103 | Worked on summary of privilege issues. | 1.90 | 760.00 |
| 06/21/23 | EJF | B320 | A103 | Revisions to draft plan (1.7) and draft disclosure statement (3.6). | 5.30 | 2,597.00 |
| 06/21/23 | MAM | B190 | A104 | Weekly Commercial Committee counsel call (0.7); Calls with Ms. Oppenheim regarding case administration matters (0.5); emails with Ms. Oppenheim regarding the same (0.6). revise memornadum regarding corporate governance issues (3.5); review Judge Ashe's Opinion denying Trahant's Motions for Rehearing and Motion to Vacate (0.9); review Judge Ashe's Opinion denying the Former Committee Members' Motion to Vacate (0.4), | 6.60 | 3,234.00 |
| 06/21/23 | AK | B190 | A104 | Analyzed privilege briefs in order to prepare for hearing. | 1.30 | 520.00 |
| 06/21/23 | AK | B190 | A104 | Worked on joint exhibits for evidentiary hearing. | 1.70 | 680.00 |
| 06/21/23 | AK | B190 | A103 | Worked on joint witness and | 0.70 | 280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | exhibit list. | | |
| 06/22/23 | SP | B190 | A104 | Reviewed opinion on motion to vacate and other new docket entries. | 1.00 | 250.00 |
| 06/22/23 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding Judge Ashe's Opinions denying Trahant's Motions for Rehearing and Motion to Vacate and denying the Former Committee Members' Motion to Vacate. | 0.70 | 210.00 |
| 06/22/23 | SAO | B110 | A105 | Emails with Ms. Vorhoff (corporate attorney) regarding closing binder for the NDHS/SAG transactions. | 0.10 | 30.00 |
| 06/22/23 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the J.W. Doe matter. | 0.40 | 120.00 |
| 06/22/23 | SAO | B190 | A102 | Conduct research regarding procedure for reopening the former Committee members' Fifth Circuit stayed appeal and re-calendaring the same for oral argument. | 2.50 | 750.00 |
| 06/22/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Monday's evidentiary hearing on the Committee's Motion to Compel. | 0.20 | 60.00 |
| 06/22/23 | EDW | B320 | A104 | Reviewed non-monetary commitments proposal and issues regarding same. | 2.00 | 800.00 |
| 06/22/23 | EDW | B190 | A101 | Continued preparing for evidentiary hearing in bankruptcy court regarding privileged documents. | 1.50 | 600.00 |
| 06/22/23 | RPV | B320 | A104 | Reviewed email from Mr. Stang regarding stay stipulation (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 06/22/23 | RPV | B190 | A106 | Telephone conversation with Client regarding various issues, including corporate governance issues, violation of confidentiality order and related matters. | 0.50 | 245.00 |
| 06/22/23 | RPV | B190 | A106 | Telephone conversation with | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Client regarding Judge Ashe's rulings on motions filed by Trahant and his clients and corporate governance issues. | | |
| 06/22/23 | RPV | B210 | A106 | Conference with clients, counsel and Mr. Mintz regarding Corporate reorganization issues. | 0.80 | 392.00 |
| 06/22/23 | CVM | B160 | A104 | Finished reviewing May invoices to ensure compliance with UST Guidelines. | 2.10 | 630.00 |
| 06/22/23 | CVM | B190 | A104 | Reviewed Second Circuit decision on third party releases. | 0.40 | 120.00 |
| 06/22/23 | CVM | B160 | A103 | Drafted Jones Walker's fee statement. | 0.80 | 240.00 |
| 06/22/23 | EJF | B320 | A103 | Revisions to draft plan (3.1) and draft disclosure statement (2.7). | 5.80 | 2,842.00 |
| 06/22/23 | AK | B190 | A104 | Analyzed hearing transcript in order to prepare for evidentiary hearing. | 0.30 | 120.00 |
| 06/22/23 | AK | B190 | A102 | Analyzed research regarding experts in order to prepare for evidentiary hearing. | 1.10 | 440.00 |
| 06/22/23 | AK | B190 | A104 | Analyzed other communications with the Ehrhardt Group produced in discovery in order to prepare for evidentiary hearing. | 2.10 | 840.00 |
| 06/22/23 | LFA | B320 | A102 | Reviewed Purdue Pharma memo (.8); Corresponded with Ms. McCaffrey regarding same (.4); Researched third party release issues based on same (2.5). | 3.70 | 1,480.00 |
| 06/23/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Monday's evidentiary hearing on the Committee's Motion to Compel. | 0.30 | 90.00 |
| 06/23/23 | SAO | B310 | A104 | Review G.K.H.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 06/23/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.80); communications with Archdiocese representative regarding same (.70). | 1.50 | 450.00 |

