## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

## TENTH INTERIM APPLICATION OF JONES WALKER LLP
## FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
## EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION,
## FOR THE PERIOD FROM JULY 1, 2023 THROUGH OCTOBER 31, 2023

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 21, 2023 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE -- DIAL-IN: 1-504-517-1385; CONFERENCE CODE: 129611, OR BY VIDEO AT https://gotomeet.me/JudgeGrabill (AUDIO WILL BE THROUGH THE DIAL-IN NUMBER).[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Parties in interest are directed to the Court's General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.

#101830029v1



**EXHIBIT M**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

</div>

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF**<br>**THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>Debtor.[1] | **Case No. 20-10846**<br><br>**Section "A"**<br><br>**Chapter 11** |

<div align="center">

**SUMMARY SHEET FOR TENTH INTERIM APPLICATION OF JONES WALKER
LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION,
FOR THE PERIOD FROM JULY 1, 2023 THROUGH OCTOBER 31, 2023**

</div>

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | July 1, 2023 – October 31, 2023 |
| Total Fees Sought to be Allowed in this Application: | $948,718.00 |
| Total Expenses Sought to be Allowed in this Application: | $33,527.33 |
| Total Fees Approved by Interim Order to Date: | $10,624,518.00[2] |
| Total Expenses Approved by Interim Order to Date: | $282,198.57 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $10,624,518.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $282,198.57 |
| Blended Rate in this Application for all Attorneys: | $388.53 |
| Blended Rate in this Application for all Timekeepers: | $385.60 |
| Number of Professionals in this Application : | 26 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 1 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 14 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | Yes, *see* ECF No. 2371 |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

<div align="center">2</div>

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Tenth Fee Application (the "Tenth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from July 1, 2023 through October 31, 2023. In support of this Tenth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.       The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

#101830029v1

5.      The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081]. The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis.

9.      To date, Jones Walker has submitted the following applications for interim approval and allowance of compensation and reimbursement of expenses:

| Fee Application (Period) | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|
| First Interim Application (5/1/20 – 9/30/20) | $2,092,461.00 | $76,168.58 | $2,032,461.00 | $76,168.58 |

4

| | | | | |
|---|---|---|---|---|
| Second Interim Application (10/1/20 – 1/31/21) | $1,120,960.00 | $17,958.76 | $1,120,960.00 | $17,958.76 |
| Third Interim Application (2/1/21 – 5/31/21) | $1,040,201.00 | $23,009.27 | $1,040,201.00 | $23,009.27 |
| Fourth Interim Application (6/1/21 – 9/30/21) | $1,180,440.50 | $16,811.60 | $1,180,440.50 | $16,811.60 |
| Fifth Interim Application (10/1/21 – 1/31/22) | $1,038,247.50 | $22,426.49 | $1,038,247.50 | $22,426.49 |
| Sixth Interim Application (2/1/22 – 5/31/22) | $1,127,452.00 | $25,650.80 | $1,127,452.00 | $25,650.80 |
| Seventh Interim Application (6/1/22 – 10/31/22) | $1,275,789.00 | $35,822.71 | $1,275,789.00 | $35,822.71 |
| Eighth Interim Application (11/1/22 – 2/28/23) | $841,486.00 | $33,743.87 | $841,486.00 | $33,743.87 |
| Ninth Interim Application (3/1/23 – 6/30/23) | $967,481.00 | $30,606.49 | $967,481.00 | $30,606.49 |

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

10.     This Application covers the period from July 1, 2023 through October 31, 2023 (the "Tenth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $948,718.00 and reimbursement of expenses in the amount of $33,527.33.  The total number of hours expended during the Tenth Interim Fee Period for which compensation is sought is approximately 2,460.40 hours.

## PRIOR MONTHLY FEE STATEMENTS

11.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex

Case Procedures) its Thirty-First, Thirty-Second, Thirty-Third, and Thirty-Fourth Monthly Fee

Statements (each a "Monthly Fee Statement").

12.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of

fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has

been served.  The applicable objection periods have expired in connection with Jones Walker's

Thirty-First, Thirty-Second, and Thirty-Third Monthly Fee Statements.  Jones Walker did not

receive any formal objections in response to these fee statements.

13.     The following is a summary of the amounts requested by Jones Walker and paid by

the Debtor pursuant to Monthly Fee Statements relating to the Tenth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Thirty-First Monthly Fee Statement (7/1/23 – 7/31/23) | $164,580.80 (80% of $205,726.00) | $6,371.59 | $164,580.80 | $6,371.59 |
| Thirty-Second Monthly Fee Statement (8/1/23 – 8/31/23) | $246,466.40 (80% of $308,083.00) | $10,375.98 | $246,466.40 | $10,375.98 |
| Thirty-Third Monthly Fee Statement (9/1/23 – 9/30/23) | $169,167.20 (80% of $211,459.00) | $10,167.74 | $0.00 | $0.00 |
| Thirty-Fourth Monthly Fee Statement (10/1/23 – 10/31/23) | $178,760.00 (80% of $223,450.00) | $6,612.02 | $0.00 | $0.00 |

**FEES AND EXPENSES**

14.     Jones Walker is handling this Chapter 11 Case and approximately 32 other

proceedings on behalf of the Debtor (the "Litigation Matters").

6

#101830029v1

15.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490.00, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.   Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $324,823.00.[3]

16.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Tenth Interim Fee Period.[4]  Each summary sheet contains the following:

> a.  A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Tenth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

> b.  A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Tenth Interim Fee Period; and

> c.  An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Tenth Interim Fee Period.

17.     Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Tenth Interim Fee Period.

18.     Attached hereto as **Exhibit C** is a budget and staffing plan for the Tenth Interim Fee Period.

---

[3] This does not take into account entries on the invoices billed at "no charge."

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

19.     Attached hereto as **Exhibit D** is a copy of the Thirty-First Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from July 1, 2023 through July 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

20.     Attached hereto as **Exhibit E** is a copy of the Thirty-Second Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from August 1, 2023 through August 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

21.     Attached hereto as **Exhibit F** is a copy of the Thirty-Third Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from September 1, 2023 through September 30, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

22.     Attached hereto as **Exhibit G** is a copy of the Thirty-Fourth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from October 1, 2023 through October 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

23.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

## SUMMARY OF SERVICES RENDERED TO THE DEBTOR
## DURING THE TENTH INTERIM FEE PERIOD

24.     The following summary of services rendered during the Tenth Interim Fee Period is not intended to be a detailed description of the work performed.  Rather, it merely highlights certain categories in which significant services were rendered by Jones Walker. Detailed descriptions of the day-to-day services provided by Jones Walker and the time expended performing such services in each project billing category are attached to the Monthly Fee Statements in **Exhibits D-G**.

### a.  *Appeals*

25.     Jones Walker continued to spend a substantial amount of time during the Tenth Interim Fee Period in connection with Richard Trahant's appeal.  Specifically, Jones Walker, among other things, engaged in comprehensive appellate motion practice, which included (i) preparing the Debtor's Motion for Access to Sealed Record on Appeal [Civil Action. No. 23-30466, R. Doc. 32]; (ii) reviewing and analyzing the Appellant's Principal Brief [Civil Action. No. 23-30466, R. Doc. 57]; and (iii) drafting the Debtor's Appellee Brief.

26.     During the Tenth Interim Fee Period, Jones Walker's professionals also continued to perform work in connection with the Former Committee Members' appeal.  Jones Walker, among other things, drafted the Debtor's Supplemental Appellee Brief and reviewed the Appellants' Supplemental Brief and Supplemental Reply Brief [Civil Action. No. 22-30539, R. Docs. 122-24].

27.     Jones Walker also expended time litigating the appeal of the *Court's Order Denying the Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay* [ECF No. 1906].  Specifically, in connection with the appeal pending before the Fifth Circuit, Jones Walker's professionals (i) filed the Debtor's Notice of

#101830029v1

Appeal, (ii) conducted extensive research for and drafted the Debtor's Principal Brief and record excerpts [Civil Action. No. 23-30565, R. Docs. 27, 28], (iii) reviewed and prepared to oppose Minor Children's Appellee Brief, and (iv) drafted and litigated the Debtor's Motion for Stay Pending Appeal [Civil Action. No. 22-4552, R. Doc. 18].

### b. *Claims Motions*

28.     During the Tenth Interim Fee Period, Jones Walker received numerous Motions for Leave to File Sexual Abuse Survivor Claims [ECF Nos. 2356, 2396, 2444, 2447, 2465, 2485, 2487, 2500, 2510, 2519, 2521, 2523, 2525, 2527, 2529, 2531, 2533, 2535, 2598]. Jones Walker subsequently conferred and negotiated with counsel to reach several Stipulations [ECF Nos. 2359, 2402, 2468, 2506, 2508, 2600, 2601] resolving the Motions for Leave. Pursuant to the Stipulations, the parties agreed that certain claimants may file a Sexual Abuse Survivor Proof of Claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claims on any basis.

### c. *Fee Applications and Employment Applications*

29.     Additionally, Jones Walker's professionals prepared, revised, and served (i) the Thirtieth, Thirty-First, Thirty-Second, and Thirty-Third Monthly Fee Statements of Jones Walker and Carr, Riggs & Ingram ("CRI"), (ii) the Twenty-Ninth, Thirtieth, Thirty-First, and Thirty-Second Monthly Fee Statements of Blank Rome LLP ("Blank Rome"), and (iii) the Sixteenth, Seventeenth, Eighteenth, and Nineteenth Monthly Fee Statements of Keegan Linscott & Associates, PC ("KLA") during the Tenth Interim Fee Period. In connection with preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and

#101830029v1

task category, in accordance with the UST Guidelines. Jones Walker communicated with Blank Rome, CRI, and KLA in order to obtain the required information used in connection with preparing the Monthly Fee Statements.

30. During the Tenth Interim Fee Period, Jones Walker also prepared, revised, and filed (i) the *Ninth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from March 1, 2023 through June 30, 2023* [ECF No. 2371] ("Jones Walker's Ninth Fee Application"); (ii) the *Ninth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from March 1, 2023 through June 30, 2023* [ECF No. 2368] ("Blank Rome's Ninth Fee Application"); (iii) the *Ninth Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period March 1, 2023 through June 30, 2023* [ECF No. 2370] ("CRI's Ninth Fee Application"); and (iv) the *Fourth Interim Application of Keegan Linscott & Associates, PC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor, for the Period March 1, 2023 through June 30, 2023* [ECF No. 2369] ("KLA's Fourth Fee Application").

31. In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing prebills; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the

11

preparation of the Fee Applications. Notably, Jones Walker spent considerable time reviewing the UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

32. Further, during the Tenth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective. Jones Walker's professionals reviewed and analyzed approximately nine (9) fee applications during the Tenth Interim Fee Period. Jones Walker worked with the Debtor throughout the Tenth Interim Fee Period to ensure continued payment of outstanding amounts owed.

33. Jones Walker's professionals also drafted and responded to retention applications during the Tenth Interim Fee Period. Specifically, Jones Walker (i) drafted and litigated its *Application for Entry of an Order Authorizing the Employment of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker for the Debtor* [ECF No. 2455], and (ii) reviewed and responded to the *Application for Entry of an Order Authorizing the Retention and Employment of Actuarial Value, LLC, as Actuarial Advisor to the Official Committee of Unsecured Creditors Effective as of June 1, 2023* [ECF No. 2351].

34. Moreover, Jones Walker complied with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269] and drafted and filed the following Ordinary Course Declarations during the Tenth Interim Fee Period: (i) *Supplemental Declaration and Disclosure Statement on Behalf of Bradley Murchison Kelly & Shea LLC* [ECF No. 2441], and (ii) *Declaration and Disclosure Statement of Ann Marie LeBlanc on Behalf of Caraway LeBlanc, LLC* [ECF No. 2457]. The retention of these

ordinary course professionals was necessary for the Archdiocese to continue efficiently operating in the ordinary course of business.

### d. *Partial Lift Stay Motions*

35.      During the Tenth Interim Fee Period, Jones Walker's professionals reviewed and analyzed numerous Partial Lift-Stay Motions filed in connection with the Court's Scheduling Order [ECF No. 2467].  Among other things, Jones Walker conducted extensive research during the Tenth Interim Fee Period to oppose the Partial Lift-Stay Motions.

### e. *Sale Motions*

36.      Jones Walker's professionals also drafted and filed the *Motion for Authority to Sell 400 North Rampart Street, Free and Clear of All Claims, Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 2595] (the "Sale Motion"), seeking entry of an order approving a certain Agreement to Purchase and Sell.  Jones Walker's Professionals are continuing to work with the Debtor's real estate broker and numerous parties in interest to effectuate the sale.

### f. *Monthly Operating Reports*

37.      During the Tenth Interim Fee Period, Jones Walker prepared and filed monthly operating reports for the months of June, July, August, and September, addressed follow-up questions regarding such reports, and assembled and communicated additional information requested by parties in interest.

### g. *Mediation*

38.      Jones Walker hosted and participated in a financial mediation during the Tenth Interim Fee Period with the Committee.  In preparation of the mediation, Jones Walker spent considerable time, among other things, researching issues related to mediation, communicating

with the client regarding mediation, working with the Debtor's financial advisors, and attending mediation conferences. Jones Walker's professionals also conferred with the mediation parties frequently on an informal basis during the Tenth Interim Fee Period.

### h. Other Tasks

39.     During the Tenth Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues. Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor. Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

40.     Jones Walker also engaged in regular discussions with counsel for the Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

41.     Jones Walker's professionals continued to strategize on issues related to the preparation of the Debtor's disclosure statement and plan during the Tenth Interim Fee Period. Jones Walker devoted time drafting and revising various documents and pleadings related to the disclosure statement and plan. Further, Jones Walker's professionals participated in regular meetings to discuss certain plan and disclosure statement matters, such as non-monetary provisions.

42.     Moreover, Jones Walker continued litigating the Litigation Matters and, among

14

other things, conducted extensive research, drafted pleadings, and prepared for hearings with respect to the those matters during the Tenth Interim Fee Period.

43.      All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

## REASONABLENESS OF FEES AND EXPENSES

44.      As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 2,460.40 hours during the Tenth Interim Fee Period.  Jones Walker has charged hourly rates for work of this character.  The reasonable value of the services rendered by Jones Walker to the Debtor during the Tenth Interim Fee Period is $948,718.00.

45.      In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases.  Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule.  As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $324,823.00.[5]

---

[5] This does not take into account entries on the invoices billed at "no charge."

## ACTUAL AND NECESSARY DISBURSEMENTS

46.     As set forth in **Exhibit A**, a total of $33,527.33 of actual, necessary expenses were incurred by Jones Walker during the Tenth Interim Fee Period.  Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

47.     Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred.  *See* 11 U.S.C. § 330.  Specifically, Bankruptcy Code § 330(a) provides:

(1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-

(A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)     reimbursement for actual, necessary expenses . . .

* * *

(3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

(A)     the time spent on such services;
(B)     the rates charged for such services;
(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

16

#101830029v1

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

48.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus.,* 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

49.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330

#101830029v1

and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Tenth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

50.     The professional services rendered by Jones Walker during the Tenth Interim Fee Period required a high degree of professional competence and expertise.  Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

51.     As stated above, Jones Walker's professionals have expended 2,460.40 hours during the Tenth Interim Fee Period in the representation of the Debtor.  All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with numerous appeals and mediation efforts.

52.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     The Novelty and Difficulty of the Questions Involved.

53.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

#101830029v1

### III. __The Skill Required to Perform the Professional Services Properly.__

54.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Tenth Interim Fee Period.

### IV. __The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.__

55.     Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

56.     The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

57.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

### V. __The Customary Fee.__

58.     The rates charged by the Jones Walker's professionals in this Chapter 11 Case are similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's discounted hourly rates for services of this kind.

19

#101830029v1

## VI.  Whether the Fee is Fixed or Contingent.

59.    Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval.  The collective efforts of the various parties in interest and their respective professionals, including Jones Walker, have contributed to the resolution of many issues in this case in a relatively short period of time.  Jones Walker has not requested any contingent fee in this Chapter 11 Case.

## VII.  Time Limitations Imposed by the Client or the Circumstances.

60.    As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis.  The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

## VIII.  The Amount Involved and the Results Obtained.

61.    Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.  The Experience, Reputation and Ability of the Professionals.

62.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters.  Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in

20

proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

63. Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

**X.    The Undesirability of the Case.**

64. This matter was not undesirable for Jones Walker.

**XI.    The Nature and Length of the Professional Relationship with the Client.**

65. Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

**XII.    Awards in Similar Cases.**

66. Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services provided in connection with the fees requested by Jones Walker during the Tenth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

<div align="center">

**NO PRIOR REQUEST**

</div>

67. Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

<div align="center">21</div>

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $948,718.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Tenth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $33,527.33; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated:  November 30, 2023   Respectfully submitted,

          */s/ Laura F. Ashley*
          R. PATRICK VANCE (#13008)
          ELIZABETH J. FUTRELL (#05863)
          MARK A. MINTZ (#31878)
          LAURA F. ASHLEY (#32820)
          Jones Walker LLP
          201 St. Charles Avenue, 51st Floor
          New Orleans, LA 70170
          Telephone: (504) 582-8000
          Facsimile: (504) 589-8260
          Email: pvance@joneswalker.com
             efutrell@joneswalker.com
             mmintz@joneswalker.com
             lashley@joneswalker.com

          **ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

#101830029v1

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: November 30, 2023
New Orleans, Louisiana

*/s/ Laura F. Ashley*
Laura F. Ashley

#101830029v1

## EXHIBIT A

1. **J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174906-1**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|------|----------|---------------|-------------------|------|-------|--------|
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 31.00 | $12,400.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 7.20 | $2,880.00 |
| Wayne G. Zeringue | Partner | Litigation | 1987 | $300.00 | 1.10 | $330.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 9.40 | $2,820.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 18.00 | $4,500.00 |
| **TOTAL** | | | | | **66.70** | **$22,930.00** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B190 | Other Contested Matters | 66.70 | $22,930.00 |
| | **TOTAL** | **66.70** | **$22,930.00** |

### EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Court Record Fees | $2.30 |
| Copy Service | $1.60 |
| Lexis Legal Research | $14.85 |
| **TOTAL** | **$18.75** |

#101830271v1

2. **POST-PETITION REORGANIZATION ADVICES**
   **FILE NUMBER: 176960-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 160.20 | $78,498.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 140.30 | $56,120.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 391.40 | $191,786.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 57.80 | $17,340.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $490.00 | 464.50 | $227,299.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 1.30 | $520.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 57.90 | $23,160.00 |
| Avery B. Pardee | Partner | Litigation | 2007 | $400.00 | 1.00 | $400.00 |
| Timothy P. Brechtel | Partner | Corporate | 1996 | $400.00 | 19.70 | $7,880.00 |
| Jeffrey R. Barber | Partner | Bankruptcy | 1987 | $400.00 | 0.20 | $80.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 7.90 | $3,160.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2009 | $400.00 | 0.70 | $280.00 |
| B.T. Wilson | Partner | Tax | 2008 | $400.00 | 1.60 | $640.00 |
| Curtis R. Hearn | Partner | Corporate | 1984 | $400.00 | 0.70 | $280.00 |
| Kaytie M. Pickett | Partner | Litigation | 2009 | $400.00 | 2.00 | $800.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 596.00 | $178,800.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $300.00 | 375.20 | $112,560.00 |
| Swati Parashar | Associate | Bankruptcy | 2022 | $250.00 | 48.70 | $12,175.00 |
| Parker Hufft | Associate | Corporate | 2023 | $250.00 | 23.80 | $5,950.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 8.60 | $2,150.00 |
| Madison Tucker | Associate | Bankruptcy | 2017 | $250.00 | 1.20 | $300.00 |
| Stephanie A. Zolli | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.20 | $34.00 |
| Daniel J. Vogel | Practice Support Coordinator | Information Technology | N/A | $170.00 | 0.20 | $34.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 10.90 | $1,853.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 20.30 | $3,451.00 |
| Michelle W. Green | Paralegal | Litigation | N/A | $170.00 | 1.40 | $238.00 |
| **TOTAL** | | | | | **2,393.70** | **$925,788.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 241.60 | $73,455.00 |
| B120 | Asset Analysis and Recovery | 17.90 | $5,542.00 |
| B130 | Asset Disposition | 79.30 | $23,010.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 79.80 | $27,744.00 |
| B160 | Fee/Employment Applications | 109.20 | $34,950.00 |
| B170 | Fee/Employment Objections | 11.90 | $4,151.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.10 | $630.00 |
| B190 | Other Contested Matters | 948.70 | $361,497.00 |
| B210 | Business Operations | 43.60 | $21,067.00 |
| B220 | Employee Benefits/Pensions | 21.90 | $8,355.00 |
| B230 | Financing/Cash Collections | 0.30 | $147.00 |
| B260 | Board of Directors Matters | 1.20 | $588.00 |
| B310 | Claims Administration & Objections | 187.20 | $70,720.00 |
| B320 | Plan & Disclosure Statement | 648.80 | $293,852.00 |
| B410 | General Bankruptcy Advice/Opinion | 0.20 | $80.00 |
| | **TOTAL** | **2,393.70** | **$925,788.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $41.00 |
| Conference Call | $11.54 |
| Court Record Fees | $1,338.10 |
| Court Fees | $693.00 |
| Delivery Services | $10.00 |
| Long Distance Phone | $108.93 |
| Lexis Legal Research | $11,345.55 |
| Trial Transcripts | $848.50 |
| Litigation Support | $670.77 |
| Meals | $1,236.38 |
| Relativity Data Hosting | $17,190.81 |
| Binding | $14.00 |
| **TOTAL** | **$33,508.58** |

<u>**EXHIBIT B**</u>

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | **Billed in this Application** | **Billed by Firm During Tenth Interim Fee Period** **(7/1/2023 – 10/31/2023)** **(Excluding Bankruptcy Engagements)[1]** |
| Partners | 1,346.50 | $623,853.00 | $463.31 | $487.36 |
| Associates | 1,080.90 | $319,255.00 | $295.36 | $332.86 |
| Paralegals | 33.00 | $5,610.00 | $170.00 | $202.07 |
| **AGGREGATE:** | 2,460.40 | $948,718.00 | $385.60 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

## BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|------------------|----------------|------------------------|
| B120 | Asset Analysis & Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 100.00 | $26,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 10.00 | $2,600.00 |
| B260 | Board of Directors Matters | 10.00 | $2,600.00 |
| B210 | Business Operations | 100.00 | $26,000.00 |
| B110 | Case Administration | 300.00 | $78,000.00 |
| B310 | Claims Administration & Objections | 500.00 | $130,000.00 |
| B220 | Employee Benefits/Pensions | 50.00 | $13,000.00 |
| B160 | Fee/Employment Applications | 200.00 | $52,000.00 |
| B170 | Fee/Employment Objections | 100.00 | $26,000.00 |
| B230 | Financing/Cash Collections | 10.00 | $2,600.00 |
| B410 | General Bankruptcy Advice | 20.00 | $5,200.00 |
| N/A | Litigation Matters[1] | 200.00 | $52,000.00 |
| B190 | Other Contested Matters | 2,000.00 | $520,000.00 |
| B320 | Plan & Disclosure Statement | 1,200.00 | $312,000.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 100.00 | $26,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Tenth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $400.00 |
| Associates | 6 | $250.00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

## THIRTY-FIRST STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2023 through June 30, 2023 |
| Amount of Compensation Requested: | $205,726.00 |
| Net of 20% Holdback: | $164,580.80 |
| Amount of Expenses Requested: | $6,371.59 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $170,952.39 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from July 1, 2023 through July 31, 2023 (the "<u>Fee Period</u>").  By this thirty-first statement, Jones Walker seeks payment in the amount of $170,952.39, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). As such, attached as **<u>Exhibit A</u>** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

      a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.  Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.  Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.  Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "<u>Objection Deadline</u>"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        August 28, 2023

Respectfully submitted,

_/s/ Laura F. Ashley_
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174906-01**

### Compensation by Professional Person for Hourly Services
### for the Period from July 1, 2023 through July 31, 2023

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $400.00 | 13.00 | $5,200.00 |
| Wayne G. Zeringue | Partner | $300.00 | 1.10 | $330.00 |
| Allison Kingsmill | Partner | $400.00 | 7.20 | $2,880.00 |
| Samantha Oppenheim | Associate | $300.00 | 9.40 | $2,820.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 1.60 | $400.00 |
| **TOTAL** | | | **32.30** | **$11,630.00** |

### Compensation by Project Category for Hourly Services
### for the Period from July 1, 2023 through July 31, 2023

| Code | Description | Hours | Amount |
|---|---|---|---|
| B190 | Other Contested Matters | 32.30 | $11,630.00 |
| | **TOTAL** | **32.30** | **$11,630.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Court Record Fees | $0.10 |
| Lexis Legal Research | $14.85 |
| **TOTAL** | **$14.95** |

**TOTAL FEES AND COSTS: $11,644.95**

**EXHIBIT B**

**EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from July 1, 2023 through July 31, 2023**

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $400.00 | 27.70 | $11,080.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 108.60 | $53,214.00 |
| R. Patrick Vance | Partner | $490.00 | 51.60 | $25,284.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 6.30 | $1,890.00 |
| Laura F. Ashley | Partner | $400.00 | 11.20 | $4,480.00 |
| Mark A. Mintz | Partner | $490.00 | 95.00 | $46,244.00 |
| Allison Kingsmill | Partner | $400.00 | 7.90 | $3,160.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.50 | $200.00 |
| B.T. Wilson | Partner | $400.00 | 0.20 | $80.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 116.90 | $35,070.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 39.30 | $11,790.00 |
| Swati Parashar | Associate | $250.00 | 1.00 | $250.00 |
| Parker Hufft | Associate | $250.00 | 1.20 | $300.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 2.00 | $340.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 2.70 | $459.00 |
| Michelle W. Green | Paralegal | $170.00 | 1.40 | $238.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.10 | $17.00 |
| **TOTAL** | | | **473.60** | **$194,096.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from July 1, 2023 through July 31, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 65.60 | $20,591.00 |
| B120 | Asset Analysis and Recovery | 11.40 | $3,592.00 |
| B160 | Fee/Employment Applications | 47.00 | $14,860.00 |
| B170 | Fee/Employment Objections | 5.40 | $2,011.00 |
| B190 | Other Contested Matters | 97.30 | $42,253.00 |
| B210 | Business Operations | 16.60 | $8,116.00 |
| B310 | Claims Administration and Objections | 40.20 | $13,365.00 |
| B320 | Plan and Disclosure Statement | 190.10 | $89,308.00 |
| | **TOTAL** | **473.60** | **$194,096.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $707.40 |
| Relativity Data Hosting | $4,288.05 |
| Trial Transcripts | $43.65 |
| Copy Service | $2.40 |
| Long Distance | $53.52 |
| Conference Call | $11.54 |
| Court Record Fees | $593.90 |
| Meals | $277.70 |
| Litigation Support | $378.48 |
| **TOTAL** | **$6,356.64** |

**TOTAL FEES AND COSTS: $200,452.64**

**EXHIBIT C**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 28, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17490601
Invoice #: 1188352

RE:    Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 06/23/23 | 1179776 | 21,024.00 | 36.00 | 0.00 | 16,855.20 | 4,204.80 |
| 07/11/23 | 1182363 | 99,855.00 | 835.75 | 0.00 | 0.00 | 100,690.75 |
| **Previous Balance Due:** | | **$120,879.00** | **$871.75** | **$0.00** | **$16,855.20** | **$104,895.55** |
| **Current Invoice:** | | | | | | |
| 08/28/23 | 1188352 | $11,630.00 | $14.95 | | $0.00 | $11,644.95 |
| **Grand Total Due – This Matter** | | | | | | **$116,540.50** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**       **Credit:   Jones Walker LLP**
**ABA Routing No.: 084000026**    **Account No.:   20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 28, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:   048576
Matter:   17490601
Invoice #:  1188352

RE:   Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/03/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding special master. | 0.20 | 80.00 |
| 07/03/23 | EDW | B190 | A106 | Communications with client regarding request to appoint special master. | 0.50 | 200.00 |
| 07/03/23 | EDW | B190 | A104 | Research regarding Judge Milazzo's request to appoint special master. | 1.50 | 600.00 |
| 07/03/23 | EDW | B190 | A104 | Reviewed issues regarding the conditional privilege for confidential sources. | 0.80 | 320.00 |
| 07/03/23 | EDW | B190 | A104 | Reviewed the AP's reply memorandum regarding the Motion to Intervene. | 0.30 | 120.00 |
| 07/03/23 | EDW | B190 | A106 | Email to client regarding Motion to Intervene. | 0.20 | 80.00 |
| 07/03/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding J.W. Doe issues (0.2); emails with Jones Walker team regarding the same (0.5); calls with Ms. Kingsmill regarding the | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (0.4). | | |
| 07/03/23 | SAO | B190 | A104 | Review the Press's proposed Reply Memorandum in Support of Motion to Intervene in the J.W. Doe matter. | 0.30 | 90.00 |
| 07/03/23 | SAO | B190 | A102 | Conduct research regarding legal issues implicated by Friday's status conference in the J.W. Doe matter. | 2.50 | 750.00 |
| 07/05/23 | SAO | B190 | A104 | Review Minute Entry regarding status conference held on June 30, 2023 in the J.W. Doe matter. | 0.10 | 30.00 |
| 07/05/23 | SAO | B190 | A104 | Review Plaintiff's Objections and Suggestions for Special Master in the J.W. Doe matter. | 0.20 | 60.00 |
| 07/05/23 | EDW | B190 | A104 | Reviewed issues regarding special master and access to confidential documents under seal. | 2.50 | 1,000.00 |
| 07/05/23 | EDW | B190 | A104 | Reviewed minute entry from Judge Milazzo regarding Motion to Recuse and special master issue. | 0.10 | 40.00 |
| 07/05/23 | EDW | B190 | A104 | Analyzed reply memorandum regarding Motion to Intervene. | 0.30 | 120.00 |
| 07/05/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding special master issue. | 0.10 | 40.00 |
| 07/05/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding request to appoint special master. | 0.10 | 40.00 |
| 07/05/23 | EDW | B190 | A104 | Reviewed objections to special master. | 0.30 | 120.00 |
| 07/06/23 | SAO | B190 | A105 | Discussions with Mr. Wegmann regarding special master issues in connection wiht the J.W. Doe matter. | 0.20 | 60.00 |
| 07/06/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding US Trustee Report. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/06/23 | EDW | B190 | A104 | Reviewed US Trustee's report sealing and confidentiality issues. | 0.50 | 200.00 |
| 07/06/23 | EDW | B190 | A104 | Reviewed issues regarding protective order. | 0.90 | 360.00 |
| 07/07/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding J.W. Doe issues. | 0.40 | 120.00 |
| 07/07/23 | SAO | B190 | A104 | Review Order and Reasons denying Motion to Disqualify in the J.W. Doe matter. | 0.40 | 120.00 |
| 07/07/23 | EDW | B190 | A104 | Reviewed order and reasons by Judge Milazzo regarding denial of plaintiff's Motion to Recuse. | 0.30 | 120.00 |
| 07/07/23 | EDW | B190 | A107 | Email to Mr. Gisleson regarding request for discovery conference. | 0.30 | 120.00 |
| 07/08/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding proposed Motion to Unseal US Trustee's Report. | 0.10 | 40.00 |
| 07/08/23 | EDW | B190 | A104 | Reviewed issues regarding proposed Motion to Unseal US Trustee's Report. | 0.50 | 200.00 |
| 07/08/23 | EDW | B190 | A107 | Email to Mr. Gisleson regarding filing in bankruptcy court. | 0.10 | 40.00 |
| 07/10/23 | AK | B190 | A103 | Prepared summary of orders entered by Court. | 0.70 | 280.00 |
| 07/10/23 | AK | B190 | A104 | Analyzed orders entered by Court regarding intervention. | 0.30 | 120.00 |
| 07/10/23 | AK | B190 | A105 | Worked with Mrs. Oppenheim regarding recusal order. | 0.30 | 120.00 |
| 07/10/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding Wednesday's status conference in the J.W. Doe matter. | 0.40 | 120.00 |
| 07/10/23 | SAO | B190 | A105 | Prepare for call with Ms. De Leon and Ms. Kingsmill regarding potential petition for writ of mandamus in the J.W. Doe matter (0.4); participate in the same (0.5). | 0.90 | 270.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit Ten Interim Walkers Thirty-First Monthly Fee Statement Page 16 of 65

048576.17490601.1188352                                                      Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/10/23 | SAO | B190 | A104 | Review Order and Reasons Denying the Media's Motion to Intervene in the J.W. Doe matter. | 0.40 | 120.00 |
| 07/10/23 | AK | B190 | A104 | Worked on response to writ of mandamus regarding recusal. | 0.60 | 240.00 |
| 07/10/23 | WGZ | B190 | A106 | Analyze Judge Currault's opinion denying Motion to Intervene filed by Associated Press (0.50); communications with client representative regarding same (0.60). | 1.10 | 330.00 |
| 07/10/23 | EDW | B190 | A104 | Reviewed Notice of Status Conference. | 0.10 | 40.00 |
| 07/10/23 | EDW | B190 | A104 | Reviewed issues and planning for status conference. | 0.30 | 120.00 |
| 07/10/23 | EDW | B190 | A104 | Reviewed Order and Reasons denying the Press' Motion to Intervene. | 0.30 | 120.00 |
| 07/10/23 | EDW | B190 | A106 | Reviewed email from client regarding Order on Motion to Intervene. | 0.10 | 40.00 |
| 07/10/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim and A. Kingsmill regarding potential writ. | 0.20 | 50.00 |
| 07/10/23 | EWDL | B190 | A105 | Call with A. Kingsmill and S. Oppenheim regarding an opposition to potential writ of mandamus. | 0.30 | 75.00 |
| 07/10/23 | EWDL | B190 | A104 | Reviewed and analyzed Judge Currault's order and reasons denying the Press's motion to intervene. | 0.50 | 125.00 |
| 07/11/23 | SAO | B190 | A103 | Review and revise response to J.W. Doe's counsel regarding J.W. Doe's proposed motion to accesss UST Report. | 0.50 | 150.00 |
| 07/11/23 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding tomorrow's status conference in the J.W. Doe matter. | 0.40 | 120.00 |
| 07/11/23 | AK | B190 | A104 | Analyzed protective orders. | 0.20 | 80.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D to Interim Walkers Thirty-First Monthly Fee Statement Page 17 of 65

Page 46 of 289

048576.17490601.1188352                                                                Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/11/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson with draft motion to access US Trustee's report. | 0.20 | 80.00 |
| 07/11/23 | EDW | B190 | A104 | Reviewed issues regarding access to US Trustee's report. | 0.50 | 200.00 |
| 07/11/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding proposed motion. | 0.10 | 40.00 |
| 07/12/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding today's status conference in J.W. Doe. | 0.70 | 210.00 |
| 07/12/23 | AK | B190 | A109 | Attended status conference. | 0.20 | 80.00 |
| 07/12/23 | AK | B190 | A104 | Analyzed briefing regarding recusal and sealing records in order to prepare for status conference. | 1.80 | 720.00 |
| 07/12/23 | EWDL | B190 | A105 | Correspondence with A. Kingsmill regarding July 12, 2023 status conference. | 0.10 | 25.00 |
| 07/13/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding J.W. Doe issues. | 0.40 | 120.00 |
| 07/13/23 | AK | B190 | A104 | Worked on response to motion to unopposed unseal documents. | 1.10 | 440.00 |
| 07/13/23 | AK | B190 | A104 | Analyzed privilege log. | 0.40 | 160.00 |
| 07/14/23 | AK | B190 | A104 | Analyzed unopposed motion to unseal. | 0.20 | 80.00 |
| 07/14/23 | AK | B190 | A104 | Analyzed protective orders. | 0.20 | 80.00 |
| 07/14/23 | AK | B190 | A104 | Analyzed recusal pleadings in order to prepare potential response to writ of mandamus. | 0.60 | 240.00 |
| 07/14/23 | AK | B190 | A104 | Analyzed media articles regarding discovery. | 0.60 | 240.00 |
| 07/17/23 | EDW | B190 | A104 | Reviewed communications with client regarding Motion for Access. | 0.10 | 40.00 |
| 07/17/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson with signed | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | confidentiality statement and proposed Unopposed Motion for Access to US Trustee's Report. | | |
| 07/17/23 | EDW | B190 | A104 | Reviewed issues regarding Motion for Access to US Trustee's Report. | 0.30 | 120.00 |
| 07/17/23 | EDW | B190 | A106 | Reviewed email from client regarding US Trustee's Report. | 0.10 | 40.00 |
| 07/18/23 | SAO | B190 | A103 | Finalize Response to J.W. Doe's Motion to Access (0.4); file the same (0.1). | 0.50 | 150.00 |
| 07/18/23 | EDW | B190 | A107 | Communications with Mr. Gisleson regarding Motion for Access. | 0.10 | 40.00 |
| 07/18/23 | EDW | B190 | A103 | Revised response to Motion for Access. | 0.40 | 160.00 |
| 07/18/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding motion issues. | 0.20 | 80.00 |
| 07/18/23 | EDW | B190 | A104 | Reviewed Motion for Access. | 0.10 | 40.00 |
| 07/18/23 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding protective order and US Trustee's Report. | 0.10 | 40.00 |
| 07/18/23 | EDW | B190 | A105 | Reviewed email from Mr. Mintz regarding protective order and US Trustee Report issue. | 0.10 | 40.00 |
| 07/24/23 | EDW | B190 | A104 | Reviewed order denying plaintiff's Motion to Access US Trustee's Report. | 0.10 | 40.00 |
| 07/24/23 | EWDL | B190 | A105 | Call with S. Oppenheim regarding status of potential mandamus by plaintiff. | 0.10 | 25.00 |
| 07/24/23 | EWDL | B190 | A104 | Reviewed and analyzed docket to determine status of case. | 0.20 | 50.00 |
| 07/24/23 | EWDL | B190 | A104 | Reviewed and analyzed Judge Milazzo's order denying Plaintiff's motion to obtain access to U.S. Trustee reports. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | | Hours | Amount |
|------|----------|------|----------|-------------|---|-------|--------|
| | | | | | **Total Fees:** | | **$11,630.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 0.00 | 0.00 | 92.30 | 27,283.00 |
| B160 | Fee/Employment Applications | 0.00 | 0.00 | 2.80 | 840.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 32.30 | 11,630.00 | 494.40 | 160,400.50 |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 3.50 | 875.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 58.60 | 17,580.00 |
| B420 | Restructurings | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 32.30 | 11,630.00 | 651.60 | 206,978.50 |

Trial Preparation and Trial

| L430 | Written Motions and Submissions | 0.00 | 0.00 | 1.90 | 475.00 |
|------|---------------------------------|------|------|------|--------|
| | Total Trial Preparation and Trial | 0.00 | 0.00 | 1.90 | 475.00 |

| | **Totals** | **32.30** | **$11,630.00** | **653.50** | **$207,453.50** |
|---|---|---|---|---|---|

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| EWDL | Elizabeth W. De Leon | 1.60 | $250.00 | $400.00 |
| AK | Allison Kingsmill | 7.20 | $400.00 | $2,880.00 |
| SAO | Samantha Oppenheim | 9.40 | $300.00 | $2,820.00 |
| EDW | Edward D. Wegmann | 13.00 | $400.00 | $5,200.00 |
| WGZ | Wayne G. Zeringue | 1.10 | $300.00 | $330.00 |
| | **Totals** | **32.30** | | **$11,630.00** |

### Other Charges

| 07/05/2023 | Court Record Fees - Pacer July 2023 | 0.10 |
|------------|-------------------------------------|------|
| 07/07/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 14.85 |

Case 20-34846 Document 2693-4 Filed 02/30/23 Entered 02/30/23 16:05:39 Exhibit D Thomes Walkers Thirty-First Monthly Fee State of 289 Page 20 of 65

048576.17490601.1188352

Page 9

## Other Charges

| | Total Other Charges: | $14.95 |
|---|---|---|

**TOTAL AMOUNT DUE THIS INVOICE**        **$11,644.95**

### YEAR TO DATE BILLING

| YTD Fees | $132,509.00 |
|---|---|
| YTD Disbursements | $886.70 |
| YTD Total | $133,395.70 |

### LIFE TO DATE BILLING

| LTD Fees | $207,453.50 |
|---|---|
| LTD Disbursements | $2,300.55 |
| LTD Total | $209,754.05 |



Please Remit Payments Only To:
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

August 28, 2023

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1188354 |
| New Orleans, LA 70125 | | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/27/23 | 1172193 | 159,557.00 | 5,462.20 | 0.00 | 133,107.80 | 31,911.40 |
| 05/25/23 | 1175931 | 219,094.00 | 7,806.52 | 0.00 | 183,081.72 | 43,818.80 |
| 06/22/23 | 1179700 | 254,435.00 | 10,545.11 | 0.00 | 214,093.11 | 50,887.00 |
| 07/11/23 | 1182362 | 213,516.00 | 5,920.91 | 0.00 | 0.00 | 219,436.91 |
| **Previous Balance Due:** | | **$846,602.00** | **$29,734.74** | **$0.00** | **$530,282.63** | **$346,054.11** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 08/28/23 | 1188354 | $194,096.00 | $6,356.64 | | $0.00 | $200,452.64 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$546,506.75** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**          **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**     **Account No.:   20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 28, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17696001
Invoice #:    1188354

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/25/23 | MAM | B320 | A104 | Review plan revisions (0.9); conferences with client regarding same (0.6);  analyze non-monetary issues (1.9). | 3.40 | 1,360.00 |
| 07/01/23 | RPV | B110 | A105 | Reviewed summary of Weekly Call with Committee Counsel. | 0.20 | 98.00 |
| 07/03/23 | EDW | B110 | A104 | Reviewed status and communications with the mediator. | 0.20 | 80.00 |
| 07/03/23 | EDW | B320 | A103 | Revised response to non-monetary commitments proposal. | 1.30 | 520.00 |
| 07/03/23 | AK | B190 | A104 | Analyzed privileged documents with confidential information. | 1.10 | 440.00 |
| 07/04/23 | RPV | B210 | A106 | Emails among JW team and client regarding bylaw amendments. | 0.50 | 245.00 |
| 07/04/23 | RPV | B310 | A108 | Email from counsel regarding mediation issues. | 0.10 | 49.00 |
| 07/05/23 | RPV | B210 | A106 | Telephone conversation with client regarding corporate | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | governance issues. | | |
| 07/05/23 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding call with client on corporate governance issues. | 0.50 | 245.00 |
| 07/05/23 | RPV | B210 | A106 | Office conference with clients, counsel and Mr. Mintz regarding corporate governance issues. | 1.00 | 490.00 |
| 07/05/23 | RPV | B210 | A106 | Telephone call with counsel regarding corporate governance issues. | 0.30 | 147.00 |
| 07/05/23 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding submission of exhibits admitted into evidence in connection with the Committee's Motion to Compel. | 0.70 | 210.00 |
| 07/05/23 | SAO | B190 | A103 | Analyze joint exhibits in connection with the evidentiary hearing on the Committee's Motion to Compel to confirm that no additional redactions are necessary (1.5); finalize the same for filing (1.0). | 2.50 | 750.00 |
| 07/05/23 | SAO | B190 | A104 | Review the Former Committee Members' Notice of Appeal from Judge Ashe's Order denying their Motion to Vacate Judgment (0.1); review Appellants' Record Designations and Statement of Issues in connection with the same (0.3). | 0.40 | 120.00 |
| 07/05/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding the Former Committee Members' new notice of appeal. | 0.10 | 30.00 |
| 07/05/23 | SAO | B190 | A102 | Research discrete legal issue implicated by the former Committee members' second notice of appeal. | 0.90 | 270.00 |
| 07/05/23 | SAO | B190 | A103 | Finalize Joint Notice Regarding Exhibits Admitted into Evidence at the Evidentiary Hearing on the Committee's Motion to Compel (0.2); file the same (0.3). | 0.50 | 150.00 |
| 07/05/23 | SAO | B110 | A106 | Emails with the client regarding global strategy issues. | 0.20 | 60.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:13:39 Exhibit D - Interim Walkers Thirty-First Monthly Fee Statement Page 24 of 65

048576.17696001.1188354

Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/05/23 | RPV | B210 | A105 | Emails among team regarding corporate governance issues. | 0.20 | 98.00 |
| 07/05/23 | RPV | B190 | A104 | Reviewed Designation of Record on Appeal by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson. | 0.20 | 98.00 |
| 07/05/23 | RPV | B190 | A104 | Reviewed Notice of Appeal by James Adams, Jackie Berthelot, Theodore Jackson, Eric Johnson. | 0.10 | 49.00 |
| 07/05/23 | EDW | B190 | A104 | Reviewed issues regarding confidential documents used at hearing on Motion to Compel Privileged Documents. | 0.90 | 360.00 |
| 07/05/23 | EDW | B190 | A104 | Reviewed Notice of Appeal filed by the Former Committee Members regarding the Motion to Vacate. | 0.10 | 40.00 |
| 07/05/23 | EDW | B310 | A104 | Reviewed client comments regarding mediation issue. | 0.30 | 120.00 |
| 07/05/23 | WGZ | B190 | A106 | Review Judge Milazzo's Order denying Motion to Disqualify (.20); communications with Archdiocese representative regarding same (.40). | 0.60 | 180.00 |
| 07/05/23 | AK | B310 | A104 | Finalized exhibits for evidentiary hearing. | 1.10 | 440.00 |
| 07/05/23 | AK | B190 | A104 | Analyzed privileged documents with confidential information. | 1.20 | 480.00 |
| 07/05/23 | MAM | B190 | A103 | Revise special master document. | 3.30 | 1,617.00 |
| 07/06/23 | RPV | B210 | A106 | Multiple calls and emails with clients regarding corporate governance issues. | 1.00 | 490.00 |
| 07/06/23 | RPV | B210 | A106 | Conference with client regarding corporate governance issues. | 0.50 | 245.00 |
| 07/06/23 | RPV | B210 | A106 | Office conference with Mr. Mintz regarding corporate governance issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/06/23 | SAO | B320 | A104 | Review latest draft of non-monetary provisions. | 0.90 | 270.00 |
| 07/06/23 | SAO | B190 | A104 | Review the former Committee members' 28(j) letter filed in their pending Fifth Circuit appeal. | 0.10 | 30.00 |
| 07/06/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding action items arising out of Judge Grabill's potential ruling on the Committee's motion to compel. | 0.50 | 150.00 |
| 07/06/23 | SAO | B310 | A104 | Review Lousteau's letter of supplemental authority regarding prescription in the Lousteau appeal. | 0.10 | 30.00 |
| 07/06/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the former Committee members' second appeal to the Fifth Circuit. | 0.50 | 150.00 |
| 07/06/23 | RPV | B320 | A104 | Reviewed draft of the Non-Monetary Commitments. | 0.30 | 147.00 |
| 07/06/23 | RPV | B190 | A104 | Reviewed Supplemental Authorities (FRAP 28j) filed by Appellant Mr. John Lousteau. | 0.20 | 98.00 |
| 07/06/23 | RPV | B190 | A104 | Reviewed Supplemental Authorities (FRAP 28j) filed by Appellants Mr. James Adams, Ms. Jackie Berthelot, Mr. Theodore Jackson and Mr. Eric Johnson. | 0.20 | 98.00 |
| 07/06/23 | EDW | B320 | A104 | Continued review of non-monetary commitments proposal and issues regarding same. | 1.10 | 440.00 |
| 07/06/23 | EDW | B320 | A104 | Reviewed status regarding plan of reorganization and disclosure statement. | 0.30 | 120.00 |
| 07/06/23 | WGZ | B310 | A106 | Communications with Archdiocese representative regarding mediation issues and strategy. | 0.90 | 270.00 |
| 07/06/23 | CVM | B170 | A104 | Finalized Response to Committee's Retention Application of Actuarial Value. | 0.20 | 60.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit Ten Homes
Walkers Thirty-First Monthly Fee Statement Page 26 of 65

048576.17696001.1188354                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/06/23 | AK | B190 | A104 | Analyzed production of documents regarding clergy. | 1.20 | 480.00 |
| 07/06/23 | AK | B190 | A104 | Analyzed chronology regarding clergy. | 0.30 | 120.00 |
| 07/06/23 | AK | B190 | A104 | Analyzed protective order. | 0.10 | 40.00 |
| 07/06/23 | EJF | B320 | A103 | Revisions to Plan (3.7) and Plan documents (0.5). | 4.20 | 2,058.00 |
| 07/07/23 | SAO | B310 | A106 | Emails with the client regarding abuse claim inquiry. | 0.20 | 60.00 |
| 07/07/23 | SAO | B310 | A108 | Calls with Ms. Michaelson of Blank Rome regarding abuse claim data (0.5); emails with Ms. Michaelson regarding the same (1.2). | 1.70 | 510.00 |
| 07/07/23 | SAO | B320 | A103 | Review and revise memo to client regarding draft plan. | 1.70 | 510.00 |
| 07/07/23 | CVM | B160 | A104 | Communications with Debtor's professionals regarding June fee statements. | 0.10 | 30.00 |
| 07/07/23 | CVM | B170 | A104 | Review communications regarding response to Actuarial Value Retention Application. | 0.20 | 60.00 |
| 07/07/23 | CVM | B160 | A103 | Drafted Eleventh Statement of Compensation of OCPs. | 0.20 | 60.00 |
| 07/07/23 | EDW | B320 | A104 | Reviewed plan documents and memorandum regarding same. | 0.90 | 360.00 |
| 07/07/23 | EDW | B170 | A104 | Reviewed issues regarding Committee retention of actuarial. | 0.20 | 80.00 |
| 07/07/23 | EDW | B110 | A106 | Reviewed email from client regarding corporate issues. | 0.10 | 40.00 |
| 07/07/23 | EDW | B110 | A106 | Reviewed email from client regarding bankruptcy issues. | 0.10 | 40.00 |
| 07/07/23 | RPV | B320 | A104 | Reviewed memo outlining plan and disclosure statement issues. | 0.50 | 245.00 |
| 07/07/23 | RPV | B190 | A104 | Reviewed Order denying Plaintiff's Motion to Disqualify Judge. | 0.50 | 245.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D Interim
Walkers Thirty-First Monthly Fee State...  Page 56 of 289  Page 27 of 65

048576.17696001.1188354                                                          Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/07/23 | RPV | B170 | A105 | Emails among team (0.3) and Office conference with Mr. Mintz regarding draft Objection to Actuarial Retention App (0.4). | 0.70 | 343.00 |
| 07/07/23 | EJF | B320 | A103 | Revisions to Plan (4.0) and Plan documents (0.5). | 4.50 | 2,205.00 |
| 07/07/23 | MAM | B190 | A103 | Draft update on insurance issues. | 1.00 | 490.00 |
| 07/08/23 | RPV | B190 | A104 | Emails from Mr. Wegmann and Mr. Gisleson regarding Rule 37.1 conference. | 0.20 | 98.00 |
| 07/09/23 | RPV | B210 | A106 | Emails from and to counsel and client regarding corporate governance (0.3) and Telephone conversation with client regarding same (0.2). | 0.50 | 245.00 |
| 07/09/23 | EDW | B320 | A104 | Reviewed plan status and issues (0.3) and communication with client regarding same (0.1). | 0.40 | 160.00 |
| 07/10/23 | RPV | B210 | A106 | Preparing for meeting with clients and consultants by reviewing communications and agreements regarding corporate governance issues (1.7) and meet with clients and consultants regarding same (1.3). | 3.00 | 1,470.00 |
| 07/10/23 | RPV | B310 | A105 | Reviewed update regarding conference with committee (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 07/10/23 | RPV | B190 | A104 | Reviewed Order and Reasons denying Motion to Intervene. | 0.30 | 147.00 |
| 07/10/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding global case strategy and administration issues. | 0.60 | 180.00 |
| 07/10/23 | SAO | B110 | A106 | Review memo from the client regarding global case strategy and administration issues. | 0.30 | 90.00 |
| 07/10/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Regarding W.A.B. and G.K.H.'s Sexual Abuse Survivor Proofs of Claim. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/10/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Kuebel. | 0.60 | 180.00 |
| 07/10/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding document production inquiries from Committee counsel. | 0.40 | 120.00 |
| 07/10/23 | SAO | B310 | A108 | Emails with plaintiff attorney Daniel Meyer regarding joint stipulation on motions for leave and related claim inquiry. | 0.30 | 90.00 |
| 07/10/23 | CVM | B160 | A104 | Reviewed Jones Walker's bankruptcy June invoice to ensure compliance with UST Guidelines. | 3.90 | 1,170.00 |
| 07/10/23 | CVM | B160 | A105 | Communications regarding Jones Walker's Ninth Interim Fee Application. | 0.40 | 120.00 |
| 07/10/23 | CVM | B160 | A103 | Drafted Blank Rome's Ninth Interim Fee Application. | 3.60 | 1,080.00 |
| 07/10/23 | AK | B190 | A104 | Worked on supplemental discovery response regarding clergy. | 0.40 | 160.00 |
| 07/10/23 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding outstanding discovery issues. | 0.10 | 40.00 |
| 07/10/23 | EDW | B190 | A104 | Reviewed issues regarding production to the Committee. | 0.20 | 80.00 |
| 07/10/23 | EDW | B310 | A104 | Reviewed update regarding status regarding bankruptcy and mediation. | 0.10 | 40.00 |
| 07/10/23 | EDW | B310 | A106 | Reviewed email from client regarding mediation. | 0.10 | 40.00 |
| 07/10/23 | EJF | B320 | A103 | Revisions to Plan (2.1) and Plan documents (2.7). | 4.80 | 2,352.00 |
| 07/10/23 | MAM | B190 | A101 | Prepare for (0.4) and attend weekly committee call (0.6); call with S. Oppenheim regading global case strategy (0.6); call with client regarding case updates and strategy (1.7). | 3.30 | 1,617.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D Jones Walkers Thirty-First Monthly Fee Statement Page 29 of 65

048576.17696001.1188354                                                                   Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/11/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and W.A.B. and G.K.H. | 0.10 | 49.00 |
| 07/11/23 | RPV | B190 | A105 | Emails among team regarding response to Mr. Gisleson's proposed motion. | 0.30 | 147.00 |
| 07/11/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding transfer of file issues. | 0.30 | 147.00 |
| 07/11/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding the Committee's pension-related information requests. | 0.90 | 270.00 |
| 07/11/23 | SAO | B190 | A104 | Review transcript of evidentiary hearing on the Committee's motion to compel held on June 26, 2023. | 0.90 | 270.00 |
| 07/11/23 | SAO | B310 | A104 | Investigate proof of claim inquiry from the client. | 0.80 | 240.00 |
| 07/11/23 | SAO | B190 | A103 | Memo to Mr. Mintz and Mr. Vance regarding the former Committee members' new notice of appeal to the Fifth Circuit. | 1.50 | 450.00 |
| 07/11/23 | SAO | B310 | A106 | Emails with Mr. Mintz and the client regarding tomorrow's oral argument in the Lousteau appeal. | 0.50 | 150.00 |
| 07/11/23 | SAO | B310 | A108 | Emails with claims & noticing agent regarding abuse claims inquiry from plaintiff's counsel. | 0.20 | 60.00 |
| 07/11/23 | SAO | B310 | A104 | Review K.D.D.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 07/11/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning W.A.B. and G.K.H.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.4); file the same (0,2). | 0.60 | 180.00 |
| 07/11/23 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation | 0.30 | 90.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit Ten Jones
Walkers Thirty-First Monthly Fee Statement Page 30 of 65

048576.17696001.1188354

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Concerning W.A.B. and G.K.H.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.2); request service of the same via claims & noticing agent (0.1). | | |
| 07/11/23 | SAO | B110 | A104 | Review correspondence from Catholic Mutual subject to the mediation privilege. | 0.20 | 60.00 |
| 07/11/23 | CVM | B160 | A104 | Reviewed Jones Walker's June litigation invoice to ensure compliance with UST Guidelines. | 3.00 | 900.00 |
| 07/11/23 | CVM | B160 | A103 | Continued drafting Blank Rome's Ninth Interim Fee Application. | 1.80 | 540.00 |
| 07/11/23 | CVM | B160 | A103 | Drafted KLA's Fourth Interim Fee Application. | 2.80 | 840.00 |
| 07/11/23 | CVM | B160 | A103 | Drafted Jones Walker's June Fee Statement. | 0.50 | 150.00 |
| 07/11/23 | AK | B310 | A104 | Analyzed proof of claims regarding clergy. | 1.60 | 640.00 |
| 07/11/23 | AK | B190 | A104 | Worked on supplemental discovery response regarding clergy. | 0.30 | 120.00 |
| 07/11/23 | WGZ | B310 | A106 | Strategy regarding mediator issues (0.8); communications with Archdiocese representative regarding mediation strategy (0.6). | 1.40 | 420.00 |
| 07/11/23 | WGZ | B190 | A106 | Analysis of issues regarding prescription (0.6) and communications with client representative regarding same (0.2). | 0.80 | 240.00 |
| 07/11/23 | EDW | B190 | A108 | Reviewed email from Mr. Murray regarding insurance issues. | 0.10 | 40.00 |
| 07/11/23 | EDW | B120 | A106 | Reviewed email from client regarding insurance issues. | 0.10 | 40.00 |
| 07/11/23 | EDW | B120 | A106 | Reviewed email from client regarding additional insurance issues. | 0.10 | 40.00 |
| 07/11/23 | EDW | B190 | A104 | Reviewed evidentiary hearing transcript regarding Motion to | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Compel Privileged Documents. | | |
| 07/11/23 | EJF | B320 | A103 | Revisions to Plan (3.8) and Plan documents (1.4). | 5.20 | 2,548.00 |
| 07/12/23 | RPV | B120 | A104 | Reviewed documents regarding insurance issues (0.3); Email to Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 07/12/23 | RPV | B210 | A103 | Revised talking points for client regarding plan and governance issues (1.6); Emails with clients and counsel regarding same (0.4). | 2.00 | 980.00 |
| 07/12/23 | RPV | B120 | A106 | Emails to (0.2) and from clients and Mr. Mintz (0.1) regarding insurance issues. | 0.30 | 147.00 |
| 07/12/23 | RPV | B320 | A105 | Email from (0.2) and Office conference with (0.6) Mr. Mintz regarding plan negotiations. | 0.80 | 392.00 |
| 07/12/23 | RPV | B190 | A105 | Email from Ms. Kingsmill regarding J.W. Doe - Status Conference. | 0.20 | 98.00 |
| 07/12/23 | SAO | B310 | A109 | Listen to Lousteau oral argument. | 0.60 | 180.00 |
| 07/12/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding today's oral argument in Lousteau. | 0.60 | 180.00 |
| 07/12/23 | SAO | B170 | A103 | Finalize Response to the Committee Application to Employ Actuarial Value, LLC (0.2); file the same (0.2). | 0.40 | 120.00 |
| 07/12/23 | SAO | B190 | A103 | Prepare response to correspondence from J.W. Doe regarding access to UST Report (1.2); draft response to forthcoming motion regarding the same (0.8). | 2.00 | 600.00 |
| 07/12/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case matters, including insurance issues, pending contested matters, and global strategy issues. | 0.70 | 210.00 |
| 07/12/23 | SAO | B310 | A103 | Draft memo to the client regarding this morning's oral | 0.50 | 150.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:15:39 Exhibit Tenth Interim Walkers Thirty-First Monthly Fee Statement Page 32 of 65

048576.17696001.1188354

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | argument in Lousteau. | | |
| 07/12/23 | SAO | B120 | A103 | Begin revising insurance adversary proceeding complaint. | 2.20 | 660.00 |
| 07/12/23 | SAO | B110 | A106 | Discussions with the client regarding sustainability issues. | 0.40 | 120.00 |
| 07/12/23 | CVM | B160 | A103 | Drafted Jones Walker's Ninth Interim Fee Application (3.2); drafted exhibits to Jones Walker's Ninth Interim Fee Application (4.3); communications regarding same (0.3). | 7.80 | 2,340.00 |
| 07/12/23 | CVM | B160 | A105 | Communications with KLA regarding Fourth Interim Fee Application (0.2); communications with Blank Rome regarding Ninth Interim Fee Application (0.2). | 0.40 | 120.00 |
| 07/12/23 | BTW | B210 | A101 | Advise client as to mediation issues. | 0.20 | 80.00 |
| 07/12/23 | SAZ | B110 | A110 | Create ShareFile site for the transmittal of certain documents. | 0.10 | 17.00 |
| 07/12/23 | EJF | B320 | A103 | Revisions to Plan (4.0) and Plan documents (0.5). | 4.50 | 2,205.00 |
| 07/12/23 | MAM | B190 | A104 | Attend appeallate hearing (0.6); conference with committee (0.7); communications with Ms. Oppenheim regarding global case strategy (0.7); analyze insurance issues and strategy (2.6); analyze issues related to plan negotiations and mediation (3.9). | 8.50 | 4,165.00 |
| 07/12/23 | LFA | B160 | A104 | Reviewed KLA fourth interim fee application (.5); Corresponded with Ms. McCaffrey regarding same (.4). | 0.90 | 360.00 |
| 07/13/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding tetter from committee counsel (0.3) and conference with client regarding same (0.2). | 0.50 | 245.00 |
| 07/13/23 | RPV | B320 | A106 | Conference with client, counsel and Mr. Mintz regarding | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance issues (0.4); Office conference with Mr. Mintz regarding same (0.3). | | |
| 07/13/23 | RPV | B320 | A105 | Telephone conversation with counsel regarding plan and insurance issues. | 0.50 | 245.00 |
| 07/13/23 | RPV | B210 | A106 | Emails with client regarding corporate governance issue. | 0.20 | 98.00 |
| 07/13/23 | SAO | B310 | A108 | Call from Matthews & Associates lawyer regarding proof of claim inquiry. | 0.10 | 30.00 |
| 07/13/23 | SAO | B110 | A104 | Review correspondence from the Committee subject to the mediation privilege. | 0.30 | 90.00 |
| 07/13/23 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 07/13/23 | SAO | B170 | A104 | Review the Commercial Committee's Objection to the Committee's Application to Employ Actuarial Value, LLC. | 0.20 | 60.00 |
| 07/13/23 | SAO | B120 | A103 | Continue reviewing and revising insurance adversary proceeding complaint. | 2.70 | 810.00 |
| 07/13/23 | SAO | B110 | A103 | Begin preparing agenda for strategy meeting with the client. | 1.40 | 420.00 |
| 07/13/23 | CVM | B160 | A103 | Begin drafting CRI Ninth Interim Fee Application. | 1.00 | 300.00 |
| 07/13/23 | AK | B190 | A104 | Worked on supplemental discovery response regarding clergy. | 0.60 | 240.00 |
| 07/13/23 | EJF | B320 | A103 | Revisions to Plan. | 3.80 | 1,862.00 |
| 07/13/23 | EJF | B320 | A105 | Conference call with client re: plan and disclosure statement issues. | 0.30 | 147.00 |
| 07/13/23 | MAM | B320 | A109 | Attend various meetings regarding plan preparation and conferences on insurance issues. | 6.90 | 3,381.00 |
| 07/14/23 | SAO | B310 | A103 | Memo to Mr. Mintz regarding | 2.60 | 780.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/21 Entered 02/23/21 16:05:39 Exhibit Ten Interim Walkers Thirty-First Monthly Fee State of 289 Page 34 of 65

048576.17696001.1188354

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | potential basis for abuse claim objection. | | |
| 07/14/23 | SAO | B310 | A104 | Review claim-related information request from the Committee. | 0.20 | 60.00 |
| 07/14/23 | SAO | B190 | A106 | Correspondences with the client regarding Trahant's Notice of Appeal to the Fifth Circuit. | 0.20 | 60.00 |
| 07/14/23 | RPV | B190 | A104 | Reviewed Notice of Appeal by Richard Trahant. | 0.20 | 98.00 |
| 07/14/23 | RPV | B190 | A104 | Reviewed Lousteau Oral Argument report. | 0.30 | 147.00 |
| 07/14/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues. | 0.60 | 294.00 |
| 07/14/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding corporate governance issues. | 0.30 | 147.00 |
| 07/14/23 | EJF | B320 | A103 | Revisions to Plan documents. | 4.20 | 2,058.00 |
| 07/14/23 | CVM | B160 | A103 | Revised Jones Walker's Ninth Interim Fee Application. | 1.10 | 330.00 |
| 07/14/23 | CVM | B160 | A103 | Revised exhibits to CRI's Ninth Interim Fee Application. | 3.20 | 960.00 |
| 07/14/23 | LFA | B160 | A104 | Reviewed and revised debtor professional fee applications (2.0); Corresponded with Ms. McCaffrey regarding same (.3). | 2.30 | 920.00 |
| 07/14/23 | LFA | B160 | A104 | Reviewed JW Ninth Interim fee application. | 1.00 | 400.00 |
| 07/15/23 | SAO | B110 | A103 | Continue preparing agenda for strategy meeting with the client. | 4.20 | 1,260.00 |
| 07/16/23 | SAO | B110 | A103 | Finish preparing first draft of agenda for strategy meeting with the client. | 4.40 | 1,320.00 |
| 07/16/23 | SAO | B320 | A104 | Review draft liquidation analysis. | 0.20 | 60.00 |
| 07/16/23 | SAO | B110 | A105 | Correspondences with Mr. Mintz regarding strategy question. | 0.40 | 120.00 |
| 07/16/23 | RPV | B320 | A104 | Reviewed plan exhibit (0.4) and Office conference with Mr. Mintz | 0.70 | 343.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit Denthomes Interim Walkers Thirty-First Monthly Fee State of 289 Page 35 of 65

048576.17696001.1188354                                                                 Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.3). | | |
| 07/16/23 | RPV | B310 | A105 | Emails among team regarding claims. | 0.30 | 147.00 |
| 07/17/23 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding plan issues and agenda for meeting with clients | 0.70 | 343.00 |
| 07/17/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues. | 0.40 | 196.00 |
| 07/17/23 | RPV | B320 | A108 | Reviewed pleadings filed in related bankruptcy case regarding legal issues affecting plan. | 0.60 | 294.00 |
| 07/17/23 | RPV | B310 | A105 | Emails among team regarding claim issue. | 0.20 | 98.00 |
| 07/17/23 | RPV | B170 | A104 | Reviewed Consent Motion to Continue Hearing On Actuarial Value, LLC Retention. | 0.10 | 49.00 |
| 07/17/23 | EJF | B320 | A103 | Revisions to Plan (3.9) and Plan documents (0.8). | 4.70 | 2,303.00 |
| 07/17/23 | SAO | B310 | A103 | Continue updating abuse claim data to reflect additional late-filed claims. | 2.60 | 780.00 |
| 07/17/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for June 2023 Monthly Operating Report. | 0.70 | 210.00 |
| 07/17/23 | SAO | B170 | A104 | Review the Committee's Consent Motion for Continuance of Actuarial Value, LLC Retention Hearing. | 0.10 | 30.00 |
| 07/17/23 | SAO | B110 | A104 | Review responses to pension document requests. | 0.30 | 90.00 |
| 07/17/23 | SAO | B310 | A103 | Update abuse claim data to reflect additional late-filed claims. | 3.90 | 1,170.00 |
| 07/17/23 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding Committee document request issues. | 0.80 | 240.00 |
| 07/17/23 | SAO | B110 | A105 | Correspondences with Jones Walker team regarding strategy | 1.20 | 360.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D Jones Walkers Thirty-First Monthly Fee Statement Page 36 of 65

048576.17696001.1188354

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | issues (0.4); discussions with Mr. Mintz regarding the same (0.8). | | |
| 07/17/23 | EDW | B310 | A104 | Reviewed issues regarding claims and defenses regarding same. | 1.50 | 600.00 |
| 07/17/23 | EDW | B310 | A104 | Reviewed communications with client regarding claims issues and documents. | 0.10 | 40.00 |
| 07/17/23 | EDW | B190 | A104 | Reviewed issues regarding the Committee's request for documents. | 0.00 | 0.00 |
| 07/17/23 | EDW | B110 | A104 | Reviewed status and preparations for client meeting regarding bankruptcy issues. | 0.40 | 160.00 |
| 07/17/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 07/17/23 | MWG | B110 | A103 | Prepare chart of fee application information per L. Ashley's instructions and provide same to L. Ashley and C. McCaffrey for review, revision, and inclusion in fee application. | 0.80 | 136.00 |
| 07/17/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issues. | 0.90 | 270.00 |
| 07/17/23 | MAM | B190 | A103 | Correspondences with Jones Walker team regarding strategy issues (0.4); discussions with Ms. Oppenehim regarding the same (0.8); analyze abuse cliam data (2.6); work on plan issues (2.8). | 6.60 | 3,234.00 |
| 07/17/23 | CVM | B160 | A103 | Revise Eleventh Statement of OCP Compensation. | 0.20 | 60.00 |
| 07/17/23 | CVM | B160 | A106 | Worked with client to ensure payment to Committee profesionals under May fee statements. | 0.70 | 210.00 |
| 07/17/23 | CVM | B160 | A103 | Revised CRI's Ninth Interim Fee Application. | 3.40 | 1,020.00 |
| 07/17/23 | LFA | B160 | A104 | Continued reviewing and revising debtor professional fee | 2.90 | 1,160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | applications (2.5); Corresponded with Ms. McCaffrey regarding same (.4). | | |
| 07/18/23 | RPV | B170 | A104 | Reviewed Order Granting Motion To Continue Hearing On the Application for Entry of an Order Authorizing the Retention and Employment of Actuarial Value, LLC, as Actuarial Advisor to the Official Committee of Unsecured Creditors. | 0.10 | 49.00 |
| 07/18/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning W.A.B. and G.K.H.s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 98.00 |
| 07/18/23 | RPV | B190 | A104 | Reviewed Response to Motion filed by Roman Catholic Church of the Archdiocese of New Orleans re: Motion to Access U.S. Trustee Report and Statements. | 0.20 | 98.00 |
| 07/18/23 | RPV | B310 | A108 | Call with Judge Zive and JW team regarding mediation issues. | 1.80 | 882.00 |
| 07/18/23 | RPV | B210 | A106 | Telephone conversation with client regarding Agenda for meeting with board. | 0.50 | 245.00 |
| 07/18/23 | RPV | B210 | A108 | Telephone conversation with Counsel regarding meeting with executive committee of board and related matters. | 0.50 | 245.00 |
| 07/18/23 | RPV | B320 | A105 | Telephone conversation with JW team regarding Plan provision. | 0.30 | 147.00 |
| 07/18/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with client on Plan issues. | 0.50 | 245.00 |
| 07/18/23 | EJF | B320 | A103 | Revisions to Plan (4.0) and Plan documents (1.2). | 5.20 | 2,548.00 |
| 07/18/23 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding fee applications for the debtor's professionals. | 0.10 | 30.00 |

Case 20-10846 Doc 2693-1 Filed 02/23/21 Entered 02/23/21 16:05:39 Exhibit D Jones
Walkers Thirty-First Monthly Fee Statement Page 38 of 65

048576.17696001.1188354

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/18/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, and Mr. Caine. | 0.90 | 270.00 |
| 07/18/23 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Mr. Vance, and Judge Zive regarding global case issues. | 1.80 | 540.00 |
| 07/18/23 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding various Committee document requests. | 0.30 | 90.00 |
| 07/18/23 | SAO | B110 | A104 | Review memos to record of hearing scheduled for 7/20/2023. | 0.10 | 30.00 |
| 07/18/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration and strategy issues. | 0.50 | 150.00 |
| 07/18/23 | SAO | B310 | A104 | Review Order Approving Omnibus Joint Stipulation Concerning WAB and GKH's Motions for Leave. | 0.10 | 30.00 |
| 07/18/23 | SAO | B170 | A104 | Review Order Continuing Hearing on the Committee's Application to Retain Actuarial Value, LLC. | 0.10 | 30.00 |
| 07/18/23 | SAO | B160 | A104 | Briefly review Jones Walker's Ninth Interim Fee Application (0.1), CRI's Ninth Interim Fee Application (0.1), Blank Rome's Ninth Interim Fee Application (0.1), and KLA's Fourth Interim Fee Application (0.1). | 0.40 | 120.00 |
| 07/18/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.20 | 360.00 |
| 07/18/23 | EDW | B110 | A104 | Reviewed outstanding discovery issues regarding the Committee. | 0.40 | 160.00 |
| 07/18/23 | EDW | B110 | A104 | Reviewed status regarding bankruptcy schedule and filings. | 0.30 | 120.00 |
| 07/18/23 | RPV | B190 | A104 | Reviewed Designation of Record on Appeal by Richard Trahant. | 0.30 | 147.00 |
| 07/18/23 | BB | B110 | A105 | Confer with A. Kingsmill regarding privilege review and re-production. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/18/23 | MAM | B110 | A101 | Attend weekly call with committee (0.9); review and analyze plan issues (3.4); conference with Judge Zive (1.8); work on issues related to insurance and property (1.7). | 7.80 | 3,822.00 |
| 07/18/23 | CVM | B160 | A104 | Finalized Ninth Interim Fee Applications. | 4.30 | 1,290.00 |
| 07/19/23 | SP | B110 | A104 | Reviewed docket for status update. | 1.00 | 250.00 |
| 07/19/23 | RPV | B320 | A104 | Reviewed Non Monetary Commitment revisions. | 0.50 | 245.00 |
| 07/19/23 | RPV | B190 | A104 | Reviewed Creditor disclosure filed by Trahant. | 0.20 | 98.00 |
| 07/19/23 | EJF | B320 | A103 | Revisions to Plan (3.2) and Plan documents (2.3). | 5.50 | 2,695.00 |
| 07/19/23 | SAO | B310 | A106 | Emails with the client regarding abuse claim data. | 0.60 | 180.00 |
| 07/19/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 07/19/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including insurance issues and Monday's strategy meeting with the client. | 1.60 | 480.00 |
| 07/19/23 | SAO | B170 | A108 | Call with counsel for the Committee and Commercial Committee regarding the Committee's pending Application to Employ Actuarial Value, LLC. | 0.40 | 120.00 |
| 07/19/23 | SAO | B310 | A108 | Emails with abuse survivor attorney regarding abuse claim inquiry. | 0.20 | 60.00 |
| 07/19/23 | SAO | B310 | A108 | Emails with Blank Rome regarding abuse claim data. | 0.50 | 150.00 |
| 07/19/23 | SAO | B110 | A104 | Review bank statements in connection with June 2023 Monthly Operating Report to ensure that all confidential information has been redacted | 3.10 | 930.00 |

048576.17696001.1188354

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (2.3); finalize the same for filing (0.8). | | |
| 07/19/23 | EDW | B310 | A108 | Reviewed email regarding claims issue. | 0.10 | 40.00 |
| 07/19/23 | EDW | B310 | A106 | Reviewed communications with client regarding strategy in dealing with claim issues. | 0.20 | 80.00 |
| 07/19/23 | EDW | B320 | A104 | Reviewed revised draft of non-monetary provisions proposal. | 0.80 | 320.00 |
| 07/19/23 | MAM | B190 | A104 | Weekly Commercial Committee counsel call with Ms. Oppenheim and Ms. Altazan (0.9); discussions with Ms. Oppenheim regarding various case administration issues (1.8); work on matters related to plan issues and insurance issues (2.7). | 6.60 | 3,234.00 |
| 07/20/23 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding agenda for meeting with client. | 0.90 | 441.00 |
| 07/20/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding meeting with executive committee, litigation issue, and related matters. | 0.50 | 245.00 |
| 07/20/23 | RPV | B320 | A106 | Telephone conversation with clientrRegarding plan issues and related matters. | 0.80 | 392.00 |
| 07/20/23 | RPV | B320 | A106 | Office conference with (0.3) and emails to (0.3) Mr. Mintz regarding plan and meeting agenda and related matters. | 0.60 | 294.00 |
| 07/20/23 | RPV | B320 | A108 | Telephone conversation with Committee Counsel regarding plan issues. | 0.70 | 343.00 |
| 07/20/23 | EJF | B320 | A103 | Revisions to Plan. | 4.90 | 2,401.00 |
| 07/20/23 | EJF | B320 | A106 | Conference call with client re: plan and disclosure statement issues. | 0.20 | 98.00 |
| 07/20/23 | SAO | B320 | A104 | Review latest draft of non-monetary commitments. | 0.30 | 90.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:13:39 Exhibit D - Interim
Walkers Thirty-First Monthly Fee Stat Page 41 of 65

048576.17696001.1188354

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/20/23 | SAO | B110 | A104 | Review latest draft of agenda for Monday's strategy meeting with the client. | 0.20 | 60.00 |
| 07/20/23 | SAO | B190 | A103 | Prepare Notice of Appearance Forms for Trahant's Fifth Circuit appeal (0.9); prepare Bankruptcy Disclosure for the same (1.2). | 2.10 | 630.00 |
| 07/20/23 | EDW | B320 | A104 | Reviewed revised version of non-monetary provisions. | 0.40 | 160.00 |
| 07/20/23 | EDW | B190 | A104 | Reviewed Notice of Appeal filed by Trahant. | 0.10 | 40.00 |
| 07/20/23 | RPV | B310 | A104 | Reviewed order on Claim Objection Procedures. | 0.10 | 49.00 |
| 07/20/23 | RPV | B190 | A104 | Reviewed Supplemental Brief of Appellants Mr. James Adams, Ms. Jackie Berthelot, Mr. Theodore Jackson and Mr. Eric Johnson to address the additional Notice of Appeal filed in the District Court on 7/5/2023. | 0.10 | 49.00 |
| 07/20/23 | MWG | B110 | A101 | Confirm filing of fee application prior to deadline. | 0.60 | 102.00 |
| 07/20/23 | MAM | B190 | A103 | Revise meeting agenda for July 24 (0.4); revise plan and disclosure statement (2.2);. revise non-monetary provision (1.7); conference with Ms. Oppenehim regarding claims (0.7). | 5.00 | 2,450.00 |
| 07/21/23 | RPV | B320 | A108 | Telephone conversation with Committee Counsel regarding Plan and related matters. | 0.80 | 392.00 |
| 07/21/23 | EJF | B320 | A103 | Revisions to Plan. | 3.80 | 1,862.00 |
| 07/21/23 | EJF | B210 | A106 | Memos to client and others regarding operational issues. | 0.80 | 392.00 |
| 07/21/23 | EJF | B210 | A104 | Analyze operational issue. | 1.10 | 539.00 |
| 07/21/23 | SAO | B120 | A101 | Begin coordinating logistics for finalizing and serving the insurance adversary proceeding complaint. | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/23 | SAO | B310 | A108 | Correspondences with counsel for the insurers regarding claims data (1.3); correspondences with counsel for the Committees regarding the same (0.6). | 1.90 | 570.00 |
| 07/21/23 | SAO | B190 | A103 | Finalize and file appearance forms in connection with Trahant's Fifth Circuit appeal. | 0.50 | 150.00 |
| 07/21/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding the Adams and Trahant appeals in the Fifth Circuit, Monday's strategy meeting with the client, and other case administration issues (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |
| 07/21/23 | SAO | B190 | A104 | Review request for supplemental brief in connection with the former Committee members' appeal. | 0.10 | 30.00 |
| 07/21/23 | SAO | B190 | A104 | Analyze Trahant's Designation of the Record and Statement of the Issues on Appeal in connection with his Fifth Circuit appeal to assess whether any additional items should be designated. | 0.80 | 240.00 |
| 07/21/23 | EDW | B310 | A104 | Reviewed abuse claim issues. | 0.90 | 360.00 |
| 07/21/23 | EDW | B110 | A104 | Reviewed agenda for client meeting. | 0.10 | 40.00 |
| 07/21/23 | EDW | B190 | A104 | Reviewed Trahant designations of record on appeal. | 0.10 | 40.00 |
| 07/21/23 | EDW | B320 | A104 | Reviewed bankruptcy plan topics and issues in preparation for meeting with client. | 0.90 | 360.00 |
| 07/21/23 | MAM | B320 | A103 | Continued revising plan provisions. | 0.90 | 441.00 |
| 07/22/23 | SAO | B110 | A101 | Prepare for Monday's strategy meeting with the client. | 1.50 | 450.00 |
| 07/22/23 | SAO | B120 | A103 | Review and revise latest draft of insurance adversary complaint to conform same to bankruptcy and local rules. | 2.90 | 870.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/23 | SAO | B120 | A105 | Draft memo to Mr. Mintz regarding remaining action items to finalize the insurance adversary complaint. | 0.90 | 270.00 |
| 07/22/23 | RPV | B320 | A104 | Reviewed draft of disclosure statement. | 0.50 | 245.00 |
| 07/22/23 | RPV | B320 | A105 | Emails regarding (0.2) and Office conference with (0.3) Mr. Mintz on revisions to disclosure statement. | 0.50 | 245.00 |
| 07/23/23 | EJF | B320 | A103 | Review revisions and comments from client. | 1.20 | 588.00 |
| 07/23/23 | SAO | B110 | A103 | Finish preparing schedule of payments to professionals for June 2023 Monthly Operating Report. | 0.70 | 210.00 |
| 07/23/23 | RPV | B190 | A105 | Emails regarding ANO adversary proceeding. | 0.20 | 98.00 |
| 07/23/23 | RPV | B190 | A106 | Emails with client regarding settlement issues. | 0.60 | 294.00 |
| 07/23/23 | MAM | B320 | A101 | Prepared for July 24th meeting on plan and disclosure statement. | 3.30 | 1,617.00 |
| 07/24/23 | RPV | B210 | A108 | Office conference with Mr. Mintz regarding document production issue (0.3); Email to counsel regarding same (0.2). | 0.50 | 245.00 |
| 07/24/23 | JPG | B190 | A106 | Phone call with P. McEnery regarding property appraisals. | 0.20 | 80.00 |
| 07/24/23 | EJF | B320 | A101 | Prepare for meeting with client. | 1.80 | 882.00 |
| 07/24/23 | EJF | B320 | A106 | Attend strategy meeting on plan. | 3.30 | 1,617.00 |
| 07/24/23 | EJF | B320 | A103 | Revise plan documents. | 4.20 | 2,058.00 |
| 07/24/23 | BB | B110 | A110 | Assist with privilege review. | 0.60 | 102.00 |
| 07/24/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items arising out of today's strategy meeting with the client. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/24/23 | SAO | B110 | A103 | Draft memo to the client regarding action items arising out of today's strategy meeting. | 1.90 | 570.00 |
| 07/24/23 | SAO | B190 | A103 | Finalize and file Bankruptcy Disclosure in Trahant's Fifth Circuit appeal. | 0.20 | 60.00 |
| 07/24/23 | SAO | B320 | A109 | Strategy meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, and the client regarding plan issues. | 4.40 | 1,320.00 |
| 07/24/23 | SAO | B110 | A103 | Review and revise June 2023 Monthly Operating Report form (0.2); prepare professional fees section of the same (0.7). | 0.90 | 270.00 |
| 07/24/23 | SAO | B120 | A108 | Correspondences with Ms. Michaelson of Blank Rome regarding draft insurance adversary proceeding. | 0.40 | 120.00 |
| 07/24/23 | SAO | B110 | A105 | Emails with Ms. Boudreaux regarding document production. | 0.20 | 60.00 |
| 07/24/23 | EDW | B190 | A109 | Attended meeting with client regarding bankruptcy issues and mediation. | 4.00 | 1,600.00 |
| 07/24/23 | EDW | B190 | A104 | Reviewed issues regarding common interest privilege. | 0.10 | 40.00 |
| 07/24/23 | EDW | B320 | A104 | Reviewed issues regarding abuse claims and plan. | 0.90 | 360.00 |
| 07/24/23 | EDW | B320 | A104 | Reviewed non-monetary plan proposals and comments regarding same. | 0.80 | 320.00 |
| 07/24/23 | EDW | B190 | A105 | Reviewed email from client regarding update regarding real estate. | 0.10 | 40.00 |
| 07/24/23 | RPV | B320 | A106 | Meeting with client, counsel, consultants and JW team regarding plan issues. | 4.50 | 2,205.00 |
| 07/24/23 | RPV | B190 | A104 | Reviewed Creditor Disclosure Statement filed by Appellee in Trahant dispute. | 0.20 | 98.00 |
| 07/24/23 | RPV | B190 | A104 | Reviewed Order denying Motion to Access U.S. Trustee Report | 0.20 | 98.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit Ten Interim
Walkers Thirty-First Monthly Fee State of 289 Page 45 of 65
048576.17696001.1188354

Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Statements in Doe/Trahant matter (0.1) and Office conference with Mr. Mintz regarding same (0.1). | | |
| 07/24/23 | WGZ | B190 | A106 | Review Order denying plaintiff access to U.S. Trustee report (.20); communications with client representative regarding same (.40). | 0.60 | 180.00 |
| 07/24/23 | WGZ | B190 | A106 | Analysis of fee issues. | 1.10 | 330.00 |
| 07/24/23 | MAM | B320 | A101 | Plan for (2.0) and attend meeting with client on plan issues (4.5); follow up communications with client regarding the same (0.8). | 7.30 | 3,577.00 |
| 07/25/23 | EJF | B320 | A103 | Revise plan documents. | 6.40 | 3,136.00 |
| 07/25/23 | EJF | B320 | A106 | Attend follow-up meeting on plan issues, | 2.40 | 1,176.00 |
| 07/25/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's Committee counsel call. | 1.10 | 330.00 |
| 07/25/23 | SAO | B320 | A105 | Emails with Ms. Futrell regarding information needed for Disclosure Statement. | 0.60 | 180.00 |
| 07/25/23 | SAO | B110 | A109 | Attend meeting with the client, Mr. Mintz, Ms. Futrell, and Mr. Wegmann regarding non-monetary commitments. | 2.30 | 690.00 |
| 07/25/23 | SAO | B320 | A103 | Revise non-monetary commitments per discussion with the client. | 1.90 | 570.00 |
| 07/25/23 | SAO | B170 | A104 | Review Zobrio's Seventh Interim Fee Application (0.1), Stegall Benton's Fifth Interim Fee Application (0.1), Locke Lord's Ninth Interim Fee Application (0.2), PSZJ's Ninth Interim Fee Application (0.1), Rock Creek's Fifth Interim Fee Application (0.1), and Claro's Fourth Interim Fee Application (0.1). | 0.70 | 210.00 |
| 07/25/23 | SAO | B190 | A105 | Correspondence to Mr. Wegmann regarding document production issues. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/25/23 | SAO | B110 | A110 | File June 2023 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 07/25/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Kuebel. | 0.80 | 240.00 |
| 07/25/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and case strategy. | 0.50 | 150.00 |
| 07/25/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning receipt and download of client data via sharefile. | 0.10 | 17.00 |
| 07/25/23 | GMS | B110 | A110 | Examine sharefile upload notifications and download and organization of client data. | 0.20 | 34.00 |
| 07/25/23 | GMS | B110 | A105 | Monitor copies of communications between attorneys concerning pending production. | 0.10 | 17.00 |
| 07/25/23 | EDW | B320 | A109 | Attended meeting with client regarding non-monetary provisions proposal. | 2.00 | 800.00 |
| 07/25/23 | EDW | B320 | A104 | Continued review of non-monetary proposal and revisions to same. | 0.90 | 360.00 |
| 07/25/23 | EDW | B110 | A104 | Reviewed report regarding Committee call and outstanding issues. | 0.10 | 40.00 |
| 07/25/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding issues raised in call with Committee Counsel. | 0.50 | 245.00 |
| 07/25/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues. | 0.50 | 245.00 |
| 07/25/23 | RPV | B320 | A105 | Emails among team regarding Disclosure Statement. | 0.40 | 196.00 |
| 07/25/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2023. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/25/23 | MAM | B190 | A104 | Attend committee counsel call (0.8); meeting with Ms. Oppenheim on follow-up startegy (0.5); meeting with client on plan issues and non-monetary issues (0.5); review monthly operating report (0.2); analyze non-monetary provisions (4.5). | 6.50 | 3,185.00 |
| 07/25/23 | JPG | B190 | A104 | Review of prior documentation regarding property list. | 0.20 | 80.00 |
| 07/25/23 | JPG | B190 | A108 | Email to appraiser regarding property list. | 0.10 | 40.00 |
| 07/26/23 | EJF | B320 | A103 | Extensive revisions to plan documents. | 7.80 | 3,822.00 |
| 07/26/23 | EJF | B320 | A106 | Memos to client re: plan issues. | 0.50 | 245.00 |
| 07/26/23 | SAO | B110 | A105 | Emails with the client regarding global case issues and strategy. | 0.40 | 120.00 |
| 07/26/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's call with Commercial Committee counsel (0.2); emails with Mr. Mintz regarding the same (0.6). | 0.80 | 240.00 |
| 07/26/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.50 | 150.00 |
| 07/26/23 | SAO | B190 | A105 | Call with Mr. Wegmann regarding document production issues. | 0.10 | 30.00 |
| 07/26/23 | SAO | B110 | A105 | Discussions with Jones Walker corporate and bankruptcy teams regarding closing documents for the NDHS & SAG transactions. | 0.90 | 270.00 |
| 07/26/23 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary commitments. | 0.30 | 90.00 |
| 07/26/23 | SAO | B110 | A104 | Review Motion to Substitute Counsel for Second Harvest. | 0.10 | 30.00 |
| 07/26/23 | SAO | B110 | A105 | Discussions with the Jones Walker team regarding document production issues. | 1.60 | 480.00 |
| 07/26/23 | SAO | B110 | A104 | Investigate service inquiry from | 0.50 | 150.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/21 Entered 02/23/21 16:53:39 Exhibit Ten Holmes Walkers Thirty-First Monthly Fee State of 289 Page 48 of 65

048576.17696001.1188354

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Knapp. | | |
| 07/26/23 | SAO | B310 | A104 | Review K.L.K.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 07/26/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning access to client uploads to sharefile. | 0.10 | 17.00 |
| 07/26/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning status of data downloaded from sharefile 7.25.2023. | 0.10 | 17.00 |
| 07/26/23 | EDW | B320 | A104 | Reviewed revisions to non-monetary policy proposal. | 0.30 | 120.00 |
| 07/26/23 | EDW | B320 | A106 | Reviewed email from client regarding bankruptcy and plan issues and status. | 0.10 | 40.00 |
| 07/26/23 | EDW | B320 | A104 | Continued review and analysis regarding non-monetary provisions proposal. | 0.80 | 320.00 |
| 07/26/23 | EDW | B190 | A104 | Reviewed document request by the Committee and follow up regarding status. | 0.80 | 320.00 |
| 07/26/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of K. L. K. and Notice of Hearing. | 0.20 | 98.00 |
| 07/26/23 | RPV | B210 | A106 | Emails from client and Mr. Mintz regarding real property on Madonna Manor. | 0.30 | 147.00 |
| 07/26/23 | RPV | B320 | A105 | Emails from Ms. Futrell regarding list of insurance policies. | 0.10 | 49.00 |
| 07/26/23 | RPV | B190 | A106 | Emails from (0.1) and to client (0.2) regarding status reports. | 0.30 | 147.00 |
| 07/26/23 | RPV | B190 | A104 | Reviewed appeal pleading in Trahant dispute. | 0.20 | 98.00 |
| 07/26/23 | MAM | B320 | A104 | Conference with Judge Zive about mediation issues (0.4); conference with client regarding the same (0.2); work on plan issues (1.7); work on non-monetary issues (1.0). | 3.30 | 1,617.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/26/23 | LFA | B170 | A104 | Analyzed fee applications filed by other professionals. | 2.00 | 800.00 |
| 07/27/23 | EJF | B320 | A106 | Conference call re: plan issues. | 0.50 | 245.00 |
| 07/27/23 | EJF | B320 | A104 | Review and analyze plan issues. | 2.80 | 1,372.00 |
| 07/27/23 | EJF | B320 | A103 | Revise plan and disclosure statement. | 5.10 | 2,499.00 |
| 07/27/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 07/27/23 | SAO | B110 | A105 | Emails with Mr. Mintz regarding Second Harvest issues. | 0.20 | 60.00 |
| 07/27/23 | SAO | B310 | A103 | Prepare claims data in connection with insurance adversary proceeding. | 3.90 | 1,170.00 |
| 07/27/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning data from client. | 0.10 | 17.00 |
| 07/27/23 | EDW | B320 | A104 | Reviewed status regarding outstanding bankruptcy issues and preparation for ongoing mediation. | 0.90 | 360.00 |
| 07/27/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues. | 1.00 | 490.00 |
| 07/27/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues, including channeling injunction. | 0.40 | 196.00 |
| 07/27/23 | RPV | B320 | A105 | Emails with clients, JW and BR teams regarding plan, insurance, claim and related issues. | 1.50 | 735.00 |
| 07/27/23 | RPV | B210 | A105 | Office conferences with counsel and Mr. Mintz regarding corporate governance issue. | 0.70 | 343.00 |
| 07/27/23 | MAM | B190 | A104 | Numerous emails regarding plan and insurance issues (1.5); office conference with Mr. Vance regarding corporate governance issue (0.7); call with client regarding same (0.3); address plan issues (2.9); conferences | 6.60 | 3,234.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding appeal issues (1.2). | | |
| 07/27/23 | PH | B320 | A105 | Communicated with E. Futrell re: real estate matters. | 0.80 | 200.00 |
| 07/27/23 | PH | B320 | A104 | Reviewed real estate files. | 0.40 | 100.00 |
| 07/27/23 | LFA | B160 | A104 | Corresponded with Mr. Brassett regarding OCP declaration. | 0.50 | 200.00 |
| 07/28/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding calls with client and consultant on plan issues. | 0.60 | 294.00 |
| 07/28/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with client on document production. | 0.70 | 343.00 |
| 07/28/23 | RPV | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 07/28/23 | EJF | B320 | A103 | Continue revising plan (3.7) and disclosure statement (3.5). | 7.20 | 3,528.00 |
| 07/28/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 07/28/23 | SAO | B110 | A104 | Review documents from the client regarding BRG discovery requests (0.5); coordinate production of the same (0.7). | 1.20 | 360.00 |
| 07/28/23 | SAO | B310 | A103 | Continue preparing claims data in connection with insurance adversary proceeding. | 2.70 | 810.00 |
| 07/28/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning pending production and preparation of sharefile for distribution of same. | 0.20 | 34.00 |
| 07/28/23 | GMS | B110 | A110 | Examination of existing sharefile folder permissions and comparison of parties against those specified by Ms. Oppenheim for receipt of pending production. | 0.30 | 51.00 |
| 07/28/23 | GMS | B110 | A110 | Creation of new sharefile folder and permissions for distribution of pending production. | 0.30 | 51.00 |
| 07/28/23 | GMS | B110 | A105 | Communications with Mr. Mintz | 0.10 | 17.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:03:39 Exhibit D Interim
Walkers Thirty-First Monthly Fee Statement Page 51 of 65

048576.17696001.1188354                                                    Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning service of production. | | |
| 07/28/23 | EDW | B110 | A104 | Reviewed report and summary regarding Syracuse Diocese bankruptcy. | 0.20 | 80.00 |
| 07/28/23 | EDW | B310 | A104 | Reviewed communications subject to mediation privilege. | 0.20 | 80.00 |
| 07/28/23 | EDW | B320 | A107 | Reviewed email from Mr. Knapp regarding proposed meeting on non-monetary proposal. | 0.10 | 40.00 |
| 07/28/23 | EDW | B190 | A104 | Reviewed Order and Reasons regarding Minor Children's' appeal stay. | 0.20 | 80.00 |
| 07/28/23 | RPV | B190 | A105 | Reviewed Judgment reversing bankruptcy court's order on Minor Children appeal (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 07/28/23 | RPV | B210 | A105 | Reviewed Order Granting Motion to Substitute Baker, Donelson, Bearman, Caldwell, & Berkowitz, P.C. as Counsel of Record for Second Harvest Food Bank of Greater New Orleans and Acadiana (0.1) and Email from/to Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 07/28/23 | MAM | B320 | A103 | Review and revise plan (1.9) and disclosure statement (3.6); numerous phone calls and discussions regarding the same (1.9). | 7.40 | 3,626.00 |
| 07/28/23 | LFA | B190 | A104 | Reviewed and analyzed district court opinion regarding Minor Children Lift stay. | 1.00 | 400.00 |
| 07/30/23 | RPV | B190 | A106 | Emails from client and Mr. Mintz regarding Minor Children class action. | 0.30 | 147.00 |
| 07/30/23 | MAM | B320 | A108 | Emails regarding plan issues. | 1.00 | 490.00 |
| 07/31/23 | EJF | B320 | A106 | Conference call re: plan and disclosure statement. | 0.80 | 392.00 |
| 07/31/23 | EJF | B320 | A106 | Emails re: changes to plan documents. | 1.20 | 588.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D - Interim
Walkers Thirty-First Monthly Fee Statement Page 52 of 65

048576.17696001.1188354

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/31/23 | SAO | B110 | A106 | Attend today's strategy meeting with the client, Mr. Mintz, Ms. Futrell, and Mr. Wegmann (0.9); emails with the client regarding the same (0.5). | 1.40 | 420.00 |
| 07/31/23 | SAO | B190 | A104 | Review Judge Ashe's Opinion in Minor Children's appeal. | 0.50 | 150.00 |
| 07/31/23 | SAO | B190 | A104 | Review supplemental electronic record on appeal for the former Committee members' Fifth Circuit appeal. | 0.30 | 90.00 |
| 07/31/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding case updates and strategy. | 0.30 | 90.00 |
| 07/31/23 | SAO | B110 | A105 | Discussions with Mr. Wegmann, Ms. Kingsmill, Ms. Shahien, and Ms. Boudreaux regarding Committee document productions. | 2.50 | 750.00 |
| 07/31/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning K.D.D.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.40 | 120.00 |
| 07/31/23 | EJF | B320 | A103 | Revise plan (1.9) and disclosure statement (3.8). | 5.70 | 2,793.00 |
| 07/31/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning production. | 0.20 | 34.00 |
| 07/31/23 | GMS | B110 | A104 | Examination of sharefile folder in preparation of response to Ms. Oppenheim's statement / inquiry. | 0.20 | 34.00 |
| 07/31/23 | EDW | B190 | A104 | Reviewed issues regarding decision in Minor Children's case and possible appeal. | 0.50 | 200.00 |
| 07/31/23 | EDW | B310 | A104 | Reviewed coverage letter regarding proof of claim. | 0.10 | 40.00 |
| 07/31/23 | EDW | B310 | A104 | Reviewed coverage letter regarding proof of claim. | 0.10 | 40.00 |
| 07/31/23 | EDW | B190 | A104 | Continued analysis and review of issues regarding the Committee's requests for Hecker information. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/31/23 | EDW | B320 | A106 | Telephone conference with client regarding plan and bankruptcy issues. | 0.80 | 320.00 |
| 07/31/23 | RPV | B320 | A105 | Office conference with counsel regarding channeling injunction issues. | 0.40 | 196.00 |
| 07/31/23 | RPV | B320 | A108 | Office conference with Ms. Futrell regarding plan issues. | 0.30 | 147.00 |
| 07/31/23 | RPV | B320 | A106 | Office conference with clients, consultant and JW team regarding plan issues. | 0.80 | 392.00 |
| 07/31/23 | RPV | B320 | A105 | Reviewed revisions to draft of the Disclosure Statement (0.3) and Office conference with Ms. Futrell regarding same (0.2). | 0.50 | 245.00 |
| 07/31/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Minor Children opinion and potential appeal. | 0.30 | 147.00 |
| 07/31/23 | MAM | B190 | A104 | Analyze Minor Children Opinion and potential appeal (1.7); conference regarding same (0.6); continue working on plan and disclosure statement issues (4.0). | 6.30 | 3,087.00 |
| 07/31/23 | CVM | B160 | A105 | Communications regarding Eleventh Statement of Compensation Regarding OCPs. | 0.10 | 30.00 |
| 07/31/23 | CVM | B160 | A104 | Reviewed outstanding amounts owed under fee orders. | 0.40 | 120.00 |
| 07/31/23 | LFA | B190 | A104 | Call with Mr. Mintz and Ms. McCaffrey to discuss Minor Children lift stay appeal and next steps. | 0.60 | 240.00 |

**Total Fees:** **$194,096.00**

**Task Code Summary**

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | *Hours* | *Fees* | *Hours* | *Fees* |
| B110 | Case Administration | 65.60 | 20,591.00 | 7,553.20 | 2,291,378.00 |
| B120 | Asset Analysis and Recovery | 11.40 | 3,592.00 | 317.80 | 102,341.00 |
| B130 | Asset Disposition | 0.00 | 0.00 | 714.50 | 208,920.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 463.80 | 128,188.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 47.00 | 14,860.00 | 1,715.50 | 534,199.00 |
| B170 | Fee/Employment Objections | 5.40 | 2,011.00 | 429.20 | 124,857.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 97.30 | 42,253.00 | 9,800.30 | 3,206,772.00 |
| B210 | Business Operations | 16.60 | 8,116.00 | 667.20 | 297,105.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B310 | Claims Administration and Objections | 40.20 | 13,365.00 | 6,168.70 | 1,855,288.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 190.10 | 89,308.00 | 2,577.00 | 1,169,147.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.40 | 276,614.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total | 473.60 | 194,096.00 | 31,641.30 | 10,311,103.00 |

| | **Totals** | **473.60** | **$194,096.00** | **31,641.30** | **$10,311,103.00** |
|---|---|---|---|---|---|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 2.00 | $170.00 | $340.00 |
| BB | Bonnie Boudreaux | 2.70 | $170.00 | $459.00 |
| MWG | Michelle W. Green | 1.40 | $170.00 | $238.00 |
| LFA | Laura F. Ashley | 11.20 | $400.00 | $4,480.00 |
| EJF | Elizabeth J. Futrell | 108.60 | $490.00 | $53,214.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| JPG | Jeffrey P. Good | 0.50 | $400.00 | $200.00 |
| PH | Parker Hufft | 1.20 | $250.00 | $300.00 |
| AK | Allison Kingsmill | 7.90 | $400.00 | $3,160.00 |
| CVM | Caroline McCaffrey | 39.30 | $300.00 | $11,790.00 |
| MAM | Mark A. Mintz | 95.00 | $486.78 | $46,244.00 |
| SAO | Samantha Oppenheim | 116.90 | $300.00 | $35,070.00 |
| SP | Swati Parashar | 1.00 | $250.00 | $250.00 |
| RPV | R P. Vance | 51.60 | $490.00 | $25,284.00 |
| EDW | Edward D. Wegmann | 27.70 | $400.00 | $11,080.00 |
| BTW | B. T. Wilson | 0.20 | $400.00 | $80.00 |
| WGZ | Wayne G. Zeringue | 6.30 | $300.00 | $1,890.00 |
| SAZ | Stephanie A. Zolli | 0.10 | $170.00 | $17.00 |
| | **Totals** | **473.60** | | **$194,096.00** |

## Other Charges

| | | |
|---|---|---:|
| | Copy Service | 2.40 |
| 06/01/2023 | Court Record Fees - Pacer June 2023 | 291.70 |
| 06/30/2023 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 11.54 |
| 07/01/2023 | Court Record Fees - Pacer July 2023 | 302.20 |
| 07/05/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 222.75 |
| 07/05/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 99.15 |
| 07/07/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.10 |
| 07/11/2023 | Litigation Support - Vendor: Janice Russell; Invoice#: 23-121; Date: 7/11/2023 - Case #20-10846 - Transcript of hearing - 06/26/23 | 281.05 |
| 07/12/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 2616; Date: 7/9/2023 - Online evidence storage | 97.43 |
| 07/12/2023 | Long Distance - Phone - 1(713)522-5250 | 2.78 |
| 07/14/2023 | Trial Transcripts - Vendor: Toni Doyle Tusa, CSR, FCRR; Invoice#: 20230050; Date: 7/13/2023 - Copy of transcript | 43.65 |
| 07/14/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 29.70 |
| 07/14/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 07/14/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 07/17/2023 | Long Distance - Phone - 1(212)885-5138 | 4.17 |

Case 20-34604-Dcc8693-4 Filed 02/13/23 Entered 02/13/23 16:15:39 Exhibit Ten Holmes
Walkers Thirty-First Application Page 85 of 289 Page 56 of 65

048576.17696001.1188354                                                    Page 36

**Other Charges**

| | | |
|---|---|---:|
| 07/18/2023 | Long Distance - Phone - 1(267)930-4000 | 44.48 |
| 07/18/2023 | Long Distance - Phone - 1(985)629-5579 | 0.70 |
| 07/18/2023 | Long Distance - Phone - 1(713)522-5250 | 1.39 |
| 07/25/2023 | Meals; Mitchell, Tristan; 7/25/2023, Lunch for a meeting on 52 for roughly 10 people - Pigeon Catering, Inc. - 07/24/23 | 277.70 |
| 07/25/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 207.90 |
| 07/28/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 44.55 |
| 07/31/2023 | Relativity Data Hosting - July 2023 | 4,288.05 |
| | **Total Other Charges:** | **$6,356.64** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$200,452.64**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,607,163.00 |
| YTD Disbursements | $61,476.01 |
| YTD Total | $1,668,639.01 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $10,311,103.00 |
| LTD Disbursements | $272,683.27 |
| LTD Total | $10,583,786.27 |

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:13:39 Exhibit Ten Homes Walkers Thirty-First Monthly Fee Statement Page 57 of 65

048576.17696001.1188354

Page 37

## REQUEST FOR CHECK DISBURSEMENT

| | | |
|---|---|---|
| CLIENT NO. **048576** | CLIENT & FILE TITLE<br>The Roman Catholic Church of the Archdiocese of<br>New Orleans; Post-Petition Reorganization Advices | DATE<br>July 11, 2023 |
| FILE NO. **17696001** | | |

PAYABLE TO:

**Janice Russell Transcripts**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT **$281.05**

MAIL CHECK ✓

**RETURN CHECK TO**
**MAIL CHECK**

PAYMENT FOR:
Inv. No. 23-121
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of hearing held on 6/26/23

NAME
**Samantha Oppenheim**

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 016884 | | | **$281.05** |

FORM A-8 (REV. 03/11)

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID
JUL 11 2023
G/L#
File
Sep Ck        Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D Holmes
Walkers Thirty-First Monthly Fee Statement Page 58 of 65

048576.17696001.1188354                                                      Page 38

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    7/11/2023

INVOICE NO.    23-121

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Transcript of hearing held on 6/26/23 | 77 | 281.05 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $281.05 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                         DATE 7/11/2023



REQUEST FOR CHECK DISBURSEMENT

| OPERATING |
| TRUST |
| BARONNE TITLE |
| BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | | DATE | |
|---|---|---|---|---|---|
| | | **ARCHDIOCESE** | | **July 12, 2023** | |
| FILE NO. | 175340-00 | | | | |

| PAYABLE TO: | AMOUNT | $97.43 |
|---|---|---|
| **LCG DISCOVERY EXPERTS, LLC** | MAIL CHECK | |
| | **RETURN CHECK TO** ✓ | |
| | TAMMY HAMRIC | |
| PAYMENT FOR: INVOICE NO. 2616 DATEDD 7-9-23 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** | |
| | SIGNATURE | |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [✓] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____
JUL 1 2 2023
G/L # _____
File _____
Sep. Ck. ____ Y ____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 7/9/2023
INVOICE NO: 2616
BILLING THROUGH: 6/30/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**

PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/30/2023 | Betsy Tisdel | Evidence Storage fees per item/per month | 3.00 | $30.00 | $90.00 |
| | | *Evidence Storage for June 2023- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **$90.00** |

|  |  |
|---|---|
| **SUBTOTAL** | $90.00 |
| **SALES TAX** | $7.43 |
| **AMOUNT DUE THIS INVOICE** | $97.43 |

This invoice is due on 7/23/2023



ACH payments accepted

**ACCOUNT SUMMARY**

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| $630.01 | $0.00 | 2252 | 6/7/2023 | $97.43 | $97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 2693-4 Filed 02/23/21 Entered 02/23/21 16:15:39 Exhibit D to Interim Walkers Thirty-First Monthly Fee Statement Page 61 of 65

048576.17696001.1188354

Page 41

**INCOMPLETE**
CLICK HERE TO REMOVE THIS STAMP ONCE THE
REQUIRED RED-DASHED FIELDS ARE COMPLETE

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | CLIENT & FILE TITLE **ANO** | DATE **July 13, 2023** |
|---|---|---|

| FILE NO. **176960-01** | | |
|---|---|---|

| PAYABLE TO: **Toni Doyle Tusa, CCR, FCRR** | AMOUNT **$43.65** |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** |
| | **MAIL CHECK** |

| PAYMENT FOR: Copy of transcript | NAME **Allison Kingsmill** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 010645 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$43.65** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

VENDOR ID
VOUCHER ID
JUL 1 3 2023

G/L#
File
Sep. Ck. _____ Y _____ N

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-4 Filed 02/23/23 Entered 02/23/23 16:05:39 Exhibit D - Interim Walkers Thirty-First Monthly Fee Statement Page 62 of 65

Page 42

048576.17696001.1188354

| ST44 Rev. 04/18 Derived from AO44 Rev. 04/18 | UNITED STATES DISTRICT COURT For the Eastern District of Louisiana |
|---|---|

INVOICE 20230050

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Edward D. Wegmann, Esq. Jones Walker, LLP (New Orleans) 201 St. Charles Avenue, Suite 5100 New Orleans, LA 70170 (504) 582-8000 nwiebelt@joneswalker.com | Toni Doyle Tusa, CCR, FCRR Official Court Reporter 500 Poydras Street, Room B-275 New Orleans, LA 70130 (504) 589-7778   Fax: (504) 589-7727 tdtusa1@gmail.com |

| _ CRIMINAL     X CIVIL | DATE ORDERED 07-13-2023 | DATE DELIVERED 07-13-2023 |
|---|---|---|

In the matter of: 20-CV-1321, J.W. Doe v Roman Catholic Church, et al.

Telephone status conference held 6/30/2023 before Judge Milazzo; pdf transcript by email.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | 9 | 4.85 | 43.65 | | 0.90 | | | 0.60 | | 43.65 |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 43.65 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 43.65 |

ADDITIONAL INFORMATION
    Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
    I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE Toni Doyle Tusa, CCR, FCRR | DATE 07-13-2023 |
|---|---|

**DISTRIBUTION:**        TO PARTY (2 copies - 1 to be returned with payment)        COURT REPORTER        COURT REPORTER SUPERVISOR

Case 20-10846 Doc 2693-4 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit Ten Interim Walkers Thirty-First Monthly Fee Stat... Page 63 of 65

048576.17696001.1188354                                                                 Page 43



## Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 7/31/2023
**Due Date:** 8/31/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 476.45 GB | 9 | 4288.05 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,288.05 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com



D34265

{Monthly Cost Summary Report.1}

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | July 21, 2023 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $277.70 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | ✔ |
| | **RETURN CHECK TO MAIL CHECK** | |

| PAYMENT FOR | NAME |
|---|---|
| Lunch for a meeting up on 52 on Monday for roughly 10 people (give or take 2 just in case). | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $277.70 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - H122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| OTHER EXPENSES FOR LITIGATION MATTERS - H118 | OTHER PROFESSIONALS - H123 |
| ARBITRATORS/MEDIATORS - H121 | OUTSIDE PRINTING - H102 |
| COURT FEES - H112 | PRIVATE INVESTIGATORS - H120 |
| DELIVERY SERVICES/MESSENGERS - H107 | SUBPOENA FEES - H113 |
| DEPOSITION TRANSCRIPTS - H115 | TRIAL EXHIBITS - H117 |
| EXPERTS - H119 | TRIAL TRANSCRIPTS - H116 |
| | WITNESS FEES - H114 |

VENDOR ID

VOUCHER ID

JUL 2 1 2023

GL#

File

Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-4 Filed 02/23/21 Entered 02/23/21 16:13:39 Exhibit Ten Interim Walkers Thirty-First Monthly Fee Statement Page 65 of 65

Case 20-10846 Doc 2693-4 Filed 02/23/21 Entered 02/23/21 16:13:39 Exhibit Ten Interim Walkers Thirty-First Monthly Fee Statement Page 65 of 65

048576.17696001.1188354

Page 45

## Payment Confirmation

Your Payment was successfully processed and posted to the event.

Transaction Id: 8903578654
Amount: $277.70
Payment Method: Visa 4119
Auth Code: 07784C

Print    Ok

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

### THIRTY-SECOND STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2023 through August 31, 2023 |
| Amount of Compensation Requested: | $308,083.00 |
| Net of 20% Holdback: | $246,466.40 |
| Amount of Expenses Requested: | $10,375.98 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $256,842.38 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from August 1, 2023 through August 31, 2023 (the "Fee Period"). By this thirty-second statement, Jones Walker seeks payment in the amount of $256,842.38, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

3

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       September 29, 2023

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

### EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from August 1, 2023 through August 31, 2023**

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $400.00 | 51.10 | $20,440.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 135.90 | $66,591.00 |
| R. Patrick Vance | Partner | $490.00 | 45.20 | $22,148.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 13.80 | $4,140.00 |
| Laura F. Ashley | Partner | $400.00 | 27.20 | $10,880.00 |
| Mark A. Mintz | Partner | $490.00 | 146.80 | $71,932.00 |
| Timothy P. Brechtel | Partner | $400.00 | 2.30 | $920.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.20 | $80.00 |
| B.T. Wilson | Partner | $400.00 | 1.40 | $560.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 174.40 | $52,320.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 151.30 | $45,390.00 |
| Swati Parashar | Associate | $250.00 | 27.70 | $6,925.00 |
| Parker Hufft | Associate | $250.00 | 11.50 | $2,875.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 3.30 | $825.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 8.60 | $1,462.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 3.30 | $561.00 |
| Daniel J. Vogel | Practice Support Coordinator | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | **804.20** | **$308,083.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from August 1, 2023 through August 31, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 80.60 | $23,845.00 |
| B120 | Asset Analysis and Recovery | 4.60 | $1,380.00 |
| B130 | Asset Disposition | 16.00 | $4,273.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 13.40 | $3,955.00 |
| B160 | Fee/Employment Applications | 43.80 | $14,380.00 |
| B170 | Fee/Employment Objections | 5.20 | $1,750.00 |
| B190 | Other Contested Matters | 349.30 | $130,361.00 |
| B210 | Business Operations | 21.00 | $10,011.00 |
| B260 | Board of Directors Matters | 0.90 | $441.00 |
| B310 | Claims Administration and Objections | 73.70 | $30,539.00 |
| B320 | Plan and Disclosure Statement | 195.50 | $87,068.00 |
| B410 | General Bankruptcy Advice/Opinion | 0.20 | $80.00 |
| | **TOTAL** | **804.20** | **$308,083.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $4,222.65 |
| Relativity Data Hosting | $4,297.86 |
| Trial Transcripts | $645.05 |
| Copy Service | $0.80 |
| Long Distance | $29.19 |
| Court Fees | $505.00 |
| Court Record Fees | $302.00 |
| Meals | $276.00 |
| Litigation Support | $97.43 |
| **TOTAL** | **$10,375.98** |

**TOTAL FEES AND COSTS: $318,458.98**

Case 20-10846 Doc 686-2 Filed 02/12/21 Entered 02/12/21 16:15:39 Exhibit Two Interim
Walkers Thirty-Second Monthly Fee Statement Page 8 of 70

Case 20-10846 Doc 4683-5 Filed 02/12/25 Entered 02/12/25 10:05:09 Exhibit B-Jones
Fee Application Page 102 of 289

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 28, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17696001
Invoice #:    1193099

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| 08/28/23 | 1188354 | 194,096.00 | 6,356.64 | 0.00 | 0.00 | 200,452.64 |
| **Previous Balance Due:** | | **$194,096.00** | **$6,356.64** | **$0.00** | **$0.00** | **$200,452.64** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 09/28/23 | 1193099 | $308,083.00 | $10,375.98 | | $0.00 | $318,458.98 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$518,911.62** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 28, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:    17696001
Invoice #:  1193099

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/23 | RPV | B130 | A106 | Correspondence with client regarding disposition of real estate. | 0.20 | 98.00 |
| 08/01/23 | RPV | B210 | A106 | Email from client regarding upcoming board meeting. | 0.20 | 98.00 |
| 08/01/23 | RPV | B310 | A104 | Reviewed Stipulation By the Archdiocese of New Orleans and K.D.D. | 0.10 | 49.00 |
| 08/01/23 | RPV | B320 | A104 | Reviewed coverage letter regarding various claims. | 0.30 | 147.00 |
| 08/01/23 | SAO | B130 | A110 | Coordinate supplemental financial production of real estate documents for Committee professionals. | 1.50 | 450.00 |
| 08/01/23 | SAO | B110 | A110 | Coordinate supplemental production of documents to counsel for the Committees. | 2.90 | 870.00 |
| 08/01/23 | SAO | B110 | A106 | Emails with Mr. Mintz and the client regarding preparation of assumption and cure schedule. | 0.20 | 60.00 |
| 08/01/23 | SAO | B310 | A105 | Emails with Ms. Futrell regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | abuse claim inquiry. | | |
| 08/01/23 | SAO | B310 | A104 | Review correspondence from Catholic Mutual regarding abuse claims. | 0.30 | 90.00 |
| 08/01/23 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning K.D.D.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); file the same (0.3). | 0.50 | 150.00 |
| 08/01/23 | GMS | B110 | A105 | Communications with Mses. Oppenheim and Boudreaux concerning pending and finalized production exports. | 0.40 | 68.00 |
| 08/01/23 | GMS | B110 | A110 | Review, confirm and edit sharefile permissions pursuant to communications with Ms. Oppenheim (0.1) and upload production volumes (0.2). | 0.30 | 51.00 |
| 08/01/23 | EJF | B320 | A103 | Revise disclosure statement and other documents related to plan. | 4.80 | 2,352.00 |
| 08/01/23 | EJF | B320 | A106 | Draft memos to client re: plan issues. | 1.20 | 588.00 |
| 08/01/23 | BB | B110 | A104 | Analyze and prepare requested document metadata for production. | 0.40 | 68.00 |
| 08/01/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/01/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 08/01/23 | CVM | B170 | A104 | Analyzed Committee's pending fee applications for the period March 1, 2023 through June 30, 2023. | 2.80 | 840.00 |
| 08/01/23 | CVM | B190 | A104 | Began reviewing procedure for effectuating Minor Children appeal. | 4.10 | 1,230.00 |
| 08/01/23 | CVM | B160 | A103 | Drafted OCP Declaration of Caraway LeBlanc. | 0.50 | 150.00 |
| 08/01/23 | EDW | B320 | A104 | Reviewed issues regarding non-monetary proposal (0.8) and | 1.20 | 480.00 |

Case 20-34840 Document 2694-5 Filed 02/27/25 Entered 02/27/25 16:05:39 Exhibit Thomas interim Walkers Thirty Second Monthly Fee Application Page 106 of 289 Page 12 of 70

048576.17696001.1193099                                                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | comments regarding same (0.4). | | |
| 08/01/23 | EDW | B320 | A106 | Telephone conference with client regarding non-monetary proposal. | 0.80 | 320.00 |
| 08/01/23 | EDW | B130 | A104 | Reviewed status and communications regarding disposition of assets. | 0.10 | 40.00 |
| 08/01/23 | EDW | B190 | A104 | Reviewed issues regarding Committee's request for certain documents. | 0.90 | 360.00 |
| 08/01/23 | EDW | B190 | A107 | Reviewed communications with Mr. Caine regarding document requests. | 0.10 | 40.00 |
| 08/02/23 | RPV | B320 | A106 | Emails with clients, JW team, and counsel regarding Plan and Disclosure Statement. | 1.00 | 490.00 |
| 08/02/23 | RPV | B210 | A108 | Telephone call from (0.2) and email with Counsel regarding business operation issue (0.1). | 0.30 | 147.00 |
| 08/02/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding business operation issue. | 0.50 | 245.00 |
| 08/02/23 | RPV | B190 | A108 | Reviewed voice mail from counsel regarding protective order (0.2); email to counsel regarding same (0.1). | 0.30 | 147.00 |
| 08/02/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Robbins and Mr. Mintz. | 0.60 | 180.00 |
| 08/02/23 | SAO | B190 | A110 | Work on supplemental document production for the Committee. | 2.40 | 720.00 |
| 08/02/23 | SAO | B190 | A105 | Emails with Ms. Futrell regarding bond issues. | 0.20 | 60.00 |
| 08/02/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning tasks, available data, and work product. | 0.40 | 68.00 |
| 08/02/23 | GMS | B110 | A103 | Update selected data pursuant to communications with Ms. Oppenheim. | 4.90 | 833.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/02/23 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning updates to production. | 0.10 | 17.00 |
| 08/02/23 | EJF | B320 | A103 | Revise disclosure statement. | 5.20 | 2,548.00 |
| 08/02/23 | EJF | B320 | A107 | Emails with Bond Counsel. | 0.70 | 343.00 |
| 08/02/23 | CVM | B190 | A102 | Research regarding Motion to Stay Pending Appeal pursuant to Bankruptcy Rule 8025. | 1.70 | 510.00 |
| 08/02/23 | CVM | B190 | A105 | Office conference with L. Ashley regarding strategy for Minor Children Appeal and OCP Declarations. | 0.40 | 120.00 |
| 08/02/23 | EDW | B310 | A106 | Reviewed email from client regarding abuse claim issue. | 0.10 | 40.00 |
| 08/02/23 | EDW | B320 | A106 | Reviewed email from client regarding non-monetary plan issue. | 0.00 | 0.00 |
| 08/02/23 | EDW | B320 | A103 | Revisions and comments regarding non-monetary proposal. | 0.50 | 200.00 |
| 08/02/23 | EDW | B320 | A104 | Reviewed drafts of Plan and Plan exhibits. | 0.80 | 320.00 |
| 08/02/23 | EDW | B310 | A104 | Reviewed abuse claim issues and documents. | 1.50 | 600.00 |
| 08/02/23 | EDW | B190 | A104 | Reviewed issue regarding Minor Children's motion regarding attorney's fees. | 0.10 | 40.00 |
| 08/02/23 | PH | B130 | A105 | Research related to disposition of asset. | 0.30 | 75.00 |
| 08/02/23 | MAM | B190 | A101 | Correspondence regarding communications with Committee and Second Harvest issues. | 1.20 | 588.00 |
| 08/02/23 | LFA | B160 | A104 | Call with Mr. Brassett regarding OCP declaration (.4); Call with Ms. McCaffrey regarding OCP declaration (.4); Corresponded with Ms. McCaffrey and Mr. Brassett regarding same (.4). | 1.20 | 480.00 |
| 08/02/23 | LFA | B160 | A104 | Corresponded with Ms. | 0.40 | 160.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit The Jones Walkers Thirty Second Monthly Fee Application Page Statement Page 14 of 70

048576.17696001.1193099                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | McCaffrey regarding appeals process and strategizing for same. | | |
| 08/03/23 | RPV | B320 | A105 | Reviewed email from (0.2) and Office conference with (0.4) Mr. Mintz regarding call with Committee. | 0.60 | 294.00 |
| 08/03/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan and disclosure statement. | 0.40 | 196.00 |
| 08/03/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Stang. | 1.20 | 360.00 |
| 08/03/23 | SAO | B110 | A103 | Draft memo to the client regarding this afternoon's call with Committee counsel. | 0.90 | 270.00 |
| 08/03/23 | EJF | B320 | A103 | Draft and revise disclosure statement and other documents related to plan. | 4.50 | 2,205.00 |
| 08/03/23 | EJF | B320 | A105 | Emails re: plan issues. | 0.80 | 392.00 |
| 08/03/23 | EDW | B190 | A104 | Reviewed issues regarding potential breach of Protective Order and possible remedies. | 0.70 | 280.00 |
| 08/03/23 | EDW | B310 | A104 | Reviewed claim issues and status regarding documents. | 0.80 | 320.00 |
| 08/03/23 | EDW | B190 | A104 | Reviewed Minor Children's Motion. | 0.10 | 40.00 |
| 08/03/23 | EDW | B110 | A104 | Reviewed status and report regarding bankruptcy and litigation issues. | 0.20 | 80.00 |
| 08/03/23 | CVM | B190 | A103 | Drafted Background on Motion for Stay Pending Appeal (1.0); drafted likelihood of success on the merits argument (3.9); research regarding same (1.3); drafted irreparable injury section (1.8). | 8.00 | 2,400.00 |
| 08/03/23 | MAM | B190 | A101 | Weekly Committee counsel call (1.2); conference with client regarding the same (0.8); work on appeal issues (3.5). | 5.50 | 2,695.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/03/23 | LFA | B170 | A104 | Reviewed fee applications and summary of same (.8); Corresponded with Ms. McCaffrey and Mr. Mintz regarding same (.4). | 1.20 | 480.00 |
| 08/04/23 | SAO | B190 | A104 | Review briefing notice regarding Trahant's appeal to the Fifth Circuit. | 0.20 | 60.00 |
| 08/04/23 | SAO | B320 | A104 | Review latest draft of non-monetary commitments. | 0.50 | 150.00 |
| 08/04/23 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.10 | 30.00 |
| 08/04/23 | SAO | B320 | A108 | Introductory Zoom meeting with Ms. Futrell and claims & noticing agent regarding plan voting process. | 0.80 | 240.00 |
| 08/04/23 | SAO | B320 | A105 | Call with Mr. Mintz regarding status of non-monetary commitments. | 0.20 | 60.00 |
| 08/04/23 | SAO | B320 | A106 | Emails with the client regarding non-monetary commitments. | 0.30 | 90.00 |
| 08/04/23 | EJF | B320 | A103 | Revise disclosure statement and other documents related to plan. | 4.80 | 2,352.00 |
| 08/04/23 | EJF | B320 | A106 | Conference call re: plan related issues (.8); emails re same (.1). | 0.90 | 441.00 |
| 08/04/23 | EJF | B320 | A104 | Review bond information. | 0.80 | 392.00 |
| 08/04/23 | RPV | B190 | A104 | Reviewed 5th circuit ruling on appeal issue related to Former Committee Members' appeal. | 0.50 | 245.00 |
| 08/04/23 | RPV | B210 | A106 | Reviewed email regarding business operations issue (0.3); Emails with client and JW team regarding response (0.4). | 0.70 | 343.00 |
| 08/04/23 | RPV | B320 | A106 | Emails regarding revisions to disclosure statement. | 0.30 | 147.00 |
| 08/04/23 | CVM | B190 | A103 | Continued drafting Motion for Stay Pending Appeal (3.8) and research regarding irreparable harm and public policy (4.2). | 8.00 | 2,400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/04/23 | EDW | B320 | A104 | Revised draft for non-monetary proposal. | 1.30 | 520.00 |
| 08/04/23 | EDW | B210 | A106 | Reviewed email from client regarding business operations issue. | 0.10 | 40.00 |
| 08/04/23 | EDW | B210 | A106 | Telephone conference with client regarding business operations issue. | 0.30 | 120.00 |
| 08/04/23 | EDW | B210 | A102 | Research related to business operations issue. | 1.30 | 520.00 |
| 08/04/23 | EDW | B110 | A104 | Reviewed Order of Recusal and transfer to Judge Vance. | 0.10 | 40.00 |
| 08/04/23 | EDW | B320 | A106 | Reviewed email from client regarding non-monetary proposal and draft. | 0.30 | 120.00 |
| 08/04/23 | EDW | B190 | A106 | Reviewed email from client regarding Protective Order issue. | 0.10 | 40.00 |
| 08/04/23 | EWDL | B190 | A102 | Research regarding press issues. | 2.90 | 725.00 |
| 08/04/23 | EWDL | B190 | A105 | Call with Mr Wegmann regarding press issues and related research. | 0.10 | 25.00 |
| 08/04/23 | MAM | B190 | A104 | Review solicitations procedures and related plan issues (0.6); review and revise non-monetary provisions (1.3); research related to Trahant appeal (3.1); address issues related to news articles (0.3). | 5.30 | 2,597.00 |
| 08/04/23 | LFA | B190 | A104 | Correspondences with Ms. McCaffrey and Mr. Deshazo regarding strategy for filing Notice of Appeal and filing Motion for Stay Pending Appeal. | 0.50 | 200.00 |
| 08/05/23 | SAO | B190 | A105 | Discussions with Mr. Wegmann regarding status of document productions. | 0.80 | 240.00 |
| 08/05/23 | SAO | B310 | A103 | Update abuse claims data to reflect additional late-filed claims. | 3.30 | 990.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/05/23 | RPV | B190 | A106 | Emails among team regarding press issues. | 0.50 | 245.00 |
| 08/05/23 | EDW | B320 | A104 | Continued review of non-monetary proposal. | 0.50 | 200.00 |
| 08/05/23 | EDW | B190 | A104 | Reviewed issues regarding production of documents to the Committee and handling of same. | 0.50 | 200.00 |
| 08/05/23 | PH | B130 | A102 | Researched real estate matters. | 1.50 | 375.00 |
| 08/06/23 | SAO | B320 | A103 | Begin reviewing and revising abuse claims section of disclosure statement. | 3.20 | 960.00 |
| 08/06/23 | SAO | B320 | A103 | Continue reviewing and revising abuse claims section of disclosure statement. | 3.10 | 930.00 |
| 08/06/23 | RPV | B320 | A106 | Numerous emails regarding meeting on non-monetary provisions. | 0.20 | 98.00 |
| 08/06/23 | CVM | B190 | A103 | Continued drafting Motion for Stay Pending Appeal. | 4.30 | 1,290.00 |
| 08/07/23 | RPV | B260 | A108 | Telephone conversation with counsel regarding board meeting. | 0.50 | 245.00 |
| 08/07/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan and mediation issues. | 0.50 | 245.00 |
| 08/07/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding press, plan and mediation issues. | 0.50 | 245.00 |
| 08/07/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including meetings with the client and next week's omnibus hearing. | 0.60 | 180.00 |
| 08/07/23 | SAO | B120 | A108 | Prepare for Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Carter, and Ms. Michaelson of Blank Rome regarding insurance issues (0.3); attend the same (0.4). | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/07/23 | SAO | B120 | A103 | Revise insurance adversary proceeding complaint per comments from Mr. Mintz and Blank Rome. | 2.50 | 750.00 |
| 08/07/23 | SAO | B110 | A106 | Weekly update/strategy meeting with the client, Mr. Mintz, Ms. Futrell, Ms. Zuniga, and Mr. Linscott. | 0.40 | 120.00 |
| 08/07/23 | SAO | B320 | A103 | Resume coordinating preparation of assumption and cure schedule. | 1.10 | 330.00 |
| 08/07/23 | SAO | B110 | A108 | Zoom meeting with Ms. Futrell, Mr. Mintz, and Ms. Hathorn regarding bond issues. | 0.50 | 150.00 |
| 08/07/23 | EJF | B320 | A106 | Attend meeting regarding bond issues. | 0.70 | 343.00 |
| 08/07/23 | EJF | B320 | A103 | Revise plan and disclosure statement. | 5.60 | 2,744.00 |
| 08/07/23 | EDW | B310 | A106 | Reviewed email from client regarding legal issues regarding SA claims. | 0.10 | 40.00 |
| 08/07/23 | EDW | B320 | A103 | Continued work on non-monetary commitments proposal. | 0.80 | 320.00 |
| 08/07/23 | EDW | B110 | A106 | Reviewed email from client regarding proposed meeting. | 0.10 | 40.00 |
| 08/07/23 | EDW | B190 | A104 | Reviewed Order of Recusal. | 0.10 | 40.00 |
| 08/07/23 | WGZ | B190 | A106 | Communications with client representative regarding media issues. | 1.00 | 300.00 |
| 08/07/23 | BTW | B210 | A103 | Revise Settlement Trust Agreement. | 0.20 | 80.00 |
| 08/07/23 | CVM | B190 | A103 | Continued drafting Motion to Stay Pending Appeal, including sections on irreparable harm to the Archdiocese (3.8), lack of harm to Minor Children (3.9), and public interest (1.3). | 9.00 | 2,700.00 |
| 08/07/23 | MAM | B190 | A104 | Conference call regarding bonding issues (0.7); strategy | 12.40 | 6,076.00 |

Case 20-10846 Doc 2694-5 Filed 02/20/24 Entered 02/20/24 16:05:39 Exhibit Tenth Interim
Walkers Thirty-Second Monthly Fee Statement Page 19 of 70
048576.17696001.1193099

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | meeting with the client, Ms. Oppenheim, Ms. Futrell, Ms. Zuniga, and Mr. Linscott (0.4); conference call regarding plan issues (1.4); prepare for (3.4) and attend meeting with the Archbishop regarding strategy and steps moving forward (4.8); discussions with blank rome regarding strategy (1.7);. | | |
| 08/07/23 | LFA | B190 | A104 | Call with Ms. McCaffrey to discuss Motion to Stay and revisions to same. | 0.80 | 320.00 |
| 08/08/23 | SP | B110 | A103 | Drafted pro hac vice motion and proposed order for admission of James S. Carter as special insurance counsel. | 0.60 | 150.00 |
| 08/08/23 | SP | B110 | A105 | Corresponded with S. Oppenheim regarding pro hac vice applications for counsel to the Archdiocese's insurer. | 0.20 | 50.00 |
| 08/08/23 | SP | B110 | A103 | Drafted pro hac vice motion and proposed order for admission of James R. Murray as special insurance counsel. | 1.80 | 450.00 |
| 08/08/23 | SP | B110 | A103 | Drafted pro hac vice motion and proposed order for admission of Robyn L. Michaelson as special insurance counsel. | 0.60 | 150.00 |
| 08/08/23 | SP | B190 | A103 | Conferred with M. Mintz regarding research on Trahant appeal issues (0.3) and compiled notes regarding the same (0.2). | 0.50 | 125.00 |
| 08/08/23 | SP | B140 | A103 | Conferred with S. Oppenheim regarding letter on violation of stay (0.2) and compiled notes regarding the same (0.1). | 0.30 | 75.00 |
| 08/08/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Caine. | 0.60 | 180.00 |
| 08/08/23 | SAO | B110 | A103 | Memo to the client regarding this morning's Commitee counsel call. | 0.80 | 240.00 |

Case 20-10846 Doc 2694-5 Filed 12/20/23 Entered 12/20/23 16:15:39 Exhibit John Interim Walkers Thirty-Second Monthly Fee Application Page Statement Page 20 of 70

048576.17696001.1193099

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/08/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel, meetings with the client, next week's omnibus hearing, and insurance issues. | 1.20 | 360.00 |
| 08/08/23 | SAO | B190 | A105 | Discussions with Ms. McCaffrey and Ms. Ashley regarding motion to stay the judgment entered in Minor Children's appeal. | 0.30 | 90.00 |
| 08/08/23 | SAO | B190 | A105 | Emails with the client regarding Judge Milazzo's order unsealing the Debtor's Sur-Reply in response to Plaintiff's Second Motion to Unseal in the J.W. Doe matter. | 0.30 | 90.00 |
| 08/08/23 | SAO | B120 | A108 | Teams meeting with Mr. Mintz, Mr. Murray, Mr. Carter, Ms. Michaelson, Mr. Nasatir, and Mr. Kuebel regarding insurance issues. | 0.80 | 240.00 |
| 08/08/23 | SAO | B140 | A105 | Call with Ms. Parashar regarding stay violation letter to be sent to debt collection company seeking to collect on a pre-petition obligation. | 0.20 | 60.00 |
| 08/08/23 | SAO | B110 | A103 | Review and revise motions for admission pro hac vice for Mr. Murray, Mr. Carter, and Ms. Michaelson of Blank Rome. | 1.40 | 420.00 |
| 08/08/23 | SAO | B120 | A103 | Memo to Mr. Murray regarding today's insurance discussion with Committee counsel. | 0.60 | 180.00 |
| 08/08/23 | EJF | B320 | A103 | Revise plan (2.8) and disclosure statement (2.9). | 5.70 | 2,793.00 |
| 08/08/23 | EDW | B110 | A104 | Reviewed issues and status regarding bankruptcy and report regarding call with the Committee. | 0.30 | 120.00 |
| 08/08/23 | EDW | B190 | A104 | Reviewed order from Judge Milazzo regarding unsealing reply brief. | 0.10 | 40.00 |
| 08/08/23 | EDW | B110 | A104 | Reviewed multiple communications with client | 0.20 | 80.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 10:53:39 Exhibit Tenth Interim
Walkers Thirty-Second Monthly Fee Application Page 21 of 70
Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 10:53:39 Exhibit Tenth Interim
Fee Application Page 115 of 289 Page 21 of 70

048576.17696001.1193099                                                                 Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding bankruptcy issues. | | |
| 08/08/23 | EDW | B110 | A104 | Reviewed order regarding transfer of case. | 0.10 | 40.00 |
| 08/08/23 | EDW | B190 | A104 | Reviewed issues regarding Minor Children's Motion for Attorney's Fees. | 0.20 | 80.00 |
| 08/08/23 | EDW | B190 | A104 | Reviewed Protective Order issues. | 1.50 | 600.00 |
| 08/08/23 | EDW | B190 | A106 | Reviewed email from client regarding protective order issue. | 0.10 | 40.00 |
| 08/08/23 | RPV | B210 | A105 | Emails among team regarding media coverage. | 0.20 | 98.00 |
| 08/08/23 | RPV | B190 | A104 | Reviewed Order that Defendant's Sur-Reply to Plaintiff's Second Motion to Unseal the Deposition of Lawrence Hecker and Refer to Law Enforcement is Unsealed (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 08/08/23 | RPV | B320 | A105 | Conference with Mr, Mintz regarding weekly call with committee. | 0.60 | 294.00 |
| 08/08/23 | RPV | B210 | A106 | Emails among team and client regarding business operations issues. | 0.50 | 245.00 |
| 08/08/23 | RPV | B190 | A108 | Email among team and counsel regarding review of adversary action. | 0.40 | 196.00 |
| 08/08/23 | WGZ | B320 | A106 | Telephone conference call with client representative regarding strategy with respect to mediation. | 0.90 | 270.00 |
| 08/08/23 | CVM | B190 | A103 | Revised Motion to Stay Pending Appeal. | 6.30 | 1,890.00 |
| 08/08/23 | CVM | B190 | A103 | Drafted Request for Oral Argument and Notice of Submission for Minor Children appeal (1.0); communications regarding same (0.9). | 1.90 | 570.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/08/23 | CVM | B190 | A104 | Review Minor Children's Motion for Attorneys Fees. | 0.30 | 90.00 |
| 08/08/23 | JRB | B410 | A105 | Call with M. Mintz regarding mediation issues. | 0.20 | 80.00 |
| 08/08/23 | MAM | B320 | A101 | meeting with UCC. Meeting with client regarding plan issues and issues related to status conference. prepare for hearing. | 8.40 | 4,116.00 |
| 08/08/23 | LFA | B190 | A104 | Correspondences with Mr. Mintz and Ms. McCaffrey regarding Minor Children Appellant brief outline. | 0.50 | 200.00 |
| 08/09/23 | SP | B140 | A103 | Drafted stay violation letter. | 2.40 | 600.00 |
| 08/09/23 | GMS | B110 | A110 | Download client materials / supplemental discovery materials made available via Sharefile. | 0.10 | 17.00 |
| 08/09/23 | GMS | B110 | A105 | Communications with Mses. Oppenheim and Kingsmill concerning availability and network location of materials received from client. | 0.30 | 51.00 |
| 08/09/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 08/09/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding next week's omnibus hearing and meetings with the client. | 0.80 | 240.00 |
| 08/09/23 | SAO | B110 | A108 | Emails with Blank Rome team regarding draft motions for admission pro hac vice. | 0.20 | 60.00 |
| 08/09/23 | SAO | B320 | A109 | Meeting with the client, Ms. Futrell, and Mr. Mintz regarding plan issues. | 2.90 | 870.00 |
| 08/09/23 | SAO | B110 | A106 | Discussions with the client regarding claims data in Vargas article. | 0.80 | 240.00 |
| 08/09/23 | SAO | B110 | A103 | Memo to Ms. Futrell regarding today's plan meeting with the client. | 0.70 | 210.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/25 Entered 02/27/25 16:15:39 Exhibit Tenth Interim
Walkers Thirty-Second Monthly Fee Application Page 23 of 70
048576.17696001.1193099

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/23 | SAO | B190 | A104 | Initial review and analysis of Trahant's Motion to Unseal / Access / Limit Record in connection with his Fifth Circuit appeal. | 1.10 | 330.00 |
| 08/09/23 | SAO | B140 | A103 | Revise and finalize stay violation letter to be sent to debt collection company seeking to collect on a pre-petition obligation. | 1.20 | 360.00 |
| 08/09/23 | SAO | B110 | A104 | Begin reviewing documents to prepare supplemental production of clergy files. | 1.50 | 450.00 |
| 08/09/23 | TPB | B190 | A104 | Revised health plan document and resolved open items. | 1.70 | 680.00 |
| 08/09/23 | EJF | B320 | A106 | Attend meeting regarding plan issues. | 2.70 | 1,323.00 |
| 08/09/23 | EJF | B320 | A103 | Revise plan (4.0) and disclosure statement (1.2). | 5.20 | 2,548.00 |
| 08/09/23 | EDW | B190 | A104 | Continued analysis regarding options regarding the breach of the protective order. | 0.80 | 320.00 |
| 08/09/23 | EDW | B190 | A104 | Reviewed additional documents produced by the Archdiocese for review. | 1.50 | 600.00 |
| 08/09/23 | EDW | B190 | A104 | Reviewed Trahant's Motion to Unseal Record and Motion to Access Record. | 0.90 | 360.00 |
| 08/09/23 | EDW | B190 | A104 | Reviewed Notice of Appeal by the Archdiocese regarding the Minor Children decision. | 0.10 | 40.00 |
| 08/09/23 | EDW | B190 | A104 | Reviewed Motion to Stay Pending Appeal filed by the Archdiocese in Minor Children. | 0.10 | 40.00 |
| 08/09/23 | RPV | B190 | A104 | Reviewed Motion to Stay Pending Appeal and Notice of Appeal (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 08/09/23 | RPV | B190 | A104 | Reviewed Opposed Motion filed by Appellant Mr. Richard C. Trahant to unseal document, to | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | view and obtain sealed document. | | |
| 08/09/23 | RPV | B210 | A108 | Telephone conversation with counsel regarding press issues. | 0.30 | 147.00 |
| 08/09/23 | RPV | B210 | A108 | Telephone conversation with (0.3) and email from/to counsel regarding meeting with client (0.2). | 0.50 | 245.00 |
| 08/09/23 | CVM | B190 | A104 | Draft Motion to Expedite. | 0.60 | 180.00 |
| 08/09/23 | CVM | B190 | A103 | Revise Motion for Stay Pending Appeal. | 3.60 | 1,080.00 |
| 08/09/23 | CVM | B190 | A103 | Draft Notice of Appeal (0.4); communications regarding same (0.2); finalize request for oral argument (0.4). | 1.00 | 300.00 |
| 08/09/23 | CVM | B190 | A103 | Finalized and filed Motion for Stay Pending Appeal, Notice of Appeal, and Request for Oral Argument. | 3.00 | 900.00 |
| 08/09/23 | LFA | B190 | A104 | Multiple correspondences and calls with Ms. McCaffrey and Mr. Mintz to discuss edits to Motion to Stay Pending Appeal (3.0); Revised Motion to Stay Pending Appeal, Notice of Appeal, and Motion for Oral Argument (3.0). | 6.00 | 2,400.00 |
| 08/09/23 | MAM | B190 | A104 | Attend weeklymeeting with commercial committee (0.4); meeting with Ms. Futrell and Ms. Oppenheim regarding plan issues (2.9); communications with Ms. Oppeneheim regarding administrative issues (0.8); review disclosure statement (1.4). | 5.50 | 2,695.00 |
| 08/10/23 | SP | B190 | A103 | Conducted research regarding standing to bring claims on behalf of the estate. | 7.40 | 1,850.00 |
| 08/10/23 | SP | B190 | A103 | Corresponded with M. Mintz regarding research on standing. | 0.20 | 50.00 |
| 08/10/23 | GMS | B110 | A105 | Communications with Mses. Boudreaux and Oppenheim concerning documents received | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from client. | | |
| 08/10/23 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.20 | 60.00 |
| 08/10/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Trahant's Motion to Unseal in the Fifth Circuit. | 0.20 | 60.00 |
| 08/10/23 | SAO | B310 | A106 | Emails with the client regarding abuse claim data. | 0.40 | 120.00 |
| 08/10/23 | SAO | B130 | A103 | Prepare response to real estate questions from the Commercial Committee. | 0.80 | 240.00 |
| 08/10/23 | TPB | B190 | A103 | Revised health plan document (0.3); Electronic memo to Chalana Landry and Suzie Zeringue regarding health plan legal review (0.3). | 0.60 | 240.00 |
| 08/10/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 08/10/23 | EDW | B190 | A104 | Continued review of issues regarding sealing of record and Trahant's Motion to Unseal. | 1.50 | 600.00 |
| 08/10/23 | EDW | B190 | A104 | Reviewed order from Judge Ashe regarding oral argument in Minor Children. | 0.10 | 40.00 |
| 08/10/23 | EDW | B190 | A104 | Reviewed status and issues regarding non-consensual third party releases in bankruptcy. | 0.20 | 80.00 |
| 08/10/23 | RPV | B190 | A108 | Reviewed draft of Rule 11 letter (0.2); emails from team regarding review of same (0.1). | 0.30 | 147.00 |
| 08/10/23 | RPV | B210 | A106 | Emails regarding business operations among clients, counsel, and JW team. | 0.40 | 196.00 |
| 08/10/23 | RPV | B190 | A105 | Emails among team regarding response to Motion for Attorney's fees. | 0.20 | 98.00 |
| 08/10/23 | CVM | B190 | A104 | Review Motion for Attorneys Fees in preparation of drafting memorandum in opposition. | 1.20 | 360.00 |

Case 20-10846 Doc 2693-5 Filed 12/30/21 Entered 12/30/21 16:53:39 Exhibit Ten Interim
Walkers Thirty-Second Monthly Fee Application Page 26 of 70 Page 26 of 70

048576.17696001.1193099                                                          Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/10/23 | CVM | B190 | A104 | Research in preparation of drafting memorandum in opposition to Motion for Attorney's Fees. | 5.40 | 1,620.00 |
| 08/10/23 | CVM | B190 | A104 | Review and revise Rule 11 Letter to Minor Childrne's Counsel. | 0.70 | 210.00 |
| 08/10/23 | EJF | B320 | A103 | Revise disclosure statement. | 6.80 | 3,332.00 |
| 08/10/23 | MAM | B320 | A105 | Various conferences regarding plan issues. | 2.30 | 1,127.00 |
| 08/10/23 | LFA | B190 | A104 | Correspondences with Client regarding TRO issue (.6); Corresponded with Mr. Mintz and Ms. McCaffrey regarding Motion for Attorneys fees (.6); Reviewed Motion for Attorney's fees and outlined response to same (1.0); Drafted Rule 11 letter (1.0). | 3.20 | 1,280.00 |
| 08/11/23 | GMS | B110 | A110 | Download client materials made available via Sharefile. | 0.10 | 17.00 |
| 08/11/23 | GMS | B110 | A105 | Communications with Mses. Oppenheim and Boudreaux concerning availability and network location of materials received from client. | 0.10 | 17.00 |
| 08/11/23 | SP | B190 | A105 | Conferred with M. Mintz regarding research issues. | 0.20 | 50.00 |
| 08/11/23 | SP | B190 | A103 | Conducted research on counsel's duties and potential designation of votes. | 3.60 | 900.00 |
| 08/11/23 | SAO | B110 | A106 | Emails with the client regarding financial document production inquiries from BRG. | 0.30 | 90.00 |
| 08/11/23 | SAO | B110 | A103 | Finalize motions for admission pro hac vice for Mr. Murray, Mr. Carter, and Ms. Michaelson of Blank Rome (0.5); file the same (0.6). | 1.10 | 330.00 |
| 08/11/23 | SAO | B320 | A104 | Review correspondence from Ms. Futrell regarding latest version of draft Disclosure Statement. | 0.10 | 30.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:09 Exhibit Tenth Interim
Walkers Thirty-Second Monthly Page 121 of 289 Page 27 of 70

048576.17696001.1193099                                                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/23 | SAO | B110 | A104 | Review Memos to Record of hearing scheduled for 8/15/2023. | 0.20 | 60.00 |
| 08/11/23 | SAO | B310 | A105 | Emails with Ms. Ashley regarding late-claim stipulation process. | 0.40 | 120.00 |
| 08/11/23 | SAO | B130 | A108 | Emails with TMC and the client regarding real estate questions from the Commercial Committee. | 0.40 | 120.00 |
| 08/11/23 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on August 15, 2023. | 1.60 | 480.00 |
| 08/11/23 | SAO | B140 | A106 | Emails with the client regarding abuse claim lawsuit against Catholic Charities. | 0.60 | 180.00 |
| 08/11/23 | SAO | B110 | A103 | Prepare demonstrative for Tuesday's status conference. | 1.40 | 420.00 |
| 08/11/23 | EJF | B320 | A103 | Revise plan and disclosure statement. | 3.80 | 1,862.00 |
| 08/11/23 | EJF | B310 | A104 | Review documents re: claims. | 2.80 | 1,372.00 |
| 08/11/23 | EJF | B310 | A103 | Draft memo re: documents on claims. | 1.20 | 588.00 |
| 08/11/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 08/11/23 | EDW | B190 | A104 | Reviewed information and documents produced by the Archdiocese. | 0.50 | 200.00 |
| 08/11/23 | EDW | B110 | A104 | Reviewed updates regarding pending bankruptcy issues. | 0.30 | 120.00 |
| 08/11/23 | EDW | B310 | A104 | Reviewed issues regarding new abuse claim lawsuit. | 0.30 | 120.00 |
| 08/11/23 | WGZ | B190 | A106 | Communications with client representative regarding media issues and strategy. | 0.90 | 270.00 |
| 08/11/23 | WGZ | B320 | A106 | Communications with Archdiocese representative regarding strategy regarding mediation issues. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/23 | RPV | B320 | A104 | Received and reviewed draft of the Disclosure Statement. | 0.50 | 245.00 |
| 08/11/23 | RPV | B310 | A106 | Emails among co-counsel and client regarding GC claim. | 0.20 | 98.00 |
| 08/11/23 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Stipulation Concerning K.D.D.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 08/11/23 | RPV | B210 | A106 | Emails from client regarding business operations. | 0.30 | 147.00 |
| 08/11/23 | CVM | B190 | A102 | Research regarding Opposition to Motion for Attorneys Fees. | 0.60 | 180.00 |
| 08/11/23 | CVM | B190 | A108 | Call with M. Mintz regarding Minor Children appeal. | 0.30 | 90.00 |
| 08/11/23 | CVM | B190 | A104 | Finalize Rule 11 letter to Minor Children. | 0.50 | 150.00 |
| 08/11/23 | CVM | B160 | A104 | Submit Fee Application Orders to Court. | 0.40 | 120.00 |
| 08/11/23 | CVM | B190 | A104 | Review Motion for Attorneys Fees filed by MInor Children (0.9); analyze case law cited therein (3.1). | 4.00 | 1,200.00 |
| 08/11/23 | LFA | B190 | A104 | Finalized Rule 11 letter (.4); Corresponded with Mr. Edmunds regarding same (.4); Corresponded with Mr. Deshazo regarding preliminary injunction issues (.4). | 1.20 | 480.00 |
| 08/12/23 | SAO | B310 | A104 | Begin reviewing documents from the client to determine responsiveness to the Committee's abuse claim document requests. | 4.70 | 1,410.00 |
| 08/12/23 | EJF | B310 | A104 | Review documents re: claims. | 2.70 | 1,323.00 |
| 08/12/23 | EJF | B310 | A103 | Draft memo re: documents on claims. | 1.60 | 784.00 |
| 08/12/23 | CVM | B190 | A103 | Drafted Opposition to Minor Children Motion for Attorneys Fees. | 3.30 | 990.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit Interim
Walkers Thirty-Second Monthly Fee Statement Page 29 of 70
Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit Interim
Walkers Thirty-Second Monthly Fee Statement Page 29 of 70

048576.17696001.1193099

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/12/23 | PH | B130 | A102 | Researched real estate matters. | 1.60 | 400.00 |
| 08/13/23 | SP | B190 | A103 | Conducted research on fiduciary obligations. | 6.10 | 1,525.00 |
| 08/13/23 | SAO | B190 | A103 | Prepare cover page, headings, certificate of service, and certificate of compliance for Opposition to Trahant's Fifth Circuit Motion to Unseal or Access the Sealed Record on Appeal and Establish the Evidentiary Record on Appeal. | 0.90 | 270.00 |
| 08/13/23 | SAO | B190 | A103 | Draft outline of Opposition to Trahant's Fifth Circuit Motion to Unseal or Access the Sealed Record on Appeal and Establish the Evidentiary Record on Appeal. | 2.50 | 750.00 |
| 08/13/23 | RPV | B320 | A105 | Emails from and to co-counsel regarding plan releases. | 0.50 | 245.00 |
| 08/13/23 | CVM | B190 | A103 | Drafted opposition to Minor Children's Motion for Attorney's Fees, including sections on timeliness of request for fees (4.7), objectively reasonable basis (3.7). | 8.40 | 2,520.00 |
| 08/13/23 | CVM | B170 | A103 | Prepared for hearing on Actuarial Value Retention Application. | 0.50 | 150.00 |
| 08/14/23 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding plan progress (0.3) and call with client regarding same (0.2). | 0.50 | 245.00 |
| 08/14/23 | SP | B190 | A103 | Reviewed summary of research on duties' of debtor's counsel, the debtor in possession and related pleadings. | 1.10 | 275.00 |
| 08/14/23 | SP | B110 | A103 | Reviewed new docket filings as of August 11, 2023. | 0.50 | 125.00 |
| 08/14/23 | RPV | B190 | A105 | Reviewed status conference talking points (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/14/23 | RPV | B320 | A104 | Reviewed draft of plan. | 0.50 | 245.00 |
| 08/14/23 | RPV | B110 | A105 | Reviewed Notice of Agenda in re Chapter 11 Complex Case (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 08/14/23 | RPV | B310 | A104 | Received and reviewed draft report by the Unknown Claims Rep. | 0.30 | 147.00 |
| 08/14/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's client meetings and tomorrow's omnibus hearing. | 0.60 | 180.00 |
| 08/14/23 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 08/14/23 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on August 15, 2023 (0.6); file the same (0.2). | 0.80 | 240.00 |
| 08/14/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz, the client, and Mr. McEnery and Mr. Justice of TMC regarding real estate listing issues. | 0.50 | 150.00 |
| 08/14/23 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding research needed for evidentiary record section of Opposition to Trahant's Fifth Circuit Motion to Unseal or Access the Sealed Record on Appeal and Establish the Evidentiary Record on Appeal. | 0.90 | 270.00 |
| 08/14/23 | SAO | B110 | A110 | Coordinate financial document production to Committee professionals of property insurance related documents. | 0.80 | 240.00 |
| 08/14/23 | SAO | B110 | A106 | Weekly update/strategy meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Wegmann, Ms. Zuniga, and Mr. Linscott. | 0.70 | 210.00 |
| 08/14/23 | SAO | B310 | A106 | Emails with the client with the Committee's abuse-related document requests. | 0.30 | 90.00 |
| 08/14/23 | SAO | B310 | A103 | Prepare claims data for Judge Hogan. | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/14/23 | SAO | B110 | A104 | Review order authorizing Jim Murray, Jim Carter, and Robyn Michaelson to appear pro hac vice as special insurance counsel for the Debtor. | 0.10 | 30.00 |
| 08/14/23 | SAO | B110 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 0.70 | 210.00 |
| 08/14/23 | SAO | B190 | A103 | Begin drafting procedural history section of Opposition to Trahant's Fifth Circuit Motion to Unseal or Access the Sealed Record on Appeal and Establish the Evidentiary Record on Appeal. | 3.30 | 990.00 |
| 08/14/23 | EDW | B110 | A106 | Telephone conference with client regarding bankruptcy issues and strategy. | 0.60 | 240.00 |
| 08/14/23 | EDW | B190 | A104 | Reviewed issues regarding outstanding document requests and review and production of same. | 1.30 | 520.00 |
| 08/14/23 | EDW | B310 | A104 | Reviewed abuse claims and document status. | 1.50 | 600.00 |
| 08/14/23 | EDW | B170 | A104 | Reviewed issues regarding actuarial motion and assist in preparation of same. | 0.40 | 160.00 |
| 08/14/23 | EDW | B170 | A104 | Reviewed issues regarding preparation for status conference and assist in preparation. | 0.30 | 120.00 |
| 08/14/23 | EJF | B320 | A106 | Conference call re: plan and plan-related issues. | 0.90 | 441.00 |
| 08/14/23 | EJF | B320 | A104 | Revise disclosure statement. | 3.20 | 1,568.00 |
| 08/14/23 | EJF | B320 | A107 | Emails re: disclosure statement issues. | 0.20 | 98.00 |
| 08/14/23 | WGZ | B320 | A106 | Communication with Archdiocese representative regarding mediation issues. | 0.70 | 210.00 |
| 08/14/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit E Interim Walkers Thirty Second Monthly Fee Statement Page 32 of 70

048576.17696001.1193099

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/14/23 | CVM | B110 | A104 | Prepared for omnibus hearing. | 0.50 | 150.00 |
| 08/14/23 | CVM | B190 | A104 | Continued drafting Opposition to Motion for Attorneys Fees. | 2.20 | 660.00 |
| 08/14/23 | CVM | B190 | A104 | Reviewed appellate deadlines for Minor Children Appeal. | 0.10 | 30.00 |
| 08/14/23 | CVM | B190 | A105 | Office conference with Ms. Oppenheim regarding research for Trahant appeal (0.3); review of documents regarding same (1.3). | 1.60 | 480.00 |
| 08/14/23 | CVM | B190 | A104 | Reviewed Trahant briefing in preparation of research. | 1.30 | 390.00 |
| 08/14/23 | CVM | B190 | A108 | Communications regarding Opposition to Motion for Attorneys Fees. | 0.10 | 30.00 |
| 08/14/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Ms. Boudreaux concerning documents production. | 0.30 | 51.00 |
| 08/14/23 | GMS | B110 | A110 | Prepare, upload and notify recipients of availability of document production. | 0.20 | 34.00 |
| 08/14/23 | MAM | B190 | A104 | Various discussions regarding plan issues, hearings, and status conference (7.6); prepared for omnibus hearing (2.9); draft email with outline of points for omnibus hearing (0.9); Zoom meeting with the client and Mr. McEnery of TMC regarding real estate listing issues (0.4); weekly strategy meeting (0.7). | 12.50 | 6,125.00 |
| 08/14/23 | LFA | B190 | A104 | Multiple correspondences with Mr. Mintz and Ms. McCaffrey regarding opposition to motion for attorneys fees (.4); Reviewed and revised same (.8); Corresponded with Mr. Mintz and Mr. Eagan regarding Actuarial value motion talking points (.4); Corresponded with Ms. McCaffrey regarding fee issues (.4). | 2.00 | 800.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/15/23 | SP | B140 | A103 | Reviewed violation of automatic stay letter. | 0.50 | 125.00 |
| 08/15/23 | RPV | B320 | A105 | Emails from Ms. Oppenheim and Ms. Futrell regarding appraisals. | 0.40 | 196.00 |
| 08/15/23 | RPV | B210 | A108 | Emails to (0.2) and from (0.1) counsel regarding press. | 0.30 | 147.00 |
| 08/15/23 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding Status conference. | 0.60 | 294.00 |
| 08/15/23 | SAO | B110 | A108 | Zoom meeting with Ms. Futrell, Mr. Mintz, and Ms. Hathorn regarding bond issues. | 0.40 | 120.00 |
| 08/15/23 | SAO | B110 | A103 | Draft memo to the client regarding today's omnibus hearing. | 3.90 | 1,170.00 |
| 08/15/23 | SAO | B320 | A105 | Emails with Ms. Futrell regarding personal property information needed for disclosure statement. | 0.50 | 150.00 |
| 08/15/23 | SAO | B110 | A101 | Continue preparing for today's omnibus hearing. | 0.80 | 240.00 |
| 08/15/23 | SAO | B190 | A104 | Receive and review the electronic record on appeal for Trahant's Fifth Circuit appeal. | 1.70 | 510.00 |
| 08/15/23 | SAO | B190 | A109 | Attend today's omnibus hearing. | 2.80 | 840.00 |
| 08/15/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items arising out of today's omnibus hearing. | 0.40 | 120.00 |
| 08/15/23 | EDW | B110 | A106 | Reviewed emails from client regarding pending hearing and status conference. | 0.20 | 80.00 |
| 08/15/23 | EDW | B190 | A104 | Continued review of documents for possible production regarding supplemental requests. | 0.20 | 80.00 |
| 08/15/23 | EJF | B320 | A107 | Conference call and emails re: disclosure statement issues. | 0.80 | 392.00 |
| 08/15/23 | EJF | B320 | A107 | Emails re: disclosure statement issues. | 0.50 | 245.00 |
| 08/15/23 | EJF | B320 | A103 | Revise disclosure statement. | 3.20 | 1,568.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit Ten Interim
Walkers Thirty-Second Monthly Fee Application Page Statement Page 34 of 70

048576.17696001.1193099

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/15/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning data from client uploaded to sharefile. | 0.10 | 17.00 |
| 08/15/23 | GMS | B110 | A110 | Download client data from sharefile and share network folder with Ms. Futrell. | 0.10 | 17.00 |
| 08/15/23 | DJV | B110 | A110 | Analysis of documents in Sharefile FTP folder and troubleshoot access issues. | 0.20 | 34.00 |
| 08/15/23 | CVM | B190 | A103 | Revised Opposition to Motion for Attorneys Fees. | 0.80 | 240.00 |
| 08/15/23 | CVM | B190 | A103 | Revised Opposition to Motion for Attorneys Fees per Mr. Mintz's comments. | 6.00 | 1,800.00 |
| 08/15/23 | CVM | B190 | A106 | Communications with client regarding Opposition to Attorneys Fees Motion. | 0.50 | 150.00 |
| 08/15/23 | PH | B130 | A102 | Research regarding real estate issues. | 1.20 | 300.00 |
| 08/15/23 | MAM | B190 | A104 | Prepare for (6.8) and attend status conference (1.4); correspondence with client regarding the same (0.8); review plan and disclosure statement (4.4). | 13.40 | 6,566.00 |
| 08/15/23 | LFA | B190 | A104 | Revised response to motion for attorney fees (1.60; Corresponded with Ms. McCaffrey regarding same (.4). | 2.00 | 800.00 |
| 08/16/23 | SP | B110 | A103 | Reviewed new docket filings. | 0.40 | 100.00 |
| 08/16/23 | RPV | B320 | A106 | Telephone conversation with Client regarding Plan issues and status conference. | 0.60 | 294.00 |
| 08/16/23 | RPV | B320 | A106 | Telephone conversation with Client, Mr. Mintz and counsel regarding Status conference and plan issues. | 1.00 | 490.00 |
| 08/16/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Status conference and plan issues. | 0.40 | 196.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit Tenth Interim
Walkers Thirty-Second Monthly Fee Statement Page 35 of 70
048576.17696001.1193099

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/16/23 | RPV | B160 | A105 | Reviewed Order Authorizing the Retention and Employment of Actuarial Value, LLC, as Actuarial Advisor to the Official Committee of Unsecured Creditors (0.1) and Office conference with Mr. Mintz Regarding same (0.5). | 0.60 | 294.00 |
| 08/16/23 | RPV | B190 | A104 | Reviewed Memorandum in Opposition filed by Minor Children regarding Motion to Stay Pending Appeal. | 0.30 | 147.00 |
| 08/16/23 | SAO | B190 | A103 | Continue drafting procedural history section of Opposition to Trahant's Fifth Circuit Motion to Unseal or Access the Sealed Record on Appeal and Establish the Evidentiary Record on Appeal. | 3.90 | 1,170.00 |
| 08/16/23 | SAO | B110 | A104 | Review Memo to Record of hearing held 8/15/2023 (0.1); review Order Scheduling Status Conference on August 30, 2023 (0.1). | 0.20 | 60.00 |
| 08/16/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Draper, and the client regarding yesterday's status conference. | 0.90 | 270.00 |
| 08/16/23 | SAO | B110 | A103 | Revise and supplement memo to the client regarding yesterday's omnibus hearing. | 1.20 | 360.00 |
| 08/16/23 | SAO | B310 | A105 | Call with Mr. Wegmann regarding the Committee's abuse-claim related document requests (0.3); emails with Ms. Shahien and Ms. Boudreaux regarding the same (0.1). | 0.40 | 120.00 |
| 08/16/23 | SAO | B310 | A106 | Respond to inquiry from the client regarding the Bar Date Order. | 0.40 | 120.00 |
| 08/16/23 | SAO | B310 | A103 | Prepare additional abuse claim information for Judge Hogan. | 1.90 | 570.00 |
| 08/16/23 | EDW | B110 | A104 | Reviewed status regarding bankruptcy issues and strategy regarding plan of reorganization. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/16/23 | EDW | B190 | A106 | Reviewed email from client regarding production issues. | 0.10 | 40.00 |
| 08/16/23 | EDW | B190 | A104 | Reviewed response memo filed by Minor Children in opposition to the Motion to Stay. | 0.30 | 120.00 |
| 08/16/23 | EDW | B190 | A104 | Reviewed the Archdiocese's opposition to Minor Children's Motion for Attorney Fees. | 0.30 | 120.00 |
| 08/16/23 | EDW | B190 | A104 | Reviewed Notice of Appeal filed by the Archdiocese regarding Minor Children. | 0.10 | 40.00 |
| 08/16/23 | EJF | B210 | A104 | Review information for financial report. | 0.80 | 392.00 |
| 08/16/23 | EJF | B210 | A103 | Review bankruptcy related issues discussions. | 1.30 | 637.00 |
| 08/16/23 | EJF | B320 | A107 | Emails re disclosure statement issues. | 0.20 | 98.00 |
| 08/16/23 | EJF | B320 | A103 | Revise disclosure statement. | 3.00 | 1,470.00 |
| 08/16/23 | PH | B130 | A102 | Research regarding real estate issues. | 2.30 | 575.00 |
| 08/16/23 | CVM | B190 | A104 | Finalize Opposition to Attorneys Fees Motion. | 4.10 | 1,230.00 |
| 08/16/23 | CVM | B190 | A104 | Review and analyze Minor Children's Opposition to Motion for Stay Pending Appeal. | 0.60 | 180.00 |
| 08/16/23 | CVM | B190 | A103 | Review rules related to and complete transcript request form in Minor Children appeal. | 0.60 | 180.00 |
| 08/16/23 | CVM | B160 | A104 | Review and analyze amounts outstanding to Locke Lorde, Zobrio, and Stegall under Fee Orders. | 1.10 | 330.00 |
| 08/16/23 | CVM | B190 | A102 | Research regarding record on appeal for Trahant appeal. | 2.40 | 720.00 |
| 08/16/23 | MAM | B190 | A104 | Meeting with client following status conference (0.9);. continue working on plan issues (3.9);  address mediation issues | 5.50 | 2,695.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:53:09 Exhibit Thomas Walkers Thirty Second Monthly Fee Application Page 37 of 70

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:53:09 Exhibit Interim Fee Application Page Statement Page 37 of 70

048576.17696001.1193099

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.7). | | |
| 08/16/23 | LFA | B160 | A104 | Correspondences with Ms. McCaffrey and Mr. Bassett regarding OCP declaration. | 0.40 | 160.00 |
| 08/16/23 | LFA | B310 | A104 | Correspondences with Mr. Elliot regarding procedure for late filed claims. | 0.40 | 160.00 |
| 08/17/23 | RPV | B310 | A104 | Reviewed prescription case law. | 0.50 | 245.00 |
| 08/17/23 | RPV | B320 | A104 | Reviewed revisions to draft of disclosure statement. | 0.40 | 196.00 |
| 08/17/23 | RPV | B210 | A104 | Reviewed appraisals. | 0.40 | 196.00 |
| 08/17/23 | RPV | B190 | A105 | Reviewed ruling from 5th Circuit regarding Trahant motion on record for appeal and related issue (0.1) and emails among JW team and client regarding same (0.2). | 0.30 | 147.00 |
| 08/17/23 | SAO | B140 | A105 | Call with Mr. Mintz regarding lift stay issues. | 0.20 | 60.00 |
| 08/17/23 | SAO | B110 | A108 | Call with Ms. George of the UST's Office to request extension of filing deadline for July 2023 Monthly Operating Report. | 0.10 | 30.00 |
| 08/17/23 | SAO | B110 | A105 | Correspondences with the client and Mr. Mintz regarding request for extension of filing deadline for July 2023 Monthly Operating Report. | 0.20 | 60.00 |
| 08/17/23 | SAO | B190 | A103 | Draft argument sections of Opposition to Trahant's Fifth Circuit Motion to Unseal or Access the Sealed Record on Appeal and Establish the Evidentiary Record on Appeal. | 3.70 | 1,110.00 |
| 08/17/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Fifth Circuit's Order on Trahant's Motion to Unseal, Access, and Limit and other issues concerning Trahant's appeal. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/17/23 | SAO | B190 | A103 | Draft Unopposed Motion for Access to Sealed Record on Appeal (1.4); file the same (0.3). | 1.70 | 510.00 |
| 08/17/23 | SAO | B320 | A104 | Briefly review latest draft of disclosure statement. | 0.20 | 60.00 |
| 08/17/23 | SAO | B310 | A104 | Review prescription case law. | 0.60 | 180.00 |
| 08/17/23 | EDW | B310 | A106 | Reviewed email from client regarding abuse claims issues and documents issue. | 0.10 | 40.00 |
| 08/17/23 | EDW | B310 | A104 | Reviewed abuse claims issue. | 0.90 | 360.00 |
| 08/17/23 | EDW | B190 | A104 | Reviewed Fifth Circuit order regarding Trahant's Motion to Unseal Record. | 0.10 | 40.00 |
| 08/17/23 | EDW | B190 | A104 | Reviewed case law on prescription. | 0.50 | 200.00 |
| 08/17/23 | EJF | B320 | A106 | Conference call re: disclosure statement issues. | 0.60 | 294.00 |
| 08/17/23 | EJF | B320 | A107 | Emails re: disclosure statement issues. | 0.90 | 441.00 |
| 08/17/23 | EJF | B320 | A103 | Revise disclosure statement. | 4.30 | 2,107.00 |
| 08/17/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/17/23 | WGZ | B190 | A106 | Receipt and review 5th Circuit Opinion ruling on Motion to Unseal records (.20); communications with client representative regarding same and strategy (.60). | 0.80 | 240.00 |
| 08/17/23 | CVM | B190 | A108 | Communications with M. DeShazo regarding Minor Children appeal. | 0.10 | 30.00 |
| 08/17/23 | CVM | B190 | A108 | Review Bradley Murchison OCP (0.3) and communications with L. Ashley regarding same (0.1). | 0.40 | 120.00 |
| 08/17/23 | CVM | B320 | A104 | Review non-abuse claims to address plan issues. | 3.30 | 990.00 |
| 08/17/23 | CVM | B160 | A103 | Revise Bradley Muchison OCP | 0.70 | 210.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:03:39 Exhibit Ten Homes
Walkers Thirty-Second Monthly Fee Statement Page 39 of 70

048576.17696001.1193099                                                                              Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Declaration. | | |
| 08/17/23 | CVM | B190 | A102 | Research regarding appellant's designation of record. | 0.30 | 90.00 |
| 08/17/23 | MAM | B190 | A105 | Attend meeting on gohsep issues (0.7); review and analyze draft disclosure statement (4.0); prepare for upcoming meetings on plan and disclosure statement (1.7); research related to Trahant appeal (1.9); numerous office conference with Ms. Oppenheim regarding Trahant appeal (0.4) | 8.70 | 4,263.00 |
| 08/17/23 | LFA | B160 | A104 | Reviewed and finalized OCP declaration of Bradley Murchison. | 0.40 | 160.00 |
| 08/18/23 | RPV | B260 | A108 | Telephone conversation with counsel regarding board meeting and related issues. | 0.40 | 196.00 |
| 08/18/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda, plan request, meetings with client and related matters. | 0.50 | 245.00 |
| 08/18/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding procedural issues concerning the Trahant and Former Committee Members' Fifth Circuit appeals. | 0.20 | 60.00 |
| 08/18/23 | SAO | B190 | A104 | Investigate procedural issues concerning the Trahant and Former Committee Members' Fifth Circuit appeals. | 0.30 | 90.00 |
| 08/18/23 | SAO | B310 | A103 | Prepare response to abuse claim inquiries from the client. | 1.90 | 570.00 |
| 08/18/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy (0.2); review email from Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |
| 08/18/23 | SAO | B160 | A103 | Draft Application to Employ TMC as Real Estate Broker. | 3.90 | 1,170.00 |
| 08/18/23 | SAO | B160 | A103 | Draft Declaration of S. Parkerson McEnery in support of Application to Employ TMC as Real Estate Broker (3.1); update potential parties in interest list in | 3.70 | 1,110.00 |

Case 20-10846 Doc 2593-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit E Tenth Interim
Walkers Thirty-Second Monthly Fee Application Page Statement Page 40 of 70

048576.17696001.1193099

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with the same (0.6). | | |
| 08/18/23 | SAO | B160 | A103 | Review and revise Listing Agreement in connection with the Application to Employ TMC as Real Estate Broker (0.9); draft proposed order in connection with the same (0.9). | 1.80 | 540.00 |
| 08/18/23 | SAO | B160 | A106 | Correspondences to the client and Mr. McEnery of TMC regarding information needed for Application to Employ TMC as Real Estate Broker. | 1.20 | 360.00 |
| 08/18/23 | EDW | B110 | A104 | Reviewed issues regarding proposed plan and developments and strategy. | 0.80 | 320.00 |
| 08/18/23 | EDW | B310 | A104 | Reviewed issues regarding case law on prescription. | 0.60 | 240.00 |
| 08/18/23 | EDW | B310 | A104 | Reviewed proofs of claim issues. | 0.60 | 240.00 |
| 08/18/23 | WGZ | B310 | A106 | Analysis of prescriptive issues (.80); communications with client representative regarding strategy regarding prescriptive issues (.70). | 1.50 | 450.00 |
| 08/18/23 | RPV | B190 | A104 | Reviewed Supplemental Authorities filed by Appellant Mr. John Lousteau. | 0.20 | 98.00 |
| 08/18/23 | RPV | B320 | A104 | Reviewed draft of Plan and Disclosure Statement (0.2) and emails among JW team regarding same (0.3). | 0.50 | 245.00 |
| 08/18/23 | RPV | B210 | A108 | Emails to (0.5) and from counsel and client (0.2) regarding response to board of directors. | 0.70 | 343.00 |
| 08/18/23 | CVM | B190 | A102 | Research regarding designation of record for Minor Children appeal. | 1.20 | 360.00 |
| 08/18/23 | CVM | B190 | A103 | Draft Designation of Record and Statement of Issues for Minor Children appeal. | 1.00 | 300.00 |
| 08/18/23 | CVM | B160 | A103 | Finalize and file Bradley Murchison Supplemental OCP Declaration. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/23 | CVM | B190 | A102 | Research related to Reply in Support of Motion for Stay Pending Appeal. | 2.30 | 690.00 |
| 08/18/23 | MAM | B190 | A104 | Prepare for hearings, meetings, and mediations. | 4.40 | 2,156.00 |
| 08/20/23 | SAO | B110 | A103 | Prepare schedule of payments to professionals for July 2023 Monthly Operating Report. | 1.10 | 330.00 |
| 08/20/23 | SAO | B110 | A104 | Review bank statements in connection with July 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.6); finalize the same for filing (0.6). | 2.20 | 660.00 |
| 08/20/23 | CVM | B190 | A104 | Drafted reply to Minor Children's Opposition to Motion to Stay. | 5.80 | 1,740.00 |
| 08/21/23 | SP | B110 | A103 | Reviewed new docket alerts. | 0.30 | 75.00 |
| 08/21/23 | RPV | B320 | A106 | Meeting with clients. expert, counsel and JW team regarding plan provisions. | 1.00 | 490.00 |
| 08/21/23 | RPV | B320 | A105 | Office conference with JW team regarding plan provisions. | 0.50 | 245.00 |
| 08/21/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan provisions. | 0.40 | 196.00 |
| 08/21/23 | RPV | B320 | A106 | Telephone conversation with client regarding meeting agenda and plan issues. | 0.30 | 147.00 |
| 08/21/23 | RPV | B320 | A106 | Reviewed proposed agenda for upcoming meeting with expert (0.1) and office conference with client regarding same (0.1). | 0.20 | 98.00 |
| 08/21/23 | RPV | B190 | A104 | Reviewed proposed scheduling order. | 0.10 | 49.00 |
| 08/21/23 | RPV | B320 | A108 | Reviewed revisions to proposed Channeling Injunction (0.3) and telephone conversation with Counsel regarding same (0.1). | 0.40 | 196.00 |

Case 20-10846 Doc 2693-5 Filed 02/2/3/2 Entered 02/27/23 1:0:1:53:39 Exhibit Ten Homes Interim
Walkers Thirty Second Monthly Fee Application Page Statement 269 Page 42 of 70

048576.17696001.1193099                                                                      Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/21/23 | RPV | B320 | A108 | Received and reviewed Committee Letter re: Real Estate Sales (0.2) and Office conference with client and Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 08/21/23 | SAO | B130 | A104 | Analyze correspondence from the Committee regarding real estate issues. | 0.50 | 150.00 |
| 08/21/23 | SAO | B110 | A104 | Review transcript of August 15, 2023 omnibus hearing. | 0.40 | 120.00 |
| 08/21/23 | SAO | B140 | A103 | Draft proposed scheduling order for the filing and consideration of contemplated motions for partial relief from stay. | 2.50 | 750.00 |
| 08/21/23 | SAO | B110 | A106 | Weekly update/strategy meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Vance, Ms. Zuniga, and Mr. Linscott. | 1.10 | 330.00 |
| 08/21/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the former Committee members' supplemental brief in connection with their Fifth Circuit appeal. | 0.50 | 150.00 |
| 08/21/23 | SAO | B310 | A105 | Call with Ms. Futrell regarding abuse claim data. | 0.10 | 30.00 |
| 08/21/23 | SAO | B190 | A104 | Review the former Committee members' supplemental brief in connection with their additional notice of appeal to the Fifth Circuit. | 0.50 | 150.00 |
| 08/21/23 | SAO | B190 | A103 | Draft memo to Mr. Mintz regarding the former Committee members' supplemental appeal brief and contemplated counter-arguments thereto. | 4.30 | 1,290.00 |
| 08/21/23 | SAO | B140 | A103 | Draft proposed omnibus joint stipulation concerning contemplated motions for partial relief from stay. | 2.20 | 660.00 |
| 08/21/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including plan issues, non-monetary commitments, and partial lift stay | 0.90 | 270.00 |

Case 20-10846 Doc 2693-5 Filed 02/23/23 Entered 02/23/23 10:15:39 Exhibit The Homer
Walkers Thirty-Second Monthly Fee Application Page Statement Page 43 of 70

048576.17696001.1193099                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motions. | | |
| 08/21/23 | EJF | B320 | A103 | Revise disclosure statement and related pleadings. | 4.20 | 2,058.00 |
| 08/21/23 | EJF | B320 | A106 | Attend meeting with client. | 0.80 | 392.00 |
| 08/21/23 | EDW | B190 | A104 | Reviewed additional documents for review and production to the Committee regarding financial information. | 0.90 | 360.00 |
| 08/21/23 | CVM | B190 | A103 | Drafted Reply in Support of Motion for Stay Pending Appeal. | 5.00 | 1,500.00 |
| 08/21/23 | CVM | B190 | A104 | Reviewed briefings regarding Purdue Pharma Application to Stay Mandate. | 0.60 | 180.00 |
| 08/21/23 | CVM | B190 | A103 | Continued drafting Appearance Forms and Statement of Issues for Minor Children Appeal. | 1.70 | 510.00 |
| 08/21/23 | MAM | B190 | A104 | Prepare for (0.7) and attend weekly strategy meeting (1.10); communications with Ms. Oppenheim regarding appeal issues (1.4); work on plan issues (6.4). | 9.60 | 4,704.00 |
| 08/21/23 | LFA | B190 | A104 | Reviewed opposition to motion for stay pending appeal (1.0); Reviewed and revised reply memorandum for motion to stay pending appeal (2.5). | 3.50 | 1,400.00 |
| 08/22/23 | RPV | B190 | A104 | Reviewed Appellants' (former UCC members) supplemental brief (0.5) and Office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 08/22/23 | RPV | B320 | A108 | Telephone conference with counsel regarding meeting with client. | 0.20 | 98.00 |
| 08/22/23 | RPV | B320 | A106 | Preparing for Meeting with clients, Mr. Mintz and counsel regarding plan and related issues. | 1.30 | 637.00 |
| 08/22/23 | RPV | B320 | A105 | Emails among JW team mad counsel regarding draft plan documents. | 0.20 | 98.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit E Interim Walkers Thirty Second Monthly Fee Application Page Statement Page 44 of 70

048576.17696001.1193099

Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/23 | RPV | B190 | A104 | Reviewed Motion for Leave to File Reply in Support of Motion for Stay Pending Appeal by Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 08/22/23 | RPV | B320 | A104 | Reviewed Order Extending Appointment of Mediator. | 0.10 | 49.00 |
| 08/22/23 | RPV | B160 | A104 | Email from (0.1) and office conference with (0.1) Mr. Mintz regarding Draft Application to Employ TMC as Real Estate Broker. | 0.20 | 98.00 |
| 08/22/23 | RPV | B190 | A104 | Reviewed Proposed Order on Lift Stay Procedures (0.2) and Office conference with Mr. Mintz regarding same (0.1). | 0.30 | 147.00 |
| 08/22/23 | RPV | B320 | A108 | Call with clients, expert, Mr. Mintz and counsel regarding agenda for meeting on plan issues. | 1.00 | 490.00 |
| 08/22/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Stang, Mr. Knapp, Mr. Caine, Mr. Kuebel, and Mr. Bryant. | 0.90 | 270.00 |
| 08/22/23 | SAO | B160 | A103 | Revise Application to Employ TMC as Real Estate Broker and exhibits thereto per comments from Mr. Mintz and the client. | 2.20 | 660.00 |
| 08/22/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.90 | 570.00 |
| 08/22/23 | SAO | B110 | A104 | Review Order Extending Judge Zive's Assignment as Mediator. | 0.10 | 30.00 |
| 08/22/23 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Extending Judge Zive's Assignment as Mediator. | 0.10 | 30.00 |
| 08/22/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including client meetings, plan issues, and non-monetary meetings. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/23 | SAO | B310 | A105 | Emails with Mr. Vance regarding abuse claim data. | 0.20 | 60.00 |
| 08/22/23 | EJF | B320 | A103 | Revise disclosure statement and related pleadings. | 4.00 | 1,960.00 |
| 08/22/23 | EDW | B110 | A104 | Reviewed updates regarding bankruptcy issues and strategy regarding same. | 0.40 | 160.00 |
| 08/22/23 | EDW | B110 | A104 | Reviewed order expending appointment of mediator. | 0.10 | 40.00 |
| 08/22/23 | CVM | B190 | A103 | Finalize Reply in Support of Motion for Stay. | 1.00 | 300.00 |
| 08/22/23 | CVM | B190 | A103 | Revised Reply in Support of Motion for Stay to input L. Ashley's comments. | 1.40 | 420.00 |
| 08/22/23 | CVM | B190 | A108 | Office conference with L. Ashley regarding Reply (0.3); communications with M. DeShazo (0.1) and B. Brown (0.1) regarding same. | 0.50 | 150.00 |
| 08/22/23 | CVM | B320 | A104 | Address Ms. Futrell's follow up questions regarding non-abuse claims. | 0.50 | 150.00 |
| 08/22/23 | CVM | B190 | A104 | Finalized Ex Parte Motion to file Reply and Proposed Order. | 1.00 | 300.00 |
| 08/22/23 | MAM | B190 | A104 | Weekly committee counsel call (1.0); meeting with client regarding strategy and plan issues (4.3); multiple communications with Ms. Oppenheim regarding plan and appeal strategy (1.1); work on appeal issues (3.7). | 10.10 | 4,949.00 |
| 08/22/23 | LFA | B190 | A104 | Continued reviewing and revising reply memorandum (2.0); Correspondences with Ms. McCaffrey and Mr. Deshazo and commercial committee (1.0). | 3.00 | 1,200.00 |
| 08/22/23 | LFA | B160 | A104 | Correspondences with Mr. Brassett and Mr. Mintz regarding details involving OCP declaration. | 0.50 | 200.00 |
| 08/23/23 | RPV | B190 | A108 | Telephone conversations with | 0.60 | 294.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit Ten Interim
Walkers Thirty-Second Monthly Page 140 of 289 Page 46 of 70

048576.17696001.1193099

Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz and counsel regarding channeling injunction. | | |
| 08/23/23 | SP | B110 | A103 | Reviewed new docket filings. | 0.40 | 100.00 |
| 08/23/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of S. M. J. | 0.10 | 49.00 |
| 08/23/23 | RPV | B190 | A104 | Reviewed Order granting Motion to view and obtain sealed documents filed by Appellee Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 08/23/23 | RPV | B110 | A105 | Emails among team regarding MOR. | 0.30 | 147.00 |
| 08/23/23 | RPV | B320 | A105 | Emails among team regarding Non-Monetary Meeting. | 0.20 | 98.00 |
| 08/23/23 | RPV | B190 | A104 | Reviewed Designation of Record on Appeal by Roman Catholic Church of the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 08/23/23 | RPV | B190 | A104 | Reviewed Reply to Response to Motion to Stay Pending Appeal filed by Roman Catholic Church of the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 08/23/23 | RPV | B190 | A104 | Reviewed Order granting Motion for Leave to File Reply. | 0.10 | 49.00 |
| 08/23/23 | RPV | B320 | A105 | Email from Mr. Mintz regarding plan documents. | 0.20 | 98.00 |
| 08/23/23 | SAO | B110 | A101 | Prepare for tomorrow's strategy meetings with the client. | 1.80 | 540.00 |
| 08/23/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and Mr. Mintz. | 0.60 | 180.00 |
| 08/23/23 | SAO | B190 | A104 | Review Order Granting the Archdiocese's Motion for Access to Sealed Record on Appeal in connection with Trahant's Fifth Circuit appeal. | 0.10 | 30.00 |
| 08/23/23 | SAO | B310 | A104 | Review S.M.J.'s Motion for Leave to File Sexual Abuse | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivor Proof of Claim. | | |
| 08/23/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding plan and real estate issues. | 0.20 | 60.00 |
| 08/23/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery regarding draft broker retention application and inquiries from the Commercial Committee. | 0.50 | 150.00 |
| 08/23/23 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the Stonebreaker matter. | 0.60 | 180.00 |
| 08/23/23 | EJF | B320 | A103 | Revise disclosure statement and related pleadings. | 3.60 | 1,764.00 |
| 08/23/23 | EDW | B310 | A104 | Reviewed issues regarding abuse claims. | 0.50 | 200.00 |
| 08/23/23 | EDW | B190 | A104 | Reviewed issues regarding Minor Children's Motion for Attorneys' Fees. | 0.20 | 80.00 |
| 08/23/23 | EDW | B190 | A104 | Reviewed issues regarding the Archdiocese' appeal in Minor Children. | 0.20 | 80.00 |
| 08/23/23 | CVM | B190 | A104 | Finalized Designation of Record and Statement of Issues. | 0.50 | 150.00 |
| 08/23/23 | CVM | B160 | A105 | Communications regarding payments made under May Fee Statements. | 0.40 | 120.00 |
| 08/23/23 | CVM | B190 | A104 | Review Minor Children Reply to Motion for Attorneys Fees. | 0.40 | 120.00 |
| 08/23/23 | CVM | B190 | A104 | Review procedure for Appearance Forms. | 0.20 | 60.00 |
| 08/23/23 | CVM | B160 | A104 | Begin drafting Jones Walker's July fee statement. | 1.50 | 450.00 |
| 08/23/23 | PH | B130 | A103 | Drafted summary of research on real estate issues. | 2.10 | 525.00 |
| 08/23/23 | PH | B130 | A102 | Continued drafting summary of research on real estate issues. | 1.40 | 350.00 |
| 08/23/23 | MAM | B190 | A108 | Meeting regarding plan and PR issues (2.3); meeting regarding houma issues (4.3). meeting with | 8.30 | 4,067.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | commercial comittee (0.6); prepare for meeting with financial issues (1.1). | | |
| 08/24/23 | RPV | B320 | A106 | Meeting with clients, expert, JW team and counsel regarding Plan and disclosure statement preparation and presentation. | 5.00 | 2,450.00 |
| 08/24/23 | SAO | B110 | A106 | Draft memo to the client regarding action items arising out of today's meetings. | 0.40 | 120.00 |
| 08/24/23 | SAO | B320 | A109 | Attend financial strategy meetings with various client representatives, Mr. Mintz, Mr. Vance, Mr. Draper, Mr. Linscott, Ms. Zuniga, and Ms. Wilcox. | 6.00 | 1,800.00 |
| 08/24/23 | SAO | B160 | A105 | Correspondences with TMC regarding draft broker retention application. | 0.50 | 150.00 |
| 08/24/23 | SAO | B110 | A105 | Call with Mr. Wegmann regarding non-monetary commitments meetings. | 0.20 | 60.00 |
| 08/24/23 | EJF | B320 | A103 | Revise disclosure statement and related pleadings. | 4.20 | 2,058.00 |
| 08/24/23 | EJF | B320 | A106 | Memos to and from client re: business operations issues. | 0.70 | 343.00 |
| 08/24/23 | EJF | B320 | A107 | Conference call re: business operations issues. | 0.30 | 147.00 |
| 08/24/23 | WGZ | B320 | A106 | Communications with client representative regarding mediation strategy. | 0.50 | 150.00 |
| 08/24/23 | BTW | B210 | A103 | Revise Settlement Trust Agreement. | 0.90 | 360.00 |
| 08/24/23 | EDW | B190 | A104 | Reviewed Order and Reasons denying Minor Children's Motion for Attorneys' Fees. | 0.10 | 40.00 |
| 08/24/23 | EDW | B310 | A106 | Reviewed email from client regarding abuse claim matter. | 0.10 | 40.00 |
| 08/24/23 | EDW | B310 | A104 | Reviewed claim issues regarding clergy. | 0.90 | 360.00 |

048576.17696001.1193099

Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/23 | EDW | B190 | A104 | Continued work on document production. | 0.80 | 320.00 |
| 08/24/23 | EDW | B190 | A104 | Reviewed Order and Reasons regarding denial of the Archdiocese's Motion to Stay in Minor Children. | 0.10 | 40.00 |
| 08/24/23 | RPV | B190 | A104 | Reviewed Order regarding Stay pending appeal request. | 0.30 | 147.00 |
| 08/24/23 | CVM | B190 | A102 | Research regarding Minor Children Attorneys Fees Motion. | 1.00 | 300.00 |
| 08/24/23 | CVM | B190 | A104 | Reviewed Order denying Motion for Stay Pending Appeal (0.2); summarized and communicated same (0.3). | 0.50 | 150.00 |
| 08/24/23 | CVM | B190 | A104 | Review Order denying Minor Children's Motion for Attorneys Fees. | 0.20 | 60.00 |
| 08/24/23 | CVM | B190 | A108 | Communicate with client regarding amounts due under certain fee orders. | 1.00 | 300.00 |
| 08/24/23 | CVM | B160 | A104 | Reviewed July invoice to ensure compliance with UST Guidelines. | 0.50 | 150.00 |
| 08/24/23 | CVM | B160 | A103 | Revised OCP Declaration. | 0.40 | 120.00 |
| 08/24/23 | CVM | B190 | A103 | Finalized Disclosure Statement for Minor Children Appeal. | 0.60 | 180.00 |
| 08/24/23 | MAM | B320 | A109 | Attend financial strategy meetings with various client representatives. | 8.80 | 4,312.00 |
| 08/25/23 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Ms. Futrell, Mr. Wegmann, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Bryant regarding next week's monetary commitments meeting. | 0.90 | 270.00 |
| 08/25/23 | SAO | B110 | A110 | Coordinate sharefile production of NDHS/SAG closing binder to Committee professionals. | 0.70 | 210.00 |
| 08/25/23 | SAO | B110 | A105 | Emails with Ms. Shahien regarding past documet productions. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/23 | SAO | B320 | A109 | Prepare for meeting with the client regarding next week's non-monetary meeting with the Committee (0.9); attend the same (1.8) | 2.70 | 810.00 |
| 08/25/23 | SAO | B160 | A108 | Discussions with Mr. Browne of TMC regarding draft broker retention application. | 0.50 | 150.00 |
| 08/25/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding next week's status conference and meetings with the Committee. | 0.40 | 120.00 |
| 08/25/23 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Jones Walker's next monthly fee statement. | 0.10 | 30.00 |
| 08/25/23 | SAO | B320 | A103 | Draft memo regarding today's non-monetary meeting with the client. | 0.90 | 270.00 |
| 08/25/23 | EJF | B210 | A104 | Review financial information. | 0.90 | 441.00 |
| 08/25/23 | EJF | B320 | A104 | Review information re: mediation related issues. | 0.70 | 343.00 |
| 08/25/23 | EJF | B320 | A106 | Emails to client re: mediation related information. | 0.30 | 147.00 |
| 08/25/23 | EJF | B320 | A107 | Meeting with Creditors' Committee. | 0.80 | 392.00 |
| 08/25/23 | EJF | B320 | A101 | Prepare for meeting with client. | 1.50 | 735.00 |
| 08/25/23 | EJF | B320 | A106 | Attend meeting with client. | 1.80 | 882.00 |
| 08/25/23 | SP | B110 | A103 | Reviewed new docket entries. | 0.40 | 100.00 |
| 08/25/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 08/25/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning chronologies. | 0.10 | 17.00 |
| 08/25/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning need for selected documents. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/23 | GMS | B110 | A110 | Gather files requested by Mses. Oppenheim and Futrell. | 0.10 | 17.00 |
| 08/25/23 | BTW | B210 | A103 | Revise Trust Settlement Agreement. | 0.30 | 120.00 |
| 08/25/23 | EDW | B310 | A104 | Reviewed abuse claims history. | 0.90 | 360.00 |
| 08/25/23 | EDW | B320 | A109 | Attended meeting with client regarding non-monetary proposal. | 3.00 | 1,200.00 |
| 08/25/23 | EDW | B320 | A107 | Telephone conference with counsel for the Committee regarding planned mediation regarding non-monetary provisions. | 0.90 | 360.00 |
| 08/25/23 | EDW | B320 | A104 | Reviewed issues regarding non-monetary proposal. | 0.90 | 360.00 |
| 08/25/23 | EDW | B190 | A104 | Reviewed order regarding sealed record from the Fifth Circuit. | 0.10 | 40.00 |
| 08/25/23 | EDW | B320 | A107 | Reviewed email from Mr. Knapp regarding mediation meeting. | 0.10 | 40.00 |
| 08/25/23 | EDW | B190 | A106 | Reviewed communications with client regarding counseling issue. | 0.10 | 40.00 |
| 08/25/23 | CVM | B160 | A104 | Reviewed July invoice to ensure compliance with UST Guidelines. | 4.00 | 1,200.00 |
| 08/25/23 | RPV | B190 | A104 | Reviewed Order of USCA as to Notice of Appeal. | 0.10 | 49.00 |
| 08/25/23 | RPV | B210 | A105 | Emails among team regarding board update. | 0.30 | 147.00 |
| 08/25/23 | MAM | B190 | A104 | Prepare for (3.9) and attend meetings regarding non-montary issues (2.7). | 6.60 | 3,234.00 |
| 08/26/23 | SAO | B310 | A105 | Emails with Ms. Futrell regarding abuse claim data. | 0.20 | 60.00 |
| 08/26/23 | SAO | B320 | A103 | Review and revise talking points for next week's non-monetary meeting. | 0.40 | 120.00 |
| 08/26/23 | EJF | B210 | A104 | Revise narrative re: | 2.40 | 1,176.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | bankruptcy-related issues in financial information. | | |
| 08/26/23 | EJF | B210 | A105 | Emails re: narrative information related to bankruptcy. | 0.50 | 245.00 |
| 08/26/23 | EJF | B310 | A103 | Draft memo re: mediation-related issues. | 2.50 | 1,225.00 |
| 08/26/23 | EJF | B310 | A104 | Review memo re: mediation-related issues. | 0.40 | 196.00 |
| 08/26/23 | RPV | B320 | A104 | Reviewed updated draft of plan and supporting documents. | 0.30 | 147.00 |
| 08/26/23 | EDW | B320 | A104 | Continued work and review of non-monetary policy proposal. | 0.80 | 320.00 |
| 08/27/23 | RPV | B110 | A104 | Reviewed agenda for upcoming meeting. | 0.30 | 147.00 |
| 08/28/23 | EWDL | B190 | A104 | Analyzed Judge Milazzo's order and reasons denying the second motion to unseal. | 0.20 | 50.00 |
| 08/28/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim regarding Judge Milazzo's decision denying motion to unseal. | 0.10 | 25.00 |
| 08/28/23 | SP | B110 | A103 | Reviewed new docket filing alerts. | 0.20 | 50.00 |
| 08/28/23 | RPV | B140 | A105 | Emails from Mr. Mintz and counsel regarding issues related to stay lift stipulation. | 0.50 | 245.00 |
| 08/28/23 | RPV | B190 | A104 | Reviewed Lousteau v. Holy Cross College published opinion. | 0.30 | 147.00 |
| 08/28/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of J. L. S. | 0.10 | 49.00 |
| 08/28/23 | RPV | B190 | A104 | Reviewed order denying the motion to unseal. | 0.30 | 147.00 |
| 08/28/23 | EJF | B210 | A106 | Emails re: same financial information. | 0.80 | 392.00 |
| 08/28/23 | EJF | B210 | A104 | Review financial information. | 1.50 | 735.00 |
| 08/28/23 | EJF | B320 | A103 | Review plan-related documents. | 1.20 | 588.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:39 Exhibit E - Interim Walkers Thirty-Second Monthly Fee Application Page 14 of 269 Page 53 of 70

048576.17696001.1193099

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/23 | EJF | B310 | A103 | Memos re: mediation-related issues. | 0.60 | 294.00 |
| 08/28/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's status conference and meetings with the Committee. | 0.60 | 180.00 |
| 08/28/23 | SAO | B310 | A104 | Review J.L.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 08/28/23 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 08/28/23 | SAO | B160 | A105 | Discussions with Mr. Mintz regarding draft application to retain TMC as real estate broker. | 0.30 | 90.00 |
| 08/28/23 | SAO | B160 | A108 | Call with Mr. McEnery of TMC regarding edits to draft application to retain TMC as real estate broker. | 0.20 | 60.00 |
| 08/28/23 | SAO | B160 | A103 | Revise application to employ TMC as real estate broker and exhibits thereto per comments from Mr. McEnery, Mr. Browne, and Mr. Mintz. | 2.70 | 810.00 |
| 08/28/23 | SAO | B320 | A105 | Emails with Ms. Futrell regarding additional preparations for Wednesday's non-monetary meeting with the Committee. | 1.80 | 540.00 |
| 08/28/23 | SAO | B190 | A104 | Review Order and Reasons denying Plaintiff's Second Motion to Unseal. | 0.30 | 90.00 |
| 08/28/23 | GMS | B110 | A105 | Communications with Ms. Futrell concerning production status of certain documents. | 0.20 | 34.00 |
| 08/28/23 | GMS | B110 | A110 | Examine inventory of documents and export copies. | 0.40 | 68.00 |
| 08/28/23 | WGZ | B190 | A106 | Analysis of Judge Milazzo's Order regarding plaintiff's motion to unseal deposition (0.1); communications with client representative regarding same (0.4). | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/23 | WGZ | B190 | A106 | Review Order and Reasons denying motion to unseal deposition of Hecker (.40); strategy regarding protected documents (.40); communications with client representative regarding courts ruling and protected documents (.40). | 1.20 | 360.00 |
| 08/28/23 | EDW | B190 | A104 | Reviewed additional documents for possible production to the Committee. | 1.30 | 520.00 |
| 08/28/23 | EDW | B190 | A104 | Reviewed Judge Milazzo's Order and Reasons regarding denial of plaintiff's Motion to Unseal Deposition of Lawrence Hecker. | 0.50 | 200.00 |
| 08/28/23 | EDW | B320 | A106 | Reviewed communications with client regarding plan issues. | 0.20 | 80.00 |
| 08/28/23 | EDW | B310 | A104 | Reviewed claim prescription issues and decision. | 0.50 | 200.00 |
| 08/28/23 | EDW | B320 | A104 | Continued review and analysis of non-monetary policy issues. | 0.90 | 360.00 |
| 08/28/23 | CVM | B160 | A104 | Drafted Exhibit C to JW July Fee Statement. | 0.90 | 270.00 |
| 08/28/23 | CVM | B160 | A104 | Reviewed litigation invoice to ensure compliance with UST Guidelines. | 0.60 | 180.00 |
| 08/28/23 | CVM | B160 | A103 | Draft KLA Fee Statement (0.2) and Blank Rome Fee Statement (0.3). | 0.50 | 150.00 |
| 08/28/23 | CVM | B160 | A103 | Draft Jones Walker's fee statement. | 0.90 | 270.00 |
| 08/28/23 | CVM | B190 | A103 | Finalize Disclosure Statement for Minor Children appeal. | 0.50 | 150.00 |
| 08/28/23 | CVM | B160 | A103 | Finalized July fee statements. | 1.20 | 360.00 |
| 08/28/23 | CVM | B160 | A108 | Communications with Ann Caraway regarding Caraway LeBlanc OCP Declaration. | 0.20 | 60.00 |
| 08/28/23 | CVM | B160 | A104 | Circulate July fee statements for | 0.20 | 60.00 |

Case 20-34840 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 01:05:39 Exhibit Tenth Interim
Walkers Thirty-Second Monthly Fee Application Page 149 of 289 Page 55 of 70

048576.17696001.1193099                                                                    Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Debtor's professionals. | | |
| 08/28/23 | CVM | B160 | A108 | Communications with Locke Lord (0.1) and client (0.1) regarding status of payment under fee orders. | 0.20 | 60.00 |
| 08/28/23 | PH | B130 | A102 | Research regarding real estate issues. | 1.10 | 275.00 |
| 08/28/23 | MAM | B160 | A104 | Prepare for hearings and meetings on August 30 (2.3); conferences regarding application to retain TMC as real estate broker (1.7). | 4.00 | 1,960.00 |
| 08/29/23 | RPV | B320 | A105 | Reviewed Proposed Order on Lift Stay Procedures (0.3) and Office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |
| 08/29/23 | EJF | B210 | A103 | Further review and revise operations report. | 2.80 | 1,372.00 |
| 08/29/23 | EJF | B210 | A106 | Emails re: operations report. | 0.70 | 343.00 |
| 08/29/23 | EJF | B320 | A106 | Email re: disclosure statement issues. | 0.40 | 196.00 |
| 08/29/23 | EJF | B310 | A101 | Prepare for mediation. | 2.20 | 1,078.00 |
| 08/29/23 | SAO | B160 | A103 | Finalize McEnery declaration and other exhibits to application to employ TMC as real estate broker. | 0.50 | 150.00 |
| 08/29/23 | SAO | B160 | A108 | Correspondence to counsel for the Committees enclosing revised draft of application to employ TMC (0.2); respond to inquiries from Ms. Altazan regarding the same (0.3). | 0.50 | 150.00 |
| 08/29/23 | SAO | B140 | A103 | Prepare stay violation letter regarding attempt to collect alleged copyright infringement claim. | 1.50 | 450.00 |
| 08/29/23 | SAO | B110 | A101 | Prepare for tomorrow's status conference and meetings with the Committee. | 1.70 | 510.00 |
| 08/29/23 | WGZ | B310 | A106 | Strategy regarding mediation | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | (0.4) and communications with Archdiocese representative regarding same (0.5). | | |
| 08/29/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Status conference, agenda, and related matters (0.8); Emails with Mr. Mintz regarding same (0.3). | 1.10 | 539.00 |
| 08/29/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Lift stay issues and related matters. | 0.30 | 147.00 |
| 08/29/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of M. N. S. | 0.10 | 49.00 |
| 08/29/23 | RPV | B320 | A104 | Reviewed Notice of Statement in Response to Debtors and Official Committee of Unsecured Creditors August 15, 2023 Status Conference Report Filed by International Insurance Company, United States Fire Insurance Company. | 0.20 | 98.00 |
| 08/29/23 | RPV | B160 | A104 | Reviewed Draft Application to Employ TMC as Real Estate Broker. | 0.20 | 98.00 |
| 08/29/23 | EDW | B310 | A104 | Continued review and analysis of abuse claim issues. | 1.50 | 600.00 |
| 08/29/23 | EDW | B320 | A104 | Reviewed insurance statement in response to Status Conference Report. | 0.20 | 80.00 |
| 08/29/23 | CVM | B190 | A104 | Reviewed briefing notice (0.3); calendared briefing deadlines for Minor Children appeal (0.1). | 0.40 | 120.00 |
| 08/29/23 | CVM | B190 | A102 | Research regarding 11 USC 362(a)(1) in preparation of drafting Minor Children Appellant Brief. | 0.50 | 150.00 |
| 08/29/23 | CVM | B160 | A108 | Communications with Pachulski regarding fee orders. | 0.10 | 30.00 |
| 08/29/23 | CVM | B160 | A104 | Continue working with client to ensure payment under Fee Orders. | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/29/23 | MAM | B310 | A101 | Prepare for mediation issues. | 1.50 | 735.00 |
| 08/30/23 | EJF | B310 | A101 | Prepare for mediation. | 2.80 | 1,372.00 |
| 08/30/23 | EJF | B310 | A109 | Attend mediation and other meetings. | 4.60 | 2,254.00 |
| 08/30/23 | SAO | B160 | A103 | Finalize Application to Employ TMC as Real Estate Broker (0.2); file the same (0.2). | 0.40 | 120.00 |
| 08/30/23 | SAO | B160 | A103 | Prepare Notice of Hearing for Application to Employ TMC as Real Estate Broker (0.2); file the same (0.1). | 0.30 | 90.00 |
| 08/30/23 | SAO | B160 | A108 | Request service via claims & noticing agent of Application to Employ TMC as Real Estate Broker (0.1); correspondence to TMC regarding follow-up action items in connection with the filing of the same (0.3). | 0.40 | 120.00 |
| 08/30/23 | SAO | B110 | A101 | Continue preparing for today's status conference and meetings with the Committee. | 1.10 | 330.00 |
| 08/30/23 | SAO | B140 | A109 | Attend status conference regarding scheduling order for potential partial lift stay motions. | 1.00 | 300.00 |
| 08/30/23 | SAO | B320 | A109 | Attend non-monetary commitments meeting with Judge Zive, the Committee, and Debtor representatives (2.6); attend meeting with clients following the same (0.7). | 3.30 | 990.00 |
| 08/30/23 | SAO | B320 | A109 | Attend professionals meeting regarding plan issues with Mr. Mintz, Ms. Futrell, Mr. Wegmann, Mr. Murray, Mr. Stang, Mr. Nasatir, Mr. Knapp, Mr. Kuebel, Mr. Bryant, and Mr. Caine. | 1.70 | 510.00 |
| 08/30/23 | SAO | B110 | A101 | Prepare for tomorrow morning's update Zoom meeting with the client to debrief regarding today's status conference and meetings with the Committee. | 0.80 | 240.00 |
| 08/30/23 | CVM | B160 | A104 | Compile and organize July fee statements for review. | 0.10 | 30.00 |

Case 20-34832 Document 4693-5 Filed 02/27/25 Entered 02/27/25 10:15:39 Exhibit Holmes
Walkers Thirty Second Monthly Fee Application Page 58 of 70
048576.17696001.1193099

Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/30/23 | CVM | B160 | A104 | Finalized Caraway LeBlanc OCP Declaration. | 0.30 | 90.00 |
| 08/30/23 | CVM | B160 | A104 | Review of spreadsheet from Pachulski regarding amounts outstanding to certain professionals. | 0.30 | 90.00 |
| 08/30/23 | CVM | B160 | A104 | Finalized Caraway LeBlanc OCP Declaration. | 0.40 | 120.00 |
| 08/30/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation strategy post meeting with committee. | 0.60 | 180.00 |
| 08/30/23 | WGZ | B310 | A104 | Analysis of writ applications on prescription (1.50); strategy regarding mediation (.50). | 2.00 | 600.00 |
| 08/30/23 | RPV | B110 | A104 | Reviewed revised proposed scheduling order. | 0.10 | 49.00 |
| 08/30/23 | MAM | B310 | A101 | Attend court hearing and mediation sessions. | 8.80 | 4,312.00 |
| 08/31/23 | EJF | B310 | A106 | Conference call re: mediation and updates. | 1.10 | 539.00 |
| 08/31/23 | EJF | B310 | A106 | Draft and revise memos to client re: mediation-related issues. | 2.50 | 1,225.00 |
| 08/31/23 | EJF | B310 | A104 | Review documents and information re: mediation-related issues. | 1.30 | 637.00 |
| 08/31/23 | EJF | B320 | A106 | Memos to Mr. Mintz and others re: mediation-related issues. | 0.20 | 98.00 |
| 08/31/23 | EJF | B320 | A104 | Review recent opinion re: insurance neutrality and other plan confirmation issues. | 1.20 | 588.00 |
| 08/31/23 | RPV | B320 | A106 | Call with clients, JW team and counsel regarding Status conference and meetings with Committee. | 1.50 | 735.00 |
| 08/31/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding meeting with Committee. | 0.30 | 147.00 |

Case 20-10343-LSS Doc 8694-5 Filed 02/27/23 Entered 02/27/23 16:15:39 Exhibit E to Interim Walkers Thirty-Second Monthly Fee Statement Page 59 of 70

Case 20-10343-LSS Doc 8684-3 Filed 02/23/23 Entered 02/23/23 10:53:09 Exhibit Thomes Fee Application Page 153 of 289

048576.17696001.1193099

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/31/23 | SAO | B320 | A102 | Review Judge Poslusny's Opinion Denying Confirmation of Eighth Amended Plan in Camden. | 0.50 | 150.00 |
| 08/31/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Wegmann, Ms. Futrell, Mr. Draper, and the client to debrief following yesterday's status conference and meetings with the Committee. | 1.40 | 420.00 |
| 08/31/23 | SAO | B140 | A105 | Call with Mr. Mintz regarding partial lift stay issues. | 0.20 | 60.00 |
| 08/31/23 | SAO | B140 | A104 | Review Memo to Record of status conference held 8/30/2023. | 0.10 | 30.00 |
| 08/31/23 | SAO | B310 | A105 | Emails with Mr. Wegmann regarding abuse claims data. | 0.40 | 120.00 |
| 08/31/23 | SAO | B110 | A108 | Discussions with Mr. Draper regarding global case issues. | 0.20 | 60.00 |
| 08/31/23 | SAO | B320 | A103 | Review and revise memo regarding follow-up issues arising out of yesterday's non-monetary commitments meeting with the Committee. | 0.50 | 150.00 |
| 08/31/23 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning certain work product involving claims data. | 0.10 | 17.00 |
| 08/31/23 | GMS | B110 | A110 | Gather and forward to Mr. Wegmann and Ms. Oppenheim certain work product involving claims data. | 0.10 | 17.00 |
| 08/31/23 | CVM | B190 | A102 | Research in preparation of drafting Appellant brief. | 2.00 | 600.00 |
| 08/31/23 | WGZ | B310 | A104 | Communications with client representative regarding mediation strategy. | 0.80 | 240.00 |
| 08/31/23 | EDW | B110 | A106 | Telephone conference with client regarding bankruptcy issues and strategy. | 1.50 | 600.00 |
| 08/31/23 | EDW | B190 | A104 | Continued review of documents for production to the Committee. | 0.50 | 200.00 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 16:05:09 Exhibit E Interim
Walkers Thirty-Second Monthly Fee Application Page Statement Page 60 of 70

048576.17696001.1193099                                                                                  Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/31/23 | EDW | B320 | A104 | Continued review of non-monetary proposal. | 0.80 | 320.00 |
| 08/31/23 | EDW | B310 | A104 | Reviewed claim data and issues. | 0.60 | 240.00 |
| 08/31/23 | MAM | B110 | A101 | Zoom meeting with Ms. Oppenheim, Mr. Vance, Mr. Wegmann, Ms. Futrell, Mr. Draper, and the client to debrief following yesterday's status conference and meetings with the Committee (1.4); continue addressing appeal issues (2.6). | 4.00 | 1,960.00 |

**Total Fees:**      **$308,083.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 80.60 | 23,845.00 | 7,633.80 | 2,315,223.00 |
| B120 | Asset Analysis and Recovery | 4.60 | 1,380.00 | 322.40 | 103,721.00 |
| B130 | Asset Disposition | 16.00 | 4,273.00 | 730.50 | 213,193.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 13.40 | 3,955.00 | 477.20 | 132,143.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 43.80 | 14,380.00 | 1,759.30 | 548,579.00 |
| B170 | Fee/Employment Objections | 5.20 | 1,750.00 | 434.40 | 126,607.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 10.20 | 2,574.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 349.30 | 130,361.00 | 10,149.60 | 3,337,133.00 |
| B210 | Business Operations | 21.00 | 10,011.00 | 688.20 | 307,116.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 16.80 | 7,584.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.90 | 441.00 | 0.90 | 441.00 |
| B310 | Claims Administration and Objections | 73.70 | 30,539.00 | 6,242.40 | 1,885,827.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 195.50 | 87,068.00 | 2,772.50 | 1,256,215.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B410 | General Bankruptcy Advice/Opinions | 0.20 | 80.00 | 939.60 | 276,694.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 804.20 | 308,083.00 | 32,445.50 | 10,619,186.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Totals** | **804.20** | **$308,083.00** | **32,445.50** | **$10,619,186.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 8.60 | $170.00 | $1,462.00 |
| BB | Bonnie Boudreaux | 3.30 | $170.00 | $561.00 |
| DJV | Daniel J. Vogel | 0.20 | $170.00 | $34.00 |
| LFA | Laura F. Ashley | 27.20 | $400.00 | $10,880.00 |
| JRB | Jeffrey R. Barber | 0.20 | $400.00 | $80.00 |
| TPB | Timothy P. Brechtel | 2.30 | $400.00 | $920.00 |
| EWDL | Elizabeth W. De Leon | 3.30 | $250.00 | $825.00 |
| EJF | Elizabeth J. Futrell | 135.90 | $490.00 | $66,591.00 |
| PH | Parker Hufft | 11.50 | $250.00 | $2,875.00 |
| CVM | Caroline McCaffrey | 151.30 | $300.00 | $45,390.00 |
| MAM | Mark A. Mintz | 146.80 | $490.00 | $71,932.00 |
| SAO | Samantha Oppenheim | 174.40 | $300.00 | $52,320.00 |
| SP | Swati Parashar | 27.70 | $250.00 | $6,925.00 |
| RPV | R P. Vance | 45.20 | $490.00 | $22,148.00 |
| EDW | Edward D. Wegmann | 51.10 | $400.00 | $20,440.00 |
| BTW | B. T. Wilson | 1.40 | $400.00 | $560.00 |
| WGZ | Wayne G. Zeringue | 13.80 | $300.00 | $4,140.00 |
| | **Totals** | **804.20** | | **$308,083.00** |

**Other Charges**

| | | |
|---|---|---|
| | Copy Service | 0.80 |
| 08/01/2023 | Court Record Fees - Pacer Sept 2023 | 302.00 |
| 08/07/2023 | Lexis Legal Research - - Lexis Legal Research - DE LEON, ELIZABETH | 89.10 |
| 08/07/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 1,589.70 |

Case 20-10846 Doc 2693-5 Filed 02/27/23 Entered 02/27/23 10:15:39 Exhibit Tenth Interim Walkers Thirty-Second Monthly Fee Statement Page 62 of 70

048576.17696001.1193099                                                                 Page 54

### Other Charges

| | | |
|---|---|---:|
| 08/07/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 08/09/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 2742; Date: 8/9/2023 - Online evidence storage | 97.43 |
| 08/10/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 772.35 |
| 08/11/2023 | Court Fees; McCaffrey, Caroline; 8/11/2023, Filing fee for a motion for stay pending appeal - Louisiana Eastern District Court - 08/09/23 | 505.00 |
| 08/17/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 08/17/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 880.35 |
| 08/17/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 08/17/2023 | Long Distance - Phone - 1(520)884-0176 | 23.63 |
| 08/21/2023 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 23-142; Date: 8/21/2023 - Transcript of hearing - 08/15/23 | 645.05 |
| 08/28/2023 | Meals; Mitchell, Tristan; 8/28/2023, Lunch for creditor meeting - Parkway Bakery - 08/23/23 | 276.00 |
| 08/29/2023 | Long Distance - Phone - 1(334)399-0400 | 5.56 |
| 08/29/2023 | Lexis Legal Research - - Lexis Legal Research - HUFFT, PARKER | 29.70 |
| 08/29/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 653.55 |
| 08/29/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 118.80 |
| 08/31/2023 | Relativity Data Hosting - August 2023 | 4,297.86 |

**Total Other Charges:** **$10,375.98**

## TOTAL AMOUNT DUE THIS INVOICE                                    $318,458.98

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $1,915,246.00 |
| YTD Disbursements | $71,851.99 |
| YTD Total | $1,987,097.99 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $10,619,186.00 |
| LTD Disbursements | $283,059.25 |
| LTD Total | $10,902,245.25 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **August 9, 2023** |
|---|---|---|---|
| FILE NO. | 175340-01 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✓ |

| PAYMENT FOR: ONLINE EVIDENCE STORAGE INVOICE NO. 2742 | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 04830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H115
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

## INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 8/9/2023
INVOICE NO: 2742
BILLING THROUGH: 7/31/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**

PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/31/2023 | Betsy Tisdel | Evidence Storage fees per item/per month | 3.00 | $30.00 | $90.00 |
| | | *Evidence Storage for July 2023- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **$90.00** |
| **SALES TAX** | **$7.43** |
| **AMOUNT DUE THIS INVOICE** | **$97.43** |

This invoice is due on 8/23/2023

Pay Now

VISA   AMEX   DISCOVER

*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| $720.01 | $0.00 | 2616 | 7/9/2023 | $97.43 | $97.43 | -- |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**   **$97.43**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when
making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once
again!

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

**REQUEST FOR CHECK DISBURSEMENT**

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE August 21, 2023 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Janice Russell Transcripts 1418 Red Fox Circle Severance, CO 80550 | AMOUNT $645.05 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |
| PAYMENT FOR: Inv. No. 23-142 Case No. 20-10846 (Bankr. E.D. La.) Transcript of hearing held on 8/15/2023 | NAME Samantha Oppenheim |
| | SIGNATURE Samantha a. Oppenheim |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 010884 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $645.05 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116 ✔
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID

AUG 2 1 2023

G/L #
File
Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE     8/21/2023

INVOICE NO.    23-142

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. Case No. 20-10846 Transcript of hearing held on 8/15/23 | 133 | 645.05 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $645.05 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                          DATE 8/21/2023

Case 20-10846 Doc 2694-5 Filed 12/30/23 Entered 12/30/23 10:15:39 Exhibit Ten Jones Walkers Thirty Second Monthly Fee Application Page 68 of 70

Page 60

048576.17696001.1193099



## Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 8/31/2023
**Due Date:** 9/30/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 477.54 GB | 9 | 4297.86 |
| **Relativity Users** | Monthly License Fee Licensed Users: | 0 | n/a | $0 |
| | | | ***Balance Due*** | *$4,297.86* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com



D37527

{Monthly Cost Summary Report.1}

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE August 10, 2023 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:
Caroline McCaffrey

AMOUNT $505.00

MAIL CHECK ✔

**RETURN CHECK TO MAIL CHECK**

PAYMENT FOR:
Filinf fee for a Motion for Stay Pending Appeal

NAME
Caroline McCaffrey

SIGNATURE

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6461 | | | $505.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [✔] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID

AUG 10 2023

G/L#
File
Sep. Ck.      Y      N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

**REQUEST FOR CHECK DISBURSEMENT**

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | **August 25, 2023** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | **$276.00** |
|---|---|---|
| **Tristan Mitchell** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |
| PAYMENT FOR: Lunch for creditor meeting | NAME **Mark Mintz** | |
| | SIGNATURE | |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 81013 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $276.00 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- ✔ MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | |
| | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

### THIRTY-THIRD STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2023 through September 30, 2023 |
| Amount of Compensation Requested: | $211,459.00 |
| Net of 20% Holdback: | $169,167.20 |
| Amount of Expenses Requested: | $10,167.74 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $179,334.94 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

1

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from September 1, 2023 through September 30, 2023 (the "Fee Period"). By this thirty-third statement, Jones Walker seeks payment in the amount of $179,334.94, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy
Proceeding, which includes the following:

   a. a summary of Jones Walker professionals by individual, setting forth the (a) name
      and title of each individual who provided services during the Fee Period, (b)
      aggregate hours spent by each individual, (c) hourly billing rate for each such
      individual, and (d) amount of fees earned by each Jones Walker professional;

   b. a summary of the services rendered and compensation sought on an hourly basis,
      by project category, for the Fee Period; and

   c. a summary of expenses incurred and reimbursement sought, by expense type, for
      the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker
professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials
related thereto. Exhibit B also includes a summary of the services rendered and compensation
sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by
Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served
upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock
Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve
on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee
of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for
the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the
Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
         October 30, 2023

Respectfully submitted,

/s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

Case 20-34804 Doc 4866-1 Filed 02/17/23 Entered 02/17/23 10:13:09 Exhibit Tenth Interim
Walkers Thirteenth Monthly Fee Application Page 5 of 51

Case 20-34804 Document 4866-1 Filed 02/17/23 Entered 02/17/23 10:13:09 Exhibit Tenth Interim
Fee Application Fee Statement Page 169 of 289 Page 5 of 51

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from September 1, 2023 through September 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 33.50 | $13,400.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 79.20 | $38,808.00 |
| R. Patrick Vance | Partner | $490.00 | 23.20 | $11,368.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 11.70 | $3,510.00 |
| Laura F. Ashley | Partner | $400.00 | 14.30 | $5,720.00 |
| Mark A. Mintz | Partner | $490.00 | 95.80 | $46,942.00 |
| Timothy P. Brechtel | Partner | $400.00 | 15.00 | $6,000.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.50 | $200.00 |
| Joseph E. Bain | Partner | $400.00 | 0.70 | $280.00 |
| Avery B. Pardee | Partner | $400.00 | 1.00 | $400.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 134.80 | $40,440.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 118.60 | $35,580.00 |
| Swati Parashar | Associate | $250.00 | 17.30 | $4,325.00 |
| Parker Hufft | Associate | $250.00 | 11.10 | $2,775.00 |
| Madison M. Tucker | Associate | $250.00 | 1.20 | $300.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 4.60 | $782.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 3.70 | $629.00 |
| **TOTAL** | | | **566.20** | **$211,459.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from September 1, 2023 through September 30, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 51.70 | $15,464.00 |
| B120 | Asset Analysis and Recovery | 1.90 | $570.00 |
| B130 | Asset Disposition | 16.80 | $4,510.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 12.50 | $4,178.00 |
| B160 | Fee/Employment Applications | 8.50 | $2,645.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.10 | $630.00 |
| B190 | Other Contested Matters | 289.10 | $104,848.00 |
| B220 | Employee Benefits/Pensions | 21.90 | $8,355.00 |
| B230 | Financing/Cash Collections | 0.30 | $147.00 |
| B260 | Board of Directors Matters | 0.30 | $147.00 |
| B310 | Claims Administration and Objections | 42.30 | $16,324.00 |
| B320 | Plan and Disclosure Statement | 118.80 | $53,641.00 |
| | **TOTAL** | **566.20** | **$211,459.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $5,304.75 |
| Relativity Data Hosting | $4,302.00 |
| Copy Service | $2.80 |
| Long Distance | $11.12 |
| Court Record Fees | $220.30 |
| Meals | $326.77 |
| **TOTAL** | **$10,167.74** |

**TOTAL FEES AND COSTS: $221,626.74**

Case 20-10846 Doc 4863-6 Filed 02/27/23 Entered 02/27/23 16:03:09 Exhibit Tenth Interim
Walkers Thirty-Fifth Monthly Fee Statement Page 8 of 51

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

October 26, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576

Matter:       17696001

Invoice #:    1197294

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 08/28/23 | 1188354 | 194,096.00 | 6,356.64 | 0.00 | 161,633.44 | 38,819.20 |
| 09/28/23 | 1193099 | 308,083.00 | 10,375.98 | 0.00 | 0.00 | 318,458.98 |
| **Previous Balance Due:** | | **$502,179.00** | **$16,732.62** | **$0.00** | **$161,633.44** | **$357,278.18** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 10/26/23 | 1197294 | $211,459.00 | $10,167.74 | | $0.00 | $221,626.74 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$578,904.92** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

October 26, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:       048576
Matter:      17696001
Invoice #:   1197294

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/01/23 | RPV | B140 | A105 | Reviewed G.C.'s lawsuit (0.2) and multiple emails from client, JW team, and counsel regarding service of lawsuit and stay violation (0.3). | 0.50 | 245.00 |
| 09/01/23 | EJF | B310 | A103 | Revise memos to client re: mediation-related issues. | 0.10 | 49.00 |
| 09/01/23 | RPV | B140 | A108 | Email from (0.2) and telephone conversation with (0.2) counsel regarding Committee stay lift proposal. | 0.40 | 196.00 |
| 09/01/23 | SAO | B110 | A108 | Respond to service inquiry from claims and noticing agent. | 0.10 | 30.00 |
| 09/01/23 | SAO | B140 | A105 | Emails with Mr. Draper and Mr. Mintz regarding G.C.'s lawsuit against Catholic Charities. | 0.50 | 150.00 |
| 09/01/23 | SAO | B140 | A108 | Call with Mr. Knapp and Heather Rouchon of the clerk's office regarding filing logistics in connection with the contemplated motions for partial relief from stay. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/01/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Linscott, and the client regarding action items to prepare for October 5 financial meeting with the Committee (0.5); call with Mr. Mintz regarding the same (0.2). | 0.70 | 210.00 |
| 09/01/23 | SAO | B190 | A108 | Correspondences with Jack Morris regarding Trahant's contemplated procedural motion to be filed in his Fifth Circuit appeal. | 0.20 | 60.00 |
| 09/01/23 | EDW | B320 | A104 | Continued review of non-monetary plan issues, including memo regarding meeting with the Committee. | 1.20 | 480.00 |
| 09/01/23 | CVM | B190 | A102 | Research regarding prepetition relationship test in connection with Minor Children appeal. | 1.00 | 300.00 |
| 09/01/23 | CVM | B160 | A104 | Compiled, reviewed, and analyzed July fee statements. | 0.70 | 210.00 |
| 09/01/23 | MAM | B190 | A108 | Communications regarding G.C.'s lawsuit against Catholic Charities (1.2); preparation for finanacial meeting (0.7); Discussions regarding plan issues (0.7). | 2.60 | 1,274.00 |
| 09/02/23 | RPV | B190 | A104 | Received and reviewed Motion filed by Appellant Mr. Richard C. Trahant to file brief in excess of the word count limitation but not to exceed 16,250 words. | 0.10 | 49.00 |
| 09/02/23 | SAO | B190 | A104 | Review Trahant's Unopposed Motion for Leave to File Principal Brief in Excess of Word-Volume Limitation. | 0.10 | 30.00 |
| 09/03/23 | SAO | B110 | A108 | Correspondences with Mr. Draper regarding current diocesan bankruptcy statistics. | 0.50 | 150.00 |
| 09/04/23 | RPV | B320 | A104 | Reviewed Camden opinion regarding plan issues. | 0.80 | 392.00 |
| 09/04/23 | RPV | B320 | A104 | Reviewed news article regarding Rochester Diocese plan issues. | 0.20 | 98.00 |
| 09/04/23 | SAO | B190 | A103 | Draft ancillary sections of | 3.40 | 1,020.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental brief in connection with the former Committee members' appeal, including cover page, certificate of interested persons, jurisdictional statement, statement of issues, certificate of service, and certificate of compliance. | | |
| 09/05/23 | RPV | B320 | A104 | Telephone conversation with counsel regarding channeling injunction issues. | 0.30 | 147.00 |
| 09/05/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning K.L.K., S.M.J., J.L.S., and M.N.S.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.80 | 240.00 |
| 09/05/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Kuebel, and Mr. Bryant. | 0.50 | 150.00 |
| 09/05/23 | SAO | B140 | A108 | Call with Mr. Knapp and Eric Derbes of the clerk's office regarding lift stay filing fee logistics (0.2); call with Mr. Knapp regarding the same (0.2). | 0.40 | 120.00 |
| 09/05/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding partial lift stay issues, this morning's call with Committee counsel, and other case administration action items. | 1.10 | 330.00 |
| 09/05/23 | SAO | B190 | A104 | Review Trahant's Request for Level 1 Extension in connection with his Fifth Circuit appeal. | 0.10 | 30.00 |
| 09/05/23 | SAO | B140 | A104 | Analyze the Committee's proposed stipulation and order concerning partial relief from automatic stay. | 0.70 | 210.00 |
| 09/05/23 | SAO | B190 | A104 | Review Order Granting Trahant's Motion to File Brief in Excess of Word Limitation. | 0.10 | 30.00 |
| 09/05/23 | SAO | B140 | A106 | Emails to the client regarding scheduling order on Partial Lift-Stay Motions. | 0.30 | 90.00 |
| 09/05/23 | SAO | B310 | A104 | Review C.J.B.'s Motion for Leave | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to File Sexual Abuse Survivor POC. | | |
| 09/05/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning K.L.K., S.M.J., J.L.S., and M.N.S.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.2); file the same (0.2). | 0.40 | 120.00 |
| 09/05/23 | SAO | B310 | A108 | Correspondence to chambers and parties in interest enclosing proposed order on Omnibus Joint Stipulation Concerning K.L.K., S.M.J., J.L.S., and M.N.S.'s Motions for Leave (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 90.00 |
| 09/05/23 | SAO | B310 | A106 | Respond to abuse claim inquiry from the client. | 0.40 | 120.00 |
| 09/05/23 | RPV | B320 | A104 | Reviewied channeling injunction issues. | 0.80 | 392.00 |
| 09/05/23 | RPV | B310 | A104 | Received and reviewed Stipulation with K.L.K., S.M.J., J.L.S., and M.N.S. | 0.20 | 98.00 |
| 09/05/23 | RPV | B140 | A104 | Reviewed Scheduling Order for Contemplated Motions for Partial Relief from the Automatic Stay. | 0.20 | 98.00 |
| 09/05/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of C. J. B. | 0.10 | 49.00 |
| 09/05/23 | RPV | B110 | A105 | Reviewed agenda for weekly call with the committee (0.2) and Office conference with Mr. Mintz regarding same (0.4). | 0.60 | 294.00 |
| 09/05/23 | EDW | B310 | A104 | Reviewed status regarding mediation and bankruptcy matters. | 0.30 | 120.00 |
| 09/05/23 | EDW | B310 | A104 | Reviewed communications regarding mediation and plan issues. | 0.20 | 80.00 |
| 09/05/23 | EDW | B320 | A104 | Continued review of non-monetary policy proposal and comments regarding same. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/05/23 | WGZ | B140 | A106 | Strategy regarding partial lift stay motions (0.5) and communications with client representative regarding same (0.3). | 0.80 | 240.00 |
| 09/05/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation strategy. | 0.60 | 180.00 |
| 09/05/23 | EJF | B320 | A103 | Revisions to plan documents. | 4.10 | 2,009.00 |
| 09/05/23 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding case administration (1.2); weekly committee call (0.5); work on plan issues (3.7); review issues related to Trahant appeal (0.5); staraetgy regarding partial lift stay motions (4.0). | 9.90 | 4,851.00 |
| 09/05/23 | LFA | B110 | A104 | Corresponded with Mr. Mintz regarding committee updates. | 0.40 | 160.00 |
| 09/05/23 | MMT | B190 | A105 | Office conference with C. McCaffrey re: appellate brief and strategy. | 1.20 | 300.00 |
| 09/05/23 | CVM | B190 | A102 | Research on pre-petition relationship test in connection with Minor Children appeal. | 0.80 | 240.00 |
| 09/05/23 | CVM | B190 | A103 | Draft outline of argument for Minor Children appeal. | 3.30 | 990.00 |
| 09/05/23 | PH | B130 | A105 | Communicate with JW Team re: real estate project. | 0.10 | 25.00 |
| 09/06/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Meeting on channeling injunction issues. | 0.40 | 196.00 |
| 09/06/23 | SP | B110 | A103 | Reviewed notices of new docket filings. | 0.30 | 75.00 |
| 09/06/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Ms. Altazan, and Mr. Robbins. | 0.80 | 240.00 |
| 09/06/23 | SAO | B130 | A106 | Call with Mr. Mintz and the client regarding real estate issues (0.1); emails regarding the same (0.5). | 0.60 | 180.00 |

Case 20-10846 Doc 2693-6 Filed 02/27/23 Entered 02/27/23 10:03:09 Exhibit Tenth Interim
Walkers Thirty Fifth Monthly Fee Application Page 179 of 289 Page 15 of 51

048576.17696001.1197294                                                                    Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/06/23 | SAO | B320 | A106 | Emails with the client and claims and noticing agent regarding preparation of schedules of executory contracts and unexpired leases. | 0.40 | 120.00 |
| 09/06/23 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding Friday's non-monetary meeting with the client. | 0.40 | 120.00 |
| 09/06/23 | SAO | B190 | A105 | Correspondences with Mr. Wegmann regarding status of document productions. | 0.40 | 120.00 |
| 09/06/23 | SAO | B190 | A110 | Coordinate non-monetary document production for the Committee (0.9); begin coordinating supplemental financial document production for the Committees (0.7). | 1.60 | 480.00 |
| 09/06/23 | SAO | B190 | A103 | Draft report to the client to provide an update on the status of the former committee members' appeal, Trahant's appeal, and Trahant's adversary proceeding. | 0.90 | 270.00 |
| 09/06/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding July 2023 MOR inquiry. | 0.30 | 90.00 |
| 09/06/23 | EDW | B320 | A104 | Continued review of non-monetary proposal and issues regarding same. | 1.30 | 520.00 |
| 09/06/23 | EDW | B190 | A104 | Reviewed additional documents for possible production to the Committee. | 1.20 | 480.00 |
| 09/06/23 | EDW | B320 | A104 | Reviewed updates regarding mediation and communications with client. | 0.30 | 120.00 |
| 09/06/23 | EDW | B190 | A104 | Reviewed issues regarding pending appeals by Former Committee Members and Trahant. | 0.30 | 120.00 |
| 09/06/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 09/06/23 | GMS | B110 | A105 | Communications with Mr. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Wegmann concerning pending productions. | | |
| 09/06/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning export of documents for production. | 0.10 | 17.00 |
| 09/06/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Ms. Boudreaux concerning need to hold and possibly re-export production pending receipt of material from client. | 0.10 | 17.00 |
| 09/06/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning ANO MED production sharefile folder. | 0.30 | 51.00 |
| 09/06/23 | GMS | B110 | A110 | Revision to sharefile folder. | 0.10 | 17.00 |
| 09/06/23 | GMS | B110 | A110 | Supplemental revision to sharefile folder pursuant to instruction from Ms. Oppenheim. | 0.10 | 17.00 |
| 09/06/23 | GMS | B110 | A110 | Upload production to sharefile folder. | 0.10 | 17.00 |
| 09/06/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning production. | 0.00 | 0.00 |
| 09/06/23 | EJF | B320 | A103 | Revisions to disclosure statement and documents. | 3.50 | 1,715.00 |
| 09/06/23 | CVM | B190 | A103 | Continue Outline arguments for Minor Children Appellant brief. | 2.50 | 750.00 |
| 09/06/23 | LFA | B190 | A104 | Reviewed and revised outline for proposed appeal of lift stay (1.0); Corresponded with Ms. McCaffrey regarding same (.4). | 1.40 | 560.00 |
| 09/06/23 | CVM | B190 | A103 | Met with Ms. Ashley regarding outline of argument for Appellant Brief. | 0.50 | 150.00 |
| 09/07/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding stay violation, filing of lawsuits, discussion with committee counsel, and related issues. | 0.60 | 294.00 |
| 09/07/23 | RPV | B190 | A108 | Telephone conference with | 0.20 | 98.00 |

Case 20-30608 Doc 4086-6 Filed 02/27/25 Entered 02/27/25 10:53:39 Exhibit Tenth Interim
Walkers Thirty-Fee Application Page Size of 289 Page 17 of 51

048576.17696001.1197294                                                                Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel regarding stay violation, filing of lawsuits, discussion withcommittee counsel, and related issues. | | |
| 09/07/23 | SAO | B110 | A110 | Finalize and file July 2023 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 09/07/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding stipulation for partial relief from stay. | 0.50 | 150.00 |
| 09/07/23 | SAO | B140 | A106 | Emails with JW team and client regarding Monday's meeting with the bankruptcy clerk's office regarding technical logistics for filing lift stay motions. | 0.20 | 60.00 |
| 09/07/23 | SAO | B110 | A103 | Review and revise July 2023 Monthly Operating Report form (0.2); prepare professional fees section of the same (0.7). | 0.90 | 270.00 |
| 09/07/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for August 2023 Monthly Operating Report. | 0.80 | 240.00 |
| 09/07/23 | SAO | B185 | A103 | Review and revise DRC's template for review of contracts and leases. | 1.30 | 390.00 |
| 09/07/23 | SAO | B140 | A104 | Review the Committee's draft notice to be filed in state court regarding relief from stay. | 0.20 | 60.00 |
| 09/07/23 | SAO | B130 | A105 | Correspondences with Mr. Mintz regarding real estate issues. | 0.50 | 150.00 |
| 09/07/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2023 . | 0.50 | 245.00 |
| 09/07/23 | EDW | B310 | A104 | Continued review of abuse claim issues and response to allegations. | 0.90 | 360.00 |
| 09/07/23 | EDW | B190 | A104 | Reviewed status regarding review of additional documents to the Committee. | 0.70 | 280.00 |
| 09/07/23 | EDW | B310 | A106 | Communications with client regarding abuse claims. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/07/23 | WGZ | B190 | A106 | Analysis of appeal status with respect to Judge's Order removing committee members (.50); communications with client representative regarding same (.50). | 1.00 | 300.00 |
| 09/07/23 | EJF | B320 | A103 | Revisions to disclosure statement. | 3.50 | 1,715.00 |
| 09/07/23 | MAM | B190 | A104 | Meeting with C. McCaffrey regarding Minor Children Appeal (0.8); conferences with client regarding the same (0.4); conferences regarding real estate issues (0.6); discussion with S. Oppenheim regarding partial stay relief motions (0.5); continued working on plan issues (2.2). | 4.50 | 2,205.00 |
| 09/07/23 | LFA | B190 | A104 | Continued revising outline for appeal (1.0); Corresponded with Ms. McCaffrey regarding same (.4). | 1.40 | 560.00 |
| 09/07/23 | CVM | B190 | A105 | Office conference with M. Mintz to discuss strategy for Minor Children appeal (0.8); update draft outline regarding same (0.6). | 1.40 | 420.00 |
| 09/07/23 | CVM | B190 | A103 | Update outline regarding Minor Children Appellant brief per discussion with Mr. Mintz and Ms. Ashley. | 0.60 | 180.00 |
| 09/08/23 | SAO | B320 | A106 | Prepare for non-monetary meeting with the client, Ms. Futrell, and Mr. Wegmann (0.5); attend the same (1.5). | 2.00 | 600.00 |
| 09/08/23 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 0.90 | 270.00 |
| 09/08/23 | SAO | B140 | A104 | Analyze the Committee's proposed amended scheduling order concerning partial relief from stay. | 0.40 | 120.00 |
| 09/08/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding lift stay scheduling | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order issues. | | |
| 09/08/23 | SAO | B120 | A108 | Call with Mr. Mintz, Mr. Murray, and Mr. Carter regarding insurance issues. | 0.40 | 120.00 |
| 09/08/23 | SAO | B185 | A108 | Emails with Mr. Linscott of KLA regarding executory contracts and unexpired leases (0.2); discussions with Mr. Dickson of DRC regarding the same (0.3). | 0.50 | 150.00 |
| 09/08/23 | SAO | B160 | A108 | Correspondence to counsel for the Commercial Committee regarding pending broker retention application. | 0.30 | 90.00 |
| 09/08/23 | SAO | B120 | A108 | Correspondences with Travelers regarding next week's call. | 0.10 | 30.00 |
| 09/08/23 | SP | B130 | A103 | Corresponded with M. Mintz regarding estate assets and potential dischargeability issues (0.3); compiled notes regarding the same (0.2). | 0.50 | 125.00 |
| 09/08/23 | EDW | B320 | A104 | Continued review of non-monetary plan proposal. | 0.60 | 240.00 |
| 09/08/23 | EDW | B320 | A106 | Meeting with client regarding mediation proposal. | 1.80 | 720.00 |
| 09/08/23 | EDW | B310 | A104 | Reviewed abuse claim issues. | 0.50 | 200.00 |
| 09/08/23 | EDW | B190 | A106 | Reviewed email from client with request for information. | 0.10 | 40.00 |
| 09/08/23 | EDW | B190 | A104 | Reviewed prior productions regarding questions from client. | 0.30 | 120.00 |
| 09/08/23 | ABP | B190 | A101 | Analysis and discussion of implications of criminal indictment. | 1.00 | 400.00 |
| 09/08/23 | RPV | B320 | A106 | Emails among JW team and clients regarding channeling injunction. | 0.40 | 196.00 |
| 09/08/23 | RPV | B160 | A104 | Reviewed Draft Application to Employ TMC as Real Estate Broker. | 0.10 | 49.00 |
| 09/08/23 | RPV | B190 | A108 | Reviewed news release from | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Orleans DA regarding Hecker (0.2) and Email with counsel regarding same (0.2). | | |
| 09/08/23 | RPV | B190 | A105 | Emails among JW team and counsel regarding Letter to Baldone/Knapp/Caine. | 0.30 | 147.00 |
| 09/08/23 | WGZ | B320 | A106 | Emails and communications with client representative regarding mediator issues and strategy. | 0.90 | 270.00 |
| 09/08/23 | EJF | B320 | A103 | Revisions to plan document. | 4.50 | 2,205.00 |
| 09/08/23 | EJF | B320 | A106 | Meeting with client re: revisions to plan document. | 1.40 | 686.00 |
| 09/08/23 | CVM | B160 | A108 | Communications to client regarding amounts owed to professionals under certain fee statements. | 0.20 | 60.00 |
| 09/08/23 | CVM | B190 | A102 | Research regarding standard of review for Minor Children appeal to the Fifth Circuit. | 1.00 | 300.00 |
| 09/08/23 | MAM | B190 | A104 | Call regarding insurance issues (0.5); communications regarding lift stay scheduling order (0.9); conferences regarding plan issues (1.2). | 2.60 | 1,274.00 |
| 09/09/23 | RPV | B320 | A105 | Emails among team regarding channeling injunction. | 0.50 | 245.00 |
| 09/09/23 | PH | B130 | A102 | Analyzed and researched real estate issues. | 4.80 | 1,200.00 |
| 09/10/23 | SAO | B190 | A103 | Draft statement of the case section of supplemental brief in connection with the former Committee members' appeal. | 2.70 | 810.00 |
| 09/10/23 | SAO | B190 | A103 | Begin drafting argument sections of supplemental brief in connection with the former Committee members' appeal. | 2.20 | 660.00 |
| 09/10/23 | PH | B130 | A102 | Drafted summary re: real estate issues | 3.90 | 975.00 |
| 09/11/23 | EJF | B320 | A103 | Revisions to plan-related documents. | 4.20 | 2,058.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/11/23 | EJF | B320 | A106 | Meeting re: plan-related issues. | 1.20 | 588.00 |
| 09/11/23 | RPV | B320 | A106 | Office conference with clients, expert, counsel and JW team regarding plan issues and channeling injunction. | 1.30 | 637.00 |
| 09/11/23 | RPV | B320 | A104 | Reviewed proposed response regarding channeling injunction issues. | 0.40 | 196.00 |
| 09/11/23 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding plan and related issues. | 1.00 | 490.00 |
| 09/11/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding stay violation and channeling injunction issues. | 0.40 | 196.00 |
| 09/11/23 | CVM | B190 | A103 | Began drafting standard of review section and shell of appellant brief for Minor Children appeal. | 5.40 | 1,620.00 |
| 09/11/23 | CVM | B190 | A102 | Began research in connection with Emergency Motion for Stay Pending Appeal. | 3.00 | 900.00 |
| 09/11/23 | MAM | B190 | A103 | Revise proposed order on lift stay (1.3); conferences regarding the same (0.8); conferences regarding plan status (0.9) and channeling injunction issues (0.8). | 3.80 | 1,862.00 |
| 09/11/23 | SAO | B130 | A108 | Call from Baldwin Justice of TMC regarding real estate inquiry (0.1); emails with Mr. Justice regarding the same (0.3). | 0.40 | 120.00 |
| 09/11/23 | SAO | B320 | A108 | Discussions with Mr. Linscott regarding information needed for liquidation analysis (0.3); emails with claims & noticing agent regarding schedule of contracts and leases (0.1). | 0.40 | 120.00 |
| 09/11/23 | SAO | B140 | A104 | Review revised drafts of proposed amended scheduling order for partial relief from stay. | 0.20 | 60.00 |
| 09/11/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding partial stay relief | 0.50 | 150.00 |

Case 20-10846 Doc 2869-1 Filed 02/27/23 Entered 02/27/23 10:53:09 Exhibit Tenth Interim Fee Application Page 22 of 51

Case 20-10846 Doc 2869-1 Filed 02/27/23 Entered 02/27/23 10:53:09 Exhibit Tenth Interim Walkers Thirty Eighth Monthly Page Statement 289 Page 22 of 51

048576.17696001.1197294

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 09/11/23 | SAO | B140 | A109 | Attend status conference with the Bankruptcy Clerk's Office regarding procedures for filing Motions for Partial Relief from Stay. | 0.60 | 180.00 |
| 09/11/23 | SAO | B110 | A108 | Emails with Mr. Babock of BRG regarding Sharefile access to financial productions. | 0.20 | 60.00 |
| 09/11/23 | SAO | B110 | A106 | Weekly update/strategy meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Vance, Mr. Murray, Ms. Zuniga, and Mr. Linscott. | 1.40 | 420.00 |
| 09/11/23 | SAO | B140 | A105 | Discussions with Ms. McCaffrey regarding Fifth Circuit appeal brief in connection with the Minor Children appeal. | 0.30 | 90.00 |
| 09/11/23 | SAO | B320 | A104 | Review revisions proposed by Ms. Futrell and Mr. Wegmann to the draft non-monetary commitments. | 0.70 | 210.00 |
| 09/11/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning pending production. | 0.10 | 17.00 |
| 09/11/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning 9.6.23 production export. | 0.10 | 17.00 |
| 09/11/23 | GMS | B110 | A110 | Research and examination of network folders for historical deliveries of selected scans from client. | 0.90 | 153.00 |
| 09/11/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents gathered and uploaded to sharefile in response to client request. | 0.10 | 17.00 |
| 09/11/23 | EDW | B310 | A104 | Reviewed issues regarding abuse claims and defenses regarding same. | 0.90 | 360.00 |
| 09/11/23 | EDW | B320 | A103 | Continued work on revisions to non-monetary proposal and issues regarding same. | 3.20 | 1,280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/11/23 | EDW | B190 | A104 | Reviewed additional documents for production to the Committee. | 0.70 | 280.00 |
| 09/11/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 09/11/23 | PH | B130 | A103 | Draft real estate research summary. | 2.30 | 575.00 |
| 09/12/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Status Conference on lift stay hearing and call with client regarding plan issues. | 0.70 | 343.00 |
| 09/12/23 | EJF | B320 | A103 | Revisions to plan related documents. | 4.20 | 2,058.00 |
| 09/12/23 | EJF | B320 | A105 | Meeting re: revisions to plan document. | 0.70 | 343.00 |
| 09/12/23 | RPV | B110 | A108 | Telephone conversation with counsel regarding lift stay dispute and channeling injunction issues. | 0.50 | 245.00 |
| 09/12/23 | RPV | B140 | A104 | Reviewed Amended Scheduling Order for Contemplated Motions for Partial Relief from the Automatic Stay. | 0.10 | 49.00 |
| 09/12/23 | CVM | B190 | A103 | Continued research regarding potential Emergency Motion for Stay Pending Appeal (6.1); begin drafting same (2.0). | 8.10 | 2,430.00 |
| 09/12/23 | MAM | B190 | A104 | Zoom meeting with Ms. Oppenheim, Mr. Schiavoni, and Ms. Jones regarding insurance issues (0.7); attend weekly committee call (0.5); attend status conference on scheduling order on partial relief from stay (0.3); work on plan issues (4.9). | 6.40 | 3,136.00 |
| 09/12/23 | SAO | B120 | A108 | Zoom meeting with Mr. Mintz, as well as Mr. Schiavoni and Ms. Jones  (counsel for Chubb), regarding insurance issues (0.7); follow-up emails with Ms. Jones regarding the same (0.2). | 0.90 | 270.00 |
| 09/12/23 | SAO | B320 | A102 | Research discrete legal issue for Ms. Futrell regarding non-monetary commitments. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/12/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Bryant. | 0.50 | 150.00 |
| 09/12/23 | SAO | B140 | A109 | Attend telephonic status conference regarding proposed amended scheduling order on partial relief from stay. | 0.30 | 90.00 |
| 09/12/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's calls with Chubb and Committee counsel and status conference. | 2.10 | 630.00 |
| 09/12/23 | SAO | B140 | A104 | Analyze amended scheduling order for partial lift-stay motions. | 0.10 | 30.00 |
| 09/12/23 | SAO | B140 | A106 | Emails with the client regarding amended scheduling order for partial lift-stay motions. | 0.50 | 150.00 |
| 09/12/23 | SAO | B320 | A105 | Zoom meeting with Ms. Futrell and Mr. Wegmann regarding latest draft of non-monetary commitments. | 0.50 | 150.00 |
| 09/12/23 | SAO | B320 | A103 | Review and revise latest draft of non-monetary commitments. | 1.10 | 330.00 |
| 09/12/23 | SAO | B110 | A104 | Review parish demographics information to begin preparing the same for production. | 2.30 | 690.00 |
| 09/12/23 | WGZ | B140 | A106 | Review and analysis of Court's Order regarding partial lift stay motions (.40); communications with client representative regarding strategy (.60). | 1.00 | 300.00 |
| 09/12/23 | EDW | B110 | A103 | Continued work on non-monetary provisions proposal and revisions to revised proposal. | 2.10 | 840.00 |
| 09/12/23 | EDW | B310 | A104 | Reviewed abuse claim issues and pending litigation issues. | 0.90 | 360.00 |
| 09/12/23 | LFA | B190 | A104 | Call with Ms. McCaffrey to discuss outline of Motion for Stay of District Court Order (.6); Correspondences with Mr. Mintz and Ms. McCaffrey regarding same (.4). | 1.00 | 400.00 |

048576.17696001.1197294

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/13/23 | EJF | B320 | A103 | Revisions to disclosure statement. | 2.20 | 1,078.00 |
| 09/13/23 | EJF | B320 | A104 | Review information for disclosure statement. | 0.90 | 441.00 |
| 09/13/23 | EJF | B320 | A104 | Review information regarding real property. | 1.20 | 588.00 |
| 09/13/23 | SP | B190 | A102 | Conducted research on potential dischargeability issues and impacts to estate assets. | 1.50 | 375.00 |
| 09/13/23 | RPV | B190 | A105 | Email from Mr. Mintz regarding Motion for a Preliminary Injunction filed in Civil District Court. | 0.30 | 147.00 |
| 09/13/23 | RPV | B260 | A106 | Emails regarding board meeting. | 0.30 | 147.00 |
| 09/13/23 | CVM | B190 | A103 | Continued drafting Motion for Stay pending Appeal. | 6.00 | 1,800.00 |
| 09/13/23 | CVM | B190 | A103 | Revised Motion for Stay Pending Appeal per Mr. Mintz's comments. | 2.70 | 810.00 |
| 09/13/23 | CVM | B190 | A104 | Continued revising Motion for Stay in connection with Minor Children appeal. | 2.20 | 660.00 |
| 09/13/23 | CVM | B190 | A104 | Reviewed procedure for exhibits to Motion for Stay. | 0.40 | 120.00 |
| 09/13/23 | MAM | B190 | A104 | Zoom meeting with Ms. Oppenheim, Mr. Good, the client, and Mr. Linscott regarding real estate issues (1.0); attend commercial committee call (0.5); analyze real estate issues (1.8); multiple communications regarding Minor Children appeal issues (3.0). | 6.30 | 3,087.00 |
| 09/13/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding demographics data, real estate issues, claims data, and other global case issues. | 0.40 | 120.00 |
| 09/13/23 | SAO | B310 | A103 | Review and revise abuse claims data received from the client. | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/13/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz, Mr. Good, the client, and Mr. Linscott regarding real estate issues. | 1.00 | 300.00 |
| 09/13/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 09/13/23 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding motion for stay in connection with Minor Children's appeal. | 0.10 | 30.00 |
| 09/13/23 | SAO | B110 | A110 | Continue preparing parish demographics information for production. | 0.90 | 270.00 |
| 09/13/23 | SAO | B110 | A104 | Review the Committee's pension-related document requests. | 0.10 | 30.00 |
| 09/13/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Ms. Boudreaux concerning pending production. | 0.20 | 34.00 |
| 09/13/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning creation of sharefile subfolders and revisions to sharefile folder permissions. | 0.20 | 34.00 |
| 09/13/23 | GMS | B110 | A110 | Examination of parties with access to selected sharefile folders and subfolders. | 0.30 | 51.00 |
| 09/13/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production export. | 0.10 | 17.00 |
| 09/13/23 | GMS | B110 | A110 | Extract production export to network in preparation of sharing network link with Ms. Oppenheim. | 0.10 | 17.00 |
| 09/13/23 | GMS | B110 | A110 | Upload production volume 70 export to sharefile. | 0.20 | 34.00 |
| 09/13/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning distribution of production volume 070. | 0.10 | 17.00 |
| 09/13/23 | EDW | B320 | A104 | Reviewed revised draft of non-monetary proposal. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/13/23 | BB | B190 | A110 | Prepare responsive client documents for production. | 1.10 | 187.00 |
| 09/13/23 | JPG | B130 | A106 | Phone call with client on sale and valuation of real estate. | 0.50 | 200.00 |
| 09/14/23 | RPV | B190 | A106 | Office conference with Mr. Mintz regarding plan issues and preliminary injunction filing. | 0.50 | 245.00 |
| 09/14/23 | CVM | B190 | A103 | Revise Motion for Stay Pending Appeal. | 2.30 | 690.00 |
| 09/14/23 | CVM | B190 | A103 | Prepare exhibits to Motion for Stay Pending appeal. | 0.50 | 150.00 |
| 09/14/23 | CVM | B190 | A104 | Review August invoice to ensure compliance with UST Guidelines. | 4.00 | 1,200.00 |
| 09/14/23 | MAM | B190 | A104 | Communications with S. Oppenheim regarding scheduling order for partial lift stay motions (0.6); work on minor children appeal issues (3.4). | 4.00 | 1,960.00 |
| 09/14/23 | SAO | B110 | A108 | Zoom meeting with Ms. Wilcox of CRI regarding restricted asset production (0.3); emails with Ms. Wilcox regarding the same (0.3). | 0.60 | 180.00 |
| 09/14/23 | SAO | B110 | A110 | Prepare restricted asset responses and documents for production. | 1.40 | 420.00 |
| 09/14/23 | SAO | B160 | A104 | Review the Commercial Committee's Limited Objection to the Debtor's Application to Employ TMC as Real Estate Broker (0.1); review the Committee's Reservation of Rights to the same (0.1). | 0.20 | 60.00 |
| 09/14/23 | SAO | B185 | A108 | Emails with claims and noticing agent regarding executory contract schedule. | 0.30 | 90.00 |
| 09/14/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding the Committee's draft cover letter to survivors enclosing the amended scheduling order for partial lift-stay motions. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/14/23 | SAO | B110 | A110 | Prepare supplemental fine arts production. | 1.10 | 330.00 |
| 09/14/23 | SAO | B110 | A104 | Review the Committee’s Motion to File Exhibit to Certificate of Service Under Seal. | 0.10 | 30.00 |
| 09/14/23 | SAO | B160 | A105 | Discussion with Ms. McCaffrey regarding Jones Walker's next monthly fee statement. | 0.10 | 30.00 |
| 09/14/23 | SAO | B190 | A103 | Resume drafting argument sections of supplemental brief in connection with the former Committee members' appeal (3.9); continue drafting the same (2.9). | 6.80 | 2,040.00 |
| 09/14/23 | GMS | B190 | A105 | Communications with Mses. Boudreaux and Oppenheim concerning pending production. | 0.40 | 68.00 |
| 09/14/23 | GMS | B110 | A110 | Manage creation and revisions of permissions to sharefile folder in preparation of supplemental production. | 0.60 | 102.00 |
| 09/14/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning intake of supplemental document to be included in financial production. | 0.10 | 17.00 |
| 09/14/23 | EDW | B190 | A104 | Reviewed additional documents for production to the Committee. | 0.80 | 320.00 |
| 09/14/23 | JEB | B190 | A104 | Confer with Mr. Mintz re: strategy for Minor Children appeal. | 0.70 | 280.00 |
| 09/14/23 | WGZ | B310 | A106 | Communications with Archdiocese rep regarding strategy for mediation. | 0.90 | 270.00 |
| 09/14/23 | EJF | B320 | A104 | Review information for disclosure statement. | 1.80 | 882.00 |
| 09/14/23 | EJF | B320 | A103 | Revisions to disclosure statement. | 2.50 | 1,225.00 |
| 09/14/23 | SP | B190 | A102 | Corresponded with M. Mintz regarding potential dischargeability issues. | 0.30 | 75.00 |
| 09/14/23 | SP | B190 | A102 | Reviewed research on dischargeability issues. | 0.50 | 125.00 |

048576.17696001.1197294

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/14/23 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.30 | 221.00 |
| 09/14/23 | LFA | B190 | A104 | Call with Mr. Mintz to discuss stay strategy and next steps (.8); Reviewed preliminary injunction petition (1.0); Reviewed and revised Stay Motion (1.0). | 2.80 | 1,120.00 |
| 09/14/23 | RPV | B160 | A104 | Reviewed Ex Parte Motion to Seal. | 0.10 | 49.00 |
| 09/14/23 | RPV | B160 | A104 | Reviewed Objection with Certificate of Service filed by Official Committee of Unsecured Commercial Creditors. | 0.20 | 98.00 |
| 09/15/23 | CVM | B190 | A106 | Call with client regarding strategy for Minor Children appeal. | 0.90 | 270.00 |
| 09/15/23 | CVM | B190 | A103 | Revised Motion for Stay Pending Appeal per instructions from strategy call. | 0.50 | 150.00 |
| 09/15/23 | CVM | B190 | A103 | Continued revising Motion for Stay Pending Appeal. | 1.20 | 360.00 |
| 09/15/23 | CVM | B190 | A103 | Drafted letter to counsel for Minor Children regarding impact of appeal on State Court Action (2.2); research regarding same (0.8). | 3.00 | 900.00 |
| 09/15/23 | CVM | B190 | A104 | Review August invoice to ensure compliance with UST Guidelines. | 1.00 | 300.00 |
| 09/15/23 | MAM | B190 | A104 | Work on issues related to minor children appeal (1.9) and lift stay motions (1.6). | 3.50 | 1,715.00 |
| 09/15/23 | SAO | B110 | A104 | Review pension-related documents received from client to assist with responding to request from the Committee. | 0.80 | 240.00 |
| 09/15/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding the Committee's pension-related document requests. | 0.30 | 90.00 |
| 09/15/23 | SAO | B120 | A108 | Zoom meeting with Mr. Mintz, Mr. Muray, Mr. Carter, Mr. Draper, and Mr. Maxcy (of Travelers) regarding insurance issues. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/15/23 | SAO | B110 | A110 | Prepare pension-related documents for production. | 0.70 | 210.00 |
| 09/15/23 | SAO | B160 | A105 | Discussion with Mr. Mintz regarding the Committees' reservations of rights to the application to employ TMC as real estate broker. | 0.10 | 30.00 |
| 09/15/23 | SAO | B110 | A106 | Discussions with the client regarding this week's financial document productions. | 0.30 | 90.00 |
| 09/15/23 | SAO | B190 | A103 | Finish drafting argument sections of supplemental brief in connection with the former Committee members' appeal. | 4.10 | 1,230.00 |
| 09/15/23 | SAO | B190 | A103 | Draft summary of the argument section of supplemental brief in connection with the former Committee members' appeal. | 1.10 | 330.00 |
| 09/15/23 | EJF | B320 | A104 | Revise plan-related documents. | 2.20 | 1,078.00 |
| 09/15/23 | LFA | B140 | A104 | Reviewed and revised motion for stay (1.0); Multiple correspondences with Ms. McCaffrey and Mr. Mintz regarding stay motion and preliminary injunction issues (1.0). | 2.00 | 800.00 |
| 09/15/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed by S T. | 0.10 | 49.00 |
| 09/15/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed by D. R. | 0.10 | 49.00 |
| 09/15/23 | RPV | B320 | A105 | Emails from client and Ms. Futrell regarding claim/ballot certification. | 0.20 | 98.00 |
| 09/16/23 | SAO | B310 | A104 | Review D.R.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); Review S.T.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2). | 0.40 | 120.00 |
| 09/16/23 | SAO | B190 | A103 | Prepare table of authorities for supplemental brief in connection with the former Committee | 4.10 | 1,230.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | members' appeal (1.1); review and revise all sections of the same (3.0). | | |
| 09/17/23 | CVM | B190 | A103 | Begam drafting section regarding stay provision of 362(a)(1) for Minor Children Appellant brief. | 1.00 | 300.00 |
| 09/17/23 | LFA | B190 | A103 | Reviewed and revised motion to stay pending appeal (.5); Corresponded with Mr. Mintz regarding same (.2). | 0.70 | 280.00 |
| 09/18/23 | SP | B190 | A102 | Conducted research on dischargeability issues. | 2.40 | 600.00 |
| 09/18/23 | CVM | B190 | A103 | Continued drafting section regarding section 362(a)(1) of Appellant brief for Minor Children appeal. | 6.70 | 2,010.00 |
| 09/18/23 | CVM | B190 | A103 | Revised Notice letter to Minor Children regarding appeal. | 0.40 | 120.00 |
| 09/18/23 | CVM | B190 | A104 | Prepared exhibits to Motion for Stay Pending Appeal. | 1.10 | 330.00 |
| 09/18/23 | RPV | B320 | A105 | Email from Ms. Futrell regarding plan and liquidation analysis. | 0.50 | 245.00 |
| 09/18/23 | RPV | B320 | A106 | Participated in conference call regarding plan with client, expert and JW team. | 0.50 | 245.00 |
| 09/18/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 09/18/23 | SAO | B160 | A104 | Review the Committee and the Commercial Committee's proposed edits to the proposed order approving TMC as real estate broker. | 0.20 | 60.00 |
| 09/18/23 | SAO | B190 | A103 | Revise supplemental brief in connection with the former Committee members' appeal per comments from Mr. Mintz. | 4.10 | 1,230.00 |
| 09/18/23 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding supplemental brief in connection with the former Committee members' appeal. | 0.50 | 150.00 |

Case 20-10846 Doc 2691 Filed 02/13/25 Entered 02/13/25 10:53:39 Main Document Walkers Thirteenth Monthly Fee Application Page 196 of 289 Page 32 of 51

048576.17696001.1197294

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/23 | SAO | B110 | A106 | Weekly update/strategy meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Vance, Ms. Zuniga, and Mr. Linscott (0.4); meeting with Mr. Mintz and the client regarding the same (0.3). | 0.70 | 210.00 |
| 09/18/23 | SAO | B110 | A110 | Prepare second supplemental fine arts production. | 0.70 | 210.00 |
| 09/18/23 | EDW | B190 | A104 | Reviewed additional documents for production to the Committee. | 0.80 | 320.00 |
| 09/18/23 | EDW | B310 | A104 | Reviewed abuse claim and lawsuit filed by G.C. | 0.80 | 320.00 |
| 09/18/23 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 2.80 | 1,372.00 |
| 09/18/23 | EJF | B320 | A103 | Work on plan documents. | 3.10 | 1,519.00 |
| 09/18/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.60); communications with Archdiocese representative regarding same (.50). | 1.10 | 330.00 |
| 09/18/23 | MAM | B190 | A104 | Review supplemental brief for former committee member appeal (2.1); communications with Ms. Oppenheim regarding same (0.5); prepare for (0.3) and attend weekly strategy meeting (0.7); prepare for mediation (4.1); work on plan (2.2). | 9.90 | 4,851.00 |
| 09/18/23 | LFA | B190 | A103 | Reviewed and revised correspondence to Mr. Edmunds regarding Motion to Stay (.5); Call with Mr. Mintz and Ms. McCaffrey regarding same (.4); Correspondences with client regarding same (.2). | 1.10 | 440.00 |
| 09/19/23 | RPV | B320 | A106 | Telephone conversation with client regarding preparation for meeting with Committee. | 0.70 | 343.00 |
| 09/19/23 | SAO | B160 | A103 | Review and revise proposed order approving application to employ TMC as real estate broker. | 0.40 | 120.00 |
| 09/19/23 | SAO | B160 | A103 | Prepare Certificate of Counsel Regarding Revised Order | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Authorizing the Employment of TMC as Real Estate Broker. | | |
| 09/19/23 | SAO | B110 | A104 | Review the Bankruptcy Court's Amended Complex Case Procedures and Amended General Order Implementing Hybrid Model Plan for Conduct of Hearings, | 0.40 | 120.00 |
| 09/19/23 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Omnibus Hearing on September 21, 2023. | 0.50 | 150.00 |
| 09/19/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Bryant, and Mr. Kuebel. | 0.50 | 150.00 |
| 09/19/23 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding this morning's Committee counsel call and action items arising out of the same. | 0.20 | 60.00 |
| 09/19/23 | SAO | B190 | A104 | Review Memo to Record of hearing scheduled for 9/21/2023. | 0.10 | 30.00 |
| 09/19/23 | SAO | B190 | A108 | Re-submit to chambers proposed order approving omnibus joint stipulation concerning four motions for leave to file sexual abuse survivor POCs (0.1); request service via claims & noticing agent of signed version of the same (0.1). | 0.20 | 60.00 |
| 09/19/23 | SAO | B190 | A106 | Correspondence with the client regarding draft supplemental brief in connection with the former Committee members' appeal to the Fifth Circuit. | 0.30 | 90.00 |
| 09/19/23 | SAO | B110 | A103 | Draft memo to client regarding this morning's Committee counsel call. | 1.20 | 360.00 |
| 09/19/23 | SAO | B190 | A108 | Call with Collin Melancon (counsel for certain abuse survivors) to discuss joint stipulation concerning two motions for leave to file sexual abuse survivor POCs. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/19/23 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, the client, Mr. Draper, Mr. Linscott, and Ms. Zuniga regarding financial-related plan issues. | 2.00 | 600.00 |
| 09/19/23 | SAO | B310 | A104 | Review prescription decision from the Fifth Circuit. | 0.20 | 60.00 |
| 09/19/23 | SAO | B190 | A103 | Review and revise supplemental brief in connection with the former committee members' appeal per comments from Mr. Wegmann. | 1.10 | 330.00 |
| 09/19/23 | EDW | B320 | A104 | Reviewed outstanding non-monetary commitments issues. | 0.70 | 280.00 |
| 09/19/23 | EDW | B190 | A103 | Revised supplemental brief of the Archdiocese regarding Former Committee Members' appeal to the Fifth Circuit. | 0.90 | 360.00 |
| 09/19/23 | EJF | B320 | A103 | Work on plan documents. | 3.50 | 1,715.00 |
| 09/19/23 | WGZ | B190 | A106 | Communications with client representative regarding strategy for public relations issues. | 0.80 | 240.00 |
| 09/19/23 | RPV | B190 | A104 | Revised draft supplemental brief. | 0.50 | 245.00 |
| 09/19/23 | RPV | B310 | A104 | Reviewed Order Approving Omnibus Joint Stipulation Concerning K.L.K., S.M.J., J.L.S., and M.N.S.s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 09/19/23 | CVM | B190 | A103 | Finalized Motion for Stay. | 3.00 | 900.00 |
| 09/19/23 | CVM | B190 | A103 | Continued drafting section on prepetition relationship test for Appellant brief. | 5.30 | 1,590.00 |
| 09/19/23 | MAM | B190 | A104 | Zoom metting regarding plan issues (2.0); attend weekly Committee call (0.7); address financial issues related to plan (4.2); prepare for mediation session (1.9). | 8.80 | 4,312.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/19/23 | LFA | B190 | A103 | Multiple comminucations regarding Minor Children appeal. | 1.00 | 400.00 |
| 09/20/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's filings (0.3); call with Mr. Mintz regarding tomorrow's omnibus hearing (0.2). | 0.50 | 150.00 |
| 09/20/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.30 | 90.00 |
| 09/20/23 | SAO | B160 | A103 | Finalize Certificate of Counsel Regarding Revised Proposed Order Authorizing the Employment of TMC as Real Estate Broker (0.6); file the same (0.2). | 0.80 | 240.00 |
| 09/20/23 | SAO | B160 | A108 | Correspondence to chambers enclosing Revised Proposed Order Authorizing the Employment of TMC as Real Estate Broker (0.2); request service via claims & noticing agent of the same (0.1); emails with the Committees regarding the same (0.1). | 0.40 | 120.00 |
| 09/20/23 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Omnibus Hearing on September 21, 2023 (0.2); file the same (0.2). | 0.40 | 120.00 |
| 09/20/23 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz and Mr. Linscott regarding plan issues. | 0.80 | 240.00 |
| 09/20/23 | SAO | B160 | A108 | Correspondence to Mr. McEnery regarding tomorrow's hearing on the application to employ TMC as real estate broker. | 0.60 | 180.00 |
| 09/20/23 | SAO | B190 | A103 | Finalize supplemental brief in connection with the former committee members' appeal (0.5); file the same (0.3). | 0.80 | 240.00 |
| 09/20/23 | SAO | B110 | A110 | Prepare financial production regarding Ida Update and CHI. | 0.70 | 210.00 |
| 09/20/23 | EDW | B310 | A104 | Reviewed abuse claims issues. | 0.70 | 280.00 |
| 09/20/23 | EDW | B110 | A104 | Reviewed status regarding | 0.30 | 120.00 |

Case 20-34840 Document 2694-1 Filed 02/27/23 Entered 02/27/23 10:03:39 Exhibit Tenth Interim
Walkers Thirty Fee Application Page 200 of 289 Page 36 of 51
048576.17696001.1197294

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | pending bankruptcy matters. | | |
| 09/20/23 | EJF | B320 | A103 | Work on plan documents. | 3.80 | 1,862.00 |
| 09/20/23 | CVM | B190 | A103 | Continued drafting Appellant Brief for Minor Children appeal. | 2.90 | 870.00 |
| 09/20/23 | CVM | B190 | A103 | Continue drafting Appellant Brief for Minor Children appeal, including section on 362(a)(3). | 3.60 | 1,080.00 |
| 09/20/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.40); communications with client representative regarding same (.30). | 0.70 | 210.00 |
| 09/20/23 | RPV | B110 | A104 | Reviewed Notice of Agenda in re Chapter 11 Complex Case. | 0.10 | 49.00 |
| 09/20/23 | RPV | B230 | A104 | Emails among team regarding 2017 Bonds. | 0.30 | 147.00 |
| 09/20/23 | MAM | B190 | A104 | Zoom call regarding plan issues (0.8); attend weekly commercial committee call (0.3); communications with Ms. Oppenheim regarding case issues (0.3); continue mediation strategy (3.0). | 4.40 | 2,156.00 |
| 09/21/23 | SAO | B110 | A108 | Respond to inquiry from Ms. Altazan regarding Sharefile document production issue. | 0.20 | 60.00 |
| 09/21/23 | SAO | B110 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 1.20 | 360.00 |
| 09/21/23 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding today's preliminary injunction hearing in the Minor Children state court suit. | 0.50 | 150.00 |
| 09/21/23 | SAO | B160 | A104 | Review Order Employing TMC as Real Estate Broker (0.1); review Order canceling hearing in connection with the same (0.1). | 0.20 | 60.00 |
| 09/21/23 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Employing TMC as Real Estate Broker and Order canceling hearing in connection with the | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | same. |  |  |
| 09/21/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate matters following entry of Order Employing TMC as Real Estate Broker. | 0.50 | 150.00 |
| 09/21/23 | SAO | B320 | A103 | Draft correspondence to the Committee subject to the mediation privilege. | 3.60 | 1,080.00 |
| 09/21/23 | SAO | B310 | A103 | Prepare abuse claim data in preparation for October 5 meeting with the Committee. | 3.30 | 990.00 |
| 09/21/23 | EDW | B110 | A104 | Reviewed notices from the Bankruptcy Court and status regarding pending matters. | 0.30 | 120.00 |
| 09/21/23 | CVM | B190 | A103 | Continue drafting Appellant brief, including section on 362(a)(3). | 1.20 | 360.00 |
| 09/21/23 | CVM | B190 | A109 | Prepare for and attend Minor Children preliminary injunction hearing to assess impact on Appeal and Bankruptcy Case. | 1.80 | 540.00 |
| 09/21/23 | CVM | B190 | A102 | Research regarding ecclesiastical doctrine for Minor Children appeal. | 0.20 | 60.00 |
| 09/21/23 | CVM | B190 | A103 | Continued drafting Appellant Brief for Minor Children appeal, including section on exercising control over estate. | 5.00 | 1,500.00 |
| 09/21/23 | EJF | B320 | A103 | Work on plan documents. | 2.90 | 1,421.00 |
| 09/21/23 | RPV | B310 | A104 | Received and reviewed offer letter. | 0.30 | 147.00 |
| 09/21/23 | RPV | B190 | A104 | Reviewed Appellee's Supplemental Brief. | 0.50 | 245.00 |
| 09/21/23 | RPV | B160 | A104 | Reviewed Order Approving Employment of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker for the Debtor. | 0.10 | 49.00 |
| 09/21/23 | MAM | B190 | A104 | Conference with Mr. Eagan regarding plan issues (3.0); | 9.70 | 4,753.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | attend hearing on preliminary injunction (1.0); prepare for mediation (5.7). | | |
| 09/22/23 | SP | B190 | A102 | Conducted research on potential dischargeability issues. | 5.40 | 1,350.00 |
| 09/22/23 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Mr. Linscott, and the client regarding negotiations with the Committee. | 0.30 | 90.00 |
| 09/22/23 | SAO | B320 | A105 | Calls with Mr. Mintz regarding correspondence to the Committee subject to the mediation privilege (0.3); emails with Mr. Mintz regarding the same (0.1). | 0.40 | 120.00 |
| 09/22/23 | SAO | B190 | A103 | Prepare Omnibus Joint Stipulation Concerning D.R. and S.T. Motions for Leave to File Sexual Abuse Survivor POCs. | 0.50 | 150.00 |
| 09/22/23 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the J.W. Doe matter. | 0.50 | 150.00 |
| 09/22/23 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for August 2023 Monthly Operating Report. | 0.50 | 150.00 |
| 09/22/23 | SAO | B130 | A103 | Memo to Mr. Mintz regarding real estate issue. | 1.10 | 330.00 |
| 09/22/23 | SAO | B310 | A104 | Review PPJ's Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 09/22/23 | SAO | B110 | A104 | Review Third Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019. | 0.10 | 30.00 |
| 09/22/23 | SAO | B310 | A104 | Review Hancock Whitney Bank's Amended POC. | 0.10 | 30.00 |
| 09/22/23 | SAO | B110 | A103 | Review bank statements in connection with September 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.5); finalize the same for filing (0.6). | 2.10 | 630.00 |
| 09/22/23 | EDW | B110 | A104 | Reviewed pending bankruptcy | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | matters and proposal on mediation. | | |
| 09/22/23 | EDW | B320 | A104 | Reviewed status regarding review of non-monetary proposal. | 0.20 | 80.00 |
| 09/22/23 | EDW | B190 | A104 | Reviewed status regarding final production of documents to the Committee. | 0.30 | 120.00 |
| 09/22/23 | EDW | B310 | A104 | Reviewed Whitney Bank's Amended Proof of Claim. | 0.20 | 80.00 |
| 09/22/23 | CVM | B190 | A103 | Continued research in connection with Appellant Brief for Minor Children appeal, including section 362(a)(3). | 5.00 | 1,500.00 |
| 09/22/23 | EJF | B320 | A103 | Work on plan documents. | 3.80 | 1,862.00 |
| 09/22/23 | EJF | B320 | A106 | Telephone call re: plan document. | 0.20 | 98.00 |
| 09/22/23 | WGZ | B110 | A106 | Emails and communications with client representative regarding status of proceedings and strategy. | 1.00 | 300.00 |
| 09/22/23 | RPV | B310 | A104 | Reviewed Hancock Whitney Bank proof of claim. | 0.10 | 49.00 |
| 09/22/23 | RPV | B110 | A105 | Email from Mr. Mintz regarding update on bankruptcy matter. | 0.30 | 147.00 |
| 09/22/23 | RPV | B310 | A104 | Reviewed Third Amended Notice Verified Statement of the Apostolates Under Bankruptcy Rule 2019. | 0.30 | 147.00 |
| 09/22/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of P. P.J. | 0.10 | 49.00 |
| 09/22/23 | RPV | B310 | A105 | Emails regarding letter from Zive. | 0.30 | 147.00 |
| 09/22/23 | MAM | B310 | A105 | Various financial discussions and meetings regarding communications subject the mediation privilege. | 8.00 | 3,920.00 |
| 09/23/23 | SP | B190 | A102 | Conducted research on non-dischargeability issues. | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/23/23 | EDW | B310 | A104 | Reviewed abuse claim issues and pending litigation. | 0.80 | 320.00 |
| 09/24/23 | SP | B190 | A102 | Conducted research on non-dischargeability issues. | 5.10 | 1,275.00 |
| 09/24/23 | TPB | B220 | A104 | Reviewed issues regarding pension and health care obligations. | 0.20 | 80.00 |
| 09/25/23 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2023. | 0.30 | 147.00 |
| 09/25/23 | RPV | B110 | A104 | Reviewed Eleventh Status Report regarding Bankruptcy of Defendant, The Roman Catholic Church of the Archdiocese of New Orleans. | 0.30 | 147.00 |
| 09/25/23 | TPB | B220 | A104 | Reviewed liability accrual issues for retirement and health insurance obligations. | 1.40 | 560.00 |
| 09/25/23 | TPB | B220 | A104 | Zoom call regarding liability accrual issues and assets set aside for retirement and health insurance obligations. | 0.50 | 200.00 |
| 09/25/23 | TPB | B220 | A104 | Telephone conference with Ms. Zuniga regarding accounting treatment of pension and retiree health plan liabilities. | 0.20 | 80.00 |
| 09/25/23 | TPB | B220 | A104 | Reviewed case law and commentary regarding treatment of pension and retiree health liabilities in related bankruptcy cases. | 2.10 | 840.00 |
| 09/25/23 | TPB | B220 | A105 | Electronic memo to Ms. Oppenheim regarding pension and retiree health issues and similar case law in other archdioceses. | 0.20 | 80.00 |
| 09/25/23 | SAO | B320 | A104 | Review draft outline for 10/5 meeting with the Committee. | 0.30 | 90.00 |
| 09/25/23 | SAO | B110 | A106 | Call with the client regarding Apostolate inquiry. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/25/23 | SAO | B320 | A104 | Review client comments to latest draft of non-monetary commitments. | 0.80 | 240.00 |
| 09/25/23 | SAO | B320 | A106 | Zoom meeting with Ms. Futrell and the client regarding latest draft of non-monetary commitments. | 0.80 | 240.00 |
| 09/25/23 | SAO | B320 | A101 | Zoom meeting with Mr. Mintz, Mr. Brechtel, and the client regarding pension issues (0.6); emails with Mr. Brechtel and the client regarding the same (0.2). | 0.80 | 240.00 |
| 09/25/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding this week's calls with the clients and the Committee. | 0.10 | 30.00 |
| 09/25/23 | SAO | B130 | A105 | Emails with Ms. Ashley regarding real estate inquiry. | 0.20 | 60.00 |
| 09/25/23 | SAO | B110 | A110 | Finalize and file September 2023 Monthly Operating Report and accompanying schedules. | 1.10 | 330.00 |
| 09/25/23 | SAO | B310 | A106 | Respond to inquiry from the client regarding abuse claims. | 0.30 | 90.00 |
| 09/25/23 | SAO | B190 | A108 | Emails with Collin Melancon (counsel for DR and ST) regarding draft stipulation concerning motions for leave to file sexual abuse survivor POCs. | 0.20 | 60.00 |
| 09/25/23 | SAO | B110 | A103 | Review and revise August 2023 Monthly Operating Report form (0.4); complete professional fee section of the same (0.7). | 1.10 | 330.00 |
| 09/25/23 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the J.W. Doe matter (0.1); file the same (0.2). | 0.30 | 90.00 |
| 09/25/23 | EJF | B320 | A104 | Review documents re: disclosure statement. | 0.80 | 392.00 |
| 09/25/23 | EJF | B320 | A103 | Review pleadings related to plan and disclosure statement. | 3.80 | 1,862.00 |
| 09/25/23 | EDW | B310 | A106 | Reviewed email from client regarding abuse claim issue. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/25/23 | EDW | B320 | A103 | Revised non-monetary provisions proposal. | 1.50 | 600.00 |
| 09/25/23 | EDW | B310 | A104 | Reviewed Verified Amended Statement of the Apostolates Under BKR 2019. | 0.20 | 80.00 |
| 09/25/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (1.3); Communication with client representative regarding same (0.2). | 1.50 | 450.00 |
| 09/25/23 | CVM | B190 | A103 | Assisted Ms. Oppenheim with client request. | 0.20 | 60.00 |
| 09/25/23 | CVM | B190 | A103 | Continued drafting Appellant brief, including section on 362(d)(1) and "cause" to lift the stay. | 8.30 | 2,490.00 |
| 09/25/23 | MAM | B220 | A101 | Meeting regarding pension issues. | 1.50 | 735.00 |
| 09/26/23 | RPV | B320 | A105 | Email from (0.2) and Office conference with (0.3) Mr. Mintz regarding update concerning call with committee. | 0.50 | 245.00 |
| 09/26/23 | RPV | B310 | A108 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and D.R. and S.T. | 0.10 | 49.00 |
| 09/26/23 | RPV | B310 | A105 | Email from Ms. Futrell regarding review of claims. | 0.30 | 147.00 |
| 09/26/23 | RPV | B320 | A104 | Reviewed revisions to plan. | 0.50 | 245.00 |
| 09/26/23 | TPB | B220 | A104 | Reviewed treatment of pension and benefits issues in other church bankruptcies. | 1.20 | 480.00 |
| 09/26/23 | SAO | B130 | A106 | Coordinate execution of TMC listing agreements. | 0.30 | 90.00 |
| 09/26/23 | SAO | B310 | A108 | Emails with Mr. Carter of Blank Rome regarding prescription issues. | 0.20 | 60.00 |
| 09/26/23 | SAO | B320 | A104 | Review non-monetary commitments redlines sent to the Committee. | 0.30 | 90.00 |

Case 20-10846 Doc 2693 Filed 02/27/23 Entered 02/27/23 10:03:09 Exhibit Tenth Interim Walkers Thirty Fee Application Page 207 of 289 Page 43 of 51

048576.17696001.1197294                                                                 Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning D.R. and S.T.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.2); file the same (0.2). | 0.40 | 120.00 |
| 09/26/23 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning D.R. and S.T.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.1); request service of the same via claims & noticing agent (0.1). | 0.20 | 60.00 |
| 09/26/23 | SAO | B110 | A108 | Weekly committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, Mr. Caine, Mr. Bryant, and Mr. Kuebel. | 0.80 | 240.00 |
| 09/26/23 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel. | 0.80 | 240.00 |
| 09/26/23 | SAO | B110 | A110 | Prepare today's supplemental financial production. | 1.70 | 510.00 |
| 09/26/23 | SAO | B220 | A102 | Conduct research regarding pension and benefit plan issues. | 3.90 | 1,170.00 |
| 09/26/23 | SAO | B320 | A106 | Emails with the client regarding prep for 10/5 financial meeting with the Committee. | 0.30 | 90.00 |
| 09/26/23 | EJF | B320 | A103 | Review pleadings related to plan and disclosure statement. | 4.10 | 2,009.00 |
| 09/26/23 | EDW | B320 | A104 | Reviewed communications with Mr. Knapp regarding non-monetary proposal. | 0.10 | 40.00 |
| 09/26/23 | EDW | B320 | A103 | Revised draft of non-monetary proposal. | 0.80 | 320.00 |
| 09/26/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 09/26/23 | CVM | B190 | A108 | Communications with Ms. Ashley regarding Minor Children Appellant Brief. | 0.20 | 60.00 |
| 09/26/23 | CVM | B190 | A103 | Drafted Statement of Case for Minor Children Appellant Brief. | 5.80 | 1,740.00 |

Case 20-10846 Doc 2693-1 Filed 02/27/23 Entered 02/27/23 10:53:39 Exhibit Tenth Interim
Walkers Thirty-Fifth Monthly Fee Application Page 208 of 289 Page 44 of 51

048576.17696001.1197294                                                                    Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/23 | CVM | B160 | A104 | Reviewed July fee statements and outstanding amounts owed to professionals thereunder. | 0.70 | 210.00 |
| 09/26/23 | CVM | B190 | A103 | Drafted Jurisdictional Statement in Minor Children Appellant Brief. | 1.10 | 330.00 |
| 09/26/23 | MAM | B190 | A104 | Attend Weekly Committee call (0.8); communication with client regarding the same (0.4); review non-monetary commitments (2.1). | 3.30 | 1,617.00 |
| 09/26/23 | LFA | B190 | A103 | Reviewed and revised draft of appellate brief (2.0); Call with Mr. Mintz and Ms. McCaffrey regarding standing issue (.5). | 2.50 | 1,000.00 |
| 09/27/23 | RPV | B310 | A108 | Telephone conversation with counsel regarding plan and negotiation issues. | 0.50 | 245.00 |
| 09/27/23 | RPV | B320 | A106 | Telephone conversation with client regarding meeting with Committee and related matters. | 0.50 | 245.00 |
| 09/27/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and C.J.B. and P.P.J. | 0.10 | 49.00 |
| 09/27/23 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.50 | 150.00 |
| 09/27/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 09/27/23 | SAO | B220 | A102 | Conduct further research regarding pension issues. | 1.50 | 450.00 |
| 09/27/23 | SAO | B310 | A103 | Continue preparing abuse claim data in preparation for October 5 meeting with the Committee. | 1.60 | 480.00 |
| 09/27/23 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Trahant's appellate brief (1.2); emails with Ms. Futrell regarding the same (0.3). | 1.50 | 450.00 |
| 09/27/23 | SAO | B190 | A106 | Emails with the client regarding Trahant's appellate brief. | 0.40 | 120.00 |

Case 20-10846 Doc 2869-1 Filed 02/27/23 Entered 02/27/23 10:05:09 Exhibit Tenth Interim
Walkers Thirty-Fee Application Page 209 of 289    Page 45 of 51

048576.17696001.1197294                                                                          Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/27/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning CJB and PPJ's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.40 | 120.00 |
| 09/27/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning CJB and PPJ's Motions for Leave to File Sexual Abuse Survivor POCs (0.2); file the same (0.2). | 0.40 | 120.00 |
| 09/27/23 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning CJB and PPJ's Motions for Leave to File Sexual Abuse Survivor POCs (0.1); request service via claims & noticing agent of the same (0.1). | 0.20 | 60.00 |
| 09/27/23 | SAO | B190 | A104 | Initial review of Trahant's Fifth Circuit appellate brief. | 2.20 | 660.00 |
| 09/27/23 | TPB | B220 | A104 | Reviewed filings regarding pension and health care benefits in other diocesan bankruptcies. | 2.40 | 960.00 |
| 09/27/23 | EJF | B320 | A103 | Review pleadings related to plan and disclosure statement. | 3.60 | 1,764.00 |
| 09/27/23 | EDW | B310 | A104 | Reviewed status regarding mediation issues and strategy regarding same. | 1.50 | 600.00 |
| 09/27/23 | EDW | B310 | A104 | Reviewed abuse claim issue and history regarding claim. | 0.90 | 360.00 |
| 09/27/23 | EDW | B190 | A104 | Reviewed issues regarding Trahant appeal. | 0.90 | 360.00 |
| 09/27/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (1.0); communication with Archdiocese representative regarding same (0.4). | 1.40 | 420.00 |
| 09/27/23 | CVM | B190 | A103 | Finalized draft Appellant Brief. | 6.70 | 2,010.00 |
| 09/27/23 | MAM | B190 | A104 | Attend weekly commerical committee call (0.5); review Trahant brief (1.0); prepare for mediation (0.7). | 2.20 | 1,078.00 |
| 09/28/23 | SAO | B190 | A108 | Calls with Fifth Circuit and District Court Clerk's Offices to | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | obtain sealed documents in connection with Trahant's appeal (0.4); correspondence to the District Court Clerk's Office regarding the same (0.3). | | |
| 09/28/23 | TPB | B220 | A104 | Reviewed cases and commentary regarding treatment of pensions and retiree health benefits in other diocesan bankruptcies (4.0); Emails with working group (.3). | 4.30 | 1,720.00 |
| 09/28/23 | EJF | B320 | A103 | Review pleadings related to plan and disclosure statement. | 4.20 | 2,058.00 |
| 09/28/23 | CVM | B190 | A104 | Review August bankruptcy invoice to ensure compliance with UST Guidelines. | 2.70 | 810.00 |
| 09/28/23 | CVM | B160 | A104 | Draft Blank Rome, KLA, and Jones Walker August Fee Statements. | 1.70 | 510.00 |
| 09/28/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan negotiations. | 0.50 | 245.00 |
| 09/28/23 | RPV | B190 | A104 | Reviewed Trahant's filed brief and record excerpts. | 0.50 | 245.00 |
| 09/28/23 | MAM | B190 | A104 | Address issues related to debtor finances. | 4.40 | 2,156.00 |
| 09/29/23 | TPB | B220 | A104 | Reviewed case law and commentary for other diocesan bankruptcies regarding treatment of pension and health benefits (1.8); Electronic memo to working group with bullet points for upcoming mediation (.7). | 2.50 | 1,000.00 |
| 09/29/23 | SAO | B110 | A110 | Prepare today's financial production. | 0.70 | 210.00 |
| 09/29/23 | SAO | B130 | A105 | Discussion with Mr. Mintz regarding real estate issues. | 0.10 | 30.00 |
| 09/29/23 | EJF | B320 | A104 | Review documents re: disclosure statement. | 1.10 | 539.00 |
| 09/29/23 | EJF | B320 | A103 | Review pleadings related to plan and disclosure statement. | 3.30 | 1,617.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/23 | EDW | B310 | A101 | Preparing for mediation with the Committee. | 1.30 | 520.00 |
| 09/29/23 | CVM | B160 | A104 | Finalize August 2023 Fee Statements. | 0.80 | 240.00 |
| 09/29/23 | RPV | B110 | A104 | Reviewed agenda for upcoming meeting. | 0.10 | 49.00 |
| 09/30/23 | SAO | B190 | A103 | Draft request for level 1 extension in connection with Trahant's Fifth Circuit appeal (0.6); draft correspondence to counsel requesting consent for the same (0.3). | 0.90 | 270.00 |

**Total Fees:**          **$211,459.00**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 51.70 | 15,464.00 | 7,685.50 | 2,330,687.00 |
| B120 | Asset Analysis and Recovery | 1.90 | 570.00 | 324.30 | 104,291.00 |
| B130 | Asset Disposition | 16.80 | 4,510.00 | 747.30 | 217,703.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 12.50 | 4,178.00 | 489.70 | 136,321.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 8.50 | 2,645.00 | 1,767.80 | 551,224.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 434.40 | 126,607.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.10 | 630.00 | 12.30 | 3,204.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 289.10 | 104,848.00 | 10,438.70 | 3,441,981.00 |
| B210 | Business Operations | 0.00 | 0.00 | 688.20 | 307,116.00 |
| B220 | Employee Benefits/Pensions | 21.90 | 8,355.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.30 | 147.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.30 | 147.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 42.30 | 16,324.00 | 6,284.70 | 1,902,151.00 |
| B320 | Plan and Disclosure Statement | 118.80 | 53,641.00 | 2,891.30 | 1,309,856.00 |

## Task Code Summary

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | (including Business Plan) |  |  |  |  |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.60 | 276,694.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total | 566.20 | 211,459.00 | 33,011.70 | 10,830,645.00 |
|  | **Totals** | **566.20** | **$211,459.00** | **33,011.70** | **$10,830,645.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 4.60 | $170.00 | $782.00 |
| BB | Bonnie Boudreaux | 3.70 | $170.00 | $629.00 |
| LFA | Laura F. Ashley | 14.30 | $400.00 | $5,720.00 |
| JEB | Joseph E. Bain | 0.70 | $400.00 | $280.00 |
| TPB | Timothy P. Brechtel | 15.00 | $400.00 | $6,000.00 |
| EJF | Elizabeth J. Futrell | 79.20 | $490.00 | $38,808.00 |
| JPG | Jeffrey P. Good | 0.50 | $400.00 | $200.00 |
| PH | Parker Hufft | 11.10 | $250.00 | $2,775.00 |
| MMT | Madison M. Tucker | 1.20 | $250.00 | $300.00 |
| CVM | Caroline McCaffrey | 118.60 | $300.00 | $35,580.00 |
| MAM | Mark A. Mintz | 95.80 | $490.00 | $46,942.00 |
| SAO | Samantha Oppenheim | 134.80 | $300.00 | $40,440.00 |
| SP | Swati Parashar | 17.30 | $250.00 | $4,325.00 |
| ABP | Avery B. Pardee | 1.00 | $400.00 | $400.00 |
| RPV | R P. Vance | 23.20 | $490.00 | $11,368.00 |
| EDW | Edward D. Wegmann | 33.50 | $400.00 | $13,400.00 |
| WGZ | Wayne G. Zeringue | 11.70 | $300.00 | $3,510.00 |
|  | **Totals** | **566.20** |  | **$211,459.00** |

## Other Charges

|  |  |  |
|---|---|---|
|  | Copy Service | 2.80 |
| 08/21/2023 | Court Record Fees - Pacer Sept 2023 | 0.90 |
| 09/01/2023 | Court Record Fees - Pacer Oct 2023 | 219.40 |

Case 20-10846 Doc 4068-4 Filed 02/27/23 Entered 02/27/23 10:53:09 Exhibit Tenth Interim Fee Application Page 213 of 289

Case 20-10846 Doc 4068-4 Filed 02/27/23 Entered 02/27/23 10:53:09 Exhibit Tenth Interim Walkers Thirty-Fifth Monthly Fee Statement Page 49 of 51

048576.17696001.1197294                                                    Page 41

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 09/05/2023 | Meals; Mitchell, Tristan; 9/5/2023, Dinner for meeting - Weltys Deli - 08/30/23 | 326.77 |
| 09/05/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 98.10 |
| 09/07/2023 | Lexis Legal Research - - Lexis Legal Research - HUFFT, PARKER | 216.90 |
| 09/07/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 376.20 |
| 09/07/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.85 |
| 09/08/2023 | Long Distance - Phone - 1(212)771-1158 | 11.12 |
| 09/12/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 992.10 |
| 09/17/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 1,100.85 |
| 09/17/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.55 |
| 09/24/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 1,333.35 |
| 09/24/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 09/24/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 101.55 |
| 09/29/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 921.75 |
| 09/29/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 09/30/2023 | Relativity Data Hosting - September 2023 | 4,302.00 |
| | **Total Other Charges:** | **$10,167.74** |

**TOTAL AMOUNT DUE THIS INVOICE**                          **$221,626.74**

**YEAR TO DATE BILLING**

| YTD Fees | $2,126,705.00 |
|---|---|
| YTD Disbursements | $82,019.73 |
| YTD Total | $2,208,724.73 |

**LIFE TO DATE BILLING**

| LTD Fees | $10,830,645.00 |
|---|---|
| LTD Disbursements | $293,226.99 |
| LTD Total | $11,123,871.99 |

Case 20-10846 Doc 2869-4 Filed 02/27/23 Entered 02/27/23 10:53:09 Exhibit Tenth Interim Walkers Thirty Fee Application Page 214 of 289 Page 50 of 51

048576.17696001.1197294                                                    Page 42



## Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 9/30/2023
**Due Date:** 10/31/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 478.00 GB | 9 | 4302 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,302.00 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com



D37896

{Monthly Cost Summary Report.1}

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | September 1, 2023 |

| PAYABLE TO: | AMOUNT | $326.77 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |
| PAYMENT FOR: Ordering dinner from Welty's for the August 30th meeting. | NAME **Mark Mintz** SIGNATURE | |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $326.77 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-FOURTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2023 through October 31, 2023 |
| Amount of Compensation Requested: | $223,450.00 |
| Net of 20% Holdback: | $178,760.00 |
| Amount of Expenses Requested: | $6,612.02 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $185,372.02 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from October 1, 2023 through October 31, 2023 (the "Fee Period"). By this thirty-fourth statement, Jones Walker seeks payment in the amount of $185,372.02, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

        a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such

individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis,

by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for

the Fee Period.

2.  Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy

Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name

and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such

individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis,

by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for

the Fee Period.

3.  Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker

professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee

Period and summary materials related thereto. Exhibit C also includes a summary of the services

rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period

for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.  Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       November 30, 2023

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

Case 20-10846 Doc 826-13 Filed 12/30/21 Entered 12/30/21 13:08 Exhibit Jones
Fee Application Page 221 of 289 Page 6 of 72

# EXHIBIT A

## EXHIBIT A

**J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174906-01**

### Compensation by Professional Person for Hourly Services
### for the Period from October 1, 2023 through October 31, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 18.00 | $7,200.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 16.40 | $4,100.00 |
| **TOTAL** | | | **34.40** | **$11,300.00** |

### Compensation by Project Category for Hourly Services
### for the Period from October 1, 2023 through October 31, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 34.40 | $11,300.00 |
| | **TOTAL** | **34.40** | **$11,300.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Court Record Fees | $2.20 |
| Copy Service | $1.60 |
| **TOTAL** | **$3.80** |

**TOTAL FEES AND COSTS: $11,303.80**

**EXHIBIT B**

**EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from October 1, 2023 through October 31, 2023**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 28.00 | $11,200.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 67.70 | $33,173.00 |
| R. Patrick Vance | Partner | $490.00 | 40.20 | $19,698.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 26.00 | $7,800.00 |
| Laura F. Ashley | Partner | $400.00 | 5.20 | $2,080.00 |
| Mark A. Mintz | Partner | $490.00 | 126.90 | $62,181.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.30 | $120.00 |
| Timothy P. Brechtel | Partner | $400.00 | 2.40 | $960.00 |
| Curtis R. Hearn | Partner | $400.00 | 0.70 | $280.00 |
| Kaytie M. Pickett | Partner | $400.00 | 2.00 | $800.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 169.90 | $50,970.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 66.00 | $19,800.00 |
| Swati Parashar | Associate | $250.00 | 2.70 | $675.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 5.30 | $1,325.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 5.10 | $867.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 1.20 | $204.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.10 | $17.00 |
| **TOTAL** | | | **549.70** | **$212,150.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from October 1, 2023 through October 31, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 43.70 | $13,555.00 |
| B130 | Asset Disposition | 46.50 | $14,227.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 53.90 | $19,611.00 |
| B160 | Fee/Employment Applications | 9.90 | $3,065.00 |
| B170 | Fee/Employment Objections | 1.30 | $390.00 |
| B190 | Other Contested Matters | 213.00 | $84,035.00 |
| B210 | Business Operations | 6.00 | $2,940.00 |
| B310 | Claims Administration and Objections | 31.00 | $10,492.00 |
| B320 | Plan and Disclosure Statement | 144.40 | $63,835.00 |
| | **TOTAL** | **549.70** | **$212,150.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,110.75 |
| Relativity Data Hosting | $4,302.90 |
| Trial Transcripts | $159.80 |
| Court Record Fees | $221.90 |
| Copy Service | $35.00 |
| Long Distance | $15.10 |
| Court Fees | $188.00 |
| Binding | $14.00 |
| Meals | $355.91 |
| Litigation Support | $194.86 |
| Delivery Services | $10.00 |
| **TOTAL** | **$6,608.22** |

**TOTAL FEES AND COSTS: $218,758.22**

**EXHIBIT C**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

November 28, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576

Matter:     17490601

Invoice #:  1201971

RE:     Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 08/28/23 | 1188352 | 11,630.00 | 14.95 | 0.00 | 9,318.95 | 2,326.00 |
| **Previous Balance Due:** | | **$11,630.00** | **$14.95** | **$0.00** | **$9,318.95** | **$2,326.00** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 11/28/23 | 1201971 | $11,300.00 | $3.80 | | $0.00 | $11,303.80 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$13,629.80** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:     Jones Walker LLP**
**Account No.:     20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 28, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:     17490601
Invoice #:  1201971

RE:     Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/16/23 | EDW | B190 | A104 | Reviewed protective order and issues regarding challenge to confidential documents. | 1.50 | 600.00 |
| 10/16/23 | EDW | B190 | A107 | Email to Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 10/16/23 | EDW | B190 | A104 | Reviewed issues regarding claims against the Apostolates. | 0.60 | 240.00 |
| 10/16/23 | EWDL | B190 | A105 | Reviewed and analyzed plaintiff's confidential challenge list. | 0.20 | 50.00 |
| 10/16/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding J.W. Doe Challenge assignment. | 0.20 | 50.00 |
| 10/16/23 | EWDL | B190 | A105 | Correspondence with D. Wegmann regarding confidential document review. | 0.10 | 25.00 |
| 10/17/23 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 10/17/23 | EDW | B190 | A107 | Email to Mr. Denenea regarding request for spreadsheet. | 0.10 | 40.00 |

Case 20-10846 Doc 2693-4 Filed 02/23/21 Entered 02/23/21 21:05:39 Exhibit Tenth Interim
Walkers Thirty-Four Monthly Fee Application Page 228 of 289 Page 14 of 72

048576.17490601.1201971                                                                          Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/23 | EDW | B190 | A104 | Reviewed issues regarding dispute regarding confidential documents and protective orders. | 1.70 | 680.00 |
| 10/17/23 | EWDL | B190 | A105 | Researched whether parties are required to complete a document-by-document review in relation to a blanket protective order. | 0.20 | 50.00 |
| 10/18/23 | EDW | B190 | A104 | Reviewed documents and issues regarding confidentiality designations. | 1.30 | 520.00 |
| 10/18/23 | EWDL | B190 | A102 | Researched whether a blanket protective order requires document-by-document review to rebut plaintiff's confidentiality challenges. | 1.40 | 350.00 |
| 10/18/23 | EWDL | B190 | A103 | Drafted memo to D. Wegmann regarding the possibility of rebutting plaintiff's confidentiality challenges. | 1.40 | 350.00 |
| 10/18/23 | EWDL | B190 | A103 | Reviewed and analyzed Judge Milazzo's order and reasons to determine possibility of rebutting plaintiff's confidentiality challenges. | 0.50 | 125.00 |
| 10/19/23 | EDW | B190 | A104 | Reviewed issues regarding challenges to confidential document classifications. | 2.50 | 1,000.00 |
| 10/19/23 | EDW | B190 | A107 | Email to Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 10/19/23 | EWDL | B190 | A103 | Call with D. Wegmann regarding plaintiff's confidentiality challenges. | 0.90 | 225.00 |
| 10/19/23 | EWDL | B190 | A105 | Correspondence with practice support to examine plaintiff's confidentiality challenges in relativity. | 0.20 | 50.00 |
| 10/19/23 | EWDL | B190 | A105 | Correspondence with D. Wegmann regarding confidentiality designations. | 0.20 | 50.00 |
| 10/19/23 | EWDL | B190 | A105 | Call with practice support regarding relativity to prepare for | 0.10 | 25.00 |

Case 20-10846 Doc 2693-1 Filed 02/23/21 Entered 02/23/21 01:05:39 Exhibit Tenth Interim
Walkers Thirty Fourth Monthly Fee Application Page 230 of 289 Page 15 of 72

048576.17490601.1201971                                                          Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document review. | | |
| 10/19/23 | EWDL | B190 | A105 | Call with G. Shahien regarding setting up relativity for review of plaintiff's confidentiality challenges. | 0.30 | 75.00 |
| 10/19/23 | EWDL | B190 | A105 | Correspondence with G. Shahien regarding review of plaintiff's challenged documents. | 0.10 | 25.00 |
| 10/19/23 | EWDL | B190 | A105 | Correspondence with practice supporting regarding review plaintiff's challenged documents. | 0.10 | 25.00 |
| 10/19/23 | EWDL | B190 | A104 | Reviewed and analyzed proposed coding layout for confidentiality challenge review. | 0.20 | 50.00 |
| 10/20/23 | EDW | B190 | A104 | Began review of confidential documents. | 2.50 | 1,000.00 |
| 10/20/23 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 10/20/23 | EWDL | B190 | A105 | Correspondence with D. Wegmann regarding plaintiff's confidentiality challenges. | 0.00 | 0.00 |
| 10/20/23 | EWDL | B190 | A104 | Call with D. Wegmann and G. Shahien regarding document review of plaintiff's confidentiality challenges in relativity. | 1.00 | 250.00 |
| 10/20/23 | EWDL | B190 | A104 | Correspondence with D. Wegmann and practice support regarding relativity confidentiality challenge document review. | 0.20 | 50.00 |
| 10/20/23 | EWDL | B190 | A104 | Reviewed and analyzed documents challenged by plaintiff. | 0.70 | 175.00 |
| 10/23/23 | EWDL | B190 | A105 | Correspondence with D. Wegmann regarding review in relation to plaintiff's confidentiality challenges. | 0.30 | 75.00 |
| 10/24/23 | EWDL | B190 | A105 | Zoom meeting with D. Wegmann to review documents subject to plaintiff's confidentiality challenges. | 0.30 | 75.00 |

Case 20-10846 Doc 2693-1 Filed 02/2/21 Entered 02/2/21 16:15:39 Exhibit Tenth Interim
Walkers Thirty Fee Application Fee Statement Page 16 of 72

048576.17490601.1201971                                                                 Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/24/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding plaintiff's confidentiality challenge review. | 0.10 | 25.00 |
| 10/24/23 | EDW | B190 | A104 | Reviewed documents regarding confidential designations and application of protective order. | 2.50 | 1,000.00 |
| 10/24/23 | EDW | B190 | A104 | Reviewed issues raised on Committee call, including litigation issues. | 0.50 | 200.00 |
| 10/25/23 | EWDL | B190 | A104 | Reviewed and analyzed documents to rebut plaintiff's confidentiality challenges. | 4.40 | 1,100.00 |
| 10/25/23 | EDW | B190 | A104 | Continued review of protective order issues and application to specific documents. | 1.20 | 480.00 |
| 10/26/23 | EWDL | B190 | A104 | Reviewed and analyzed documents subject to confidentiality challenge. | 1.60 | 400.00 |
| 10/26/23 | EDW | B190 | A104 | Continued work on protective order issues and application to specific documents. | 1.20 | 480.00 |
| 10/27/23 | EWDL | B190 | A105 | Correspondence with D. Wegmann regarding confidentiality challenges document review. | 0.00 | 0.00 |
| 10/27/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding review of confidential documents. | 0.20 | 50.00 |
| 10/27/23 | EDW | B190 | A104 | Reviewed issues regarding application of protective orders. | 0.80 | 320.00 |
| 10/30/23 | EWDL | B190 | A104 | Reviewed and analyzed confidential documents challenged by plaintiff. | 1.50 | 375.00 |
| 10/31/23 | EDW | B190 | A104 | Reviewed issues regarding protective orders and application to documents marked confidential. | 1.20 | 480.00 |

**Total Fees:**                    **$11,300.00**

**Task Code Summary**

|        |                                                          | This Bill | | Cumulative Totals | |
|--------|----------------------------------------------------------|-----------|-------|----------|------------|
|        |                                                          | Hours     | Fees  | Hours    | Fees       |
| B110   | Case Administration                                      | 0.00      | 0.00  | 92.30    | 27,283.00  |
| B160   | Fee/Employment Applications                              | 0.00      | 0.00  | 2.80     | 840.00     |
| B190   | Other Contested Matters (excluding assumption/rejection motions) | 34.40 | 11,300.00 | 528.80 | 171,700.50 |
| B310   | Claims Administration and Objections                     | 0.00      | 0.00  | 3.50     | 875.00     |
| B410   | General Bankruptcy Advice/Opinions                       | 0.00      | 0.00  | 58.60    | 17,580.00  |
| B420   | Restructurings                                           | 0.00      | 0.00  | 0.00     | 0.00       |
|        | Total                                                    | 34.40     | 11,300.00 | 686.00 | 218,278.50 |

Trial Preparation and Trial

|        |                                        | Hours | Fees | Hours | Fees    |
|--------|----------------------------------------|-------|------|-------|---------|
| L430   | Written Motions and Submissions        | 0.00  | 0.00 | 1.90  | 475.00  |
|        | Total Trial Preparation and Trial      | 0.00  | 0.00 | 1.90  | 475.00  |

|        | | **Totals** | **34.40** | **$11,300.00** | **687.90** | **$218,753.50** |

**Timekeeper Summary**

| Initials | Timekeeper           | Hours | Rate     | Amount      |
|----------|----------------------|-------|----------|-------------|
| EWDL     | Elizabeth W. De Leon | 16.40 | $250.00  | $4,100.00   |
| EDW      | Edward D. Wegmann    | 18.00 | $400.00  | $7,200.00   |
|          | **Totals**           | **34.40** |      | **$11,300.00** |

**Other Charges**

|            |                                            |      |
|------------|--------------------------------------------|------|
|            | Copy Service                               | 1.60 |
| 10/17/2023 | Court Record Fees - Pacer October 2023     | 2.20 |
|            | **Total Other Charges:**                   | **$3.80** |

**TOTAL AMOUNT DUE THIS INVOICE**                              **$11,303.80**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $143,809.00 |
| YTD Disbursements | $890.50 |
| YTD Total | $144,699.50 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $218,753.50 |
| LTD Disbursements | $2,304.35 |
| LTD Total | $221,057.85 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 28, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576

Matter:      17696001

Invoice #:   1201972

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 08/28/23 | 1188354 | 194,096.00 | 6,356.64 | 0.00 | 161,633.44 | 38,819.20 |
| 09/28/23 | 1193099 | 308,083.00 | 10,375.98 | 0.00 | 256,842.38 | 61,616.60 |
| 10/26/23 | 1197294 | 211,459.00 | 10,167.74 | 0.00 | 0.00 | 221,626.74 |
| **Previous Balance Due:** | | **$713,638.00** | **$26,900.36** | **$0.00** | **$418,475.82** | **$322,062.54** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 11/28/23 | 1201972 | $212,150.00 | $6,608.22 | | $0.00 | $218,758.22 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$540,820.76** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**     **Jones Walker LLP**
**Account No.:**  **20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

November 28, 2023

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1201972 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/01/23 | SAO | B310 | A106 | Emails with the client regarding abuse claim data. | 0.40 | 120.00 |
| 10/02/23 | RPV | B190 | A105 | Emails among all counsel regarding request for extension to file brief. | 0.20 | 98.00 |
| 10/02/23 | RPV | B190 | A104 | Reviewed opinion regarding sealing cases. | 0.50 | 245.00 |
| 10/02/23 | RPV | B210 | A108 | Telephone conversation with Counsel regarding meeting with executive committee. | 0.30 | 147.00 |
| 10/02/23 | RPV | B210 | A108 | Preparing for meeting and meet with Executive Committee and Counsel regarding Plan, channeling injunction and related matters. | 3.00 | 1,470.00 |
| 10/02/23 | SAO | B310 | A104 | Review CEP's Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 10/02/23 | SAO | B130 | A103 | Revise draft purchase agreement for the sale of the St. Jude Community Center. | 3.90 | 1,170.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/02/23 | SAO | B320 | A104 | Begin reviewing documents to prepare for Wednesday's meeting with the Committee. | 0.30 | 90.00 |
| 10/02/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including this week's meeting with the Committee, real estate issues, and appeal issues. | 0.50 | 150.00 |
| 10/02/23 | SAO | B110 | A110 | Prepare today's financial production. | 0.90 | 270.00 |
| 10/02/23 | SAO | B190 | A108 | Correspondence to counsel requesting consent for level 1 extension in connection with Trahant's appeal. | 0.20 | 60.00 |
| 10/02/23 | SAO | B310 | A106 | Call with the client regarding abuse claims data. | 0.10 | 30.00 |
| 10/02/23 | SAO | B190 | A108 | Coordinate pickup from EDLA of sealed record documents in connection with Trahant's appeal. | 0.40 | 120.00 |
| 10/02/23 | SAO | B190 | A102 | Review case law regarding procedural issue implicated in the former committee members' appeal. | 0.30 | 90.00 |
| 10/02/23 | EDW | B190 | A104 | Reviewed issues regarding the Committee's request for access to confidential documents and application of protective order. | 1.30 | 520.00 |
| 10/02/23 | EJF | B320 | A103 | Work on plan related pleadings. | 3.80 | 1,862.00 |
| 10/02/23 | TPB | B190 | A104 | Reviewed health plan accrual and set-aside issues. | 0.20 | 80.00 |
| 10/02/23 | TPB | B190 | A104 | Email to working group regarding priest retirement and health insurance issues. | 0.10 | 40.00 |
| 10/02/23 | WGZ | B320 | A106 | Strategy regarding mediation issues (.80); communications with client representative regarding mediation strategy (.50). | 1.40 | 420.00 |
| 10/02/23 | WGZ | B190 | A106 | Telephone conference with client representative regarding media | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 10/02/23 | MAM | B190 | A104 | Prepare for (2.4) and attend meeting with Committee and Counsel regarding Plan, channeling injunction and related matters (2.5). | 4.90 | 2,401.00 |
| 10/02/23 | CVM | B190 | A103 | Continued to revise Appellant Brief for Minor Children Appeal. | 4.50 | 1,350.00 |
| 10/03/23 | RPV | B320 | A106 | Emails from client, Ms. Futrell and counsel regarding channeling injunction. | 0.50 | 245.00 |
| 10/03/23 | RPV | B320 | A105 | Emails from (0.2) and Office conference with (0.4) Mr. Mintz regarding upcoming mediation. | 0.60 | 294.00 |
| 10/03/23 | SAO | B130 | A106 | Emails with the client and TMC regarding St. Jude Community Center purchase agreement. | 0.90 | 270.00 |
| 10/03/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, Mr. Caine, and Mr. Kuebel. | 0.50 | 150.00 |
| 10/03/23 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding this morning's Committee counsel call and prep for Thursday's meeting with the Committee. | 0.20 | 60.00 |
| 10/03/23 | SAO | B320 | A101 | Continue preparing for Thursday's meeting with the Committee. | 0.80 | 240.00 |
| 10/03/23 | SAO | B190 | A103 | Finalize level 1 extension request in connection with Trahant's appeal to the Fifth Circuit (1.0); file the same (0.2). | 1.20 | 360.00 |
| 10/03/23 | SAO | B190 | A104 | Initial review of sealed appellate record in connection with Trahant's appeal to ensure receipt of all portions thereof. | 1.40 | 420.00 |
| 10/03/23 | SAO | B190 | A104 | Review order granting level 1 extension in connection with Trahant's appeal. | 0.10 | 30.00 |
| 10/03/23 | SAO | B190 | A105 | Discussion with Ms. McCaffrey regarding appellate brief in | 0.50 | 150.00 |

Case 20-10846 Doc 2693-1 Filed 02/20/23 Entered 02/20/23 10:53:39 Exhibit Tenth Interim Walkers Thirty Fourth Monthly Fee Statement Page 238 of 289 Page 23 of 72

048576.17696001.1201972                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with the minor children appeal. | | |
| 10/03/23 | EDW | B190 | A104 | Reviewed issues regarding planning for mediation with the Committee and preparation for same. | 1.80 | 720.00 |
| 10/03/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.40 | 2,156.00 |
| 10/03/23 | TPB | B190 | A104 | Reviewed filings in other diocesan bankruptcy cases regarding retirement and health insurance benefit claims against estate. | 2.10 | 840.00 |
| 10/03/23 | MAM | B190 | A104 | Weekly Committee counsel call (0.5); follow-up discussions with S. Oppenheim (0.5); work on plan issues to prepare for mediation (7.8). | 8.80 | 4,312.00 |
| 10/03/23 | CVM | B190 | A103 | Revised Appellant brief to include standing argument. | 4.20 | 1,260.00 |
| 10/04/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with Committee and agenda. | 0.50 | 245.00 |
| 10/04/23 | RPV | B320 | A108 | Office conference with counsel regarding agenda for meeting with Committee and channeling injunction. | 0.50 | 245.00 |
| 10/04/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.30 | 90.00 |
| 10/04/23 | SAO | B110 | A105 | Correspondence with Mr. Mintz regarding this morning's call with Ms. Altazan. | 0.20 | 60.00 |
| 10/04/23 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding tomorrow's non-monetary meeting with the Committee. | 0.20 | 60.00 |
| 10/04/23 | SAO | B190 | A104 | Review letter of advisement regarding updated case caption in connection with Trahant's Fifth Circuit appeal. | 0.10 | 30.00 |
| 10/04/23 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding tomorrow's meetings with the Committee. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/04/23 | SAO | B310 | A105 | Emails with Ms. Futrell regarding Unknown Claims Rep issues. | 0.10 | 30.00 |
| 10/04/23 | SAO | B310 | A103 | Begin updating abuse claims data to reflect new, late-filed claims (3.9); continue updating abuse claims data to reflect new, late-filed claims (3.7). | 7.60 | 2,280.00 |
| 10/04/23 | EDW | B320 | A101 | Preparing for mediation including review of non-monetary proposal. | 2.00 | 800.00 |
| 10/04/23 | EDW | B320 | A104 | Reviewed SA claims issues and unknown claim issues. | 0.30 | 120.00 |
| 10/04/23 | EJF | B320 | A103 | Work on plan related pleadings. | 3.50 | 1,715.00 |
| 10/04/23 | WGZ | B320 | A106 | Communications with Archdiocese representative regarding mediation strategy. | 0.80 | 240.00 |
| 10/04/23 | RPV | B310 | A105 | Emails regarding claims lists. | 0.30 | 147.00 |
| 10/04/23 | RPV | B320 | A105 | Email from Ms. Futrell regarding Unknown Claims Rep Issues. | 0.30 | 147.00 |
| 10/04/23 | MAM | B190 | A101 | Prepared for mediation, including addressing and analyzing claims issues and plan issues. | 9.90 | 4,851.00 |
| 10/04/23 | CVM | B190 | A103 | Contined revising Appellant Brief per Mr. Mintz's comments. | 0.40 | 120.00 |
| 10/04/23 | CVM | B190 | A103 | Drafted record excerpts for Minor Children appeal. | 2.00 | 600.00 |
| 10/04/23 | CVM | B190 | A104 | Reviewed Fifth Circuit Local Rules and Federal Rules of Appellate Procedure to ensure compliance in preparation of Appellant Brief. | 2.50 | 750.00 |
| 10/04/23 | LFA | B190 | A103 | Reviewed and revised draft of brief. | 1.20 | 480.00 |
| 10/05/23 | SAO | B310 | A105 | Emails with Mr. Mintz regarding Whitney's Amended Proof of Claim. | 0.20 | 60.00 |
| 10/05/23 | SAO | B310 | A103 | Prepare updated abuse claims data for Unknown Claims | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | Representative. | | |
| 10/05/23 | SAO | B130 | A108 | Call with Mr. Laudumiey (counsel for potential purchaser) regarding draft purchase agreement for St. Jude Community Center. | 0.30 | 90.00 |
| 10/05/23 | SAO | B310 | A106 | Correspondences with the client regarding late-filed abuse claims. | 0.60 | 180.00 |
| 10/05/23 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding appeal brief for Minor Children's appeal. | 0.40 | 120.00 |
| 10/05/23 | SAO | B320 | A109 | Prepare for non-monetary meeting with the Committee (0.3); attend the same (1.1). | 1.40 | 420.00 |
| 10/05/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding today's financial meeting with the Committee. | 0.50 | 150.00 |
| 10/05/23 | SAO | B130 | A103 | Review and revise latest draft of purchase agreement for the St. Jude Community Center. | 1.90 | 570.00 |
| 10/05/23 | EDW | B320 | A101 | Preparing for mediation with the Committee and communications with client. | 1.30 | 520.00 |
| 10/05/23 | EJF | B320 | A101 | Prepare for meeting with Committee. | 0.80 | 392.00 |
| 10/05/23 | EJF | B320 | A109 | Attend meeting with Committee. | 1.00 | 490.00 |
| 10/05/23 | EJF | B320 | A103 | Work on plan related pleadings. | 3.10 | 1,519.00 |
| 10/05/23 | MAM | B320 | A109 | Attend mediation with Committee. | 9.90 | 4,851.00 |
| 10/05/23 | CVM | B190 | A103 | Revised Appellant Brief to include standing and jurisdiction arguments per Mr. Mintz's comments. | 5.40 | 1,620.00 |
| 10/06/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and follow up issues. | 1.10 | 539.00 |
| 10/06/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and follow up issues. | 0.50 | 245.00 |

Case 20-10846 Doc 4686-3 Filed 02/23/21 Entered 02/23/21 03:39 Exhibit Ten Jones Interim
Walkers Thirty Fourth Monthly Fee Application Page 26 of 72
048576.17696001.1201972

Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/06/23 | SAO | B130 | A108 | Call with Mr. Laudumiey (counsel for potential purchaser) regarding draft purchase agreement for St. Jude Community Center (0.2); emails with Mr. Laudumiey regarding the same (0.2). | 0.40 | 120.00 |
| 10/06/23 | SAO | B320 | A106 | Emails with the client regarding yesterday's meetings with the Committee. | 0.20 | 60.00 |
| 10/06/23 | SAO | B310 | A103 | Update abuse claims data for insurers and the Committees. | 0.90 | 270.00 |
| 10/06/23 | SAO | B190 | A105 | Call with Ms. McCaffrey regarding appeal brief for minor children's appeal. | 0.10 | 30.00 |
| 10/06/23 | SAO | B110 | A105 | Calls with Mr. Mintz regarding action items arising out of yesterday's meetings with the Committee (0.4); emails with Mr. Mintz regarding the same (0.4). | 0.80 | 240.00 |
| 10/06/23 | SAO | B130 | A103 | Draft correspondence to the Committees enclosing proposed purchase agreement for the St. Jude Community Center. | 1.00 | 300.00 |
| 10/06/23 | EDW | B110 | A104 | Reviewed pending issues regarding claims and status regarding settlement and mediation. | 1.50 | 600.00 |
| 10/06/23 | EJF | B320 | A106 | Memo to client re: mediation-related issues. | 0.90 | 441.00 |
| 10/06/23 | WGZ | B320 | A106 | Communications with representative of Archdiocese regarding mediation (.60); strategy regarding mediation (.60). | 1.20 | 360.00 |
| 10/06/23 | MAM | B320 | A108 | Post-mediation discussions. | 5.50 | 2,695.00 |
| 10/06/23 | CVM | B190 | A103 | Worked on table of contents for Appellant Brief. | 2.00 | 600.00 |
| 10/08/23 | CVM | B190 | A103 | Revised Appellant Brief. | 2.00 | 600.00 |
| 10/09/23 | RPV | B320 | A106 | Meeting with clients, expert, | 1.00 | 490.00 |

Case 20-10846 Doc 2693-1 Filed 02/20/23 Entered 02/20/23 10:25:39 Exhibit C Interim
Walkers Thirty-Fourth Monthly Fee Application Page 242 of 289 Page 27 of 72

048576.17696001.1201972                                                                      Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel and JW team regarding Mediation issues and follow up projects. | | |
| 10/09/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation follow up. | 0.50 | 245.00 |
| 10/09/23 | CVM | B190 | A103 | Amended Appellant Brief to include information on Third Amended Petition. | 0.80 | 240.00 |
| 10/09/23 | CVM | B190 | A103 | Continue finalizing and revising Appellant Brief for Minor Children Appeal. | 5.20 | 1,560.00 |
| 10/09/23 | SAO | B320 | A103 | Prepare chart of abuse claims by decade for disclosure statement. | 2.40 | 720.00 |
| 10/09/23 | SAO | B310 | A106 | Emails with the client regarding abuse claim issue. | 0.10 | 30.00 |
| 10/09/23 | SAO | B110 | A106 | Emails with the client regarding action items arising out of last week's meetings with the Committee. | 0.40 | 120.00 |
| 10/09/23 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Vance, Mr. Linscott, Mr. Murray, and Mr. Draper regarding action items arising out of last week's meetings with the Committees. | 1.00 | 300.00 |
| 10/09/23 | SAO | B320 | A103 | Revise and supplement abuse claim section of disclosure statement. | 2.50 | 750.00 |
| 10/09/23 | EDW | B320 | A104 | Reviewed abuse claim issues and status regarding mediation. | 1.50 | 600.00 |
| 10/09/23 | WGZ | B320 | A106 | Communication with client representative regarding mediation strategy. | 0.80 | 240.00 |
| 10/09/23 | EJF | B320 | A103 | Work on plan related pleadings. | 5.80 | 2,842.00 |
| 10/09/23 | MAM | B190 | A104 | Prepare for (2.3) and attend post-mediation meeting (1.0); continue researching and addressing post mediation issues (5.2); work on sale issues (1.4). | 9.90 | 4,851.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/09/23 | LFA | B190 | A103 | Revised appellate brief (2.5); Corresponded with Ms. McCaffrey regarding edits and needed items (.5). | 3.00 | 1,200.00 |
| 10/10/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding calls with Committee (0.3) and review emails from Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 10/10/23 | RPV | B190 | A104 | Reviewed supplemental reply brief filed by the former Committee members in the Fifth Circuit (0.5) and Office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 10/10/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Kuebel, and Mr. Bryant. | 0.40 | 120.00 |
| 10/10/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning call with Committee counsel. | 0.50 | 150.00 |
| 10/10/23 | SAO | B190 | A104 | Analyze the former committee members' supplemental reply brief and case law cited therein. | 1.40 | 420.00 |
| 10/10/23 | SAO | B190 | A105 | Coordinate binding and delivery to Fifth Circuit of paper copies of supplemental appellee in connection with the former committee members' appeal. | 0.50 | 150.00 |
| 10/10/23 | SAO | B130 | A103 | Begin drafting St. Jude Community Center Sale Motion. | 3.40 | 1,020.00 |
| 10/10/23 | SAO | B320 | A103 | Begin preparing additional abuse claims data for Ms. Futrell to assist with non-monetary commitments. | 3.80 | 1,140.00 |
| 10/10/23 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.40 | 120.00 |
| 10/10/23 | EDW | B310 | A104 | Continued review of SA claims and analysis regarding same. | 1.20 | 480.00 |
| 10/10/23 | EDW | B190 | A104 | Reviewed Former Committee Members' reply brief regarding appeal. | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/10/23 | WGZ | B190 | A106 | Strategy regarding public relations issues (.60); communications with Archdiocese representative regarding public relations strategy (.20). | 0.80 | 240.00 |
| 10/10/23 | CVM | B190 | A103 | Continued finalizing appellant brief, including drafting table of contents and table of authorities. | 7.30 | 2,190.00 |
| 10/10/23 | CVM | B190 | A103 | Finalized record excerpts. | 0.80 | 240.00 |
| 10/10/23 | KMP | B190 | A103 | Review and revise draft Fifth Circuit appellate brief. | 1.80 | 720.00 |
| 10/10/23 | EWDL | B190 | A105 | Call with S. Oppenheim regarding ANO Fifth Circuit brief. | 0.10 | 25.00 |
| 10/10/23 | EWDL | B190 | A105 | Correspondence with M. Mintz and C. McCaffrey regarding comments to ANO Fifth Circuit Brief. | 0.20 | 50.00 |
| 10/10/23 | EWDL | B190 | A104 | Reviewed and analyzed ANO Fifth Circuit Brief. | 2.00 | 500.00 |
| 10/10/23 | EWDL | B190 | A103 | Revised ANO Fifth Circuit Brief. | 2.00 | 500.00 |
| 10/10/23 | EWDL | B190 | A104 | Reviewed and analyzed Fifth Circuit brief guidelines to ensure ANO Fifth Circuit Brief was in proper form. | 0.20 | 50.00 |
| 10/10/23 | EWDL | B190 | A105 | Call with M. Mintz regarding reviewing Fifth Circuit Brief. | 0.10 | 25.00 |
| 10/10/23 | MAM | B190 | A104 | Review supplemental reply brief (1.0); attend weekly committee call (0.5); address non-monetary issues (1.0). | 2.50 | 1,225.00 |
| 10/11/23 | RPV | B140 | A104 | Reviewed motion to lift stay. | 0.40 | 196.00 |
| 10/11/23 | RPV | B140 | A104 | Emails from client and Mr. Mintz regarding motion to lift stay. | 0.30 | 147.00 |
| 10/11/23 | RPV | B110 | A104 | Emails from client regarding donation. | 0.30 | 147.00 |
| 10/11/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/11/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding pending appeals, forthcoming lift-stay motions. and contemplated sale motion (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |
| 10/11/23 | SAO | B190 | A105 | Discussion with Ms. McCaffrey regarding finalization of minor children appellant brief. | 0.10 | 30.00 |
| 10/11/23 | SAO | B130 | A108 | Call from Mr. Laudumiey (counsel for potential purchaser) regarding status of draft purchase agreement and sale motion. | 0.10 | 30.00 |
| 10/11/23 | SAO | B140 | A104 | Review Motion of Sexual Abuse Survivor David Gordon for Partial Relief from Automatic Stay. | 0.40 | 120.00 |
| 10/11/23 | SAO | B140 | A105 | Call with Mr. Mintz regarding Motion of Sexual Abuse Survivor David Gordon for Partial Relief from Automatic Stay. | 0.40 | 120.00 |
| 10/11/23 | SAO | B320 | A103 | Resume preparing abuse claims data for Ms. Futrell to assist with non-monetary commitments. | 4.20 | 1,260.00 |
| 10/11/23 | EDW | B320 | A104 | Reviewed communications with client regarding status of non-monetary proposal. | 0.10 | 40.00 |
| 10/11/23 | EDW | B310 | A104 | Continued review of abuse claims issues. | 0.80 | 320.00 |
| 10/11/23 | WGZ | B320 | A106 | Communications with client representative regarding strategy regarding mediation. | 1.10 | 330.00 |
| 10/11/23 | CVM | B190 | A103 | Finalized Appellant Brief and record excerpts for Minor Children appeal. | 7.80 | 2,340.00 |
| 10/11/23 | MAM | B190 | A108 | Work on post mediation issues (0.7); call with commercial committee (0.4). | 1.10 | 539.00 |
| 10/11/23 | LFA | B190 | A103 | Finalized brief (.6); Corresponded with Ms. McCaffrey regarding same (.4). | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/12/23 | RPV | B320 | A108 | Telephone with counsel regarding request for financial information from Committee. | 0.30 | 147.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of John Doe T. M. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Jane Doe M. N. S. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of S. M. B. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. J. D. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. A.F. W. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. P. M. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. A. D. | 0.10 | 49.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of D. J. B. | 0.10 | 49.00 |
| 10/12/23 | RPV | B130 | A105 | Emails from Mr. Mintz regarding property sales. | 0.30 | 147.00 |
| 10/12/23 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed by D. L. W. | 0.10 | 49.00 |
| 10/12/23 | SAO | B140 | A105 | Discussion with Mr. Mintz regarding partial lift-stay motions. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/12/23 | SAO | B170 | A104 | Review SRBA's Seventh Interim Fee Application (0.1); review Dundon's Seventh Interim Fee Application (0.1). | 0.20 | 60.00 |
| 10/12/23 | SAO | B310 | A106 | Discussions with the client regarding abuse claims data. | 0.30 | 90.00 |
| 10/12/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding the Committees' comments to the draft purchase agreement for St. Jude Community Center. | 0.80 | 240.00 |
| 10/12/23 | SAO | B320 | A106 | Review emails from the client regarding status of action items arising out of last week's financial meeting with the Committee. | 0.40 | 120.00 |
| 10/12/23 | SAO | B310 | A104 | Review seven motions for leave to file sexual abuse survivor POCs filed by claimants represented by Frank Elliiot. | 0.80 | 240.00 |
| 10/12/23 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 10/12/23 | EDW | B190 | A104 | Reviewed issues regarding protective orders and application to dispute documents. | 1.30 | 520.00 |
| 10/12/23 | EDW | B110 | A104 | Received and reviewed email from Mr. Denenea regarding request for discovery conference. | 0.10 | 40.00 |
| 10/12/23 | WGZ | B190 | A106 | Communications with client representative regarding media issues. | 0.60 | 180.00 |
| 10/12/23 | CVM | B190 | A104 | Reviewed appellate rules and procedures regarding next steps in Minor Children appeal. | 0.80 | 240.00 |
| 10/12/23 | MAM | B320 | A103 | Work on updates for mediation. | 1.00 | 490.00 |
| 10/13/23 | RPV | B320 | A106 | Telephone conversation with Client, counsel and JW team regarding channeling injunction, sale of real estate, and related matters. | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/13/23 | RPV | B320 | A105 | Reviewed legal issue as it affects plan confirmation (1.3) and email exchange with Mr. Mintz regarding same (0.2). | 1.50 | 735.00 |
| 10/13/23 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Draper, and the client regarding financial issues. | 0.90 | 270.00 |
| 10/13/23 | SAO | B130 | A108 | Call with Mr. Mintz and Mr. Laudumiey (counsel for potential purchaser) regarding St. Jude Community Center. | 0.20 | 60.00 |
| 10/13/23 | SAO | B310 | A104 | Review MNS and TM's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.30 | 90.00 |
| 10/13/23 | SAO | B130 | A108 | Call with Mr. McEnery regarding offer for the St. Jude Community Center (0.1); emails with Mr. McEnery regarding the same (0.2). | 0.30 | 90.00 |
| 10/13/23 | SAO | B140 | A105 | Call with Mr. Mintz regarding additional partial lift-stay motions. | 0.20 | 60.00 |
| 10/13/23 | SAO | B140 | A104 | Review G.A. Doe's partial lift-stay motion (0.5); review B.L.'s partial lift-stay motion (0.4). | 0.90 | 270.00 |
| 10/13/23 | SAO | B110 | A105 | Update call with Ms. Kingsmill regarding status of document productions and global case issues. | 0.20 | 60.00 |
| 10/13/23 | SAO | B110 | A104 | Document review for rolling productions. | 0.80 | 240.00 |
| 10/13/23 | SAO | B320 | A103 | Continue preparing abuse claims data for Ms. Futrell to assist with non-monetary commitments. | 4.00 | 1,200.00 |
| 10/13/23 | EDW | B110 | A104 | Reviewed pending motions in bankruptcy court and status regarding same. | 0.50 | 200.00 |
| 10/13/23 | EDW | B190 | A104 | Reviewed protective order issue and confidentiality designations. | 0.80 | 320.00 |
| 10/13/23 | WGZ | B310 | A106 | Analysis of numerous motions to file late claims (.70); communications with client | 1.60 | 480.00 |

Case 20-10846 Doc 2693-1 Filed 02/30/21 Entered 02/30/21 01:05:39 Exhibit Tenth Interim
Walkers Thirty Fee Application Page 249 of 289 Page 34 of 72

048576.17696001.1201972                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representative regarding mediation issues and strategy (.90). | | |
| 10/13/23 | RPV | B140 | A104 | Reviewed Ex parte Motion for Relief from Stay Filed on behalf of GA Doe. | 0.20 | 98.00 |
| 10/13/23 | RPV | B140 | A105 | Emails to (0.1) and from (0.1) Ms. Futrell regarding review of Ex Parte Motion for Relief from Stay Filed on behalf of GA Doe. | 0.20 | 98.00 |
| 10/13/23 | RPV | B140 | A105 | Emails from Mr. Mintz and client regarding status of motions to lift stay. | 0.30 | 147.00 |
| 10/13/23 | RPV | B140 | A104 | Reviewed Motion for Relief from Stay on behalf of B.L. | 0.50 | 245.00 |
| 10/13/23 | SP | B110 | A102 | Reviewed multiple notices of docket filings. | 0.20 | 50.00 |
| 10/13/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.80 | 2,352.00 |
| 10/13/23 | MAM | B320 | A108 | Conferences regarding information needed for mediation. | 3.30 | 1,617.00 |
| 10/14/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning Nine Motions for Leave to File Sexual Abuse Survivor POCs filed by Frank Elliot's clients. | 0.60 | 180.00 |
| 10/14/23 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for September 2023 Monthly Operating Report. | 0.30 | 90.00 |
| 10/15/23 | SAO | B130 | A103 | Review and revise TMC's memo regarding marketing of the St. Jude Community Center. | 1.40 | 420.00 |
| 10/15/23 | SAO | B310 | A103 | Prepare abuse claims data for the client to assist with insurance issues. | 0.70 | 210.00 |
| 10/15/23 | SAO | B130 | A103 | Continue drafting St. Jude Community Center Sale Motion. | 3.90 | 1,170.00 |
| 10/15/23 | RPV | B320 | A105 | Emails from Mr. Mintz regarding update on discussions and | 0.20 | 98.00 |

Case 20-10846 Doc 2863-1 Filed 02/30/23 Entered 02/30/23 10:53:39 Exhibit Tenth Interim
Walkers Thirty-Fourth Monthly Fee Application Page 250 of 289 Page 35 of 72

048576.17696001.1201972

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | requests from Committee. | | |
| 10/16/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding document production, mediation response and related matters. | 0.50 | 245.00 |
| 10/16/23 | RPV | B210 | A104 | Reviewed memos from client regarding consolidation issues (0.4); Emails with client and Mr. Mintz regarding same (0.3). | 0.70 | 343.00 |
| 10/16/23 | CVM | B190 | A104 | Reviewed and calendared Minor Children's deadline to file Appellee Brief. | 0.10 | 30.00 |
| 10/16/23 | SP | B190 | A102 | Conferred with M. Mintz regarding insurance issues and compiled notes regarding the same. | 0.40 | 100.00 |
| 10/16/23 | RPV | B190 | A104 | Reviewed email from Mr. Denenea regarding Hecker deposition. | 0.10 | 49.00 |
| 10/16/23 | RPV | B140 | A104 | Reviewed numerous motions to lift stay. | 1.00 | 490.00 |
| 10/16/23 | SAO | B130 | A103 | Work with Mr. McEnery to finalize correspondence to the Committees regarding the St. Jude Community Center. | 0.70 | 210.00 |
| 10/16/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including partial lift-stay motions, real estate issues, and financial issues. | 0.60 | 180.00 |
| 10/16/23 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 10/19/2023. | 0.30 | 90.00 |
| 10/16/23 | SAO | B190 | A108 | Re-submit to chambers proposed orders on two joint stipulations concerning motions for leave to file sexual abuse survivor POCs. | 0.20 | 60.00 |
| 10/16/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2023 Monthly Operating Report. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/16/23 | SAO | B310 | A108 | Call with Frank Elliot (counsel for abuse survivors) regarding motions for leave to file sexual abuse survivor POCs (0.1); emails with Mr. Elliot regarding the same (0.1). | 0.20 | 60.00 |
| 10/16/23 | SAO | B140 | A104 | Review G.K.H.'s partial lift-stay motion (0.4); review John (W.M.) Doe's partial lift-stay motion (0.3). | 0.70 | 210.00 |
| 10/16/23 | SAO | B130 | A108 | Call from Mr. Laudumiey (counsel for potential purchaser) regarding St. Jude Community Center. | 0.10 | 30.00 |
| 10/16/23 | SAO | B310 | A106 | Calls with the client regarding abuse claim issues. | 0.20 | 60.00 |
| 10/16/23 | SAO | B190 | A104 | Review correspondences regarding meet & confer request in connection with the JW Doe matter. | 0.10 | 30.00 |
| 10/16/23 | SAO | B140 | A104 | Review eleven partial-lift stay motions filed by Frank D'Amico, Jr's clients. | 1.60 | 480.00 |
| 10/16/23 | SAO | B130 | A103 | Revise St. Jude Community Center Purchase Agreement per comments from the Committees. | 1.80 | 540.00 |
| 10/16/23 | SAO | B130 | A103 | Continue drafting St. Jude Community Center sale motion. | 1.70 | 510.00 |
| 10/16/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.80 | 2,352.00 |
| 10/16/23 | EDW | B310 | A104 | Reviewed issues regarding prescription and abuse claims. | 0.90 | 360.00 |
| 10/16/23 | EDW | B110 | A104 | Reviewed communications with client and status regarding bankruptcy litigation. | 0.30 | 120.00 |
| 10/16/23 | WGZ | B140 | A106 | Reviewed motion for relief from stay filed by BM Doe (.40); reviewed motion for relief from stay in JW Doe matter (.30); in MY Doe matter (.30); communications with Archdiocese representative re: motions for relief from stay (.80). | 1.80 | 540.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/16/23 | MAM | B190 | A104 | Work on mediation and plan issues (1.9); discussions regarding sale motion (0.4); review partial lift stay motions (1.3). | 3.60 | 1,764.00 |
| 10/17/23 | SP | B110 | A102 | Reviewed notices of new docket filings. | 0.30 | 75.00 |
| 10/17/23 | RPV | B140 | A104 | Reviewed numerous motions to lift stay. | 1.00 | 490.00 |
| 10/17/23 | RPV | B190 | A104 | Email from Mr. Denenea regarding meeting date and time. | 0.10 | 49.00 |
| 10/17/23 | SAO | B140 | A104 | Review R.A.P., T.G., T.M., AWKO Doe, E.J., R.H., C.W. M.C., and S.T.'s partial lift-stay motions. | 1.90 | 570.00 |
| 10/17/23 | SAO | B140 | A108 | Call with Mr. Draper regarding partial lift-stay motions (0.1); emails with Mr. Draper regarding the same (0.1). | 0.20 | 60.00 |
| 10/17/23 | SAO | B310 | A108 | Correspondence to insurers enclosing new batch of abuse proofs of claim (0.4); correspondences with Blank Rome team regarding the same (0.8). | 1.20 | 360.00 |
| 10/17/23 | SAO | B130 | A103 | Draft Declaration of S. Parkerson McEnery in Support of Motion to Sell St. Jude Community Center (2.2); draft proposed order in connection with the same (0.6). | 2.80 | 840.00 |
| 10/17/23 | SAO | B140 | A104 | Review Claim No. ESAS-110's partial lift-stay motion (0.4); review Tim Doe's partial lift-stay motion (0.5); review Jane Doe's partial lift-stay motion (0.3). | 1.20 | 360.00 |
| 10/17/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding partial lift-stay motions. | 0.30 | 90.00 |
| 10/17/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.30 | 2,107.00 |
| 10/17/23 | EDW | B140 | A104 | Reviewed issues regarding Motions to Lift Stay and class representatives. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/23 | CVM | B160 | A105 | Office conference with M. Mintz regarding September fee statement. | 0.10 | 30.00 |
| 10/17/23 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 10/17/23 | WGZ | B140 | A104 | Analysis of numerous motions for relief from stay including MH Doe, TG Doe, CH Doe, MC Doe and MB Doe. | 0.80 | 240.00 |
| 10/17/23 | WGZ | B190 | A106 | Communications with client representative re: media issues (.90); strategy re media issues (.50), | 1.40 | 420.00 |
| 10/17/23 | WGZ | B320 | A106 | Communications with client respresentative re mediation strategy. | 1.20 | 360.00 |
| 10/17/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim in follow up to receipt of data from client and confirming data to be uploaded to Relativity. | 0.10 | 17.00 |
| 10/17/23 | MAM | B190 | A108 | Meetings regarding financial issues and captive insurance issues. | 7.40 | 3,626.00 |
| 10/18/23 | RPV | B190 | A104 | Office conference with Mr. Mintz regarding motions to lift stay, business operations, and related matters. | 0.50 | 245.00 |
| 10/18/23 | RPV | B210 | A104 | Reviewed memos from client regarding business operations | 0.50 | 245.00 |
| 10/18/23 | SP | B110 | A102 | Reviewed notices of new docket filings. | 0.10 | 25.00 |
| 10/18/23 | RPV | B310 | A104 | Reviewed Orders Approving Omnibus Joint Stipulation Concerning Motions for Leave To File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 10/18/23 | SAO | B110 | A101 | Prepare for tomorrow's meeting with the client regarding sustainability issues. | 0.20 | 60.00 |
| 10/18/23 | SAO | B310 | A104 | Review Orders Granting Omnibus Joint Stipulation | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Concerning Sexual Abuse Survivor POCs. | | |
| 10/18/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Orders Granting Omnibus Joint Stipulation Concerning Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 10/18/23 | SAO | B130 | A108 | Correspondences with TMC regarding draft motion to sell St. Jude Community Center. | 0.50 | 150.00 |
| 10/18/23 | SAO | B190 | A105 | Emails with Jones Walker team regarding meet and confer request in the J.W. Doe matter. | 0.20 | 60.00 |
| 10/18/23 | SAO | B140 | A105 | Discussion with Mr. Mintz regarding partial lift-stay motions. | 0.40 | 120.00 |
| 10/18/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Mr. Robbins. | 0.50 | 150.00 |
| 10/18/23 | SAO | B310 | A108 | Emails with claims & noticing agent regarding abuse claims inquiry. | 0.10 | 30.00 |
| 10/18/23 | SAO | B190 | A106 | Correspondences with Jones Walker team and clients regarding tentative calendaring of oral argument for the former committee members' appeal. | 0.20 | 60.00 |
| 10/18/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Stang, and Mr. Caine. | 0.50 | 150.00 |
| 10/18/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.80 | 240.00 |
| 10/18/23 | SAO | B130 | A108 | Correspondence to counsel for the Committees enclosing revised draft of purchase agreement for St. Jude Community Center. | 0.40 | 120.00 |
| 10/18/23 | EJF | B320 | A103 | Work on plan related pleadings. | 5.20 | 2,548.00 |
| 10/18/23 | EDW | B140 | A104 | Reviewed status and issues regarding Motions to Lift Stay and claims regarding the Apostolates. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/18/23 | WGZ | B190 | A106 | Communications with client representative re: media issues. | 0.90 | 270.00 |
| 10/18/23 | WGZ | B140 | A106 | Received and reviewed numerous motions for relief from stay including Tim Doe, Claim No. ESAS 110, R.A.P., T.M., Jane Doe, AWKO, E.J., and others (.80); communications with client representatives regarding same (.40). | 1.20 | 360.00 |
| 10/18/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning plaintiff's list of confidential challenge document bates numbers. | 0.10 | 17.00 |
| 10/18/23 | GMS | B110 | A103 | Convert plaintiff's challenge list pdf to excel, edit and extract bates data for use in creating database saved searches for document review. | 0.70 | 119.00 |
| 10/18/23 | GMS | B110 | A110 | Prepare saved database searches of documents on plaintiff's confidential challenge list. | 1.70 | 289.00 |
| 10/18/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning plaintiff's challenge list and links to searches generated and saved to Relativity database. | 0.40 | 68.00 |
| 10/18/23 | MAM | B110 | A101 | Attend weekly committee counsel call (0.5); attend weekly commercial committee calll (0.5); communications with Ms. Oppenheim regarding partial lift stay motions (0.4); continued review and analyses of partial lift stay motions in preparation of responding (3.6). | 5.00 | 2,450.00 |
| 10/19/23 | RPV | B210 | A106 | Office conferences with Client, JW team and counsel regarding business operations. | 1.00 | 490.00 |
| 10/19/23 | RPV | B190 | A105 | Emails from Mr. Wegmann regarding document dispute with Committee Counsel. | 0.30 | 147.00 |
| 10/19/23 | SP | B110 | A102 | Reviewed notices of new docket | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | filings. | | |
| 10/19/23 | SAO | B310 | A106 | Emails with the client regarding Apostolate abuse claim issues. | 0.20 | 60.00 |
| 10/19/23 | SAO | B110 | A108 | Request immediate service via claims & noticing agent of order cancelling omnibus hearing. | 0.10 | 30.00 |
| 10/19/23 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Draper, Mr. Kearney, and Fr. Benoit regarding sustainability issues. | 0.80 | 240.00 |
| 10/19/23 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for September 2023 Monthly Operating Report. | 0.60 | 180.00 |
| 10/19/23 | SAO | B110 | A104 | Review bank statements for September 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.6). | 1.90 | 570.00 |
| 10/19/23 | SAO | B130 | A103 | Revise and update St. Jude Community Center sale motion to reflect today's developments. | 2.10 | 630.00 |
| 10/19/23 | SAO | B140 | A103 | Begin drafting proposed stipulation concerning partial relief from stay. | 2.90 | 870.00 |
| 10/19/23 | SAO | B320 | A106 | Emails with Jones Walker team, Mr. Linscott, and the client regarding plan issues. | 0.10 | 30.00 |
| 10/19/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.40 | 2,156.00 |
| 10/19/23 | EDW | B310 | A104 | Reviewed litigation issues regarding abuse claims. | 1.60 | 640.00 |
| 10/19/23 | BB | B110 | A110 | Update coding tags and layout in Relativity database for review of confidential client documents. | 0.30 | 51.00 |
| 10/19/23 | CVM | B160 | A104 | Reviewed amounts outstanding to professionals under fee statements. | 1.00 | 300.00 |
| 10/19/23 | WGZ | B190 | A106 | Email from client representative re similiar case (.30) analysis of | 3.70 | 1,110.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | correspondence and attachments (.80); strategy re mediation (1.20) communications with client representative regarding media issues and strategy (1.40). | | |
| 10/19/23 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents gathered in preparation of response to plaintiff challenge concerning JW Doe productions. | 0.30 | 51.00 |
| 10/19/23 | GMS | B110 | A105 | Communications with Ms. De Leon concerning overview of Relativity with respect to review of documents. | 0.30 | 51.00 |
| 10/19/23 | GMS | B110 | A110 | Gather information to draft responses to communications from Mr. Wegmann and Ms. De Leon. | 0.30 | 51.00 |
| 10/19/23 | MAM | B190 | A108 | Meetings regarding financial conditions. | 4.50 | 2,205.00 |
| 10/20/23 | RPV | B320 | A106 | Telephone call from client regarding developments in similar case (0.3); Reviewed correspondence regarding same (0.2) and call with client regarding course of action (0.5). | 1.00 | 490.00 |
| 10/20/23 | SAO | B320 | A108 | Emails with Mr. Linscott regarding today's financial production to BRG. | 0.10 | 30.00 |
| 10/20/23 | SAO | B140 | A103 | Prepare spreadsheet to further analyze the partial lift-stay motions. | 2.30 | 690.00 |
| 10/20/23 | SAO | B130 | A103 | Revise St. Jude Community Center sale motion to reflect further developments. | 2.50 | 750.00 |
| 10/20/23 | SAO | B130 | A106 | Call with the client regarding St. Jude sale motion. | 0.20 | 60.00 |
| 10/20/23 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding St. Jude sale motion (0.1); call with Mr. McEnery of TMC regarding the same (0.1); call with Mr. Laudumiey (counsel | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for purchaser) regarding the same (0.1); emails with Mr. Laudumiey regarding the same (0.4). | | |
| 10/20/23 | SAO | B190 | A103 | Prepare cover page, certificate of interested persons, statement regarding oral argument, and other certificates for appellee brief in connection with Trahant's Fifth Circuit appeal. | 1.80 | 540.00 |
| 10/20/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.80 | 2,352.00 |
| 10/20/23 | EDW | B190 | A104 | Reviewed issues regarding actions against the Apostolates. | 0.50 | 200.00 |
| 10/20/23 | RPV | B190 | A108 | Email from Mr. Denenea regarding document production. | 0.10 | 49.00 |
| 10/20/23 | BB | B110 | A110 | Update coding layout for confidential challenge review. | 0.30 | 51.00 |
| 10/20/23 | WGZ | B190 | A106 | Communication with client representative re: media issues. | 0.70 | 210.00 |
| 10/20/23 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. DeLeon concerning Relativity organization of data and revision to same. | 0.20 | 34.00 |
| 10/20/23 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning modifications to data organization. | 0.20 | 34.00 |
| 10/20/23 | CVM | B160 | A108 | Communications with client regarding amounts due to professionals under August fee statements. | 0.40 | 120.00 |
| 10/23/23 | BB | B110 | A110 | Update coding tags for confidential review in Relativity database. | 0.20 | 34.00 |
| 10/23/23 | SP | B110 | A102 | Reviewed notices of new filings. | 0.30 | 75.00 |
| 10/23/23 | SP | B320 | A102 | Conducted research on insurance issues related to Plan. | 1.00 | 250.00 |
| 10/23/23 | RPV | B320 | A108 | Email to counsel regarding plan confirmation issues and | 0.50 | 245.00 |

Case 20-10846 Doc 2693-1 Filed 02/2/20/21 Entered 02/2/20/23 16:05:39 Exhibit Ten Dulmes
Walkers Thirty Fourth Monthly Fee Application Page 259 of 289 Page 44 of 72

048576.17696001.1201972                                                                           Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | challenges (0.3); emails with Client and JW team regarding same (0.2). | | |
| 10/23/23 | SAO | B130 | A103 | Revise St. Jude sale motion and proposed order per comments from the purchaser's counsel. | 1.50 | 450.00 |
| 10/23/23 | SAO | B110 | A106 | Correspondences with the client and Mr. Linscott regarding financial productions for the Committees. | 0.60 | 180.00 |
| 10/23/23 | SAO | B130 | A103 | Prepare notice of hearing for St. Jude sale motion. | 0.30 | 90.00 |
| 10/23/23 | SAO | B130 | A106 | Correspondences with the client regarding St. Jude Community Center purchase agreement and deadlines in connection with the same. | 0.90 | 270.00 |
| 10/23/23 | SAO | B190 | A103 | Begin drafting Statement of Case section of appellee brief for Trahant's Fifth Circuit appeal. | 1.50 | 450.00 |
| 10/23/23 | SAO | B140 | A105 | Emails with Mr. Mintz regarding partial lift-stay motions. | 0.40 | 120.00 |
| 10/23/23 | SAO | B130 | A103 | Finalize correspondence to the Committees regarding sale of Our Lady of Lourdes (non-debtor property). | 1.70 | 510.00 |
| 10/23/23 | SAO | B130 | A108 | Call with Mr. Laudumiey (counsel for purchaser) regarding St. Jude sale motion (0.2); emails with Mr. Laudumiey regarding the same (0.2); correspondence to the Committees enclosing draft of the same (0.2). | 0.60 | 180.00 |
| 10/23/23 | EJF | B320 | A103 | Draft and revise Disclosure Statement. | 5.80 | 2,842.00 |
| 10/23/23 | RPV | B320 | A101 | Preparing for mediation. | 1.50 | 735.00 |
| 10/23/23 | EWDL | B190 | A105 | Meeting with D. Wegmann to review and analyze documents for marking. | 0.70 | 175.00 |
| 10/23/23 | EDW | B310 | A104 | Reviewed litigation issues regarding abuse claims and application of protective orders. | 2.30 | 920.00 |

Case 20-10846 Doc 2693-1 Filed 02/2/30/23 16:05:39 Exhibit Tenth Interim
Walkers Thirty-Fourth Monthly Fee Application Page 260 of 289 Page 45 of 72

048576.17696001.1201972                                                              Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/23/23 | WGZ | B320 | A106 | Strategy regarding mediator issues (.8); communication with client rep regarding same (.8). | 1.60 | 480.00 |
| 10/23/23 | MAM | B190 | A108 | Emails regarding mediation and financial issues. | 1.50 | 735.00 |
| 10/24/23 | CRH | B190 | A104 | Review email from Ms. Futrell regarding captive insurance (0.3); call from Mr. Mintz regarding same (0.3); send email response to Mr. Mintz and Ms. Futrell (0.1). | 0.70 | 280.00 |
| 10/24/23 | SP | B110 | A102 | Reviewed notices of new docket filings. | 0.20 | 50.00 |
| 10/24/23 | RPV | B160 | A104 | Emails regarding review of committee invoices (0.2) and reviewed same (0.3). | 0.50 | 245.00 |
| 10/24/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2023. | 0.50 | 245.00 |
| 10/24/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding update on matters and committee and insurance calls. | 0.50 | 245.00 |
| 10/24/23 | RPV | B130 | A105 | Reviewed Motion For Sale of Property Free and Clear of Liens 400 North Rampart Street, Free and Clear of All Claims, Liens, Interests, and Encumbrances (0.4); Office conference with Mr. Mintz regarding same (0.1). | 0.50 | 245.00 |
| 10/24/23 | SAO | B110 | A110 | File September 2023 Monthly Operating Report and accompanying schedules. | 1.10 | 330.00 |
| 10/24/23 | SAO | B130 | A110 | File St. Jude sale motion and accompanying exhibits (0.4); file notice of hearing in connection with the same (0.1). | 0.50 | 150.00 |
| 10/24/23 | SAO | B130 | A108 | Request service via claims & noticing agent of St. Jude sale motion and notice of hearing (0.2); emails with Mr. Laudumiey (counsel for purchaser) regarding the same (0.2); emails with TMC regarding the same | 0.80 | 240.00 |

Case 20-10846 Doc 2693-1 Filed 02/30/23 Entered 02/30/23 10:05:39 Exhibit Tenth Interim
Walkers Thirty-Fee Application Page 261 of 289 Page 46 of 72

048576.17696001.1201972                                                                 Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.4). | | |
| 10/24/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's meetings and filings. | 0.10 | 30.00 |
| 10/24/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Caine, Mr. Stang, Mr. Bryant, and Mr. Kuebel. | 0.80 | 240.00 |
| 10/24/23 | SAO | B130 | A103 | Update St. Jude sale motion to reflect additional developments (0.8); finalize motion and exhibits for filing (1.2). | 2.00 | 600.00 |
| 10/24/23 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel and insurers. | 1.30 | 390.00 |
| 10/24/23 | SAO | B130 | A108 | Review correspondence from Mr. McEnery regarding 1032-1042 Loyola Avenue. | 0.20 | 60.00 |
| 10/24/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Carter, Mr. Draper, and Counsel for Travelers and Chubb regarding partial lift-stay motions. | 0.50 | 150.00 |
| 10/24/23 | SAO | B110 | A103 | Review and finalize September 2023 MOR form and schedules (0.4); complete professional fee section of the same (0.6). | 1.00 | 300.00 |
| 10/24/23 | EJF | B320 | A103 | Draft and revise disclosure statement related pleadings. | 5.50 | 2,695.00 |
| 10/24/23 | CVM | B190 | A103 | Office conference with M. Mintz regarding Motion to Expedite Appeal. | 0.20 | 60.00 |
| 10/24/23 | CVM | B170 | A104 | Reviewed Committee's fee statements. | 1.10 | 330.00 |
| 10/24/23 | CVM | B190 | A102 | Prepared to draft Motion to Expedite Appeal. | 0.50 | 150.00 |
| 10/24/23 | MAM | B190 | A104 | Prepare opposition to partial lift stay motions (6.7); conference regarding issues related to captive insurance (3.0). | 9.70 | 4,753.00 |

Case 20-10846 Doc 2693-4 Filed 02/30/21 Entered 02/30/21 16:05:39 Exhibit Tenth Interim
Walkers Thirty Fourth Monthly Fee Application Page 262 of 289 Page 47 of 72

048576.17696001.1201972                                                                                  Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/23 | RPV | B130 | A108 | Telephone conversation with Counsel regarding scope of debtor's property issues. | 0.50 | 245.00 |
| 10/25/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues and preparation. | 0.50 | 245.00 |
| 10/25/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and D.L.W., D.J.B., G.A.D., J.P.M., J.A.F.W., M.J.D., S.M.B., Jane Doe M.N.S., and John Doe | 0.30 | 147.00 |
| 10/25/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim filed by Daniel Adam Meyer of Slater Slater Shulman, LLP on behalf of B. R. S. | 0.20 | 98.00 |
| 10/25/23 | RPV | B320 | A104 | Reviewed emails from client regarding plan issues. | 0.40 | 196.00 |
| 10/25/23 | RPV | B320 | A108 | Emails from JW team regarding plan issues. | 0.60 | 294.00 |
| 10/25/23 | SAO | B130 | A108 | Call with Mr. Laudumiey (counsel for purchaser) regarding St. Jude sale motion. | 0.20 | 60.00 |
| 10/25/23 | SAO | B190 | A104 | Review notice regarding re-calendaring of oral argument in connection with the former committee members' Fifth Circuit appeal. | 0.10 | 30.00 |
| 10/25/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 10/25/23 | SAO | B310 | A104 | Review B.R.S.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 10/25/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning C.E.P.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.50 | 150.00 |
| 10/25/23 | SAO | B110 | A105 | Discussions with the client regarding real estate and financial issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/23 | SAO | B110 | A108 | Call with Mr. Linscott regarding financial issues. | 0.10 | 30.00 |
| 10/25/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding pending motions and other case administration matters. | 0.50 | 150.00 |
| 10/25/23 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz and representatives for ANOI regarding insurance issues. | 0.90 | 270.00 |
| 10/25/23 | SAO | B310 | A108 | Call with Frank Elliot regarding pending motions for leave to file sexual abuse survivor POCs (0.2); correspondence to Mr. Elliot enclosing draft omnibus joint stipulation concerning the same (0.2). | 0.40 | 120.00 |
| 10/25/23 | SAO | B110 | A108 | Call with Mr. Torrans regarding insurance issues. | 0.20 | 60.00 |
| 10/25/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Nine Motions for Leave to File Sexual Abuse Survivor POCs (0.2); file the same (0.2). | 0.40 | 120.00 |
| 10/25/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Omnibus Joint Stipulation Concerning Nine Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 90.00 |
| 10/25/23 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning C.E.P.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); file the same (0.1). | 0.30 | 90.00 |
| 10/25/23 | SAO | B310 | A108 | Request service via claims & noticing agent of C.E.P.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1); correspondence to chambers enclosing proposed order on the same (0.1). | 0.20 | 60.00 |
| 10/25/23 | SAO | B110 | A108 | Draft memo to counsel for the Captive regarding insurance | 2.20 | 660.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 10/25/23 | EJF | B320 | A103 | Draft and revise disclosure statement related pleadings. | 4.80 | 2,352.00 |
| 10/25/23 | EDW | B190 | A104 | Reviewed status regarding Fifth Circuit appeal. | 0.20 | 80.00 |
| 10/25/23 | EDW | B190 | A104 | Reviewed insurer correspondence. | 0.30 | 120.00 |
| 10/25/23 | WGZ | B320 | A106 | Communications with Archdiocese representative regarding strategy. | 0.60 | 180.00 |
| 10/25/23 | CVM | B160 | A104 | Reviewed September invoice to ensure compliance with UST Guidelines. | 3.70 | 1,110.00 |
| 10/25/23 | CVM | B190 | A102 | Research in connection with expediting Minor Children appeal. | 2.00 | 600.00 |
| 10/25/23 | MAM | B140 | A103 | Continued drafting opposition to partial motions to lift stay. | 4.00 | 1,960.00 |
| 10/26/23 | RPV | B320 | A106 | Telephone conference with client and Mr. Mintz regarding mediation preparation. | 1.00 | 490.00 |
| 10/26/23 | SAO | B130 | A104 | Review and organize initial batch of property information materials from the client to be distributed to Start Corporation under St. Jude Purchase Agreement. | 1.20 | 360.00 |
| 10/26/23 | SAO | B110 | A103 | Follow-up memo to counsel for the Captive regarding insurance issues. | 2.10 | 630.00 |
| 10/26/23 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning identification of materials produced pertaining to captive insurer. | 0.20 | 34.00 |
| 10/26/23 | GMS | B110 | A110 | Generate and verify saved searches to gather materials requested by Ms. Oppenheim. | 0.60 | 102.00 |
| 10/26/23 | CVM | B160 | A104 | Continued reviewing September invoice to ensure compliance with UST Guidelines. | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/26/23 | CVM | B160 | A103 | Drafted Blank Rome September 2023 Fee Statement. | 0.30 | 90.00 |
| 10/26/23 | MAM | B190 | A104 | Coninue working on mediation issues, including plan issues and captive insurer issues. | 6.60 | 3,234.00 |
| 10/27/23 | RPV | B190 | A104 | Reviewed emails between counsel regarding confidential documents, insurance issue, and related matters. | 1.00 | 490.00 |
| 10/27/23 | RPV | B320 | A104 | Reviewed emails between counsel regarding documents for mediation discussions. | 0.50 | 245.00 |
| 10/27/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction issue. | 0.30 | 147.00 |
| 10/27/23 | RPV | B320 | A106 | Telephone conversation with client regarding channeling injunction issue. | 0.30 | 147.00 |
| 10/27/23 | RPV | B190 | A104 | Reviewed memo in support of motion to lift stay filed by counsel (0.2) and Reviewed emails to (0.2) and from client and JW team regarding same (0.1). | 0.50 | 245.00 |
| 10/27/23 | SAO | B140 | A105 | Calls with Mr. Mintz regarding objection to partial lift-stay motions. | 0.70 | 210.00 |
| 10/27/23 | SAO | B130 | A108 | Finalize distribution of Property Information Materials to Start Corp. pursuant to the St. Jude Community Center purchase agreement. | 1.10 | 330.00 |
| 10/27/23 | SAO | B140 | A104 | Review Certain Sexual Abuse Survivors' Memorandum in Support of the Partial Lift-Stay Motions. | 0.20 | 60.00 |
| 10/27/23 | SAO | B140 | A106 | Correspondence to the client regarding partial lift-stay motions. | 0.20 | 60.00 |
| 10/27/23 | SAO | B130 | A105 | Correspondence to Mr. Good regarding sale of the St. Jude Community Center. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/27/23 | SAO | B310 | A108 | Correspondences with Mr. Draper regarding abuse claims data concerning the Apostolates. | 0.30 | 90.00 |
| 10/27/23 | SAO | B140 | A104 | Analyze procedural issue implicated by the parital lift-stay motions. | 0.70 | 210.00 |
| 10/27/23 | SAO | B130 | A106 | Emails with TMC and the client regarding real estate issues. | 0.70 | 210.00 |
| 10/27/23 | SAO | B140 | A104 | Review the Committee's joinder in the partial lift-stay motions (0.4); review James Adams's memo in support of the partial lift-stay motions (0.2); review James Adams's motion to file under seal exhibit in connection with the same (0.1). | 0.70 | 210.00 |
| 10/27/23 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Set for Hearing on November 14, 2023. | 0.40 | 120.00 |
| 10/27/23 | SAZ | B110 | A110 | Creation of ShareFile site for the transmittal of documents. | 0.10 | 17.00 |
| 10/27/23 | EDW | B140 | A104 | Reviewedabuse claimants' memo in Support of Motions for Relief from Automatic Stay and issues regarding same. | 0.50 | 200.00 |
| 10/27/23 | EDW | B140 | A104 | Reviewed James Adams' Memo in Support of Motions for Relief from Automatic Stay and Evidentiary Memo and issues regarding same. | 0.50 | 200.00 |
| 10/27/23 | CVM | B160 | A103 | Drafted September Fee Statements for Debtor's Professionals. | 1.70 | 510.00 |
| 10/27/23 | WGZ | B140 | A106 | Reviewed separate memo of James Adams regarding motion for partial lift stay of all cases (.5); strategy regarding same (.8). Communication with client rep regarding same (.7); analysis of memo of certain survivors regarding partial lift stay action (.5). | 2.50 | 750.00 |
| 10/27/23 | MAM | B190 | A104 | Research related to opposition of partial lift stay motions (4.5); | 9.90 | 4,851.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | continue drafting opposition (3.6); address sale issues (1.8). | | |
| 10/28/23 | SAO | B130 | A105 | Emails with Mr. Good regarding sale of the St. Jude Community Center. | 0.10 | 30.00 |
| 10/28/23 | SAO | B190 | A103 | Draft jurisdictional statement, statement of issues, and standard of review sections of appellee brief for Trahant's Fifth Circuit appeal (3.9); begin outlining argument sections of the same (1.6). | 5.50 | 1,650.00 |
| 10/28/23 | RPV | B210 | A104 | Reviewed presentation regarding parish closures (0.4); email to team regarding same (0.1). | 0.50 | 245.00 |
| 10/28/23 | EDW | B310 | A104 | Reviewed abuse claims issues and response to new filing. | 1.50 | 600.00 |
| 10/29/23 | SAO | B190 | A103 | Draft jurisdictional argument section of appellee brief for Trahant's Fifth Circuit appeal. | 2.70 | 810.00 |
| 10/29/23 | SAO | B190 | A103 | Begin drafting argument sections of appellee brief for Trahant's Fifth Circuit appeal. | 4.20 | 1,260.00 |
| 10/30/23 | RPV | B320 | A108 | Telephone conversation with Counsel regarding issues to address for mediation. | 0.30 | 147.00 |
| 10/30/23 | RPV | B320 | A101 | Review financial information to prepare for mediation. | 1.00 | 490.00 |
| 10/30/23 | RPV | B190 | A108 | Telephone conversation with counsel regarding competing plan, discovery, document production and communication issues. | 1.00 | 490.00 |
| 10/30/23 | RPV | B190 | A106 | Memorandum to client and JW team regarding competing plan and related issues (1.0) and emails to (0.3) and from client and counsel (0.3) regarding same. | 1.50 | 735.00 |
| 10/30/23 | JPG | B130 | A108 | Correspondence regarding sale of St. Jude Community Center with buyer's counsel. | 0.30 | 120.00 |

Case 20-10846 Doc 2693-1 Filed 02/30/21 Entered 02/30/21 01:53:39 Exhibit Ten Interim
Walkers Thirty Fee Monthly Fee Statement Page 268 of 289 Page 53 of 72

048576.17696001.1201972                                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/30/23 | KMP | B190 | A104 | Advise re: motion to expedite appeal. | 0.20 | 80.00 |
| 10/30/23 | SAO | B130 | A108 | Emails with Mr. Laudumiey (counsel for purchaser) regarding St. Jude sale. | 0.10 | 30.00 |
| 10/30/23 | SAO | B130 | A106 | Emails with TMC and the client regarding real estate issues. | 0.40 | 120.00 |
| 10/30/23 | SAO | B130 | A105 | Emails with Mr. Good regarding St. Jude sale. | 0.10 | 30.00 |
| 10/30/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding objection to partial lift-stay motions. | 0.40 | 120.00 |
| 10/30/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Carter, Mr. Landis, and counsel for Travelers and Chubb regarding partial lift-stay motions. | 0.50 | 150.00 |
| 10/30/23 | SAO | B320 | A106 | Emails with Mr. Mintz, Mr. Linscott, and the client regarding today's financial production for the Committee. | 0.40 | 120.00 |
| 10/30/23 | SAO | B140 | A103 | Begin reviewing, revising, and supplementing objection to partial lift-stay motions (3.1); continue revising and supplementing the same (2.1). | 5.20 | 1,560.00 |
| 10/30/23 | EDW | B310 | A106 | Reviewed email from client regarding abuse claim issue. | 0.20 | 80.00 |
| 10/30/23 | EDW | B140 | A103 | Worked on pending matters regarding bankruptcy litigation and Motion to Lift Stay. | 0.80 | 320.00 |
| 10/30/23 | CVM | B160 | A108 | Communications with CRI regarding September fee statement. | 0.10 | 30.00 |
| 10/30/23 | CVM | B190 | A108 | Communications regarding Motion to Expedite Appeal. | 0.20 | 60.00 |
| 10/30/23 | CVM | B160 | A103 | Continued drafting September fee statements. | 0.30 | 90.00 |
| 10/30/23 | CVM | B160 | A108 | Circulated September Fee Statements to Notice Parties. | 0.20 | 60.00 |

Case 20-10846 Doc 8693-1 Filed 02/30/21 Entered 02/30/21 21:05:39 Exhibit Tenth Interim
Walkers Thirty Fourth Monthly Fee Application Page 269 of 289 Page 54 of 72

048576.17696001.1201972                                                                 Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/30/23 | MAM | B140 | A101 | Finalize opposition to partial lift stay motions. | 8.00 | 3,920.00 |
| 10/31/23 | RPV | B320 | A108 | Office conference with (0.5) and email from (0.2) Mr. Mintz regarding call with Committee. | 0.70 | 343.00 |
| 10/31/23 | RPV | B190 | A104 | Reviewed draft of opposition to lift stay motions (0.5) and emails to JW team and client regarding same (0.2). | 0.70 | 343.00 |
| 10/31/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Kuebel. | 0.40 | 120.00 |
| 10/31/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.70 | 210.00 |
| 10/31/23 | SAO | B140 | A105 | Further discussions with Mr. Mintz regarding objection to partial lift-stay motions (0.6); email to Mr. Mintz regarding the same (0.2). | 0.80 | 240.00 |
| 10/31/23 | SAO | B140 | A102 | Research discrete legal issue for inclusion in objection to partial lift-stay motions. | 0.80 | 240.00 |
| 10/31/23 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case administration issues, including financial productions, financial meeting with the Committee, and real estate issues. | 0.40 | 120.00 |
| 10/31/23 | SAO | B140 | A108 | Call with Ms. Ruben of Travelers regarding partial lift-stay motions (0.1); emails with Ms. Ruben regarding the same (0.2). | 0.30 | 90.00 |
| 10/31/23 | SAO | B140 | A103 | Revise and supplement latest draft of objection to partial lift-stay motions. | 1.90 | 570.00 |
| 10/31/23 | SAO | B130 | A105 | Emails with Mr. Mintz regarding marketing of Debtor properties. | 0.30 | 90.00 |
| 10/31/23 | SAO | B140 | A108 | Discussions with Mr. Draper regarding partial lift-stay motions. | 0.30 | 90.00 |
| 10/31/23 | SAO | B190 | A103 | Resume drafting statement of | 4.10 | 1,230.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | case section of appellee brief for Trahant's Fifth Circuit appeal. | | |
| 10/31/23 | EDW | B140 | A104 | Reviewed Motion to Lift Stay draft of opposition and issues regarding same. | 0.80 | 320.00 |
| 10/31/23 | WGZ | B320 | A106 | Communications with client representative regarding mediator issues and strategy. | 0.90 | 270.00 |
| 10/31/23 | CVM | B190 | A102 | Research in preparation of drafting Motion to Expedite Appeal. | 2.40 | 720.00 |
| 10/31/23 | CVM | B190 | A103 | Drafted Motion to Expedite Appeal. | 4.40 | 1,320.00 |
| 10/31/23 | MAM | B190 | A104 | Various communications regarding opposition to partial lift stay motions (2.3); attend weekly committee counsel call (0.4); meeting with Ms. Oppenheim regarding various case administration issues (0.4); work on mediation issues (6.8). | 9.90 | 4,851.00 |

**Total Fees:**                      **$212,150.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 43.70 | 13,555.00 | 7,729.20 | 2,344,242.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 324.30 | 104,291.00 |
| B130 | Asset Disposition | 46.50 | 14,227.00 | 793.80 | 231,930.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 53.90 | 19,611.00 | 543.60 | 155,932.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 9.90 | 3,065.00 | 1,777.70 | 554,289.00 |
| B170 | Fee/Employment Objections | 1.30 | 390.00 | 435.70 | 126,997.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 12.30 | 3,204.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 213.00 | 84,035.00 | 10,651.70 | 3,526,016.00 |

Case 20-10846 Doc 882-1 Filed 02/23/21 Entered 02/23/21 16:53:39 Exhibit C Interim
Walkers Thirty Fee Application Page 56 of 72 Page 56 of 72

Case 20-10846 Doc 882-1 Filed 02/23/21 Entered 02/23/21 16:53:39 Exhibit C Interim
Walkers Thirty Fee Application Page 56 of 72

048576.17696001.1201972                                                                 Page 38

**Task Code Summary**

|        |                                                          | This Bill |          | Cumulative Totals |              |
|--------|----------------------------------------------------------|----------:|---------:|------------------:|-------------:|
|        |                                                          | Hours     | Fees     | Hours             | Fees         |
| B210   | Business Operations                                      | 6.00      | 2,940.00 | 694.20            | 310,056.00   |
| B220   | Employee Benefits/Pensions                               | 0.00      | 0.00     | 81.60             | 32,142.00    |
| B230   | Financing/Cash Collections                               | 0.00      | 0.00     | 17.10             | 7,731.00     |
| B250   | Real Estate                                              | 0.00      | 0.00     | 178.80            | 69,436.00    |
| B260   | Board of Directors Matters                               | 0.00      | 0.00     | 1.20              | 588.00       |
| B310   | Claims Administration and Objections                     | 31.00     | 10,492.00| 6,315.70          | 1,912,643.00 |
| B320   | Plan and Disclosure Statement (including Business Plan)  | 144.40    | 63,835.00| 3,035.70          | 1,373,691.00 |
| B410   | General Bankruptcy Advice/Opinions                       | 0.00      | 0.00     | 939.60            | 276,694.00   |
| B420   | Restructurings                                           | 0.00      | 0.00     | 22.30             | 9,847.00     |
|        | Total                                                    | 549.70    | 212,150.00| 33,561.40        | 11,042,795.00|

| | | | | | |
|---|---|---:|---:|---:|---:|
| **Totals** | | **549.70** | **$212,150.00** | **33,561.40** | **$11,042,795.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|------:|-----:|-------:|
| GMS  | Georgette M. Shahien   | 5.10   | $170.00 | $867.00    |
| BB   | Bonnie Boudreaux       | 1.20   | $170.00 | $204.00    |
| LFA  | Laura F. Ashley        | 5.20   | $400.00 | $2,080.00  |
| TPB  | Timothy P. Brechtel    | 2.40   | $400.00 | $960.00    |
| EWDL | Elizabeth W. De Leon   | 5.30   | $250.00 | $1,325.00  |
| EJF  | Elizabeth J. Futrell    | 67.70  | $490.00 | $33,173.00 |
| JPG  | Jeffrey P. Good        | 0.30   | $400.00 | $120.00    |
| CRH  | Curtis R. Hearn        | 0.70   | $400.00 | $280.00    |
| CVM  | Caroline McCaffrey     | 66.00  | $300.00 | $19,800.00 |
| MAM  | Mark A. Mintz          | 126.90 | $490.00 | $62,181.00 |
| SAO  | Samantha Oppenheim     | 169.90 | $300.00 | $50,970.00 |
| SP   | Swati Parashar         | 2.70   | $250.00 | $675.00    |
| KMP  | Kaytie M. Pickett      | 2.00   | $400.00 | $800.00    |
| RPV  | R P. Vance             | 40.20  | $490.00 | $19,698.00 |
| EDW  | Edward D. Wegmann      | 28.00  | $400.00 | $11,200.00 |
| WGZ  | Wayne G. Zeringue      | 26.00  | $300.00 | $7,800.00  |

**Timekeeper Summary**

| Initials | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| SAZ | Stephanie A. Zolli | | 0.10 | $170.00 | $17.00 |
| | | **Totals** | **549.70** | | **$212,150.00** |

### Other Charges

| | | |
|---|---|---|
| | Copy Service | 35.00 |
| 06/12/2023 | Litigation Support - Vendor: LCG, LLC; Invoice#: 2252; Date: 6/7/2023 - Online evidence storage | 97.43 |
| 10/01/2023 | Court Record Fees - Pacer October 2023 | 221.90 |
| 10/04/2023 | Long Distance - Phone - 1(571)481-9100 | 1.39 |
| 10/04/2023 | Long Distance - Phone - 1(571)481-9100 | 2.78 |
| 10/05/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 492.15 |
| 10/05/2023 | Long Distance - Phone - 1(571)481-9100 | 1.39 |
| 10/09/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 2991; Date: 10/6/2023 - Online evidence storage | 97.43 |
| 10/10/2023 | Meals; Mitchell, Tristan; 10/10/2023, Lunch for meeting with client - Weltys Deli - 10/04/23 | 175.91 |
| 10/10/2023 | Meals; Mitchell, Tristan; 10/10/2023, Lunch for meeting with committee - Parkway Bakery - 10/05/23 | 180.00 |
| 10/11/2023 | Binding - 7 Binds | 14.00 |
| 10/11/2023 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 85781; Date: 10/15/2023 - Invoice dated 10/15/23 - Clerks Office / The U.S 5th Circuit Court of Ap - Blaze Courier Services 10/3-10/13 | 10.00 |
| 10/19/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 110.10 |
| 10/19/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 10/23/2023 | Lexis Legal Research - - Lexis Legal Research - PARASHAR, SWATI | 29.70 |
| 10/25/2023 | Court Fees; Oppenheim, Samantha; 10/25/2023, Filing fee for sale motion - Louisiana Eastern Bankruptcy Court - 10/24/23 - ECF #2595 - Case #20-10846 | 188.00 |
| 10/25/2023 | Long Distance - Phone - 1(337)309-6999 | 3.98 |
| 10/26/2023 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 23-194; Date: 10/25/2023 - Transcript of hearing - 10/18/23 - Case #20-10846 (Bankr E.D. La.) | 159.80 |
| 10/29/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 10/29/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 344.70 |

Case 20-10846 Doc 2693-1 Filed 02/23/21 Entered 02/23/21 00:53:39 Exhibit Ten Interim
Walkers Thirty Fee Application Fee Statement Page 273 of 289 Page 58 of 72
048576.17696001.1201972

Page 40

### Other Charges

| | | |
|---|---|---|
| 10/30/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 74.70 |
| 10/31/2023 | Long Distance - Phone - 1(847)790-6473 | 2.78 |
| 10/31/2023 | Relativity Data Hosting | 4,302.90 |
| 10/31/2023 | Long Distance - Phone - 1(847)790-6473 | 2.78 |
| | **Total Other Charges:** | **$6,608.22** |

**TOTAL AMOUNT DUE THIS INVOICE**      **$218,758.22**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $2,338,855.00 |
| YTD Disbursements | $88,627.95 |
| YTD Total | $2,427,482.95 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $11,042,795.00 |
| LTD Disbursements | $299,835.21 |
| LTD Total | $11,342,630.21 |

Case 20-10846 Doc 2693-1 Filed 02/23/23 Entered 02/23/23 10:53:39 Exhibit Ten Monthly Interim Walkers Thirty Fourth Monthly Fee Application Page 59 of 72

048576.17696001.1201972

Page 41

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **June 12, 2023** |
|---|---|---|---|
| FILE NO. | 175430-00 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT | $97.43 |
|---|---|---|

MAIL CHECK

**RETURN CHECK TO** **TAMMY HAMRIC** ✓

| PAYMENT FOR: INVOICE NO. 2252 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 04483 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $97.43 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [✓] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

JUN 12 2023

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-1 Filed 12/30/23 Entered 12/30/23 10:53:39 Exhibit Genthner Interim Walkers Thirty Fourth Monthly Fee Application Page 275 of 289 Page 60 of 72

048576.17696001.1201972                                                                              Page 42



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 6/7/2023
INVOICE NO: 2252
BILLING THROUGH: 5/31/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                          Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2023 | Betsy Tisdel | Evidence Storage fees per item/per month | 3.00 | $30.00 | $90.00 |

*Evidence Storage for May 2023- 3 Assets*

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED | 3.00 | $90.00 |
| DIRECT LABOR SUBTOTAL | | $90.00 |

| | |
|---|---|
| SUBTOTAL | $90.00 |
| SALES TAX | $7.43 |
| **AMOUNT DUE THIS INVOICE** | $97.43 |
| PREVIOUS BALANCE | $0.00 |
| BALANCE | $97.43 |

This invoice is due on 6/21/2023

Pay Now

VISA  AMEX  DISCOVER

*ACH payments accepted*

This Statement Contains Charges Through May 31, 2023

*Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!*

Case 20-10846 Doc 2693-1 Filed 02/2/23 Entered 02/2/23 10:05:39 Exhibit Ten Interim Walkers Thirty Fourth Monthly Fee Application Matter Page 61 of 72

048576.17696001.1201972

Page 43

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | | DATE | |
|---|---|---|---|---|---|
| | | **ARCHDIOCESE** | | October 9, 2023 | |
| FILE NO. | 17696001 | | | | |

| PAYABLE TO: | AMOUNT | |
|---|---|---|
| **LCG DISCOVERY EXPERTS LLC** | | **$97.43** |
| | MAIL CHECK | |
| | **RETURN CHECK TO** **TAMMY HAMRIC** | ✓ |

| PAYMENT FOR: | NAME |
|---|---|
| INVOICE NO. 2991 ONLINE EVIDENCE STORAGE | **THOMAS A. CASEY, JR.** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044 830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

VENDOR ID
VOUCHER ID

OCT 09 2023

G/L#
File                    Y
Sep. Ck.

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-1 Filed 02/23/21 Entered 02/23/23 16:05:39 Exhibit Tenth Interim
Walkers Thirty Fee Application Page 277 of 289 Page 62 of 72

048576.17696001.1201972

Page 44



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 10/6/2023
INVOICE NO: 2991
BILLING THROUGH: 9/30/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**

Managed By: Kris Carlson

PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/30/2023 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | $30.00 | $90.00 |
| | | *Evidence Storage for September 2023- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **$90.00** |

|  |  |
|--|--|
| **SUBTOTAL** | **$90.00** |
| **SALES TAX** | **$7.43** |
| **AMOUNT DUE THIS INVOICE** | **$97.43** |

This invoice is due on 10/20/2023

Pay Now

VISA   AMEX   DISCOVER   ●●

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| $900.01 | $0.00 | 2872 | 9/8/2023 | $97.43 | $97.43 | $97.43 |

| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **$194.86** |
|--|--|

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Core Standard Invoice Copyright © 2023 BQE Software

Page 1 of 1

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183


*Blazing New Trails in Speedy Delivery*

JONES WALKER
Attn: GLORIA
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 85781 | 11689 |
| Invc Date | Total Due |
| 10/15/23 | 134.03 |
| | |
| | |
| | |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|---|
| | | | 11689 | 85781 | 10/15/23 | 134.03 | 1 | |

| Date | Ordr No. | Svc | Service Detail | | Charges | | Total |
|---|---|---|---|---|---|---|---|
| 10/03/23 | 5955204 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 08:58<br>Signed: left on counter      Time: 09:45 | NOLA Pizza@NOLA Brewery<br>3001 Tchoupitoulas St<br>New Orleans    LA 70115<br>Wght:    1 Lbs<br>YOUR REF: 70750-02-00 MKT MISC. | Base<br>Add'l 1 | :<br>: | 20.00<br>2.00 | 22.00 |
| 10/04/23 | 5955721 | 3HR | Keith Schneider<br>5800 Airline Dr<br>METAIRIE    LA 70003<br>Caller: Office Services  Time: 08:49<br>Signed: L Davis           Time: 11:30 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>YOUR REF: 048568  DOSKI | Base<br>Add'l 1 | :<br>: | 20.75<br>2.08 | 22.83 |
| 10/04/23 | 5955730 | 3HR | Michael Bucher<br>1582 Magazine St<br>New Orleans    LA 70130<br>Caller: Office Services  Time: 09:34<br>Signed: L Davis           Time: 11:31 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>YOUR REF: 048568  DOSKI | Base<br>Add'l 1 | :<br>: | 14.00<br>1.40 | 15.40 |
| 10/06/23 | 5956477 | 3HR | St. Charles Av. Presbyterian Church<br>1545 State Street<br>New Orleans    LA 70118<br>Caller: Office Services  Time: 15:49<br>Signed: Elmo Gilton        Time: 11:19 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>YOUR REF: JEFF GOOD 19013200 | Base<br>Add'l 1 | :<br>: | 14.00<br>1.40 | 15.40 |
| 10/10/23 | 5958030 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:01<br>Signed: keagan            Time: 09:39 | NOLA Pizza@NOLA Brewery<br>3001 Tchoupitoulas St<br>New Orleans    LA 70115<br>Wght:    1 Lbs<br>YOUR REF: 70750-02-00 MKT MISC. | Base<br>Add'l 1 | :<br>: | 20.00<br>2.00 | 22.00 |
| 10/11/23 | 5958573 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:37<br>Signed: clerk             Time: 10:17 | The U.S 5th Circuit Court of Appeal<br>600 S Maestri St<br>New Orleans    LA 70130<br>Wght:    1 Lbs<br>YOUR REF: 17696001 OPPENHEIM | Base | : | 10.00 | 10.00 |
| 10/13/23 | 5959672 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 11:06<br>Signed: Eric Schmidt       Time: 12:25 | INDEPENDENT MEDICAL EXPERT<br>1740 Lark St<br>New Orleans    LA 70122<br>Wght:    1 Lbs<br>YOUR REF: 18592400 ARUFTY | Base<br>Add'l 1 | :<br>: | 24.00<br>2.40 | 26.40 |
| | | | | Total | | | 134.03 |

## INVOICE PAYMENT DUE UPON RECEIPT

Case 20-10846 Doc 2863-1 Filed 02/23/21 Entered 02/23/21 16:05:39 Exhibit Ten Interim Walkers Thirty Fourth Monthly Fee Application Fee Statement Page 64 of 72

048576.17696001.1201972

Page 46

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advice | October 25, 2023 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $159.80 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 23-194 Case No. 20-10846 (Bankr. E.D. La.) / AP No. 23-01018 Transcript of hearing held on 10/18/2023 | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $159.80 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____
OCT 2 5 2023
G/L# _____
File _____ Y N
Sep. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        10/25/2023

INVOICE NO.    23-194

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans; Richard Trahant, et al. v. Mark A. Mintz, et al. USBC, ED-LA, Case No. Case No. 20-10846 (AP 23-01018) Transcript of hearing held on 10/18/23 | 34 | 159.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $159.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell* _____  DATE 10/25/2023

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

| | Time Needed | | |
|---|---|---|---|
| | ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| | ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| Date Needed 10/11/23 | ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| Tel. Ext. | ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| Name Samantha Oppenheim | ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# _____    Floor 49

### Job Description

No. of Copies     Item

7

Paper Size:  ☑ 8-1/2 x 11      ☐ Reduction      ☐ Exactly as original
             ☐ 8-1/2 x 14     ☑ 1-sided        ☐ Do not unstaple originals
             ☐ 11 x 17        ☐ 2-sided

Binding:  ☑ Collate          ☐ Staple _____      ☐ Hot Stamping
          ☐ Three Hole Punch ☐ Velo Bind           Color _____
          ☑ GBC              ☐ Two Hole Punch (Acco) Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to: _____

Page Count: 175 / 7 binds          Time Completed: _____

Operator: LaTosha

D34632

Case 20-10846 Doc 2893-1 Filed 02/20/21 Entered 02/20/23 16:05:39 Exhibit Ten Interim
Walkers Thirty Fourth Monthly Fee Application Page 282 of 289 Page 67 of 72

048576.17696001.1201972   Page 49



# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 10/31/2023
**Due Date:** 11/30/2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 478.10 GB | 9 | 4302.9 |
| **Relativity Users** | Monthly License Fee <br><br> Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,302.90 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

D38253

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 2693-1 Filed 02/27/23 Entered 02/27/23 16:15:39 Exhibit Ten Interim
Walkers Thirty Fourth Monthly Fee Application Page 283 of 289 Page 68 of 72

048576.17696001.1201972                                                                  Page 50

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE October 9, 2023 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT $355.91 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |

| PAYMENT FOR: Wednesday Lunch for Meeting with Client (175.91) 10/4 Thursday Lunch for Meeting with Committee (180.00) 10/5 | NAME **Mark Mintz** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 81013 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $355.91 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

✔ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

OCT 09 2023

G/L# _____
File _____
Sep. Ck. _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

| OPERATING |
| TRUST |
| BARONNE TITLE |
| BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | October 9, 2023 |

| PAYABLE TO: | AMOUNT | $355.91 |
| **Tristan Mitchell** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
| Wednesday Lunch for Meeting with Client (175.91)  10/4 | **Mark Mintz** |
| Thursday Lunch for Meeting with Committee (180.00)  10/5 | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 61013 | | | $355.91 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
| TRUST CHECK | LOCAL COUNSEL - H122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| OTHER EXPENSES FOR LITIGATION MATTERS - H118 | OTHER PROFESSIONALS - H123 |
| ARBITRATORS/MEDIATORS - H121 | OUTSIDE PRINTING - H102 |
| COURT FEES - H112 | PRIVATE INVESTIGATORS - H120 |
| DELIVERY SERVICES/MESSENGERS - H107 | SUBPOENA FEES - H113 |
| DEPOSITION TRANSCRIPTS - H115 | TRIAL EXHIBITS - H117 |
| EXPERTS - H119 | TRIAL TRANSCRIPTS - H116 |
| | WITNESS FEES - H114 |

VENDOR ID _____
VOUCHER ID _____
OCT 09 2023
G/L# _____
File _____
Sep. Ck. _____

**(1)** GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-1 Filed 02/2/21 Entered 02/2/21 20:05:39 Exhibit Ten Interim Walkers Thirty Fourth Monthly Fee Application Sixt of 289 Page 70 of 72

048576.17696001.1201972

Page 54

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE<br>The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE<br>October 24, 2023 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:
**Samantha Oppenheim**

AMOUNT **$188.00**

MAIL CHECK

**RETURN CHECK TO**
Samantha Oppenheim ✓

PAYMENT FOR:
Filing Fee for Sale Motion [ECF No. 2595]
Case No. 20-10846 (Bankr. E.D. La.)

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER<br>7118 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT<br>$188.00 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- ✓ COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

OCT 24 2023

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 2693-1 Filed 02/30/21 Entered 02/30/23 16:05:39 Exhibit Tenth Interim
Walkers Thirty Fourth Monthly Fee Application Page 286 of 289 Page 71 of 72

048576.17696001.1201972                                                                    Page 55

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Tuesday, October 24, 2023 4:00 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Robert Seuzeneau at (504) 589-7861.

Account Number: 6101296
Court: LOUISIANA EASTERN BANKRUPTCY COURT
Amount: $188.00
Tracking Id: A8076932
Approval Code: 02457R
Card Number: ***********2571
Date/Time: 10/24/2023 05:00:26 ET


NOTE: This is an automated message. Please do not reply

1

Case 20-10846 Doc 2693-1 Filed 02/30/21 Entered 02/30/23 16:05:39 Exhibit Tenth Interim Walkers Thirty Fourth Monthly Fee Application Page 287 of 289 Page 72 of 72

048576.17696001.1201972                                                                                          Page 56

**U.S. Bankruptcy Court**
**Eastern District of Louisiana**

Thank you. Your transaction in the amount of **$ 188.00** has been completed.

Please <u>print a copy of</u> your transaction receipt for future reference. The transaction number is **A8076932**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00)

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

</div>

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

<div align="center">

**ORDER APPROVING TENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD JULY 1, 2023 THROUGH OCTOBER 31, 2023**

</div>

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $948,718.00 and reimbursement of expenses in the amount of $33,527.33, and for payment of the unpaid balance of allowed fees for legal services rendered during the Tenth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Tenth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $948,718.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $33,527.33 as reimbursement for actual, reasonable, and necessary expenses incurred during the Tenth Interim Fee Period;

3.      The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Tenth Interim Fee Period, promptly upon entry of this Order; and

4.      This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of December, 2023.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE

#101831143v1