Case 20-10846 Doc 48287137 Filed 02717/23823 Entered 027/17/2331 02:24:2550 Exhibit GH Jones im
Walkers Third Application Page 204 of 309 Page 64 of 77

048576.17696001.1182362                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of G. K. H. | 0.10 | 49.00 |
| 06/23/23 | RPV | B320 | A104 | Reviewed non-monetary revisions. | 0.50 | 245.00 |
| 06/23/23 | RPV | B190 | A104 | Reviewed motion to disqualify Judge Milazzo in the J.W. Doe case. | 0.30 | 147.00 |
| 06/23/23 | RPV | B210 | A106 | Preparing for (0.3) and participating in call with client, counsel and Mr. Mintz regarding corporate governance issues (0.7). | 1.00 | 490.00 |
| 06/23/23 | CVM | B160 | A103 | Finalized and filed Bradley Murchison OCP Declaration. | 0.90 | 270.00 |
| 06/23/23 | CVM | B160 | A103 | Communications with Ms. Zuniga regarding CRI Fee Statement. | 0.10 | 30.00 |
| 06/23/23 | CVM | B160 | A103 | Finalized Jones Walker's May Fee Statement. | 0.50 | 150.00 |
| 06/23/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary provisions proposal. | 0.90 | 360.00 |
| 06/23/23 | EDW | B190 | A101 | Preparing for hearing on Motion to Compel Privileged Documents. | 1.50 | 600.00 |
| 06/23/23 | EDW | B190 | A104 | Reviewed Judge Ashe's denial of Motion to Dismiss Minor Children's appeal. | 0.30 | 120.00 |
| 06/23/23 | MAM | B190 | A104 | Analyze non-monetary revisions (1.0); prepare for (0.8) and participate in call with client regarding corporate governance issues (0.7); communications regarding preparation for hearing on Motion to Compel (1.3); review of order regarding Motion to Dismiss Minor Children appeal (0.4); communications regarding same (0.2). | 4.40 | 2,156.00 |
| 06/23/23 | AK | B190 | A103 | Worked on outline of direct examination of witnesses for evidentiary hearing. | 1.40 | 560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/23 | AK | B190 | A102 | Analyzed privileged documents in order to prepare for evidentiary hearing. | 1.60 | 640.00 |
| 06/24/23 | SAO | B190 | A104 | Review Order Denying Motion to Dismiss Minor Children's Appeal. | 0.20 | 60.00 |
| 06/24/23 | RPV | B190 | A105 | Emails regarding producing Proof of Claims. | 0.30 | 147.00 |
| 06/24/23 | EDW | B190 | A101 | Preparing for hearing on Motion to Compel Privileged Documents, including witness preparation. | 3.40 | 1,360.00 |
| 06/24/23 | EDW | B190 | A104 | Reviewed issues regarding production in response to subpoena. | 0.50 | 200.00 |
| 06/24/23 | AK | B190 | A103 | Worked on outline of direct examination of witnesses for evidentiary hearing. | 1.90 | 760.00 |
| 06/24/23 | AK | B190 | A106 | Prepared witnesses for evidentiary hearing on privilege issues. | 1.10 | 440.00 |
| 06/24/23 | AK | B190 | A102 | Analyzed cases regarding privilege in order to prepare for evidentiary hearing. | 1.60 | 640.00 |
| 06/24/23 | AK | B190 | A104 | Analyzed joint exhibits in order to prepare for evidentiary hearing. | 1.30 | 520.00 |
| 06/25/23 | SAO | B190 | A103 | Draft Rule 28(j) letter in connection with the former Committee members' Fifth Circuit appeal. | 2.50 | 750.00 |
| 06/25/23 | EDW | B190 | A101 | Continued preparation for hearing on Motion to Compel Privileged Documents and witness preparation. | 1.50 | 600.00 |
| 06/25/23 | WGZ | B310 | A106 | Communication with Archdiocese representative regarding mediation strategy. | 0.50 | 150.00 |
| 06/25/23 | AK | B190 | A103 | Worked on outline of direct examination of witnesses for evidentiary hearing. | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/25/23 | AK | B190 | A102 | Analyzed cases regarding privilege in order to prepare for evidentiary hearing. | 2.10 | 840.00 |
| 06/25/23 | AK | B190 | A104 | Analyzed joint exhibits in order to prepare for evidentiary hearing. | 1.10 | 440.00 |
| 06/26/23 | EJF | B320 | A103 | Revisions to draft plan (3.0) and draft disclosure statement (2.6). | 5.60 | 2,744.00 |
| 06/26/23 | EDW | B190 | A109 | Prepared for (1.4) and attended hearing on Committee's Motion to Compel Privileged Documents (1.6) | 3.00 | 1,200.00 |
| 06/26/23 | WGZ | B310 | A106 | Strategy regarding mediation (0.3) and communications with Archdiocese representative regarding same (0.7). | 1.00 | 300.00 |
| 06/26/23 | SAO | B190 | A105 | Discussions with Jones Walker team regarding today's evidentiary hearing on the Committee's Motion to Compel. | 0.60 | 180.00 |
| 06/26/23 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 06/26/23 | SAO | B190 | A109 | Attend today's evidentiary hearing on the Committee's Motion to Compel via telephone. | 1.60 | 480.00 |
| 06/26/23 | MAM | B190 | A104 | Attend hearing on privilege issues (1.6); follow-up work regarding same (1.1); preparation for meeting on insurance issues (4.0); review summary of ruling on Motion to Dismiss (0.3); conferences regarding corportate governance issues (2.8). | 9.80 | 4,802.00 |
| 06/26/23 | CVM | B190 | A104 | Reviewed District Court's ruling on Motion to Dismiss (0.3) and drafted summary of findings (0.4). | 0.70 | 210.00 |
| 06/26/23 | CVM | B190 | A104 | Communications with L. Ashley regarding Order denying Motion to Dismiss in Minor Children appeal. | 0.40 | 120.00 |
| 06/26/23 | CVM | B160 | A103 | Began drafting Jones Walker's | 5.50 | 1,650.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ninth Interim Fee Application. | | |
| 06/26/23 | AK | B190 | A109 | Attended evidentiary hearing on privilege issues. | 2.10 | 840.00 |
| 06/26/23 | AK | B190 | A104 | Analyzed joint exhibits in order to prepare for evidentiary hearing. | 0.70 | 280.00 |
| 06/26/23 | AK | B190 | A104 | Analyzed direct examination outline in order to prepare for evidentiary hearing. | 1.90 | 760.00 |
| 06/26/23 | AK | B190 | A104 | Analyzed privilege briefs in order to prepare for hearing. | 0.80 | 320.00 |
| 06/26/23 | RPV | B190 | A106 | Telephone conversation with client regarding document review and production. | 0.50 | 245.00 |
| 06/26/23 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding corporate reorganization issues. | 0.50 | 245.00 |
| 06/26/23 | RPV | B210 | A108 | Emails with Ms. Hayden regarding document (0.2); forwarded same to client and JW team (0.1); Email with client regarding same (0.2). | 0.50 | 245.00 |
| 06/27/23 | EJF | B320 | A103 | Revisions to draft plan (3.7) and draft disclosure statement (3.1). | 6.80 | 3,332.00 |
| 06/27/23 | EJF | B320 | A104 | Review La Supreme Court opinion. | 0.40 | 196.00 |
| 06/27/23 | EDW | B190 | A109 | Attended meeting with client regarding bankruptcy issues and strategy. | 1.80 | 720.00 |
| 06/27/23 | EDW | B320 | A104 | Reviewed documents regarding proposed plan of reorganization. | 0.50 | 200.00 |
| 06/27/23 | WGZ | B310 | A106 | Review emails from M. Mintz regarding mediation issues (.40); communications with Archdiocese representative regarding mediation strategy (.60). | 1.00 | 300.00 |
| 06/27/23 | SAO | B110 | A108 | Zoom meeting with Sparta representatives, the client, and Mr. Mintz regarding insurance issues (0.7); follow-up Zoom meeting with Mr. Mintz and | 1.90 | 570.00 |

Case 20-03084-Doc 837 Filed 07/17/23 Entered 07/17/23 10:24:50 Exhibit G to Jones Walkers Third Application Fee Statement Page 68 of 77

048576.17696001.1182362

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sparta's counsel regarding the same (0.9); emails with Sparta's counsel regarding the same (0.3). | | |
| 06/27/23 | SAO | B110 | A106 | Discussion with Mr. Mintz and the client regarding insurance issues (0.3); correspondence to the client regarding the same (0.5). | 0.80 | 240.00 |
| 06/27/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding insurance issues and other case administration matters. | 1.10 | 330.00 |
| 06/27/23 | SAO | B110 | A106 | Attend all hands meeting with the client, Mr. Mintz, Mr. Vance, and Mr. Wegmann regarding global case updates and strategy. | 2.00 | 600.00 |
| 06/27/23 | SAO | B190 | A103 | Continue preparing Rule 28(j) letter concerning the former Committee members' fifth circuit appeal. | 0.60 | 180.00 |
| 06/27/23 | SAO | B310 | A102 | Analyze the Louisiana Supreme Court's prescription decision in T.S. v. Holy Cross. | 0.60 | 180.00 |
| 06/27/23 | MAM | B190 | A104 | Prepare for (3.00) and attend Zoom meeting with Sparta representatives, the client, and Ms. Oppenheim regarding insurance issues (0.7); follow-up Zoom meeting with Ms. Oppenheim and Sparta's counsel regarding the same (0.9); emails with Sparta's counsel regarding the same (0.3); correspondence with Ms. Oppnheim regarding same (0.7) and other administrative issues (1.1); all hands team meeting (2.00); communications regarding Motion to Intervene (1.6); review Supreme Court decision regarding prescription (1.8); continue working on plan issues (2.6). | 14.00 | 6,860.00 |
| 06/27/23 | CVM | B160 | A107 | Communications with Dalton Architects (0.1) and EAG Gulf Coast (0.1) regarding OCP | 0.20 | 60.00 |

Case 20-03148-BD Doc 8837137 Filed 07/27/823 Entered 07/27/823 10:24:50 Exhibit N-J Interim Walkers Third Application Fee Statement 299 of 309 Page 69 of 77

048576.17696001.1182362                                                                      Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | employment. | | |
| 06/27/23 | LFA | B160 | A104 | Corresponded with Ms. McCaffrey regarding fee statements (.4); Reviewed same (1.6). | 2.00 | 800.00 |
| 06/27/23 | LFA | B320 | A102 | Researched Highland Capital appeals process Supreme Court issues. | 3.00 | 1,200.00 |
| 06/27/23 | RPV | B320 | A106 | Meeting with clients, counsel and JW team regarding various issues including plan, confidentiality order, communications, response to documents requests and related matters. | 1.50 | 735.00 |
| 06/27/23 | RPV | B190 | A104 | Reviewed Louisiana Supreme Court opinion regarding prescription. | 0.50 | 245.00 |
| 06/27/23 | RPV | B190 | A105 | Office conferences with Mr. Mintz regarding Call with insurer, Louisiana Supreme Court opinion, call with co-counsel and related issues. | 0.50 | 245.00 |
| 06/27/23 | RPV | B190 | A104 | Reviewed Response in Opposition filed by Roman Catholic Church of the Archdiocese of New Orleans regarding Motion to Intervene to Address Access Issues. | 0.40 | 196.00 |
| 06/28/23 | SP | B190 | A104 | Reviewed new docket filings. | 0.40 | 100.00 |
| 06/28/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation issue. | 0.10 | 40.00 |
| 06/28/23 | EDW | B310 | A104 | Reviewed status and planning regarding plan and mediation. | 0.30 | 120.00 |
| 06/28/23 | EDW | B190 | A104 | Reviewed La. Supreme Court decision regarding prescription. | 0.40 | 160.00 |
| 06/28/23 | EDW | B190 | A106 | Reviewed email from client regarding strategy regarding bankruptcy issue. | 0.10 | 40.00 |
| 06/28/23 | EDW | B190 | A104 | Reviewed order regarding motion under advisement by bankruptcy court regarding | 0.10 | 40.00 |

Case 20-10846 Doc 2837 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit N - Interim
Walkers Third Application Fee Statement Page 70 of 77

Page 34

048576.17696001.1182362

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | privileged documents. | | |
| 06/28/23 | EDW | B190 | A104 | Reviewed issues regarding subpoena. | 0.30 | 120.00 |
| 06/28/23 | EDW | B190 | A104 | Reviewed documents produced to the Committee. | 0.40 | 160.00 |
| 06/28/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production to be exported and served. | 0.20 | 34.00 |
| 06/28/23 | GMS | B110 | A110 | Extract production export to network for Ms. Kingsmill's review. | 0.10 | 17.00 |
| 06/28/23 | GMS | B110 | A110 | Upload production export to sharefile, | 0.10 | 17.00 |
| 06/28/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 06/28/23 | SAO | B110 | A103 | Review and revise May 2023 Monthly Operating Report form (0.3); prepare professional fee section of the same (0.8); finalize schedules 1-7 in connection with the same (0.4). | 1.50 | 450.00 |
| 06/28/23 | SAO | B110 | A108 | Follow-up Zoom meeting with Sparta representatives, the client, Mr. Mintz, Mr. Murray, and Mr. Carter regarding insurance issues. | 0.80 | 240.00 |
| 06/28/23 | SAO | B110 | A108 | Weekly Commercial Committee call with Ms. Altazan and Mr. Mintz. | 0.50 | 150.00 |
| 06/28/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case updates. | 0.40 | 120.00 |
| 06/28/23 | SAO | B310 | A104 | Investigate client inquiry regarding abuse proof of claim. | 1.40 | 420.00 |
| 06/28/23 | SAO | B110 | A110 | File May 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 270.00 |
| 06/28/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Order Placing the Committee's Motion to Compel Under Advisement. | 0.50 | 150.00 |

Case 20-10846 Doc 4888 Filed 07/18/23 Entered 07/18/23 10:24:50 Exhibit N-3 Interim
Walkers Third Application Fee Statement Page 71 of 77

048576.17696001.1182362                                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/23 | SAO | B190 | A103 | Prepare Notice Regarding Exhibits Admitted into Evidence at the Evidentiary Hearing on the Committee's Motion to Compel. | 0.80 | 240.00 |
| 06/28/23 | MAM | B190 | A104 | Follow-up Zoom meeting with Sparta representatives (0.8); prepare for (0.3) and attend weekly Commercial Committee call (0.5); communications regarding Motion to Disqualify (1.8). | 3.40 | 1,666.00 |
| 06/28/23 | CVM | B160 | A104 | Finalized CRI's Fee Statement. | 0.60 | 180.00 |
| 06/28/23 | CVM | B160 | A103 | Continued drafting Services Rendered section of Ninth Fee Application. | 2.10 | 630.00 |
| 06/28/23 | LFA | B160 | A104 | Continued reviewing and revising fee statements for Debtor professionals. | 2.00 | 800.00 |
| 06/28/23 | LFA | B320 | A102 | Continued research regarding third party releases. | 3.50 | 1,400.00 |
| 06/28/23 | RPV | B190 | A104 | Reviewed draft of opposition to the motion to disqualify Judge Milazzo in JW Doe. | 0.00 | 0.00 |
| 06/28/23 | RPV | B210 | A106 | Emails from (0.2) and Telephone conversation with (0.3) client regarding status of corporate governance issues. | 0.50 | 245.00 |
| 06/28/23 | RPV | B210 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2023 Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.30 | 147.00 |
| 06/28/23 | RPV | B320 | A105 | Emails among JW team regarding plan documents. | 0.50 | 245.00 |
| 06/29/23 | EDW | B190 | A104 | Reviewed bankruptcy planning and strategy. | 0.30 | 120.00 |
| 06/29/23 | EDW | B190 | A104 | Reviewed issues regarding bankruptcy court evidentiary hearing on the Committee's Motion to Compel and documents marked as | 0.40 | 160.00 |

Case 20-10846 Doc 3287-137 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit Gnth Jones
Walkers Third Application Fee Statement Page 72 of 77

048576.17696001.1182362                                                                Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | confidential. | | |
| 06/29/23 | SAO | B160 | A105 | Discussion with Ms. McCaffrey regarding services rendered for Jones Walker's Ninth Interim Fee Application. | 0.20 | 60.00 |
| 06/29/23 | SAO | B190 | A103 | Revise Rule 28(j) letter concerning the former Committee members' fifth circuit appeal. | 1.50 | 450.00 |
| 06/29/23 | SAO | B310 | A104 | Review Holy Cross's letter of supplemental authority regarding prescription in the Lousteau appeal. | 0.20 | 60.00 |
| 06/29/23 | SAO | B170 | A104 | Review the Committee's Application to Employ Actuarial Value, LLC, as Actuarial Advisor. | 0.30 | 90.00 |
| 06/29/23 | SAO | B110 | A101 | Prepare agenda for tomorrow's call with Committee counsel. | 0.80 | 240.00 |
| 06/29/23 | SAO | B310 | A103 | Begin supplementing abuse claims data to reflect additional late-filed proofs of claim. | 4.40 | 1,320.00 |
| 06/29/23 | CVM | B170 | A104 | Compiled May fee statements for review. | 0.40 | 120.00 |
| 06/29/23 | CVM | B160 | A104 | Reviewed Motion to Employ Actuarial Value, LLC. | 0.20 | 60.00 |
| 06/29/23 | CVM | B160 | A104 | Continued drafting Jones Walker's Ninth Interim Fee Application. | 3.00 | 900.00 |
| 06/29/23 | CVM | B170 | A103 | Drafted response to Application to Employ Actuarial Value. | 4.40 | 1,320.00 |
| 06/29/23 | AK | B190 | A104 | Analyzed supplemental production of discovery documents. | 2.20 | 880.00 |
| 06/29/23 | AK | B190 | A104 | Analyzed documents regarding clergy member produced in discovery. | 1.70 | 680.00 |
| 06/29/23 | AK | B190 | A104 | Analyzed exhibits marked confidential during hearing. | 0.40 | 160.00 |
| 06/29/23 | RPV | B190 | A104 | Reviewed Adams Appeal - Draft | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Rule 28(j) Letter. | | |
| 06/29/23 | RPV | B310 | A108 | Emails from counsel regarding proof of claim info request. | 0.20 | 98.00 |
| 06/29/23 | RPV | B160 | A105 | Reviewed Application to Employ with Affidavit of Disinterestedness Actuarial Value, LLC as Actuarial Advisor to the Official Committee of Unsecured Creditors (0.3) and Office conference with Mr. Mintz regarding proposed response to same (0.5). | 0.80 | 392.00 |
| 06/29/23 | RPV | B190 | A104 | Reviewed supplemental authorities filed by Appellee Holy Cross College. | 0.20 | 98.00 |
| 06/29/23 | RPV | B210 | A104 | Received and reviewed contract. | 0.50 | 245.00 |
| 06/30/23 | EDW | B310 | A104 | Reviewed abuse claims and quantum issues. | 0.80 | 320.00 |
| 06/30/23 | EDW | B110 | A104 | Reviewed communications with client. | 0.20 | 80.00 |
| 06/30/23 | EDW | B190 | A104 | Reviewed issues regarding confidential documents introduced as evidence at the evidentiary hearing on the Committee's Motion to Compel. | 0.40 | 160.00 |
| 06/30/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding submission of admitted joint exhibits in connection with the evidentiary hearing on the Committee's motion to compel. | 0.20 | 60.00 |
| 06/30/23 | SAO | B190 | A103 | Finalize 28(j) letter to be filed in the former Committee members' fifth circuit appeal (0.4); file the same (0.3). | 0.70 | 210.00 |
| 06/30/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Murray, Mr. Carter, Mr. Stang, Mr. Knapp, Mr. Caine, and Mr. Kuebel. | 1.30 | 390.00 |
| 06/30/23 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Commitee counsel. | 2.00 | 600.00 |

Case 20-10846 Doc 4887-1 Filed 07/27/23 Entered 07/27/23 10:24:50 Exhibit G - Jones Walkers Third Application - Fee Statement Page 74 of 77

048576.17696001.1182362                                                              Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/30/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case administration issues, including today's call with Committee counsel. | 0.30 | 90.00 |
| 06/30/23 | MAM | B190 | A104 | Prepare for (0.7) and attend weekly UCC meeting (1.3); address insurance issues (1.2) and recussal issues (0.4); conferences regarding Judge Milazzo status conference (1.1); discussion with Ms. Oppenheim regarding administrative issues (0.3); review and revise 28(j) letter (2.7). | 7.70 | 3,773.00 |
| 06/30/23 | CVM | B170 | A104 | Reviewed May fee statements transmitted by Pachulski. | 0.40 | 120.00 |
| 06/30/23 | CVM | B170 | A103 | Drafted response to Actuarial Value's retention application. | 5.70 | 1,710.00 |
| 06/30/23 | CVM | B160 | A103 | Continued drafting services rendered section of Ninth Interim Fee App. | 1.50 | 450.00 |
| 06/30/23 | AK | B190 | A104 | Analyzed notice to file pursuant to court order regarding evidentiary hearing exhibits. | 0.20 | 80.00 |
| 06/30/23 | AK | B190 | A104 | Analyzed evidentiary hearing exhibits in order to file with court. | 1.70 | 680.00 |
| 06/30/23 | AK | B190 | A103 | Prepared summary regarding evidentiary hearing exhibits. | 0.40 | 160.00 |
| 06/30/23 | AK | B190 | A104 | Analyzed evidentiary hearing recording. | 0.60 | 240.00 |
| 06/30/23 | SAZ | B110 | A110 | Creation of ShareFile site for the transmittal of documents. | 0.10 | 17.00 |
| 06/30/23 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding plan issues raised by UCC counsel and related matters. | 0.60 | 294.00 |
| 06/30/23 | RPV | B190 | A108 | Telephone conversation with counsel regarding Meeting with UCC counsel. | 0.30 | 147.00 |
| 06/30/23 | RPV | B190 | A105 | Emails among team regarding Motion to Disqualify and Special Master Investigation (0.2) and | 0.60 | 294.00 |

Case 20-10846 Doc 2887-37 Filed 02/17/23 Entered 02/17/23 10:24:50 Exhibit N - John Sim
Walkers Third Application Fee Statement Page 75 of 77

048576.17696001.1182362                                                                                          Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Office conference with Mr. Mintz regarding same (0.4). | | |
| 06/30/23 | RPV | B190 | A104 | Reviewed Reply to Response to Motion filed by J W Doe regarding Motion to Disqualify Judge (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |

| | | **Total Fees:** | **$213,516.00** |
|--|--|--|--|

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|--|--|--|--|--|--|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 56.20 | 14,979.00 | 7,487.60 | 2,270,787.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 306.40 | 98,749.00 |
| B130 | Asset Disposition | 22.40 | 6,720.00 | 714.50 | 208,920.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 463.80 | 128,188.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 35.50 | 11,202.00 | 1,668.50 | 519,339.00 |
| B170 | Fee/Employment Objections | 12.00 | 3,600.00 | 423.80 | 122,846.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 215.80 | 89,984.00 | 9,703.00 | 3,164,519.00 |
| B210 | Business Operations | 38.70 | 18,954.00 | 650.60 | 288,989.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B310 | Claims Administration and Objections | 31.50 | 11,144.00 | 6,128.50 | 1,841,923.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 122.40 | 56,933.00 | 2,386.90 | 1,079,839.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.40 | 276,614.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 534.50 | 213,516.00 | 31,167.70 | 10,117,007.00 |

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| | **Totals** | 534.50 | $213,516.00 | 31,167.70 | $10,117,007.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 10.80 | $170.00 | $1,836.00 |
| BB | Bonnie Boudreaux | 4.20 | $170.00 | $714.00 |
| DJV | Daniel J. Vogel | 0.50 | $170.00 | $85.00 |
| LFA | Laura F. Ashley | 15.00 | $400.00 | $6,000.00 |
| TPB | Timothy P. Brechtel | 5.90 | $400.00 | $2,360.00 |
| BMD | Brandon M. DeRojas | 4.20 | $170.00 | $714.00 |
| EJF | Elizabeth J. Futrell | 91.90 | $490.00 | $45,031.00 |
| AK | Allison Kingsmill | 45.20 | $400.00 | $18,080.00 |
| CVM | Caroline McCaffrey | 51.80 | $300.00 | $15,540.00 |
| MAM | Mark A. Mintz | 90.50 | $490.00 | $44,345.00 |
| SAO | Samantha Oppenheim | 107.60 | $300.00 | $32,280.00 |
| SP | Swati Parashar | 1.40 | $250.00 | $350.00 |
| RPV | R P. Vance | 50.60 | $490.00 | $24,794.00 |
| EDW | Edward D. Wegmann | 49.30 | $400.00 | $19,720.00 |
| WGZ | Wayne G. Zeringue | 5.50 | $300.00 | $1,650.00 |
| SAZ | Stephanie A. Zolli | 0.10 | $170.00 | $17.00 |
| | **Totals** | 534.50 | | $213,516.00 |

**Other Charges**

|  |  |  |
|---|---|---|
|  | Copy Service | 125.60 |
| 05/26/2023 | Court Record Fees - Pacer May 2023 | 6.90 |
| 05/31/2023 | Lexis Legal Research - - Lexis Legal Research | 237.60 |
| 06/03/2023 | Court Record Fees - JeffNet Billing - May/June 2023 | 7.50 |
| 06/07/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 162.30 |
| 06/09/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 88.50 |
| 06/09/2023 | Long Distance - Phone - 1(267)930-4000 | 50.04 |
| 06/12/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 354.00 |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 06/16/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 06/19/2023 | Litigation Support - Vendor: Janice Russell; Invoice#: 23-113; Date: 6/16/2023 - Transcript of hearing - 06/06/23 | 87.60 |
| 06/21/2023 | Lexis Legal Research - - Lexis Legal Research - DEROJAS, BRANDON | 44.55 |
| 06/22/2023 | Trial Transcripts - Vendor: Cathy Pepper, CCR RMR CRR; Invoice#: 20230057; Date: 6/21/2023 - Copy of hearing transcript | 286.81 |
| 06/22/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 45.00 |
| 06/28/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 89.10 |
| 06/28/2023 | Long Distance - Phone - 1(212)771-1158 | 6.95 |
| 06/30/2023 | Relativity Data Hosting - June 2023 | 4,283.91 |

**Total Other Charges:** **$5,920.91**

**TOTAL AMOUNT DUE THIS INVOICE**                                  **$219,436.91**

**YEAR TO DATE BILLING**

| YTD Fees | $1,413,067.00 |
|---|---|
| YTD Disbursements | $55,119.37 |
| YTD Total | $1,468,186.37 |

**LIFE TO DATE BILLING**

| LTD Fees | $10,117,007.00 |
|---|---|
| LTD Disbursements | $266,326.63 |
| LTD Total | $10,383,333.63 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

**ORDER APPROVING NINTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

Upon the application [ECF No. ___] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $967,481.00 and reimbursement of expenses in the amount of $30,606.49, and for payment of the unpaid balance of allowed fees for legal services rendered during the Ninth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Ninth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $967,481.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $30,606.49 as reimbursement for actual, reasonable, and necessary expenses incurred during the Ninth Interim Fee Period;

3.     The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Ninth Interim Fee Period, promptly upon entry of this Order; and

4.     This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of August, 2023.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE