# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>Debtor.[1] | Case No. 20-10846<br><br>Section "A"<br><br>Chapter 11 |

## ELEVENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, <u>FOR THE PERIOD FROM NOVEMBER 1, 2023 THROUGH FEBRUARY 29, 2024</u>

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON APRIL 25, 2024, AT 1:30 P.M. AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS ST., COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL (MEETING CODE: "JUDGEGRABILL"). IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT

N

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF LOUISIANA

In re:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

SUMMARY SHEET FOR ELEVENTH INTERIM APPLICATION OF
JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE
DEBTOR IN POSSESSION, FOR THE PERIOD FROM
NOVEMBER 1, 2023 THROUGH FEBRUARY 29, 2024

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | November 1, 2023 – February 29, 2024 |
| Total Fees Sought to be Allowed in this Application: | $857,676.00 |
| Total Expenses Sought to be Allowed in this Application: | $30,595.15 |
| Total Fees Approved by Interim Order to Date: | $11,573,236.00[2] |
| Total Expenses Approved by Interim Order to Date: | $315,725.90 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $11,573,236.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $315,725.90 |
| Blended Rate in this Application for all Attorneys: | $395.98 |
| Blended Rate in this Application for all Timekeepers: | $394.95 |
| Number of Professionals in this Application: | 24 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 0 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 14 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | Yes, *see* ECF No. 2371 |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

#102177946v1

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Eleventh Fee Application (the "Eleventh Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2023 through February 29, 2024. In support of this Eleventh Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

3

5.      The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081].  The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis.

9.      To date, Jones Walker has submitted the following applications for interim approval and allowance of compensation and reimbursement of expenses:

| Fee Application (Period) | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|
| First Interim Application (5/1/20 – 9/30/20) | $2,092,461.00 | $76,168.58 | $2,032,461.00 | $76,168.58 |
| Second Interim Application (10/1/20 – 1/31/21) | $1,120,960.00 | $17,958.76 | $1,120,960.00 | $17,958.76 |
| Third Interim Application (2/1/21 – 5/31/21) | $1,040,201.00 | $23,009.27 | $1,040,201.00 | $23,009.27 |
| Fourth Interim Application (6/1/21 – 9/30/21) | $1,180,440.50 | $16,811.60 | $1,180,440.50 | $16,811.60 |
| Fifth Interim Application (10/1/21 – 1/31/22) | $1,038,247.50 | $22,426.49 | $1,038,247.50 | $22,426.49 |
| Sixth Interim Application (2/1/22 – 5/31/22) | $1,127,452.00 | $25,650.80 | $1,127,452.00 | $25,650.80 |
| Seventh Interim Application (6/1/22 – 10/31/22) | $1,275,789.00 | $35,822.71 | $1,275,789.00 | $35,822.71 |
| Eighth Interim Application (11/1/22 – 2/28/23) | $841,486.00 | $33,743.87 | $841,486.00 | $33,743.87 |
| Ninth Interim Application (3/1/23 – 6/30/23) | $967,481.00 | $30,606.49 | $967,481.00 | $30,606.49 |
| Tenth Interim Application (7/1/23 – 10/31/23) | $948,718.00 | $33,527.33 | $948,718.00 | $33,527.33 |

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

10.    This Application covers the period from November 1, 2023 through February 29, 2024 (the "Eleventh Interim Fee Period"). By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $857,676.00 and reimbursement of expenses in the amount of $30,595.15. The total number of hours expended during the Eleventh Interim Fee

#102177946v1

Period for which compensation is sought is approximately 2,171.60 hours.

**PRIOR MONTHLY FEE STATEMENTS**

11.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Thirty-Fifth, Thirty-Sixth, Thirty-Seventh, and Thirty-Eighth Monthly Fee Statements (each a "Monthly Fee Statement").

12.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Thirty-Fifth, Thirty-Sixth, and Thirty-Seventh Monthly Fee Statements.  Jones Walker did not receive any formal objections in response to these fee statements.

13.     The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Eleventh Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Thirty-Fifth Monthly Fee Statement (11/1/23 – 11/30/23) | $168,884.00 (80% of $211,105.00) | $7,291.33 | $168,884.00 | $7,291.33 |
| Thirty-Sixth Monthly Fee Statement (12/1/23 – 12/31/23) | $143,165.60 (80% of $178,957.00) | $8,040.89 | $143,165.60 | $8,040.89 |
| Thirty-Seventh Monthly Fee Statement (1/1/24 – 1/31/24) | $205,297.60 (80% of $256,622.00) | $9,258.38 | $0.00 | $0.00 |

6

#102177946v1

| Thirty-Eighth Monthly Fee Statement (2/1/24 – 2/29/24) | $168,793.60 (80% of $210,992.00) | $6,004.55 | $0.00 | $0.00 |
|---|---|---|---|---|

## FEES AND EXPENSES

14.     Jones Walker is handling this Chapter 11 Case and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters").

15.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490.00, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.   Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $309,423.[3]

16.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Eleventh Interim Fee Period.[4]  Each summary sheet contains the following:

   a. A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Eleventh Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

   b. A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Eleventh Interim Fee Period; and

   c. An itemization of expenses incurred and for which reimbursement is sought, by

---

[3] This does not take into account entries on the invoices billed at "no charge."

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

expense category, during the Eleventh Interim Fee Period.

17.     Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Eleventh Interim Fee Period.

18.     Attached hereto as **Exhibit C** is a budget and staffing plan for the Eleventh Interim Fee Period.

19.     Attached hereto as **Exhibit D** is a copy of the Thirty-Fifth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from November 1, 2023 through November 30, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

20.     Attached hereto as **Exhibit E** is a copy of the Thirty-Sixth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from December 1, 2023 through December 31, 2023, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

21.     Attached hereto as **Exhibit F** is a copy of the Thirty-Seventh Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from January 1, 2024 through January 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

22.     Attached hereto as **Exhibit G** is a copy of the Thirty-Eighth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from February 1, 2024 through February 29, 2024, consisting of contemporaneously

maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

23.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

**SUMMARY OF SERVICES RENDERED TO THE DEBTOR**
**DURING THE ELEVENTH INTERIM FEE PERIOD**

24.     The following summary of services rendered during the Eleventh Interim Fee Period is not intended to be a detailed description of the work performed.  Rather, it merely highlights certain categories in which significant services were rendered by Jones Walker.  Detailed descriptions of the day-to-day services provided by Jones Walker and the time expended performing such services in each project billing category are attached to the Monthly Fee Statements in **Exhibits D-G**.

    *a.  Appeals*

25.     Jones Walker continued to spend a substantial amount of time during the Eleventh Interim Fee Period in connection with Richard Trahant's appeal, the Former Committee Members' appeal, and Minor Children's appeal.  Specifically, Jones Walker, among other things, engaged in comprehensive appellate motion practice, drafted appeal briefs, and extensively prepared for and appeared at oral argument in the Former Committee Members' appeal and Minor Children's appeal.

    *b.  Claims Motions*

26.     During the Eleventh Interim Fee Period, Jones Walker received numerous Motions for Leave to File Sexual Abuse Survivor Claims [ECF Nos. 2609, 2674, 2676, 2701, 2714, 2730, 2796, 2803, 2806, 2810, 2825, 2830, 2853, 2861, 2867, 2869, 2871, 2873, 2875, 2877].  Jones Walker subsequently conferred and negotiated with counsel to reach several Stipulations [ECF

9

Nos. 2710, 2711, 2712, 2720, 2774, 2813, 2814, 2815] resolving the Motions for Leave. Pursuant

to the Stipulations, the parties agreed that certain claimants may file a Sexual Abuse Survivor

Proof of Claim, but the Archdiocese and all parties in interest maintain and reserve their rights to

object to the claims on any basis.

### c. *Fee Applications and Employment Applications*

27.     Additionally, Jones Walker's professionals prepared, revised, and served (i) the

Thirty-Fourth, Thirty-Fifth, Thirty-Sixth, and Thirty-Seventh Monthly Fee Statements of Jones

Walker and Carr, Riggs & Ingram ("CRI"), (ii) the Thirty-Third, Thirty-Fourth, Thirty-Fifth, and

Thirty-Sixth Monthly Fee Statements of Blank Rome LLP ("Blank Rome"), and (iii) the

Twentieth, Twenty-First, Twenty-Second, and Twenty-Third Monthly Fee Statements of  Keegan

Linscott & Associates, PC ("KLA") during the Eleventh Interim Fee Period.  In connection with

preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing

prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and

local rules and regulations for interim compensation; and (ii) broke down time and fees billed by

timekeeper and task category, in accordance with the UST Guidelines.   Jones Walker

communicated with Blank Rome, CRI, and KLA to obtain the required information used in

connection with preparing the Monthly Fee Statements.

28.     During the Eleventh Interim Fee Period, Jones Walker also prepared, revised, and

filed (i) the *Tenth Interim Application of Jones Walker LLP for Allowance of Compensation and

Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period

from July 1, 2023 through October 31, 2023* [ECF No. 2693] ("Jones Walker's Tenth Fee

Application"); (ii) the *Tenth Interim Application of Blank Rome LLP for Allowance of

Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for*

#102177946v1

*the Period from July 1, 2023 through October 31, 2023* [ECF No. 2690] ("Blank Rome's Tenth
Fee Application"); (iii) the *Tenth Interim Fee Application of Carr, Riggs & Ingram, LLC, for*
*Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the*
*Debtor for the Period July 1, 2023 through October 31, 2023* [ECF No. 2692] ("CRI's Tenth Fee
Application"); and (iv) the *Fifth Interim Application of Keegan Linscott & Associates, PC for*
*Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the*
*Debtor, for the Period July 1, 2023 through October 31, 2023* [ECF No. 2691] ("KLA's Fifth Fee
Application").

29.    In connection with preparing the Fee Applications, Jones Walker, among other
things: (i) reviewed extensive billing prebills; (ii) drafted a comprehensive list of services rendered
for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category,
in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf
of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor
were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the
preparation of the Fee Applications.  Notably, Jones Walker spent considerable time reviewing the
UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee
Applications appropriately.

30.    Further, during the Eleventh Interim Fee Period, Jones Walker continued to review
other professional's fee statements and fee applications and work with other estate professionals
to be more efficient and cost effective.  Jones Walker's professionals reviewed and analyzed
approximately ten (10) fee applications during the Eleventh Interim Fee Period.  Jones Walker
worked with the Debtor throughout the Eleventh Interim Fee Period to ensure continued payment
of outstanding amounts owed.

31.     Jones Walker's professionals also responded to retention applications during the Eleventh Interim Fee Period.  Specifically, Jones Walker reviewed and responded to the *Application for Entry of an Order Authorizing the Retention and Employment of Kroll, LLC as Pension Analyst to the Official Committee of Unsecured Commercial Creditors* [ECF No. 2687].

### d.  Lift Stay Motions

32.     During the Eleventh Interim Fee Period, Jones Walker's professionals continued to review and analyze numerous Lift Stay Motions filed in connection with the Court's Scheduling Order [ECF No. 2467].  Among other things, Jones Walker (i) prepared the *Debtor's Objection to Motions for Limited Relief from the Automatic Stay* [ECF No. 2611], (ii) reviewed and analyzed various objections, oppositions, responses, and replies filed in connection with the Lift Stay Motions [ECF Nos. 2612, 2613, 2615, 2616, 2628], (iii) prepared a Witness and Exhibit List in preparation of the hearing on the Lift Stay Motions, (iv) drafted the *Debtor's Expedited Motion in Limine or in the Alternative Motion to Strike Late-Filed Witness and Exhibit List* [ECF No. 2645], and (v) appeared and successfully argued at the hearing on the Lift Stay Motions.

### e.  Sale Motions

33.     Jones Walker's professionals also continued litigating the Debtor's *Motion for Authority to Sell 400 North Rampart Street, Free and Clear of All Claims, Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 2595] (the "Sale Motion").  In particular, Jones Walker reviewed the (i) *Limited Response to the Debtor's Motion for Authority to Sell 400 North Rampart Street, Free and Clear of All Claims, Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 2618] and (ii) *Limited Objection of the Official Committee of Unsecured Creditors to the Debtor's Motion for Authority to Sell 400 North Rampart Street, Free and Clear of All Claims, Liens,*

#102177946v1

*Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* [ECF No. 2621]. Jones Walker's professionals continued to work with the Debtor's real estate broker and numerous parties in interest to effectuate the sale [ECF Nos. 2709, 2768].

### f. Monthly Operating Reports

34. During the Eleventh Interim Fee Period, Jones Walker prepared and filed monthly operating reports for the months of October, November, December, and January, addressed follow-up questions regarding such reports, and assembled and communicated additional information requested by parties in interest.

### g. Mediation

35. Jones Walker hosted and participated in mediation and numerous mediation-related conferences during the Eleventh Interim Fee Period. In preparation of the mediation, Jones Walker spent considerable time, among other things, researching issues related to mediation, communicating with the client regarding mediation, working with the Debtor's financial advisors, and attending mediation preparation meetings. Jones Walker's professionals also conferred with the mediation parties frequently on an informal basis during the Eleventh Interim Fee Period.

36. Further, Jones Walker and the Committee filed the *Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Additional Mediator* [ECF Doc. No. 2828] (the "Mediator Motion") on February 19, 2024, seeking to appoint John W. Perry to assist Judge Gregg W. Zive in conducting the mediation. The Mediation Motion was approved on March 11, 2024 [ECF No. 2892].

### h. The Rule 2004 Motion.

37. On December 12, 2023, two of the Debtor's excess carriers (the "Moving Insurers") filed the *Moving Insurers' Expedited Bankruptcy Rule 2004 Motion* [ECF No. 2721] (the "Rule

13

2004 Motion"), seeking authority to serve a subpoena on the Debtor to request certain documents. In response, Jones Walker's professionals prepared the *Debtor's Objection to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion* [ECF No. 2754]. The Rule 2004 Motion was ultimately denied without prejudice on January 16, 2024 [ECF No. 2791].

### i. *Other Tasks*

38. During the Eleventh Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues. Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.

39. Jones Walker also engaged in regular discussions with counsel for the Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

40. Jones Walker's professionals continued to strategize on issues related to the preparation of the Debtor's disclosure statement and plan during the Eleventh Interim Fee Period. Jones Walker devoted time drafting and revising various documents and pleadings related to the disclosure statement and plan. Further, Jones Walker's professionals participated in regular meetings to discuss certain plan and disclosure statement matters, such as non-monetary provisions.

41. Moreover, Jones Walker continued litigating the Litigation Matters and, among other things, conducted research, drafted pleadings, and prepared for hearings and conferences with respect to the those matters during the Eleventh Interim Fee Period.

14

#102177946v1

42.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

### REASONABLENESS OF FEES AND EXPENSES

43.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 2,171.60 hours during the Eleventh Interim Fee Period.  Jones Walker has charged hourly rates for work of this character.  The reasonable value of the services rendered by Jones Walker to the Debtor during the Eleventh Interim Fee Period is $857,676.00.

44.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases.  Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule.  As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $309,423.00.[5]

### ACTUAL AND NECESSARY DISBURSEMENTS

45.     As set forth in **Exhibit A**, a total of $30,595.15 of actual, necessary expenses were

---

[5] This does not take into account entries on the invoices billed at "no charge."

#102177946v1

incurred by Jones Walker during the Eleventh Interim Fee Period. Jones Walker's disbursement

policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is

difficult to determine.

### **FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES**

46.     Bankruptcy Code § 330 authorizes the Court to award professional persons

employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary

services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C.

§ 330. Specifically, Bankruptcy Code § 330(a) provides:

> (1)    After notice to the parties in interest and the United States Trustee and a
> hearing, and subject to sections 326, 328, and 329, the court may award to a
> trustee, a consumer privacy ombudsman appointed under section 332, an
> examiner, an ombudsman appointed under section 333, or a professional
> person employed under section 327 or 1103-
>
>> (A)    reasonable compensation for actual, necessary services rendered by
>> the trustee, examiner, ombudsman, professional person, or attorney
>> and by any paraprofessional person employed by any such person;
>> and
>> (B)    reimbursement for actual, necessary expenses . . .
>
> * * *
>
> (3)    In determining the amount of reasonable compensation to be awarded to an
> examiner, trustee under chapter 11, or professional person, the court shall
> consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including-
>
>> (A)    the time spent on such services;
>> (B)    the rates charged for such services;
>> (C)    whether the services were necessary to the administration of, or beneficial
>> at the time at which the service was rendered toward the completion of, a
>> case under this title;
>> (D)    whether the services were performed within a reasonable amount of time
>> commensurate with the complexity, importance, and nature of the
>> problem, issue, or task addressed;
>> (E)    with respect to a professional person, whether the person is board certified
>> or otherwise has demonstrated skill and experience in the bankruptcy
>> field; and

(F)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

47.   The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

48.   As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor

17

during the Eleventh Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

49.     The professional services rendered by Jones Walker during the Eleventh Interim Fee Period required a high degree of professional competence and expertise. Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     **The Time and Labor Required.**

50.     As stated above, Jones Walker's professionals have expended 2,171.60 hours during the Eleventh Interim Fee Period in the representation of the Debtor. All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case. This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with mediation efforts.

51.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient, and timely manner. Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     **The Novelty and Difficulty of the Questions Involved.**

52.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18]. As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

#102177946v1

III.     **The Skill Required to Perform the Professional Services Properly.**

53.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Eleventh Interim Fee Period.

IV.     **The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.**

54.     Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

V.     **The Customary Fee.**

55.     The rates charged by the Jones Walker's professionals in this Chapter 11 Case are similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's discounted hourly rates for services of this kind.

56.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

VI.     **Whether the Fee is Fixed or Contingent.**

57.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set

#102177946v1

forth herein and in the Retention Application and subject in all respects to this Court's final approval. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

## VII.    Time Limitations Imposed by the Client or the Circumstances.

58.    As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

## VIII.    The Amount Involved and the Results Obtained.

59.    Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.    The Experience, Reputation and Ability of the Professionals.

60.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

61.    Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform

#102177946v1

the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X.   The Undesirability of the Case.

62.    This matter was not undesirable for Jones Walker.

## XI.   The Nature and Length of the Professional Relationship with the Client.

63.    Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII.   Awards in Similar Cases.

64.    Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases.  The services provided in connection with the fees requested by Jones Walker during the Eleventh Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

## NO PRIOR REQUEST

65.    Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $857,676.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Eleventh Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $30,595.15; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated: April 4, 2024                Respectfully submitted,

*/s/ Laura F. Ashley*

R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS**

## <u>CERTIFICATION OF COMPLIANCE</u>

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: April 4, 2024
New Orleans, Louisiana

*/s/ Laura F. Ashley*
Laura F. Ashley

## EXHIBIT A

1. **J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174906-1**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 28.00 | $11,200.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 18.50 | $4,625.00 |
| **TOTAL** | | | | | **46.50** | **$15,825.00** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|---|---|---|---|
| B190 | Other Contested Matters | 46.50 | $15,825.00 |
| | **TOTAL** | **46.50** | **$15,825.00** |

### EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|---|---|
| **TOTAL** | **$0.00** |

## 2. POST-PETITION REORGANIZATION ADVICES
## FILE NUMBER: 176960-01

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 170.10 | $83,349.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 146.20 | $58,480.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 265.70 | $130,193.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 78.50 | $23,550.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $490.00 | 490.40 | $240,296.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 37.10 | $14,840.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 83.80 | $33,520.00 |
| Avery B. Pardee | Partner | Litigation | 2007 | $400.00 | 1.60 | $640.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 2.00 | $600.00 |
| Cove J. Geary | Partner | Litigation | 1984 | $400.00 | 0.50 | $200.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 28.80 | $11,520.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2009 | $400.00 | 0.30 | $120.00 |
| Christopher M. Wappel | Partner | Corporate | 2000 | $400.00 | 0.20 | $80.00 |
| Kaytie M. Pickett | Partner | Litigation | 2009 | $400.00 | 0.50 | $200.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 599.60 | $179,880.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $300.00 | 204.50 | $61,350.00 |
| Swati Parashar | Associate | Bankruptcy | 2022 | $250.00 | 0.50 | $125.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 2.10 | $525.00 |
| Matthew B. Johnson | Associate | Bankruptcy | 2019 | $250.00 | 2.80 | $700.00 |
| Stephanie A. Zolli | Practice Support Specialist | Information Technology | N/A | $170.00 | 1.50 | $255.00 |
| Aaron D. Washington | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.3 | $51.00 |
| Melissa E. Hollinger | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.50 | $85.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 2.70 | $459.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 4.90 | $833.00 |
| **TOTAL** | | | | | **2,125.10** | **$841,851.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 186.80 | $62,665.00 |
| B120 | Asset Analysis and Recovery | 40.50 | $18,127.00 |
| B130 | Asset Disposition | 180.00 | $61,091.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 135.60 | $53,080.00 |
| B160 | Fee/Employment Applications | 68.90 | $20,917.00 |
| B170 | Fee/Employment Objections | 8.20 | $2,650.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.80 | $270.00 |
| B190 | Other Contested Matters | 902.80 | $363,605.00 |
| B210 | Business Operations | 20.80 | $10,192.00 |
| B310 | Claims Administration & Objections | 242.10 | $93,733.00 |
| B320 | Plan & Disclosure Statement | 338.20 | $155,401.00 |
| B410 | General Bankruptcy Advice/Opinion | 0.40 | $120.00 |
| | **TOTAL** | **2,125.10** | **$841,851.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|---|---|
| Color Imaging | $313.50 |
| Copy Service | $380.00 |
| Conference Call | $8.88 |
| Court Record Fees | $738.30 |
| Delivery Services | $129.91 |
| Long Distance Phone | $136.14 |
| Lexis Legal Research | $6,341.15 |
| Trial Transcripts | $1,365.60 |
| Out of Town Travel | $665.41 |
| Other | $125.00 |
| Other Professionals | $1,861.26 |
| Meals | $984.07 |
| Relativity Data Hosting | $17,214.03 |
| Binding | $50.00 |
| Litigation Support | $202.90 |
| Trial Exhibits | $79.00 |
| **TOTAL** | **$30,595.15** |

#102178396v1

<u>**EXHIBIT B**</u>

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours<br><br>Billed in this Application | Total Fees<br><br>Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | **Billed in this Application** | **Billed by Firm During Eleventh Interim Fee Period**<br><br>**(11/1/2023 – 2/29/2024)**<br><br>**(Excluding Bankruptcy Engagements)[1]** |
| Partners | 1,333.70 | $608,788.00 | $456.47 | $503.71 |
| Associates | 828.00 | $247,205.00 | $298.56 | $338.41 |
| Paralegals | 9.90 | $1,683.00 | $170.00 | $206.65 |
| **AGGREGATE:** | 2,171.60 | $857,676.00 | $394.95 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

### BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|------------------|----------------|------------------------|
| B120 | Asset Analysis & Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 300.00 | $78,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 20.00 | $5,200.00 |
| B260 | Board of Directors Matters | 20.00 | $5,200.00 |
| B210 | Business Operations | 50.00 | $13,000.00 |
| B110 | Case Administration | 300.00 | $78,000.00 |
| B310 | Claims Administration & Objections | 500.00 | $130,000.00 |
| B220 | Employee Benefits/Pensions | 50.00 | $13,000.00 |
| B160 | Fee/Employment Applications | 100.00 | $26,000.00 |
| B170 | Fee/Employment Objections | 20.00 | $5,200.00 |
| B230 | Financing/Cash Collections | 20.00 | $5,200.00 |
| B410 | General Bankruptcy Advice | 20.00 | $5,200.00 |
| N/A | Litigation Matters[1] | 200.00 | $52,000.00 |
| B190 | Other Contested Matters | 2,000.00 | $520,000.00 |
| B320 | Plan & Disclosure Statement | 1,000.00 | $260,000.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 300.00 | $78,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Eleventh Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $400.00 |
| Associates | 6 | $275. 00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | |
| | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | |
| | **Section "A"** |
| **Debtor.** [1] | **Chapter 11** |

**THIRTY-FIFTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2023 through November 30, 2023 |
| Amount of Compensation Requested: | $211,105.00 |
| Net of 20% Holdback: | $168,884.00 |
| Amount of Expenses Requested: | $7,291.33 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $176,175.33 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2023 through November 30, 2023 (the "Fee Period"). By this thirty-fifth statement, Jones Walker seeks payment in the amount of $176,175.33, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

# NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        December 29, 2023

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**J.W. DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
**FILE NUMBER: 174906-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2023 through November 30, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 28.00 | $11,200.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 18.50 | $4,625.00 |
| **TOTAL** | | | **46.50** | **$15,825.00** |

### Compensation by Project Category for Hourly Services
### for the Period from November 1, 2023 through November 30, 2023

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 46.50 | $15,825.00 |
| | **TOTAL** | **46.50** | **$15,825.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$0.00** |

**TOTAL FEES AND COSTS: $15,825.00**

# EXHIBIT B

<u>**EXHIBIT B**</u>

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
<u>**for the Period from November 1, 2023 through November 30, 2023**</u>

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 27.30 | $10,920.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 63.70 | $31,213.00 |
| R. Patrick Vance | Partner | $490.00 | 33.10 | $16,219.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 26.30 | $7,890.00 |
| Laura F. Ashley | Partner | $400.00 | 6.40 | $2,560.00 |
| Mark A. Mintz | Partner | $490.00 | 90.70 | $44,443.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.50 | $1,000.00 |
| Joseph E. Bain | Partner | $400.00 | 0.30 | $120.00 |
| Avery B. Pardee | Partner | $400.00 | 1.60 | $640.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 167.80 | $50,340.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 96.00 | $28,800.00 |
| Swati Parashar | Associate | $250.00 | 0.50 | $125.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 2.00 | $500.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 3.00 | $510.00 |
| **TOTAL** | | | **521.20** | **$195,280.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from November 1, 2023 through November 30, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 42.80 | $15,620.00 |
| B120 | Asset Analysis and Recovery | 1.20 | $360.00 |
| B130 | Asset Disposition | 71.60 | $24,732.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 92.50 | $35,799.00 |
| B160 | Fee/Employment Applications | 31.60 | $9,537.00 |
| B170 | Fee/Employment Objections | 1.20 | $360.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.50 | $150.00 |
| B190 | Other Contested Matters | 173.70 | $62,194.00 |
| B210 | Business Operations | 4.90 | $2,401.00 |
| B310 | Claims Administration and Objections | 25.00 | $10,184.00 |
| B320 | Plan and Disclosure Statement | 76.20 | $33,943.00 |
|      | **TOTAL** | **521.20** | **$195,280.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $2,568.00 |
| Relativity Data Hosting | $4,302.90 |
| Court Record Fees | $198.30 |
| Copy Service | $82.60 |
| Long Distance | $34.06 |
| Litigation Support | $105.47 |
| **TOTAL** | **$7,291.33** |

**TOTAL FEES AND COSTS: $202,571.33**

# EXHIBIT C



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:          048576

Matter:         17490601

Invoice #:     1205463

RE:    Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|--------|------|--------|--------|--------|--------|
| 08/28/23 | 1188352 | 11,630.00 | 14.95 | 0.00 | 9,318.95 | 2,326.00 |
| 11/28/23 | 1201971 | 11,300.00 | 3.80 | 0.00 | 0.00 | 11,303.80 |
| **Previous Balance Due:** | | **$22,930.00** | **$18.75** | **$0.00** | **$9,318.95** | **$13,629.80** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 12/19/23 | 1205463 | $15,825.00 | $0.00 | | $0.00 | $15,825.00 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$29,454.80** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                          **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**              **Account No.:   20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:      048576
Matter:     17490601
Invoice #:   1205463

RE:    Post-Petition - J. W. Doe V. Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/23 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 11/01/23 | EDW | B190 | A104 | Reviewed status regarding document review and issues regarding same. | 0.50 | 200.00 |
| 11/01/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding conference and responded to Mr. Denenea. | 0.10 | 40.00 |
| 11/01/23 | EWDL | B190 | A104 | Reviewed and analyzed documents for plaintiff's confidentiality challenge. | 0.50 | 125.00 |
| 11/01/23 | EWDL | B190 | A104 | Correspondence with D. Wegmann regarding plaintiff's confidentiality challenge. | 0.20 | 50.00 |
| 11/02/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 11/02/23 | EDW | B190 | A104 | Reviewed documents regarding confidentiality designations. | 2.10 | 840.00 |
| 11/02/23 | EWDL | B190 | A105 | Call with D. Wegmann and G. | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Shahien regarding confidentiality challenge. | | |
| 11/02/23 | EWDL | B190 | A105 | Call with G. Shahien regarding confidentiality challenge. | 0.10 | 25.00 |
| 11/02/23 | EWDL | B190 | A105 | Reviewed and analyzed confidentiality review results to prepare for meet and confer. | 0.50 | 125.00 |
| 11/03/23 | EDW | B190 | A104 | Continued review of confidentiality designations regarding documents and response to plaintiff. | 2.50 | 1,000.00 |
| 11/03/23 | EWDL | B190 | A105 | Analyzed confidentiality review results to prepare for meet and confer. | 3.60 | 900.00 |
| 11/05/23 | EWDL | B190 | A103 | Drafted response document for meet and confer regarding plaintiff's confidentiality challenges. | 5.20 | 1,300.00 |
| 11/06/23 | EWDL | B190 | A103 | Drafted responsive documents to prepare for plaintiff's confidentiality challenge meet and confer. | 5.40 | 1,350.00 |
| 11/06/23 | EWDL | B190 | A105 | Call with S. Oppenheim to prepare response to plaintiff's confidentiality challenge. | 0.20 | 50.00 |
| 11/06/23 | EWDL | B190 | A105 | Call with D. Wegmann regarding preparing for plaintiff's confidentiality challenge. | 0.10 | 25.00 |
| 11/06/23 | EDW | B190 | A104 | Reviewed issues regarding document confidentiality designations. | 1.50 | 600.00 |
| 11/06/23 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 40.00 |
| 11/07/23 | EWDL | B190 | A104 | Call with D. Wegmann to prepare for meet and confer. | 0.30 | 75.00 |
| 11/07/23 | EWDL | B190 | A109 | Attended meet and confer with opposing counsel regarding plaintiff's confidentiality challenge. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/07/23 | EWDL | B190 | A109 | Call with D. Wegmann regarding confidentiality review. | 0.10 | 25.00 |
| 11/07/23 | EWDL | B190 | A104 | Reviewed and analyzed time spent on confidentiality review to prepare client email. | 0.30 | 75.00 |
| 11/07/23 | EWDL | B190 | A107 | Correspondence with client regarding response to plaintiff's confidentiality review. | 0.10 | 25.00 |
| 11/07/23 | EDW | B190 | A101 | Preparing for discovery conference regarding confidential documents. | 0.80 | 320.00 |
| 11/07/23 | EDW | B190 | A107 | Telephone conference with Mr. Denenea regarding discovery dispute regarding confidential documents. | 0.30 | 120.00 |
| 11/07/23 | EDW | B190 | A104 | Continued review of confidential document designations. | 1.70 | 680.00 |
| 11/07/23 | EDW | B190 | A106 | Email to client regarding status. | 0.40 | 160.00 |
| 11/08/23 | EDW | B190 | A104 | Continued review of confidentiality designations and reviewed history regarding protective orders. | 1.50 | 600.00 |
| 11/09/23 | EDW | B190 | A104 | Continued review of confidential designations and strategy regarding same. | 2.10 | 840.00 |
| 11/10/23 | EDW | B190 | A103 | Continued work on discovery issues and response to disputed confidential documents. | 1.50 | 600.00 |
| 11/10/23 | EWDL | B190 | A109 | Analyzed prepared response for plaintiff's confidentiality challenge. | 0.50 | 125.00 |
| 11/13/23 | EWDL | B190 | A109 | Call with S. Oppenheim regarding plaintiff's response to chart. | 0.10 | 25.00 |
| 11/13/23 | EWDL | B190 | A109 | Correspondence with plaintiff's counsel regarding response chart to confidentiality challenge. | 0.10 | 25.00 |
| 11/13/23 | EWDL | B190 | A107 | Correspondence with S. Oppenheim and opposing counsel regarding response | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chart to plaintiff's confidentiality challenge. | | |
| 11/13/23 | EDW | B190 | A104 | Prepared for hearing on motions to lift stay, discovery briefs and oral argument strategy (2.7); received e-mail from Ms. Quinn regarding JW Doe Chart and request for revised chart (0.2); reviewed documents and exhibits to prepare for testimony regarding opposition to motion to lift stay (1.8). | 4.70 | 1,880.00 |
| 11/14/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim and D. Wegmann regarding confidentiality challenge. | 0.10 | 25.00 |
| 11/14/23 | EDW | B190 | A104 | Reviewed notice of agenda regarding hearing (0.1); reviewed issues regarding motion timing and application of protective order to evidence memo (0.8); reviewed stipulation and order regarding late filed claims (0.2). | 1.10 | 440.00 |
| 11/14/23 | EDW | B190 | A104 | Reviewed JW Doe and James Doe litigation hearing regarding suspension for hearing on motion to lift stay (0.3); prepared for hearing on motion to lift stay (2.4); reviewed chart regarding JW Doe confidential documents (0.5) and revise and forward to counsel for plaintiffs (1.3); Preparing for and attending hearing on motions in bankruptcy court regarding sale and lift stay (2.2); reviewed issues regarding response to JW Doe document designations (0.1); emailed Mr. Gisleson with revised chart regarding JW Doe (0.1). | 6.90 | 2,760.00 |
| 11/29/23 | EWDL | B190 | A105 | Correspondence with S. Oppenheim regarding status of plaintiff's confidentiality designation challenge. | 0.20 | 50.00 |

**Total Fees:**                                  **$15,825.00**

**Task Code Summary**

|      |                                                         | This Bill | | Cumulative Totals | |
| ---- | ------------------------------------------------------- | --------- | --------- | ------- | --------- |
|      |                                                         | Hours | Fees | Hours | Fees |
| B110 | Case Administration                                     | 0.00 | 0.00 | 92.30 | 27,283.00 |
| B160 | Fee/Employment Applications                             | 0.00 | 0.00 | 2.80 | 840.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 46.50 | 15,825.00 | 575.30 | 187,525.50 |
| B310 | Claims Administration and Objections                    | 0.00 | 0.00 | 3.50 | 875.00 |
| B410 | General Bankruptcy Advice/Opinions                      | 0.00 | 0.00 | 58.60 | 17,580.00 |
| B420 | Restructurings                                          | 0.00 | 0.00 | 0.00 | 0.00 |
|      | Total                                                   | 46.50 | 15,825.00 | 732.50 | 234,103.50 |

Trial Preparation and Trial

|      |                                      | Hours | Fees | Hours | Fees |
| ---- | ------------------------------------ | ----- | ---- | ----- | ------ |
| L430 | Written Motions and Submissions      | 0.00 | 0.00 | 1.90 | 475.00 |
|      | Total Trial Preparation and Trial    | 0.00 | 0.00 | 1.90 | 475.00 |

|        | Totals | 46.50 | $15,825.00 | 734.40 | $234,578.50 |
| ------ | ------ | ----- | ---------- | ------ | ----------- |

**Timekeeper Summary**

| Initials | Timekeeper           | Hours | Rate | Amount |
| -------- | -------------------- | ----- | ---- | ------ |
| EWDL     | Elizabeth W. De Leon | 18.50 | $250.00 | $4,625.00 |
| EDW      | Edward D. Wegmann    | 28.00 | $400.00 | $11,200.00 |
|          | Totals               | 46.50 |      | $15,825.00 |

**TOTAL AMOUNT DUE THIS INVOICE**                                                     $15,825.00

**YEAR TO DATE BILLING**

| YTD Fees          | $159,634.00 |
| ----------------- | ----------- |
| YTD Disbursements | $890.50     |
| YTD Total         | $160,524.50 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $234,578.50 |
| LTD Disbursements | $2,304.35 |
| LTD Total | $236,882.85 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:        048576

Matter:     17696001

Invoice #:   1205464

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|-------|------|---------------|-------------------|----------|-------------|
| 08/28/23 | 1188354 | 194,096.00 | 6,356.64 | 0.00 | 161,633.44 | 38,819.20 |
| 09/28/23 | 1193099 | 308,083.00 | 10,375.98 | 0.00 | 256,842.38 | 61,616.60 |
| 10/26/23 | 1197294 | 211,459.00 | 10,167.74 | 0.00 | 179,334.94 | 42,291.80 |
| 11/28/23 | 1201972 | 212,150.00 | 6,608.22 | 0.00 | 0.00 | 218,758.22 |
| **Previous Balance Due:** | | **$925,788.00** | **$33,508.58** | **$0.00** | **$597,810.76** | **$361,485.82** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 12/19/23 | 1205464 | $195,280.00 | $7,291.33 | | $0.00 | $202,571.33 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$564,057.15** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**    **Jones Walker LLP**
**Account No.:**    **20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

December 19, 2023

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:    048576
Matter:    17696001
Invoice #:    1205464

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues and scheduling (0.6) and reviewed multiple emails from Mr. Mintz, Mr. Caine, Judge Zive, Mr. Linscott and others regarding same (0.4). | 1.00 | 490.00 |
| 11/01/23 | RPV | B190 | A104 | Reviewed draft of memo in opposition to lift stay (0.3) and emails with counsel regarding same (0.2). | 0.50 | 245.00 |
| 11/01/23 | RPV | B190 | A104 | Emails from Messrs. Denenea and Wegmann regarding document review and discovery conference. | 0.30 | 147.00 |
| 11/01/23 | SAO | B140 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Futrell, and Mr. Wegmann regarding partial lift-stay motions. | 1.40 | 420.00 |
| 11/01/23 | SAO | B140 | A104 | Review working draft of the Apostolates' objection to the partial lift-stay motions. | 0.40 | 120.00 |
| 11/01/23 | SAO | B110 | A106 | Zoom meeting with the client, Mr. | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz, Mr. Gennardo, and Mr. Donnelly regarding Apostolate issues. | | |
| 11/01/23 | SAO | B140 | A103 | Review and revise latest draft of objection to lift stay motions. | 0.50 | 150.00 |
| 11/01/23 | SAO | B130 | A108 | Discussions with Mr. Browne of TMC regarding marketing of Debtor properties. | 1.80 | 540.00 |
| 11/01/23 | SAO | B310 | A104 | Review emails from Ms. Futrell regarding abuse claim issues. | 0.20 | 60.00 |
| 11/01/23 | SAO | B190 | A104 | Review correspondence from Mr. Linscott enclosing today's financial production for the Committee. | 0.20 | 60.00 |
| 11/01/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding contemplated mediation sessions with the Committee. | 0.30 | 90.00 |
| 11/01/23 | SAO | B190 | A103 | Continue drafting statement of case section of appellee brief for Trahant's Fifth Circuit appeal. | 3.70 | 1,110.00 |
| 11/01/23 | EDW | B110 | A106 | Reviewed email from client regarding developments and issues. | 0.10 | 40.00 |
| 11/01/23 | EDW | B310 | A104 | Reviewed abuse claims issues and strategy regarding same. | 1.20 | 480.00 |
| 11/01/23 | EDW | B320 | A104 | Reviewed schedule and update regarding mediation. | 0.10 | 40.00 |
| 11/01/23 | EJF | B140 | A106 | Participate in conference call re: stay-related issues. | 0.80 | 392.00 |
| 11/01/23 | EJF | B320 | A103 | Revise pleadings related to disclosure statement. | 3.80 | 1,862.00 |
| 11/01/23 | LFA | B190 | A103 | Corresponded with Ms. McCaffrey regarding Emergency Motion (.4); Reviewed and corresponded with Ms. McCaffrey regarding same (1.0). | 1.40 | 560.00 |
| 11/01/23 | WGZ | B320 | A106 | Strategy regarding mediator issues; (.7) communication with client representative regarding mediator issues (.8). | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/23 | MAM | B140 | A104 | prepare for (1.0) and attend zoom meeting regarding partial lift stay motions (1.4); continue working on opposition to same (1.6). | 4.00 | 1,960.00 |
| 11/01/23 | CVM | B190 | A104 | Draft Motion to Expedite Minor Children Appeal. | 4.00 | 1,200.00 |
| 11/02/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. A. C. | 0.20 | 98.00 |
| 11/02/23 | RPV | B320 | A105 | Email from Mr. Caine regarding BRG analyses (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/02/23 | RPV | B190 | A104 | Reviewed revisions to motion to lift stay oppositions. | 0.50 | 245.00 |
| 11/02/23 | RPV | B320 | A105 | Email among team, MR. Linscott and Judge Zive regarding mediation availability. | 0.30 | 147.00 |
| 11/02/23 | SAO | B190 | A105 | Emails with Mr. Mintz regarding new case law with potential relevance to the former committee members' appeal. | 0.50 | 150.00 |
| 11/02/23 | SAO | B185 | A108 | Emails with Mr. Dickson of Donlin Recano regarding executory contract schedule. | 0.20 | 60.00 |
| 11/02/23 | SAO | B190 | A103 | Finish drafting statement of case section of appellee brief for Trahant's Fifth Circuit appeal. | 4.20 | 1,260.00 |
| 11/02/23 | SAO | B190 | A103 | Resume drafting argument sections of appellee brief for Trahant's Fifth Circuit appeal. | 1.40 | 420.00 |
| 11/02/23 | EDW | B320 | A104 | Reviewed status and issues regarding mediation. | 0.20 | 80.00 |
| 11/02/23 | EJF | B210 | A103 | Work on revisions to correspondence re: operations issues. | 1.90 | 931.00 |
| 11/02/23 | EJF | B210 | A105 | Emails to Mr Mintz re: operations issues. | 0.20 | 98.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/26 Entered 04/24/26 16:45:53 Exhibit DE-Joseph Walkers Thirty-Fifth Monthly Fee Statement Page 23 of 60

048576.17696001.1205464                                                                 Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/02/23 | EJF | B210 | A106 | Emails from client re: operations issues. | 0.20 | 98.00 |
| 11/02/23 | EJF | B320 | A103 | Revise pleadings related to disclosure statement. | 2.90 | 1,421.00 |
| 11/02/23 | GMS | B110 | A105 | Communications with Ms. De Leon and Mr. Wegmann concerning need to export selected data by selected criteria. | 0.10 | 17.00 |
| 11/02/23 | GMS | B110 | A110 | Generate saved searches pursuant to selected criteria and export and format spreadsheets of results. | 1.10 | 187.00 |
| 11/02/23 | GMS | B110 | A103 | Edit spreadsheet conversion of plaintiffs' challenge list to combine all tabs / pages to single list with pdf page references. | 0.80 | 136.00 |
| 11/02/23 | CVM | B190 | A103 | Revise Motion to Expedite. | 1.10 | 330.00 |
| 11/02/23 | WGZ | B190 | A106 | Reviewed motion for leave to file proof of claim by LAC (.4); communication with client representative regarding same and regarding similar motions by other claimants (.5); strategy regarding mediation issue (.4); communication with client representative regarding same (.3). | 1.60 | 480.00 |
| 11/02/23 | MAM | B130 | A104 | Address issues related to sale motion. | 4.40 | 2,156.00 |
| 11/03/23 | RPV | B140 | A104 | Reviewed further revisions to opposition to partial lift stay motions. | 0.50 | 245.00 |
| 11/03/23 | RPV | B320 | A106 | Email from (0.2) and to clients and JW team (0.3) regarding channeling injunction issues. | 0.50 | 245.00 |
| 11/03/23 | RPV | B320 | A106 | Email from (0.2) and to clients and JW team (0.3) regarding status meeting and related matters. | 0.50 | 245.00 |
| 11/03/23 | RPV | B190 | A105 | Emails among JW team regarding letter from clerk of | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | court in Trahant appeal (0.3) and reviewed letter from clerk (0.2). | | |
| 11/03/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's filing and Monday's meeting with the client. | 0.20 | 60.00 |
| 11/03/23 | SAO | B310 | A104 | Review L.A.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 11/03/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding notice issued in connection with Trahant's appeal. | 0.50 | 150.00 |
| 11/03/23 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding Monday's update meeting. | 0.30 | 90.00 |
| 11/03/23 | SAO | B120 | A106 | Emails with the client regarding insurance issues. | 0.30 | 90.00 |
| 11/03/23 | SAO | B140 | A104 | Review Travelers' opposition to the partial lift stay motions (0.2); review the Commercial Committee's response to the same (0.2); review the Apostolates' objection to the same (0.4); review the objecting insurers' objection to the same (0.4). | 1.20 | 360.00 |
| 11/03/23 | SAO | B140 | A103 | Finalize Objection to Lift Stay Motions (0.5); file the same (0.3). | 0.80 | 240.00 |
| 11/03/23 | SAO | B185 | A106 | Emails with the client and Donlin Recano regarding assumption and cure schedule. | 0.30 | 90.00 |
| 11/03/23 | SAO | B190 | A103 | Begin drafting due process argument section of appellee brief for Trahant's Fifth Circuit appeal. | 3.90 | 1,170.00 |
| 11/03/23 | EDW | B320 | A104 | Reviewed mediation updates and issues regarding claims. | 0.80 | 320.00 |
| 11/03/23 | EJF | B210 | A103 | Work on revisions to correspondence re: operations issues. | 1.80 | 882.00 |
| 11/03/23 | EJF | B210 | A106 | Emails with client re: operations issues, | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/03/23 | EJF | B320 | A103 | Revise pleadings related to disclosure statement. | 2.10 | 1,029.00 |
| 11/03/23 | EJF | B140 | A104 | Review partial lift stay objections. | 0.70 | 343.00 |
| 11/03/23 | CVM | B190 | A103 | Finalized Motion to Expedite Minor Children Appeal. | 2.00 | 600.00 |
| 11/03/23 | LFA | B190 | A103 | Corresponded with Mr. Edmunds regarding emergency motion. | 0.00 | 0.00 |
| 11/03/23 | GMS | B110 | A105 | Communications with Ms. De Leon concerning necessary edits to challenge response spreadsheet and export of updated saved searches. | 0.20 | 34.00 |
| 11/03/23 | GMS | B110 | A103 | Revise challenge response document pursuant to communications with Ms. De Leon. | 0.10 | 17.00 |
| 11/03/23 | GMS | B110 | A110 | Re-export updated results from existing saved searches to capture Ms. De Leon's edits. | 0.20 | 34.00 |
| 11/03/23 | WGZ | B190 | A106 | Analysis of Travelers opposition to motions for limited relief from automatic stay filed on behalf of survivors (.8); communication with client representative regarding same and strategy (.8); analysis of objection to motion for limited relief from stay filed by debtor (.4); analysis of omnibus response field by creditors committee (.6); communication with client representative regarding creditors response (.4). | 3.00 | 900.00 |
| 11/05/23 | SAO | B190 | A103 | Continue drafting due process argument section of appellee brief for Trahant's Fifth Circuit appeal. | 2.70 | 810.00 |
| 11/05/23 | SAO | B190 | A103 | Draft protective order violation argument section of appellee brief for Trahant's Fifth Circuit appeal. | 3.30 | 990.00 |
| 11/06/23 | RPV | B140 | A104 | Reviewed insurers opposition to motion to lift stay. | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/06/23 | RPV | B320 | A108 | Office conference with and Email from Mr. Mintz Regarding channeling injunction, production of financial information, motion to lift stay and related matters | 0.60 | 294.00 |
| 11/06/23 | RPV | B320 | A108 | Office conference with client, counsel, expert and JW team regarding channeling injunction, production of financial information, motion to lift stay and related matters. | 1.30 | 637.00 |
| 11/06/23 | CVM | B190 | A104 | Review invoices to calculate fees expended on JW Doe and James Doe matters. | 4.60 | 1,380.00 |
| 11/06/23 | SAO | B190 | A103 | Prepare supplemental retirement plan information for production to the Committees. | 0.70 | 210.00 |
| 11/06/23 | SAO | B140 | A103 | Begin preparing witness and exhibit list for hearing on partial lift stay motions (3.9); begin pulling exhibits in connection with the same (1.3). | 5.20 | 1,560.00 |
| 11/06/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, the client, and Mr. Linscott regarding pension issues. | 0.20 | 60.00 |
| 11/06/23 | SAO | B110 | A106 | Update call regarding global case status and strategy with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Linscott, and Mr. Murray. | 1.30 | 390.00 |
| 11/06/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding prep for next week's omnibus hearing. | 0.60 | 180.00 |
| 11/06/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery regarding next week's hearing on the St. Jude sale motion. | 0.20 | 60.00 |
| 11/06/23 | EDW | B140 | A104 | Reviewed issue regarding hearing on Motion to Lift Stay. | 1.30 | 520.00 |
| 11/06/23 | EDW | B110 | A106 | Telephone conference with client regarding status and strategy. | 1.00 | 400.00 |
| 11/06/23 | GMS | B110 | A105 | Communications with Ms. De Leon and Mr. Wegmann | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning export of selected data. | | |
| 11/06/23 | GMS | B110 | A110 | Re-export updated results from existing saved searches to capture Ms. De Leon's edits. | 0.40 | 68.00 |
| 11/06/23 | EJF | B320 | A104 | Review information related to channeling injunction. | 0.80 | 392.00 |
| 11/06/23 | EJF | B320 | A105 | Email re: channeling injunction. | 0.60 | 294.00 |
| 11/06/23 | EJF | B320 | A106 | Attend conference call re: plan and related issues. | 0.80 | 392.00 |
| 11/06/23 | WGZ | B320 | A106 | Strategy regarding mediation (.8) and communication with client representative regarding same (.6). | 1.40 | 420.00 |
| 11/06/23 | MAM | B140 | A101 | Prepared for hearing on partial lift stay motions. | 8.90 | 4,361.00 |
| 11/07/23 | CVM | B140 | A104 | Continued preparing for hearing on partial lift stay motions. | 3.80 | 1,140.00 |
| 11/07/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Kuebel. | 0.60 | 180.00 |
| 11/07/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.70 | 210.00 |
| 11/07/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and prep for next week's hearings and meetings. | 1.10 | 330.00 |
| 11/07/23 | SAO | B110 | A103 | Draft report to the client regarding upcoming hearings and meetings with the Committee. | 1.80 | 540.00 |
| 11/07/23 | SAO | B130 | A108 | Call with Mr. Laudumiey (counsel for purchaser) regarding St. Jude sale motion. | 0.20 | 60.00 |
| 11/07/23 | SAO | B130 | A103 | Begin preparing witness and exhibit list for the hearing on the St. Jude sale motion. | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/07/23 | SAO | B140 | A108 | Call with Heather Rouchon of the clerk's office and counsel for the Committees, the Apostolates, and UST regarding lift stay motions. | 0.20 | 60.00 |
| 11/07/23 | SAO | B140 | A103 | Revise witness and exhibit list and exhibits for the hearing on the lift-stay motions per comments from Mr. Mintz. | 1.40 | 420.00 |
| 11/07/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding responses to the St. Jude sale motion. | 0.30 | 90.00 |
| 11/07/23 | SAO | B130 | A104 | Review the Commercial Committee's response to the St. Jude sale motion (0.2); review the Committee's limited objection to the same (0.5). | 0.70 | 210.00 |
| 11/07/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery and counsel for Start Corporation regarding the Committees' responses to the St. Jude sale motion. | 0.40 | 120.00 |
| 11/07/23 | SAO | B190 | A103 | Review and revise background sections of appellee brief for Trahant's fifth circuit appeal. | 0.80 | 240.00 |
| 11/07/23 | SAO | B190 | A104 | Review correspondence from Mr. Wegmann regarding meet and confer update in connection with the J.W. Doe matter. | 0.10 | 30.00 |
| 11/07/23 | EDW | B110 | A106 | Reviewed email from client regarding bankruptcy hearing. | 0.10 | 40.00 |
| 11/07/23 | EDW | B320 | A104 | Reviewed status regarding non-monetary proposal and planned meeting with the Committee. | 0.30 | 120.00 |
| 11/07/23 | EDW | B110 | A104 | Reviewed status and issues regarding scheduled motions in bankruptcy court. | 0.50 | 200.00 |
| 11/07/23 | EJF | B320 | A104 | Review pleadings re: disclosure statement. | 0.80 | 392.00 |
| 11/07/23 | RPV | B320 | A105 | Reviewed update on outstanding matters from Mr. Mintz (0.5) and Office conference with Mr. Mintz | 1.00 | 490.00 |

Case 20-10846 Doc 4387-15 Filed 04/24/26 Entered 04/24/26 16:46:53 Exhibit N Eleventh Walkers Thirty-Fifth Monthly Fee Stagement of Page 29 of 60

048576.17696001.1205464                                                    Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.5). | | |
| 11/07/23 | RPV | B190 | A105 | Email from Mr. Wegmann regarding Protective Order issues (0.2) and office conference with Mr. Wegmann regarding same (0.3). | 0.50 | 245.00 |
| 11/07/23 | RPV | B130 | A105 | Reviewed Limited Objection of the Official Committee of Unsecured Creditors to the Debtor's Motion for Authority to Sell 400 North Rampart Street (0.3) and Office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 11/07/23 | RPV | B190 | A108 | Reviewed multiple responses filed by parties in opposition to motions to lift stay. | 2.00 | 980.00 |
| 11/07/23 | WGZ | B320 | A106 | Communication with client representative regarding mediation issues and strategy. | 0.80 | 240.00 |
| 11/07/23 | MAM | B190 | A104 | Weekly Committee counsel call (0.6); discussions with Ms. Oppenheim regarding call and strategy (1.10); communications with Ms. Oppenheim regarding St. Jude sale (0.8); continue preparing for hearing on partial lift stay motions (6.4). | 8.90 | 4,361.00 |
| 11/08/23 | SAO | B140 | A108 | Draft correspondence to chambers with parties in interest copied to request clarification regarding the submission of exhibits for the hearing on the lift stay motions. | 0.90 | 270.00 |
| 11/08/23 | SAO | B140 | A105 | Review correspondence from Ms. Futrell regarding hearing on the lift stay motions. | 0.10 | 30.00 |
| 11/08/23 | SAO | B190 | A104 | Review BRG's latest document requests. | 0.30 | 90.00 |
| 11/08/23 | SAO | B130 | A103 | Continue preparing witness & exhibit list and exhibits for hearing on St. Jude sale motion. | 3.20 | 960.00 |
| 11/08/23 | SAO | B130 | A108 | Call with counsel for Start Corporation regarding hearing on St. Jude sale motion hearing | 1.00 | 300.00 |

Case 20-10846 Doc 4387-15 Filed 04/24/24 Entered 04/24/24 16:45:23 Exhibit N - Eleventh
Walkers Thru-Fifth Monthly Fee Stmts Page 30 of 60
048576.17696001.1205464

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.6); emails with counsel for Start regarding the same (0.4). | | |
| 11/08/23 | SAO | B130 | A101 | Begin preparing for hearing on St. Jude sale motion. | 1.10 | 330.00 |
| 11/08/23 | SAO | B140 | A103 | Review and revise witness & exhibit list and exhibits for hearing on lift stay motions. | 0.80 | 240.00 |
| 11/08/23 | SAO | B130 | A108 | Call with Mr. Mintz, the client, and Mr. Kuebel regarding potential sale process for Hope Haven and Madonna Manor. | 0.80 | 240.00 |
| 11/08/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding prep for St. Jude sale motion hearing. | 1.20 | 360.00 |
| 11/08/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 2.80 | 1,372.00 |
| 11/08/23 | EJF | B320 | A104 | Memo re: recent opinion on executory contracts. | 1.00 | 490.00 |
| 11/08/23 | RPV | B140 | A105 | Email from (0.2) and office conference with (0.3) Mr. Mintz regarding the Committee's Stay Relief Motions. | 0.50 | 245.00 |
| 11/08/23 | RPV | B130 | A106 | Email from client regarding response to opposing counsel on Hope Haven/Madona Manor (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/08/23 | CVM | B140 | A104 | Continued identifying billing entries related to partial lifting of the stay in the JW Doe and James Doe matters. | 1.00 | 300.00 |
| 11/08/23 | MAM | B190 | A104 | Call with Committee counsel regarding potential sale process for Hope Haven and Madonna Manor (0.8); discussions with Ms. Oppenheim regarding hearing on sale motion (1.2); various conferences regarding St. Jude sale (2.4); continue to prepare for hearing on partial lift stay motions (2.2). | 6.60 | 3,234.00 |
| 11/09/23 | CVM | B140 | A104 | Assisted in preparing for hearing on partial lift stay motions. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/09/23 | CVM | B140 | A104 | Assisted in preparing witness and exhibit list for hearing on Lift Stay motions. | 0.50 | 150.00 |
| 11/09/23 | CVM | B140 | A104 | Prepared chart demonstrating fees incurred as a result of the partial lifting of the stay in the James Doe and JW Doe matters. | 0.80 | 240.00 |
| 11/09/23 | SAO | B130 | A103 | Finalize witness & exhibit list and exhibits for hearing on the St. Jude sale motion (0.4); file the same (0.3). | 0.70 | 210.00 |
| 11/09/23 | SAO | B190 | A103 | Review, revise, and transmit today's financial production for the Committees. | 1.20 | 360.00 |
| 11/09/23 | SAO | B190 | A104 | Review Memos to Record of hearing scheduled for 11/14/2023. | 0.20 | 60.00 |
| 11/09/23 | SAO | B130 | A108 | Call with Mr. Mintz, Ms. Altazan, Mr. Kuebel, and Mr. Bryant regarding St. Jude sale motion (0.4); call with Mr. Mintz and counsel for Start Corporation regarding the same (0.4). | 0.80 | 240.00 |
| 11/09/23 | SAO | B140 | A103 | Revise and supplement witness & exhibit list and exhibits for hearing on the lift stay motions per comments from Mr. Mintz. | 2.80 | 840.00 |
| 11/09/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding hearing on the St. Jude sale motion. | 0.60 | 180.00 |
| 11/09/23 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on November 14, 2023. | 1.20 | 360.00 |
| 11/09/23 | SAO | B130 | A101 | Continue preparing for St. Jude sale motion hearing. | 0.90 | 270.00 |
| 11/09/23 | SAO | B190 | A106 | Call with the client and Mr. Mintz regarding BRG document requests. | 0.20 | 60.00 |
| 11/09/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding lift stay motions. | 0.30 | 90.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit N Eleventh Walkers Thirty-Fifth Monthly Fee Statement Page 32 of 60

048576.17696001.1205464

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/09/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz, Mr. Gennardo, and the client regarding potential sale process for Hope Haven and Madonna Manor. | 0.90 | 270.00 |
| 11/09/23 | EDW | B140 | A104 | Reviewed pleadings regarding pending motions in bankruptcy court (0.3) and preparation for hearing on lift stay motions (0.6). | 0.90 | 360.00 |
| 11/09/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 4.30 | 2,107.00 |
| 11/09/23 | EJF | B320 | A104 | Review documents re: disclosure statement issues. | 0.60 | 294.00 |
| 11/09/23 | RPV | B140 | A105 | Reviewed draft of Debtor's Witness and Exhibit List (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/09/23 | RPV | B140 | A108 | Telephone conversation with counsel regarding Response to motion to lift stay. | 0.50 | 245.00 |
| 11/09/23 | WGZ | B140 | A106 | Analysis of witness lists for hearing regarding motions for partial lift stay (.6); Communication with client representative regarding same (.4). | 1.00 | 300.00 |
| 11/09/23 | MAM | B110 | A101 | Meeting with client regarding sale of real estate (0.9); meetings regarding discovery requests (1.7); prepare arguments for hearing on partial lift stay motions (3.3). | 5.90 | 2,891.00 |
| 11/10/23 | CVM | B140 | A104 | Assisted in preparing for hearing on Lift Stay motions. | 2.00 | 600.00 |
| 11/10/23 | SAO | B110 | A103 | Revise Notice of Agenda of Matters Scheduled for Hearing on November 14, 2023 per comments from Mr. Mintz (0.5); supplement the same per today's filings (0.4). | 0.90 | 270.00 |
| 11/10/23 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz, Mr. Wegmann, Mr. Draper, and the client in preparation for Tuesday's omnibus hearing. | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/23 | SAO | B190 | A105 | Discussions with Mr. Mintz in preparation for Tuesday's hearing. | 1.00 | 300.00 |
| 11/10/23 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. McEnery, counsel for Start, and real estate broker for Start regarding the hearing on the St. Jude sale motion (1.0); emails with Mr. McEnery regarding sale issues (0.2); emails with counsel for Start regarding the same (0.2). | 1.40 | 420.00 |
| 11/10/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Draper, and counsel for Travelers and Chubb to briefly discuss logistics for Tuesday's hearing on the lift stay motions. | 0.20 | 60.00 |
| 11/10/23 | SAO | B140 | A103 | Finalize witness & exhibit list and exhibits in connection with hearing on lift stay motions (0.8); file the same (0.4). | 1.20 | 360.00 |
| 11/10/23 | SAO | B130 | A104 | Review the Committee's witness & exhibit list in connection with the St. Jude sale motion (0.4); review the Commercial Committee's witness & exhibit list in connection with the same (0,1). | 0.50 | 150.00 |
| 11/10/23 | SAO | B140 | A104 | Review the Committee's reply in support of the lift stay motions (0.3); review the Committee's witness & exhibit list in connection with the same (0.1); review the Commercial Committee's witness & exhibit regarding the same (0.1); review insurers' witness & exhibit list regarding the same (0.1). | 0.60 | 180.00 |
| 11/10/23 | SAO | B130 | A106 | Correspondence to the client regarding the Committees' witness and exhibit lists in connection with the St. Jude sale motion. | 0.60 | 180.00 |
| 11/10/23 | SAO | B130 | A103 | Begin preparing comprehensive outline for St. Jude sale motion hearing. | 4.70 | 1,410.00 |

Case 20-10846 Doc 2887-15 Filed 04/24/22 Entered 04/24/22 16:46:53 Exhibit DE Eleventh Walkers Thirty-Fifth Monthly Fee Stagemnt Page 34 of 60

048576.17696001.1205464                                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/23 | EDW | B110 | A106 | Telephone conference with client regarding pending issues. | 1.50 | 600.00 |
| 11/10/23 | EDW | B140 | A104 | Reviewed Witness and Exhibit List filed by the Committee regarding the Motion to Lift Stay. | 0.20 | 80.00 |
| 11/10/23 | EDW | B140 | A104 | Reviewed the Committee's Reply Brief regarding the Partial Motions to Lift Stay. | 0.40 | 160.00 |
| 11/10/23 | EDW | B140 | A101 | Preparing for hearing on Motions to Lift Stay. | 1.30 | 520.00 |
| 11/10/23 | EDW | B140 | A104 | Reviewed US Fire's Witness and Exhibit List. | 0.20 | 80.00 |
| 11/10/23 | EDW | B320 | A104 | Reviewed updates regarding non-monetary meeting with the Committee. | 0.20 | 80.00 |
| 11/10/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 4.50 | 2,205.00 |
| 11/10/23 | EJF | B320 | A104 | Review documents re: disclosure statement issues. | 0.80 | 392.00 |
| 11/10/23 | RPV | B130 | A104 | Reviewed witness and exhibit lists in connection with the St. Jude sale motion (0.2) and Office conference with Mr. Mintz regarding same (0.6). | 0.80 | 392.00 |
| 11/10/23 | RPV | B190 | A105 | Email from Mr. Wegmann regarding discovery issues. | 0.30 | 147.00 |
| 11/10/23 | RPV | B140 | A104 | Reviewed Omnibus Reply to Objections and Other Responses to the Motions for Limited Relief from the Automatic Stay (0.4) and Office conference with Mr. Mintz regarding same (0.6). | 1.00 | 490.00 |
| 11/10/23 | MAM | B110 | A101 | Work on witness and exhibit list for hearing on motion to lift stay (1.4);  receipt and review of reply memorandum (0.8); various conferences to prepare for sale hearing and lift stay hearing (2.2); work on sale issues (4.0); prepare for hearing on the same (0.4). | 8.80 | 4,312.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/23 | SAO | B130 | A103 | Continue preparing comprehensive outline for St. Jude sale motion hearing (4.6); prepare consolidated outline for the same (2.3). | 6.90 | 2,070.00 |
| 11/11/23 | SAO | B140 | A103 | Prepare abuse claim data to assist with Tuesday's hearing on the lift stay motions. | 0.90 | 270.00 |
| 11/11/23 | MAM | B190 | A101 | Review of appellee brief in Minor Children (0.7); emails with Ms. McCaffrey regarding reply memorandum (0.5); work on argument for motion to lift stay (2.7). | 3.90 | 1,911.00 |
| 11/12/23 | SAO | B130 | A108 | Correspondence to Mr. McEnery regarding preparations for Tuesday's sale hearing. | 0.70 | 210.00 |
| 11/12/23 | SAO | B140 | A105 | Calls with Mr. Mintz regarding prep for hearing on lift stay motions. | 0.20 | 60.00 |
| 11/12/23 | SAO | B140 | A104 | Review witness & exhibit list of certain abuse survivors in connection with the hearing on the lift stay motions. | 0.10 | 30.00 |
| 11/12/23 | SAO | B130 | A103 | Supplement outlines for sale hearing per comments from Mr. Mintz. | 1.30 | 390.00 |
| 11/12/23 | SAO | B130 | A101 | Continue preparing for Tuesday's hearing. | 0.50 | 150.00 |
| 11/12/23 | RPV | B140 | A104 | Reviewed notes regarding motion to lift stay hearing. | 0.50 | 245.00 |
| 11/12/23 | RPV | B140 | A105 | Reviewed Witness/Exhibit List filed by James Adams (0.2) and emails with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/12/23 | MAM | B140 | A101 | Continue preparing argument for motion to lift stay (1.3); research related to motion to strike (2.5). | 3.80 | 1,862.00 |
| 11/13/23 | RPV | B140 | A108 | Email from counsel regarding strategy concerning motion to lift stay hearing. | 0.50 | 245.00 |
| 11/13/23 | RPV | B140 | A105 | Office conference with Mr. Mintz | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding response to Adams witness list. | | |
| 11/13/23 | RPV | B140 | A108 | Office conference with counsel regarding strategy for hearing on motions to lift stay. | 0.50 | 245.00 |
| 11/13/23 | RPV | B140 | A105 | Reviewed Motion for Limine Joinder to Motion in Limine or in the Alternative Motion to Strike Late-Filed Witness & Exhibit List (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/13/23 | RPV | B140 | A104 | Reviewed Order Granting Motion to Expedite Hearing on Motion in Limine or in the Alternative Motion To Strike Late-Filed Witness and Exhibit List. | 0.10 | 49.00 |
| 11/13/23 | RPV | B140 | A105 | Reviewed Ex Parte Motion to Expedite Hearing on Debtor's Expedited Motion in Limine or in the Alternative Motion to Strike Late-Filed Witness and Exhibit List (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 11/13/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning C.E.P.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 11/13/23 | MAM | B190 | A101 | Draft Motion In Limine/Motion to Strike (6.7); research related to same (2.3); continue preparing arguments for hearing on partial lift stay motions (4.5). | 13.50 | 6,615.00 |
| 11/13/23 | SAO | B130 | A108 | Calls with counsel for Start regarding tomorrow's sale hearing. | 0.30 | 90.00 |
| 11/13/23 | SAO | B140 | A103 | Correspondence to Mr. Mintz and Mr. Wegmann to assist with preparation for tomorrow's hearing on the lift stay motions. | 0.70 | 210.00 |
| 11/13/23 | SAO | B130 | A108 | Call with Mr. Bryant regarding witness and exhibit lists for the sale hearing (0.3); calls with Ms. Altazan regarding the same | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.1); emails with counsel for the Committees regarding the same (0.4). | | |
| 11/13/23 | SAO | B110 | A103 | Finalize Notice of Agenda of matters set for hearing on November 14, 2023 (0.3); file the same (0.2). | 0.50 | 150.00 |
| 11/13/23 | SAO | B140 | A103 | Review and revise motion in limine or motion to strike certain abuse claimants' witness & exhibit list in connection with the partial lift stay motions. | 1.70 | 510.00 |
| 11/13/23 | SAO | B130 | A108 | Call with Mr. McEnery in preparation for tomorrow's sale hearing (0.1); emails with Mr. McEnery regarding the same (0.4). | 0.50 | 150.00 |
| 11/13/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2023 MOR. | 0.10 | 30.00 |
| 11/13/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Carter, Mr. Draper, and counsel for insurers regarding certain abuse survivors' witness and exhibit list in connection with the partial lift stay motions. | 0.60 | 180.00 |
| 11/13/23 | SAO | B190 | A104 | Review Order Approving Omnibus Stipulation Concerning Nine Motions for Leave to File Sexual Abuse Survivor POCs (0.1); Review Order Approving Stipulation Concerning One Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.20 | 60.00 |
| 11/13/23 | SAO | B140 | A103 | Prepare motion for expedited hearing of motion in limine. | 1.00 | 300.00 |
| 11/13/23 | SAO | B140 | A103 | Finalize expedited motion in limine (0.2); file the same (0.2). | 0.40 | 120.00 |
| 11/13/23 | SAO | B140 | A103 | Finalize motion to expedite hearing of motion in limine (0.2); file the same (0.2). | 0.40 | 120.00 |
| 11/13/23 | SAO | B140 | A108 | Correspondence to chambers and parties in interest enclosing proposed order on motion to expedite hearing of motion in | 0.20 | 60.00 |

Case 20-10846 Doc 2937-15 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit N - Eleventh
Walkers Thirty-Fifth Monthly Fee Statement Page 38 of 60

048576.17696001.1205464

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | limine. | | |
| 11/13/23 | SAO | B130 | A108 | Email to counsel for the Committees regarding development in advance of the St. Jude sale motion. | 0.40 | 120.00 |
| 11/13/23 | SAO | B130 | A101 | Organize and supplement hearing binder in preparation for tomorrow's sale hearing. | 1.20 | 360.00 |
| 11/13/23 | SAO | B130 | A103 | Revise and supplement outlines for sale hearing to reflect today's developments. | 0.90 | 270.00 |
| 11/13/23 | SAO | B110 | A103 | Prepare Notice of Amended Agenda for tomorrow's hearing. | 0.60 | 180.00 |
| 11/13/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding motion in limine or motion to strike certain abuse claimants' witness and exhibit list on the lift stay motions. | 1.30 | 390.00 |
| 11/13/23 | WGZ | B320 | A106 | Communication with client representative regarding mediation issues and strategy. (.6) | 0.60 | 180.00 |
| 11/13/23 | WGZ | B140 | A106 | Review claimant's witness list (.3); analysis of motions regarding striking late file witness list of claimants Jane Doe and others (.5). | 0.80 | 240.00 |
| 11/13/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 4.80 | 2,352.00 |
| 11/13/23 | CVM | B140 | A104 | Compiled Jones Walker invoices in preparation of hearing on partial lift stay motions. | 0.70 | 210.00 |
| 11/13/23 | CVM | B190 | A104 | Reviewed, analyzed, and summarized Minor Children's Appellee Brief in preparation of Reply. | 3.70 | 1,110.00 |
| 11/13/23 | CVM | B140 | A104 | Assist in preparing for hearing on Partial Lift Stay motions. | 1.30 | 390.00 |
| 11/14/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding hearings on motion to sell property and lift stay. | 0.50 | 245.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/26 Entered 04/24/26 16:46:53 Exhibit N Events Walkers Thirty-Fifth Monthly Fee Statement Page 39 of 60

048576.17696001.1205464                                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/14/23 | RPV | B190 | A104 | Reviewed Notice of Agenda in re Chapter 11 Complex Case. | 0.10 | 49.00 |
| 11/14/23 | RPV | B140 | A104 | Reviewed Witness/Exhibit List filed by Official Committee of Unsecured Creditors. | 0.10 | 49.00 |
| 11/14/23 | MAM | B130 | A104 | Plan for (5.4) and attend hearing on motion to sell (3.4). | 8.80 | 4,312.00 |
| 11/14/23 | SAO | B130 | A103 | Update sale hearing outlines per this morning's developments. | 0.90 | 270.00 |
| 11/14/23 | SAO | B130 | A108 | Call counsel for Start regarding this morning's developments with the sale hearing (0.1); email to Committee counsel regarding the same (0.3). | 0.40 | 120.00 |
| 11/14/23 | SAO | B110 | A103 | Update and finalize for filing Notice of Amended Agenda (0.3); file the same (0.2). | 0.50 | 150.00 |
| 11/14/23 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Amended Agenda (0.1); correspondence to chambers and parties in interest enclosing filed copy of same (0.1). | 0.20 | 60.00 |
| 11/14/23 | SAO | B190 | A103 | Draft memo to the client regarding today's hearing. | 1.10 | 330.00 |
| 11/14/23 | SAO | B140 | A105 | Emails with Mr. Wegmann in preparation for lift stay hearing. | 0.20 | 60.00 |
| 11/14/23 | SAO | B130 | A101 | Continue preparing for sale hearing. | 2.40 | 720.00 |
| 11/14/23 | SAO | B190 | A109 | Attend and argue at today's omnibus hearing. | 3.40 | 1,020.00 |
| 11/14/23 | WGZ | B130 | A106 | Attend by telephone hearing on motion for sale of Rampart Street (2.7); Communications with client representative regarding same (.5). | 3.20 | 960.00 |
| 11/14/23 | EJF | B320 | A103 | Work on disclosure statement pleadings. | 5.20 | 2,548.00 |
| 11/14/23 | CVM | B190 | A103 | Draft chart of fee applications in preparation of hearing on partial lift stay motions. | 0.50 | 150.00 |

Case 20-10846 Doc 4387-15 Filed 04/24/26 Entered 04/24/26 16:46:53 Exhibit N - Eleventh
Walkers Thru Fifteenth Monthly Fee Statements Page 40 of 60

048576.17696001.1205464                                                                 Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/14/23 | CVM | B190 | A102 | Research in preparation of drafting Reply to Minor Children's Appellee Brief. | 1.00 | 300.00 |
| 11/14/23 | CVM | B160 | A104 | Reviewed Orders granting fee applications (0.2); communications with client regarding payment of same (0.4). | 0.60 | 180.00 |
| 11/15/23 | RPV | B140 | A105 | Office conference with Mr. Mintz regarding update regarding lift stays. | 0.50 | 245.00 |
| 11/15/23 | RPV | B140 | A105 | Reviewed Order Granting Motion for Limine/To Strike and Granting Motion To Seal Document (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/15/23 | RPV | B190 | A108 | Telephone conversation with counsel regarding hearing on lift stay and sale of property. | 0.50 | 245.00 |
| 11/15/23 | MAM | B140 | A101 | Prepare for (6.4) and attend hearing on motion to lift stays (3.5). | 9.90 | 4,851.00 |
| 11/15/23 | SAO | B130 | A108 | Call with counsel for Start to touch base following yesterday's sale hearing (0.2); call with Mr. McEnery regarding the same (0.2); emails with Mr. McEnery regarding the same (0.2). | 0.60 | 180.00 |
| 11/15/23 | SAO | B190 | A108 | Call with Mr. Draper regarding yesterday's hearing. | 0.10 | 30.00 |
| 11/15/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding yesterday's hearing and prep for today's continued hearing. | 0.70 | 210.00 |
| 11/15/23 | SAO | B130 | A106 | Email to the client, TMC, Mr. Good, and Mr. Mintz regarding this morning's call with counsel for Start regarding the St. Jude sale. | 0.30 | 90.00 |
| 11/15/23 | SAO | B140 | A101 | Prepare for today's lift-stay hearing. | 1.30 | 390.00 |
| 11/15/23 | SAO | B140 | A109 | Appear at today's lift-stay hearing. | 3.50 | 1,050.00 |

Case 20-10846 Doc 2937-15 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit N - Eleventh
Walkers Thirty-Fifth Monthly Fee Statement Page 41 of 60

048576.17696001.1205464                                                                Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/23 | WGZ | B140 | A106 | Analysis of prescription window (.6); attend by telephone evidentiary hearing on motion for partial lift stay to file lawsuits during window (3.1); communications with client representative regarding same (.6). | 4.20 | 1,260.00 |
| 11/15/23 | EJF | B320 | A103 | Work on plan related pleadings. | 5.30 | 2,597.00 |
| 11/15/23 | EDW | B190 | A104 | Reviewed memo to record regarding recent filings (0.1); reviewed email from Mr. Gisleson regarding documents filed into record under Offer of Proof (0.3); reviewed email from Mr. Gisleson regarding motion to file under seal (0.2); attended hearing on motion to lift stay filed by SA claimants (2.4); preparing for hearing on motion to lift stay filed by SA claimants (0.8). | 3.80 | 1,520.00 |
| 11/16/23 | RPV | B190 | A104 | Reviewed orders continuing hearing on motion to lift stay and motion to sell property. | 0.20 | 98.00 |
| 11/16/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 11/16/23 | MAM | B140 | A101 | Post-hearing debriefing with client. | 3.30 | 1,617.00 |
| 11/16/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2023 MOR. | 0.20 | 60.00 |
| 11/16/23 | SAO | B190 | A104 | Review Orders Continuing Hearings on Sale Motion and Lift Stay Motions. | 0.20 | 60.00 |
| 11/16/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Orders Continuing Hearings on Sale Motion and Lift Stay Motions. | 0.10 | 30.00 |
| 11/16/23 | SAO | B130 | A108 | Review emails from TMC and Commercial Committee counsel regarding real estate sales process. | 0.20 | 60.00 |
| 11/16/23 | EDW | B190 | A104 | Received and reviewed order regarding continuing hearing on | 0.90 | 360.00 |

Case 20-10846 Doc 4387-15 Filed 04/24/24 Entered 04/24/24 16:46:25 Exhibit N - Eleventh
Walkers Thirty-Fifth Monthly Fee Statement Page 42 of 60

048576.17696001.1205464                                                          Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motion to lift stay (0.1); reviewed issues regarding motion to lift stay (0.8). | | |
| 11/16/23 | CVM | B190 | A103 | Begin drafting Reply arguments for Minor Children appeal. | 1.20 | 360.00 |
| 11/17/23 | SAO | B140 | A104 | Review Amended and Superseding Order Continuing Hearing on Lift-Stay Motions. | 0.10 | 30.00 |
| 11/17/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration matters, including continued hearings on lift-stay motions and sale motion. | 0.20 | 60.00 |
| 11/17/23 | EJF | B320 | A103 | Work on plan related pleadings. | 4.80 | 2,352.00 |
| 11/17/23 | EDW | B190 | A104 | Reviewed communications with multiple council regarding lift stay order (0.3); reviewed two orders regarding lift stay motion (0.3); reviewed SA claims issues and updates regarding same (0.2). | 0.80 | 320.00 |
| 11/17/23 | RPV | B190 | A104 | Reviewed Amended and Superseding Order to Continue Hearing on Motions for Relief from Stay (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/17/23 | RPV | B130 | A105 | Emails among counsel regarding Order on Lift Stay Motions (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 11/17/23 | RPV | B140 | A108 | Conference with counsel regarding Lift Stay hearing. | 0.50 | 245.00 |
| 11/17/23 | CVM | B190 | A103 | Continue drafting Reply for Minor Children appeal, including argument on collateral estoppel. | 2.00 | 600.00 |
| 11/19/23 | CVM | B190 | A103 | Draft Reply to Appellee Brief for Minor Children Appeal, including response arguments regarding 362(a)(3). | 3.60 | 1,080.00 |
| 11/19/23 | SAO | B190 | A103 | Continue drafting argument section of appellee brief for Trahant's Fifth Circuit appeal. | 3.90 | 1,170.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/20/23 | JPG | B130 | A108 | Phone call with W. Bernard re: title objection letter (400 N. Rampart). | 0.20 | 80.00 |
| 11/20/23 | RPV | B320 | A105 | Office conference with Mr, Mintz regarding updates on matter. | 0.50 | 245.00 |
| 11/20/23 | RPV | B190 | A104 | Reviewed draft of brief to Trahant's appeal. | 1.00 | 490.00 |
| 11/20/23 | CVM | B190 | A103 | Continue drafting reply for Minor Children appeal, including response arguments on jurisdiction and standing. | 6.00 | 1,800.00 |
| 11/20/23 | SAO | B130 | A108 | Call with counsel for Start regarding status of St. Jude sale (0.3); emails with counsel for Start regarding the same (0.2). | 0.50 | 150.00 |
| 11/20/23 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's appeal per comments from Mr. Mintz. | 0.90 | 270.00 |
| 11/20/23 | SAO | B320 | A103 | Draft memo to Mr. Mintz and counsel for the Diocese regarding action items to finalize disclosure statement following Friday's hearing. | 2.90 | 870.00 |
| 11/20/23 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, TMC representatives, and counsel for both Committees regarding current real estate listings (2.0); emails with TMC regarding the same (0.2). | 2.20 | 660.00 |
| 11/20/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case status and strategy, including negotiations with the Committee, lift stay motions, and real estate issues (0.5); emails with Mr. Mintz regarding the same (0.1). | 0.60 | 180.00 |
| 11/20/23 | SAO | B190 | A104 | Review notice to counsel for the Apostolates, Abuse Claimants, and the Committee regarding expiration of deadline to file brief in connection with Trahant's appeal. | 0.10 | 30.00 |
| 11/20/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding appellee brief for Trahant's Fifth | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Circuit appeal. | | |
| 11/20/23 | EDW | B190 | A104 | Reviewed related litigation involving prescription issues. | 0.90 | 360.00 |
| 11/20/23 | EDW | B190 | A104 | Reviewed Trahant appeal brief and issues regarding same. | 0.50 | 200.00 |
| 11/20/23 | WGZ | B320 | A106 | Strategy regarding mediation issue (.9); communication with client representative regarding mediation issues (.9). | 1.80 | 540.00 |
| 11/21/23 | JPG | B130 | A108 | Email with W. Bernard re: survey of 400 N. Rampart. | 0.20 | 80.00 |
| 11/21/23 | JPG | B130 | A108 | Correspondence with McEnery re: deposit for St. Jude. | 0.10 | 40.00 |
| 11/21/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction, plan issues and hearing regarding lift stay motions. | 0.50 | 245.00 |
| 11/21/23 | CVM | B190 | A103 | Drafted standing and waiver section for reply to Minor Children brief. | 2.70 | 810.00 |
| 11/21/23 | CVM | B190 | A103 | Drafted Reply for Minor Children Appeal, including sections on post-petition claims and control over estate property. | 5.50 | 1,650.00 |
| 11/21/23 | SAO | B130 | A106 | Zoom meeting with Mr. Mintz and the client regarding real estate issues. | 0.40 | 120.00 |
| 11/21/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding case administration issues, including status of pending appeals, monthly reports, and pending motions. | 0.10 | 30.00 |
| 11/21/23 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the Stonebreaker matter. | 0.40 | 120.00 |
| 11/21/23 | SAO | B110 | A103 | Prepare schedule of payments to professionals for October 2023 Monthly Operating Report. | 1.00 | 300.00 |
| 11/21/23 | SAO | B110 | A104 | Review correspondences from BRG regarding financial issues. | 0.20 | 60.00 |

Case 20-10846 Doc 4387-15 Filed 04/24/26 Entered 04/24/26 16:45:53 Exhibit N - Eleventh
Walkers Thirty-Fifth Monthly Fee Statement Page 45 of 60

048576.17696001.1205464                                                                Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/21/23 | SAO | B130 | A105 | Emails with Mr. Good regarding St. Jude sale. | 0.20 | 60.00 |
| 11/21/23 | SAO | B320 | A104 | Review correspondence from counsel to various insurers regarding meditation issues. | 0.10 | 30.00 |
| 11/21/23 | SAO | B110 | A103 | Review bank statements for October 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.6). | 1.90 | 570.00 |
| 11/21/23 | EDW | B190 | A104 | Continued review of related prescription litigation. | 0.40 | 160.00 |
| 11/21/23 | EJF | B320 | A106 | Emails to and from client re: plan issue. | 0.10 | 49.00 |
| 11/21/23 | JPG | B130 | A104 | Review of title objection letter on St. Jude. | 0.60 | 240.00 |
| 11/21/23 | JPG | B130 | A104 | Review of Canizaro donation for 400 N. Rampart. | 0.30 | 120.00 |
| 11/21/23 | JPG | B130 | A108 | Correspondence with W. Bernard re: objection to Canizaro donation for 400 N. Rampart. | 0.10 | 40.00 |
| 11/22/23 | CVM | B190 | A103 | Continue drafting reply to Minor Children brief, including arguments on waiver of issues and bankruptcy court jurisdiction. | 6.80 | 2,040.00 |
| 11/22/23 | SAO | B130 | A108 | Call with counsel for Start regarding St. Jude sale (0.2); emails with TMC regarding the same (0.2). | 0.40 | 120.00 |
| 11/22/23 | SAO | B320 | A104 | Review correspondences from Mr. Mintz regarding plan issues. | 0.80 | 240.00 |
| 11/22/23 | SAO | B110 | A103 | Review October 2023 MOR Form (0.2); complete professional fee section of the same (0.7). | 0.90 | 270.00 |
| 11/22/23 | SAO | B190 | A103 | Review and revise appellee brief in connection with Trahant's Fifth Circuit appeal (1.9); prepare table of authorities for the same (2.1). | 4.00 | 1,200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding case administration matters, including mediation and plan issues and pending motions. | 0.30 | 90.00 |
| 11/22/23 | EDW | B320 | A101 | Worked on matters regarding mediation and preparation for planned session. | 0.60 | 240.00 |
| 11/22/23 | EDW | B320 | A104 | Reviewed issues regarding confidential information subject to mediation privilege. | 0.40 | 160.00 |
| 11/22/23 | WGZ | B320 | A106 | Email from client representative regarding Rockville bankruptcy issues (.3); analysis of issues (.8); Strategy regarding mediation (.6); Communications with client representative regarding same (.9). | 2.60 | 780.00 |
| 11/22/23 | RPV | B320 | A104 | Reviewed proposed response in connection with mediation/personal property information. | 0.30 | 147.00 |
| 11/24/23 | SAO | B310 | A102 | Review state court prescription briefing. | 0.40 | 120.00 |
| 11/24/23 | RPV | B190 | A107 | Received email from Mr. Murray regarding insurance dispute. | 0.30 | 147.00 |
| 11/25/23 | EDW | B190 | A104 | Reviewed Trahant appeal brief. | 1.20 | 480.00 |
| 11/25/23 | EDW | B190 | A103 | Revised the Archdiocese's appellee brief in the Trahant appeal. | 2.50 | 1,000.00 |
| 11/26/23 | SAO | B190 | A103 | Revise appellee brief in connection with Trahant's appeal per comments from Mr. Wegmann. | 2.30 | 690.00 |
| 11/26/23 | CVM | B190 | A103 | Drafted Reply Brief for Minor Children Appeal. | 3.60 | 1,080.00 |
| 11/27/23 | JEB | B320 | A104 | Confer with M. Mintz regarding strategy on open issues. | 0.30 | 120.00 |
| 11/27/23 | SP | B190 | A102 | Conducted research on potential insurance issues, reviewed briefing on the same. | 0.50 | 125.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/26 Entered 04/24/26 16:45:53 Exhibit DE-Jones
Walkers Thirty-Fifth Monthly Fee Statement Page 47 of 60

048576.17696001.1205464

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/27/23 | LFA | B190 | A103 | Reviewed and revised draft reply brief for Minor Children appeal. | 5.00 | 2,000.00 |
| 11/27/23 | RPV | B320 | A106 | Emails among team and client regarding mediation/personal property information request (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/27/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Marcus Hamilton. | 0.30 | 147.00 |
| 11/27/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding review of Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Marcus Hamilton. | 0.50 | 245.00 |
| 11/27/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2023. | 0.30 | 147.00 |
| 11/27/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's filings and upcoming meetings (0.2); emails with Mr. Mintz regarding the same (0.1). | 0.30 | 90.00 |
| 11/27/23 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.30 | 90.00 |
| 11/27/23 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 11/27/23 | SAO | B110 | A110 | File October 2023 Monthly Operating Report and accompanying schedules. | 1.00 | 300.00 |
| 11/27/23 | SAO | B190 | A103 | Finalize appellee brief in connection with Trahant's appeal (1.9); file the same (0.4). | 2.30 | 690.00 |
| 11/27/23 | SAO | B170 | A104 | Review the Commercial Committee's draft application to employ pension expert. | 0.20 | 60.00 |
| 11/27/23 | SAO | B130 | A104 | Review new offer for St. Jude. | 0.30 | 90.00 |
| 11/27/23 | SAO | B130 | A108 | Correspondence to the Committees regarding new offer | 0.20 | 60.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/24 Entered 04/24/24 16:45:53 Exhibit N - Eleventh Walkers Thirty-Fifth Monthly Fee Statement Page 48 of 60

048576.17696001.1205464

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for St. Jude. | | |
| 11/27/23 | SAO | B310 | A104 | Review Marcus Hamilton's Motion for Leave to File Sexual Abuse Survivor POC (1.1); review Bernard Joseph's Motion for Leave to File Sexual Abuse Survivor POC (0.6). | 1.70 | 510.00 |
| 11/27/23 | CVM | B160 | A103 | Drafted Blank Rome's Tenth Interim Fee Application. | 4.20 | 1,260.00 |
| 11/27/23 | CVM | B160 | A103 | Drafted KLA's Fifth Interim Fee Application. | 3.30 | 990.00 |
| 11/27/23 | CVM | B190 | A103 | Communications with S. Oppenheim regarding bar date information (0.2); review bar date order (0.2); review actions taken in compliance with bar date order (0.2). | 0.60 | 180.00 |
| 11/27/23 | WGZ | B190 | A106 | Strategy re: medic issues (.9); Communication with client representative re: same. (.7). | 1.60 | 480.00 |
| 11/27/23 | EDW | B190 | A104 | Reviewed outstanding matters regarding abuse claims and mediation issues. | 0.90 | 360.00 |
| 11/27/23 | EDW | B190 | A104 | Reviewed final appellee brief of the Archdiocese regarding the Trahant appeal. | 0.40 | 160.00 |
| 11/28/23 | ABP | B310 | A101 | Meeting with Mr. Mintz regarding claimant claimant (0.4); Research regarding prosecution of claimant (0.7); Memo to Mark Mintz regarding same (0.3). | 1.40 | 560.00 |
| 11/28/23 | EJF | B320 | A107 | Conferences re: plan related issues. | 0.80 | 392.00 |
| 11/28/23 | EJF | B310 | A104 | Review claims issues. | 4.60 | 2,254.00 |
| 11/28/23 | RPV | B190 | A106 | Emails among team and client regarding service dispute (0.3) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/28/23 | RPV | B190 | A104 | Reviewed final version of Appellee Brief in Trahant litigation. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/28/23 | SAO | B310 | A105 | Review correspondence from Mr. Mintz regarding proof of claim issue. | 0.20 | 60.00 |
| 11/28/23 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding next set of interim fee applications for the Debtor's professionals. | 0.10 | 30.00 |
| 11/28/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding sale issues and pending motions for leave. | 0.20 | 60.00 |
| 11/28/23 | SAO | B130 | A108 | Emails with TMC and counsel for the Committees regarding sale issues. | 0.60 | 180.00 |
| 11/28/23 | SAO | B310 | A103 | Update religious order claims data per request from Ms. Futrell. | 1.00 | 300.00 |
| 11/28/23 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Zuniga, and Mr. Linscott regarding next week's financial meeting with the Committee. | 0.70 | 210.00 |
| 11/28/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.60 | 180.00 |
| 11/28/23 | SAO | B120 | A108 | Zoom meeting with the client and counsel for ANOI regarding insurance issues (0.5); call with counsel for ANOI regarding the same (0.1). | 0.60 | 180.00 |
| 11/28/23 | SAO | B310 | A102 | Conduct research regarding issues raised by Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs. | 1.70 | 510.00 |
| 11/28/23 | SAO | B310 | A103 | Prepare Stipulation Concerning B.R.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); prepare Stipulation Concerning L.A.C.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3). | 0.60 | 180.00 |
| 11/28/23 | CVM | B160 | A104 | Reviewed Jones Walker's | 1.90 | 570.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | October invoice to ensure compliance with UST Guidelines. | | |
| 11/28/23 | CVM | B160 | A103 | Continued drafting Tenth Interim Fee Applications for the period from July 1, 2023 through October 31, 2023. | 3.20 | 960.00 |
| 11/28/23 | CVM | B190 | A103 | Revised Reply Brief for Minor Children Appeal. | 4.00 | 1,200.00 |
| 11/28/23 | EDW | B310 | A104 | Reviewed issues regarding claims in preparation for meeting with the Committee. | 0.50 | 200.00 |
| 11/28/23 | ABP | B310 | A101 | Memo to Mark Mintz regarding Marcus Hamilton records. | 0.20 | 80.00 |
| 11/29/23 | EJF | B310 | A104 | Review claims issues. | 2.80 | 1,372.00 |
| 11/29/23 | EJF | B310 | A103 | Draft memo re: claims issues. | 3.10 | 1,519.00 |
| 11/29/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues (0.3) and reviewed draft of communication to counsel for the Committee (0.2). | 0.50 | 245.00 |
| 11/29/23 | RPV | B190 | A104 | Reviewed press issues. | 0.50 | 245.00 |
| 11/29/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding issues to be addressed in Trahant appeal. | 0.50 | 245.00 |
| 11/29/23 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs. | 0.40 | 120.00 |
| 11/29/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel with Mr. Mintz and Ms. Altazan. | 0.90 | 270.00 |
| 11/29/23 | SAO | B310 | A103 | Continue updating religious order claims data per request from Ms. Futrell. | 1.20 | 360.00 |
| 11/29/23 | SAO | B120 | A106 | Emails with the client regarding abuse claim insurance issues. | 0.30 | 90.00 |
| 11/29/23 | SAO | B190 | A104 | Investigate abuse lawsuit filed in violation of the automatic stay. | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/29/23 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding summary of services section of Jones Walker's next interim fee application. | 0.30 | 90.00 |
| 11/29/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding next week's mini-mediation session with the Committee. | 0.20 | 60.00 |
| 11/29/23 | SAO | B130 | A102 | Research factual background and legal issues regarding unexpired lease encumbering 3200 Canal Street. | 2.70 | 810.00 |
| 11/29/23 | CVM | B160 | A103 | Drafted Jones Walker's Tenth Interim Fee Application (2.4), including the summary of services (3.1); Exhibit A (1.4); and Exhibits B-I (1.6). | 8.50 | 2,550.00 |
| 11/29/23 | CVM | B160 | A103 | Drafted CRI's Tenth Interim Fee Application. | 1.00 | 300.00 |
| 11/29/23 | WGZ | B320 | A106 | Communications with client representative re: mediation strategy. | 0.70 | 210.00 |
| 11/29/23 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Trahant appeal arguments. | 0.50 | 245.00 |
| 11/30/23 | SAO | B170 | A104 | Review PSZJ's Tenth Interim Fee Application (0.2), BRG's Eighth Interim Fee Application (0.1), Claro's Fifth Interim Fee Application (0.1), and Rock Creek's Sixth Interim Fee Application (0.1). | 0.50 | 150.00 |
| 11/30/23 | SAO | B310 | A105 | Emails with Ms. Futrell regarding religious order abuse claim issues. | 0.70 | 210.00 |
| 11/30/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Bryant. | 0.90 | 270.00 |
| 11/30/23 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding next Tuesday's meeting with the Committee. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/30/23 | SAO | B130 | A106 | Correspondences with the client and TMC regarding next week's continued hearing on the St. Jude sale motion. | 0.60 | 180.00 |
| 11/30/23 | SAO | B130 | A108 | Call with counsel for Start regarding next week's continued hearing on the St. Jude sale motion. | 0.20 | 60.00 |
| 11/30/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel and agenda for next week's meeting with the Committee. | 2.20 | 660.00 |
| 11/30/23 | SAO | B130 | A103 | Review and revise response to title objections in connection with the sale of the St. Jude property. | 0.60 | 180.00 |
| 11/30/23 | SAO | B170 | A104 | Review Zobrio's Eighth Interim Fee Application (0.1), Actuarial Value's First Interim Fee Application (0.1), Stegall Benton's Sixth Interim Fee Application (0.1), and Locke Lord's Tenth Interim Fee Application (0.2). | 0.50 | 150.00 |
| 11/30/23 | CVM | B160 | A103 | Drafted CRI's Fee Application. | 2.00 | 600.00 |
| 11/30/23 | CVM | B160 | A103 | Finalized Tenth Interim Fee Applications for the Debtor's professionals. | 5.50 | 1,650.00 |
| 11/30/23 | CVM | B160 | A103 | Reviewed fee statements and communicated with client regarding outstanding amounts for all professionals. | 0.70 | 210.00 |
| 11/30/23 | CVM | B190 | A103 | Revised reply brief per Ms. Ashley's comments. | 0.70 | 210.00 |
| 11/30/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding update on committee call. | 0.50 | 245.00 |
| 11/30/23 | RPV | B320 | A104 | Emails from committee regarding mediation/personal property information (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 11/30/23 | RPV | B160 | A104 | Reviewed Application to Employ | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Affidavit of Disinterestedness Kroll, LLC as Pension Analyst (0.2) and Office conference with Mr. Mintz regarding same (0.1). | | |
| 11/30/23 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation issues. | 0.50 | 245.00 |
| 11/30/23 | WGZ | B320 | A106 | Strategy re: mediation issues (.8); communication with client representative re: mediation issues (.7). | 1.50 | 450.00 |
| 11/30/23 | EDW | B310 | A104 | Reviewed prescription issue regarding abuse claims. | 1.50 | 600.00 |
| 11/30/23 | EDW | B190 | A104 | Reviewed related prescription litigation and status regarding same. | 1.50 | 600.00 |
| 11/30/23 | EDW | B320 | A104 | Reviewed updates regarding bankruptcy and mediation issues. | 0.20 | 80.00 |
| 11/30/23 | JPG | B130 | A103 | Prepare draft response to title objection letter for 400 N. Rampart. | 0.80 | 320.00 |
| 11/30/23 | JPG | B130 | A105 | Email to S. Oppenheim re: response to title objection letter for 400 N. Rampart. | 0.10 | 40.00 |
| 11/30/23 | JPG | B130 | A104 | Email to M. Johnson re: curative work for 400 N. Rampart. | 0.10 | 40.00 |
| 11/30/23 | EWDL | B190 | A104 | Reviewed and analyzed reply in support of ANO appellate brief to prepare for filing. | 2.00 | 500.00 |

**Total Fees:** $195,280.00

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 42.80 | 15,620.00 | 7,772.00 | 2,359,862.00 |
| B120 | Asset Analysis and Recovery | 1.20 | 360.00 | 325.50 | 104,651.00 |

Case 20-10846 Doc 4337-15 Filed 04/04/22 Entered 04/04/22 16:04:53 Exhibit N - Eleventh
Walkers Thirty-Fifth Monthly Fee Statement Page 54 of 60

048576.17696001.1205464                                                          Page 36

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| B130 | Asset Disposition | 71.60 | 24,732.00 | 865.40 | 256,662.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 92.50 | 35,799.00 | 636.10 | 191,731.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 31.60 | 9,537.00 | 1,809.30 | 563,826.00 |
| B170 | Fee/Employment Objections | 1.20 | 360.00 | 436.90 | 127,357.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.50 | 150.00 | 12.80 | 3,354.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 173.70 | 62,194.00 | 10,825.40 | 3,588,210.00 |
| B210 | Business Operations | 4.90 | 2,401.00 | 699.10 | 312,457.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 25.00 | 10,184.00 | 6,340.70 | 1,922,827.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 76.20 | 33,943.00 | 3,111.90 | 1,407,634.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 939.60 | 276,694.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total | 521.20 | 195,280.00 | 34,082.60 | 11,238,075.00 |

| **Totals** | **521.20** | **$195,280.00** | **34,082.60** | **$11,238,075.00** |
|---|---|---|---|---|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 3.00 | $170.00 | $510.00 |
| LFA | Laura F. Ashley | 6.40 | $400.00 | $2,560.00 |
| JEB | Joseph E. Bain | 0.30 | $400.00 | $120.00 |
| EWDL | Elizabeth W. De Leon | 2.00 | $250.00 | $500.00 |
| EJF | Elizabeth J. Futrell | 63.70 | $490.00 | $31,213.00 |
| JPG | Jeffrey P. Good | 2.50 | $400.00 | $1,000.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/24 Entered 04/24/24 16:45:53 Exhibit N - Eleventh
Walkers Thirty-Fifth Monthly Fee Statement Page 55 of 60

048576.17696001.1205464                                                      Page 37

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| CVM | Caroline McCaffrey | 96.00 | $300.00 | $28,800.00 |
| MAM | Mark A. Mintz | 90.70 | $490.00 | $44,443.00 |
| SAO | Samantha Oppenheim | 167.80 | $300.00 | $50,340.00 |
| SP | Swati Parashar | 0.50 | $250.00 | $125.00 |
| ABP | Avery B. Pardee | 1.60 | $400.00 | $640.00 |
| RPV | R P. Vance | 33.10 | $490.00 | $16,219.00 |
| EDW | Edward D. Wegmann | 27.30 | $400.00 | $10,920.00 |
| WGZ | Wayne G. Zeringue | 26.30 | $300.00 | $7,890.00 |
| | **Totals** | **521.20** | | **$195,280.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 82.60 |
| 11/01/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 11/01/2023 | Court Record Fees - Pacer Nov 2023 | 198.30 |
| 11/02/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 491.85 |
| 11/05/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 148.50 |
| 11/06/2023 | Long Distance - Phone - 1(985)629-5579 | 2.09 |
| 11/07/2023 | Long Distance - Phone - 1(571)317-3122 | 16.68 |
| 11/08/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3266; Date: 11/7/2023 - Online evidence storage fees | 105.47 |
| 11/08/2023 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 326.10 |
| 11/13/2023 | Long Distance - Phone - 1(334)399-0400 | 1.39 |
| 11/13/2023 | Long Distance - Phone - 1(512)305-4726 | 13.90 |
| 11/19/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 11/20/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 275.10 |
| 11/21/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 332.25 |
| 11/26/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 552.00 |
| 11/28/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 163.35 |
| 11/29/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 44.85 |
| 11/29/2023 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 144.90 |
| 11/30/2023 | Relativity Data Hosting - November 2023 | 4,302.90 |

**Other Charges**

| | | |
|---|---|---|
| 11/30/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |

**Total Other Charges:** **$7,291.33**

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$202,571.33**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,534,135.00 |
| YTD Disbursements | $95,919.28 |
| YTD Total | $2,630,054.28 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $11,238,075.00 |
| LTD Disbursements | $307,126.54 |
| LTD Total | $11,545,201.54 |

## REQUEST FOR CHECK DISBURSEMENT

| OPERATING |
|---|
| TRUST |
| BARONNE TITLE |
| BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE<br>**ARCHDIOCESE** | DATE<br>**November 7, 2023** |
|---|---|---|---|
| FILE NO. | 17534000 | | |

| PAYABLE TO:<br>**LCG Discovery Experts, LLC** | AMOUNT | $105.47 |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO**<br>TAMMY HAMRIC | ✓ |

| PAYMENT FOR:<br>ONLINE EVIDENCE STORAGE FEES<br>INVOICE NO. 3266 | NAME<br>**EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER<br>044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT<br>$105.47 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

NOV 07 2023

G/L# _____
File _____ Y N
Sep. Ck. _____

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 4337-15 Filed 04/24/26 Entered 04/24/26 16:46:53 Exhibit N - Eleventh Walkers Thru Fifth Monthly Fee Statements Page 58 of 60

048576.17696001.1205464                                                                                          Page 40



**LCG Discovery Experts, LLC** *

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

## INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 11/7/2023
INVOICE NO: 3266
BILLING THROUGH: 10/31/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                              Managed By: Kris Carlson

PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | $30.00 | $97.43 ˙ |
| | | *Evidence Storage for October 2023- 3 Assets* | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | TOTAL SERVICES | 3.00 | | $97.43 |

|  |  |
|---|---|
| SUBTOTAL | $97.43 |
| SALES TAX | $8.04 |
| **AMOUNT DUE THIS INVOICE** | **$105.47** |

This invoice is due on 11/21/2023

Pay Now

VISA  AMEX  DISCOVER

*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| $997.44 | $0.00 | 2991 | 10/6/2023 | $97.43 | $97.43 | $97.43 |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**          **$202.90**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

*Include Taxes

Core Standard Invoice Copyright © 2023 BQE Software                                        Page 1 of 1

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  11/10/23

Tel. Ext.

Name  Tammy Hamric

User No#  _____     Floor  49

**Job Description**

No. of Copies                         Item

Paper Size:
☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 x 14    ☑ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:
☑ Collate    ☐ Staple _____    ☐ Hot Stamping
☑ Three Hole Punch    ☐ Velo Bind    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count: 279                    Time Completed: _____

Operator: LaTosha

D34853



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 11/30/2023
**Due Date:** December 31,2023
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 478.10 GB | 9 | 4302.9 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,302.90 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com



D38969

{Monthly Cost Summary Report.1}

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-SIXTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2023 through December 31, 2023 |
| Amount of Compensation Requested: | $178,957.00 |
| Net of 20% Holdback: | $143,165.60 |
| Amount of Expenses Requested: | $8,040.89 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $151,206.49 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2023 through December 31, 2023 (the "Fee Period").  By this thirty-sixth statement, Jones Walker seeks payment in the amount of $151,206.49, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
           January 29, 2024

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from December 1, 2023 through December 31, 2023

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 31.30 | $12,520.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 39.40 | $19,306.00 |
| R. Patrick Vance | Partner | $490.00 | 35.10 | $17,199.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 20.40 | $6,120.00 |
| Laura F. Ashley | Partner | $400.00 | 11.60 | $4,640.00 |
| Mark A. Mintz | Partner | $490.00 | 132.50 | $64,925.00 |
| Jeffrey P. Good | Partner | $400.00 | 11.10 | $4,440.00 |
| Allison Kingsmill | Partner | $400.00 | 1.40 | $560.00 |
| Kaytie M. Pickett | Partner | $400.00 | 0.50 | $200.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 104.60 | $31,380.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 56.50 | $16,950.00 |
| Matthew B. Johnson | Associate | $250.00 | 2.80 | $700.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.10 | $17.00 |
| **TOTAL** | | | **447.30** | **$178,957.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from December 1, 2023 through December 31, 2023**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 33.60 | $11,199.00 |
| B120 | Asset Analysis and Recovery | 0.70 | $210.00 |
| B130 | Asset Disposition | 33.70 | $11,389.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 16.80 | $6,416.00 |
| B160 | Fee/Employment Applications | 19.40 | $6,010.00 |
| B170 | Fee/Employment Objections | 5.10 | $1,625.00 |
| B190 | Other Contested Matters | 203.60 | $83,050.00 |
| B210 | Business Operations | 1.00 | $490.00 |
| B310 | Claims Administration and Objections | 65.90 | $27,844.00 |
| B320 | Plan and Disclosure Statement | 67.10 | $30,604.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.40 | $120.00 |
|  | **TOTAL** | **447.30** | **$178,957.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $91.05 |
| Lexis Legal Research | $1,250.70 |
| Relativity Data Hosting | $4,302.90 |
| Court Record Fees | $208.90 |
| Copy Service | $179.40 |
| Long Distance | $33.37 |
| Litigation Support | $97.43 |
| Meals | $557.14 |
| Trial Transcripts | $1,284.00 |
| Binding | $36.00 |
| **TOTAL** | **$8,040.89** |

**TOTAL FEES AND COSTS: $186,997.89**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

January 29, 2024

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1209435

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 0.00 | 202,571.33 |
| **Previous Balance Due:** | | **$195,280.00** | **$7,291.33** | **$0.00** | **$0.00** | **$202,571.33** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 01/29/24 | 1209435 | $178,957.00 | $8,040.89 | | $0.00 | $186,997.89 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$389,569.22** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**


# JONES
# WALKER

**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 29, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:     048576
Matter:    17696001
Invoice #:  1209435

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/23 | EJF | B320 | A103 | Memo to Mr. Linscott re mediation related issues. | 0.10 | 49.00 |
| 11/20/23 | MAM | B190 | A104 | Numerous conferences regarding real estate issues and motion to lift stay (3.7); work on issues related to mediation (4.5). | 8.20 | 4,018.00 |
| 11/21/23 | MAM | B320 | A104 | Address issues related to mediation and related to real estate sales. | 4.40 | 2,156.00 |
| 11/21/23 | LFA | B190 | A103 | Reviewed and revised reply brief for Minor Children Appeal. | 1.00 | 400.00 |
| 11/27/23 | MAM | B190 | A104 | Continue addressing mediation issues (2.0); review and analyze plan issues (1.4); work on real estate issues (1.0). | 4.40 | 2,156.00 |
| 11/28/23 | MAM | B310 | A104 | Numerous conferences regarding mediation prep and captive issues. | 6.20 | 3,038.00 |
| 11/28/23 | LFA | B190 | A103 | Reviewed and revised Minor Children reply brief. | 1.50 | 600.00 |
| 11/29/23 | MAM | B190 | A104 | Attend weekly call with | 7.70 | 3,773.00 |

Case 20-10846 Doc 4383-35 Filed 04/24/26 Entered 04/24/26 16:46:25 Exhibit EE Jones
Walkers Thirty-Sixth Monthly Fee Statement Page 99 of 248 Page 11 of 48

048576.17696001.1209435                                                                          Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | commercial committee (0.5); various communications regarding plan issues and mediation (2.1); continue analyzing plan issues (5.1). | | |
| 11/30/23 | MAM | B190 | A107 | Attend meeting with commercial committee regarding numerous issues. | 3.00 | 1,470.00 |
| 12/01/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues (0.3) and call with client regarding same (0.2). | 0.50 | 245.00 |
| 12/01/23 | MBJ | B130 | A104 | Assist J. Good in reviewing title requirements regrading recorded liens on 400 Rampart St. | 1.00 | 250.00 |
| 12/01/23 | MBJ | B130 | A103 | Curative lien work for 400 Rampart St. | 1.20 | 300.00 |
| 12/01/23 | SAO | B130 | A106 | Emails with Mr. Mintz, the client, and TMC regarding real estate issues. | 0.20 | 60.00 |
| 12/01/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy issues. | 0.30 | 90.00 |
| 12/01/23 | EDW | B110 | A104 | Reviewed schedule regarding pending bankruptcy hearings. | 0.30 | 120.00 |
| 12/01/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.6). Communications with client representative regarding strategy regarding mediation issues. (.8). | 1.40 | 420.00 |
| 12/01/23 | MAM | B310 | A104 | Prepared for mediation. | 6.60 | 3,234.00 |
| 12/01/23 | CVM | B190 | A104 | Finalized Reply in Support of Appellant Brief. | 2.90 | 870.00 |
| 12/01/23 | CVM | B190 | A104 | Communications with client regarding payments to Stout/Claro. | 0.20 | 60.00 |
| 12/01/23 | CVM | B160 | A104 | Worked on Twelfth Statement of Compensation to OCPs. | 0.60 | 180.00 |
| 12/03/23 | JPG | B130 | A104 | Review of curative work for 400 N. Rampart. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/03/23 | JPG | B130 | A103 | Revise title objection letter for 400 N. Rampart. | 0.40 | 160.00 |
| 12/04/23 | JPG | B130 | A107 | Phone call with W. Bernard regarding title matters. | 0.20 | 80.00 |
| 12/04/23 | JPG | B130 | A103 | Revise title objection letter based on call with W. Bernard. | 0.20 | 80.00 |
| 12/04/23 | JPG | B130 | A106 | Email to client on title objection response. | 0.20 | 80.00 |
| 12/04/23 | RPV | B320 | A104 | Reviewed non-monetary plan provisions. | 0.30 | 147.00 |
| 12/04/23 | RPV | B310 | A105 | Emails among team regarding mediation. | 0.50 | 245.00 |
| 12/04/23 | RPV | B320 | A105 | Office conference (0.3) and emails with Ms. Futrell and Mr. Mintz regarding Purdue Pharma matter impact on plan issues (0.2). | 0.50 | 245.00 |
| 12/04/23 | MBJ | B130 | A103 | Continue title work for 400 Rampart Street. | 0.60 | 150.00 |
| 12/04/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding tomorrow's mediation with the Committee. | 0.10 | 30.00 |
| 12/04/23 | SAO | B130 | A105 | Emails with Mr. Good regarding response to title objections for the St. Jude sale. | 0.10 | 30.00 |
| 12/04/23 | SAO | B130 | A106 | Emails with Mr. McEnery and the client regarding sale issues. | 0.40 | 120.00 |
| 12/04/23 | SAO | B310 | A104 | Review D.L.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/04/23 | SAO | B130 | A108 | Emails with counsel for Start and the Committees regarding St. Jude sale motion. | 0.30 | 90.00 |
| 12/04/23 | EDW | B320 | A104 | Reviewed issues regarding plan of reorganization and update regarding pending litigation. | 0.40 | 160.00 |
| 12/04/23 | EDW | B320 | A107 | Reviewed letter from Mr. Knapp with Committee's response regarding non-monetary policy. | 0.10 | 40.00 |

Case 20-10846 Doc 4987-35 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit EE Ivon-th Walkers Thirty-Sixth Monthly Fee State 101 of Page 13 of 48

048576.17696001.1209435

Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/04/23 | EDW | B320 | A104 | Reviewed revised draft of non-monetary policy as revised by the Committee. | 1.30 | 520.00 |
| 12/04/23 | WGZ | B310 | A106 | Strategy and communications with client representative re: mediation issues. | 1.00 | 300.00 |
| 12/04/23 | EJF | B320 | A104 | Review and analyze non-monetary commitment issues and draft. | 3.90 | 1,911.00 |
| 12/04/23 | MAM | B310 | A104 | Continue preparing for mediation, including analyzing non-monetary commitment issues. | 8.80 | 4,312.00 |
| 12/04/23 | CVM | B160 | A104 | Finalized Twelfth Statement of Compensation of OCPs. | 1.10 | 330.00 |
| 12/04/23 | CVM | B170 | A104 | Communications regarding Commercial Committee's Application to Employ. | 0.20 | 60.00 |
| 12/05/23 | JPG | B130 | A103 | Revise curative documents for St. Jude Community Center. | 0.50 | 200.00 |
| 12/05/23 | JPG | B130 | A108 | Phone call with P. McEnery re: sale of 400 N. Rampart. | 0.20 | 80.00 |
| 12/05/23 | JPG | B130 | A108 | Finalize and transmittal of title objection response for 400 N. Rampart. | 0.40 | 160.00 |
| 12/05/23 | RPV | B310 | A105 | Emails from (0.2) and office conference with (0.6) Mr. Mintz and team regarding mediation issues. | 0.80 | 392.00 |
| 12/05/23 | RPV | B130 | A105 | Email from Mr. Mintz regarding sale motion. | 0.10 | 49.00 |
| 12/05/23 | RPV | B320 | A105 | Office conference with with Mr. Mintz regarding Non-monetary response from Committee. | 0.30 | 147.00 |
| 12/05/23 | SAO | B310 | A109 | Attend today's mediation session with the Committee. | 7.10 | 2,130.00 |
| 12/05/23 | SAO | B130 | A103 | Finalize for submission to chambers revised proposed order in connection with the St. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Jude Sale Motion. | | |
| 12/05/23 | SAO | B320 | A104 | Review the Committee's edits to the non-monetary commitments. | 0.50 | 150.00 |
| 12/05/23 | EDW | B320 | A104 | Continued review of non-monetary policy issues and possible response to Committee proposal. | 0.90 | 360.00 |
| 12/05/23 | EDW | B130 | A104 | Received and reviewed update regarding pending sale motion. | 0.10 | 40.00 |
| 12/05/23 | EDW | B310 | A104 | Received and reviewed update regarding mediation meeting. | 0.30 | 120.00 |
| 12/05/23 | CVM | B160 | A108 | Communications with client regarding September fee statements. | 0.10 | 30.00 |
| 12/05/23 | EJF | B320 | A103 | Memo to client re: non-monetary issues. | 4.50 | 2,205.00 |
| 12/05/23 | EJF | B320 | A105 | Conferences with Mr. Mintz re: non-monetary issues. | 0.40 | 196.00 |
| 12/05/23 | MAM | B310 | A109 | Attend mediation session with Committee. | 8.70 | 4,263.00 |
| 12/05/23 | CVM | B170 | A104 | Began reviewing interim fee applications. | 0.40 | 120.00 |
| 12/05/23 | CVM | B160 | A108 | Communications regarding payment of Pachulski's invoice. | 0.20 | 60.00 |
| 12/05/23 | CVM | B160 | A104 | Began reviewing November invoice to ensure compliance with UST Guidelines. | 0.80 | 240.00 |
| 12/06/23 | JPG | B130 | A105 | Phone call with S. Oppenheim re: sale order. | 0.20 | 80.00 |
| 12/06/23 | JPG | B130 | A107 | Provide drafts of currative doucments for 400 N. Rampart to W. Bernard. | 0.30 | 120.00 |
| 12/06/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding Mediation recap. | 0.50 | 245.00 |
| 12/06/23 | RPV | B310 | A104 | Reviewed mediation presentation from Committee. | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/06/23 | RPV | B130 | A104 | Reviewed sale order. | 0.10 | 49.00 |
| 12/06/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 12/06/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's hearings and meetings. | 0.30 | 90.00 |
| 12/06/23 | SAO | B130 | A105 | Calls with Mr. Good regarding today's hearing on the St. Jude Sale Motion. | 0.20 | 60.00 |
| 12/06/23 | SAO | B320 | A106 | Emails with Ms. Futrell and the client regarding non-monetary commitments, | 0.10 | 30.00 |
| 12/06/23 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Draper, Committee counsel, and Ms. Wolf-Freedman regarding partial lift stay motions. | 0.40 | 120.00 |
| 12/06/23 | SAO | B130 | A101 | Prepare for today's continued hearing on the St. Jude sale motion. | 1.30 | 390.00 |
| 12/06/23 | SAO | B130 | A109 | Argue at today's continued hearing on the St. Jude sale motion. | 0.30 | 90.00 |
| 12/06/23 | SAO | B130 | A104 | Review order granting St. Jude sale motion. | 0.10 | 30.00 |
| 12/06/23 | SAO | B130 | A108 | Request service via claims & noticing agent of order granting St. Jude sale motion. | 0.10 | 30.00 |
| 12/06/23 | SAO | B130 | A108 | Review correspondence from TMC to the Committees regarding status of other real estate listings. | 0.20 | 60.00 |
| 12/06/23 | SAO | B130 | A106 | Emails with Mr. McEnery and the client regarding sale issues. | 0.10 | 30.00 |
| 12/06/23 | SAO | B190 | A105 | Emails with Ms. Futrell regarding abuse claim lawsuits. | 0.30 | 90.00 |
| 12/06/23 | EDW | B310 | A104 | Reviewed communications with client and co-counsel regarding mediation status and issues. | 0.30 | 120.00 |
| 12/06/23 | EDW | B320 | A104 | Continued review of | 0.50 | 200.00 |

Case 20-10846 Doc 4337-35 Filed 04/24/24 Entered 04/24/24 16:41:53 Exhibit EE-Eleventh
Walkers Thirty-Six Monthly Fee Statement 104 of Page 16 of 48

048576.17696001.1209435                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary policy issues. | | |
| 12/06/23 | EDW | B310 | A104 | Reviewed status regarding SA prescription cases. | 0.30 | 120.00 |
| 12/06/23 | EDW | B130 | A104 | Reviewed update regarding sale motion. | 0.10 | 40.00 |
| 12/06/23 | CVM | B170 | A104 | Analyzed Committee's pending interim Fee Applications. | 2.50 | 750.00 |
| 12/06/23 | CVM | B160 | A104 | Reviewed litigation invoice to ensure compliance with UST Guidelines. | 2.00 | 600.00 |
| 12/06/23 | JPG | B130 | A106 | Correspondence with client re: funding instructions for 400 N. Rampart. | 0.20 | 80.00 |
| 12/06/23 | JPG | B130 | A105 | Correspondence re: sale order for 400 N. Rampart. | 0.20 | 80.00 |
| 12/06/23 | EJF | B310 | A103 | Revise additional memo to client re: mediation-related issues. | 2.00 | 980.00 |
| 12/06/23 | EJF | B320 | A103 | Revise disclosure statement. | 1.60 | 784.00 |
| 12/06/23 | MAM | B190 | A104 | Attend continued hearing on sale motion (0.3); work on sale issues (5.5); discussions regarding lift stay issues (0.4); attend weekly call with commercial committee (0.4). | 6.60 | 3,234.00 |
| 12/07/23 | RPV | B190 | A101 | Preparing for oral argument for Fifth Circuit Former Committee Member appeal. | 2.00 | 980.00 |
| 12/07/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 12/07/23 | KMP | B190 | A105 | Call with M. Mintz re: briefing issues. | 0.50 | 200.00 |
| 12/07/23 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding OCP Statement. | 0.20 | 60.00 |
| 12/07/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding pending motions and this month's omnibus hearing. | 0.10 | 30.00 |
| 12/07/23 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning D.L.'s Motion for | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Leave to File Sexual Abuse Survivor POC. | | |
| 12/07/23 | SAO | B310 | A108 | Correspondence to Craig Robinson regarding D.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); correspondence to Daniel Meyer regarding B.R.S.'s Motion for Leave (0.1); correspondence to Frank Elliot regarding L.A.C.'s Motion for Leave (0.1). | 0.40 | 120.00 |
| 12/07/23 | SAO | B190 | A108 | Call with Frank D'Amico's office regarding pending lawsuit filed in violation of the automatic stay (0.2); call with Frank D'Amico regarding the same (0.1). | 0.30 | 90.00 |
| 12/07/23 | SAO | B190 | A103 | Draft stay violation letter to Frank D'Amico regarding Cynthia Crowell lawsuit. | 0.90 | 270.00 |
| 12/07/23 | SAO | B310 | A103 | Finalize and file Stipulation re: B.R.S.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); finalize and file Stipulation re: L.A.C.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); finalize and file Stipulation re: D.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3). | 0.90 | 270.00 |
| 12/07/23 | SAO | B130 | A108 | Request and coordinate collection of certified copy of St. Jude sale order to assist with the closing of the same. | 0.90 | 270.00 |
| 12/07/23 | SAO | B320 | A105 | Correspondences with Ms. Futrell and Mr. Mintz regarding non-monetary issues. | 0.50 | 150.00 |
| 12/07/23 | SAO | B110 | A106 | Emails with the client and Mr. Mintz regarding December 2023 omnibus hearing. | 0.20 | 60.00 |
| 12/07/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Joint Stipulations Concerning B.R.S., L.A.C., and D.L.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | enclosing proposed orders in connection with the same (0.3). | | |
| 12/07/23 | SAO | B120 | A106 | Draft memo to Mr. Mintz and the client regarding abuse claim insurance issues. | 0.70 | 210.00 |
| 12/07/23 | EDW | B110 | A104 | Reviewed schedule for pending bankruptcy hearings. | 0.30 | 120.00 |
| 12/07/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and D.L. | 0.10 | 49.00 |
| 12/07/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and L.A.C. | 0.10 | 49.00 |
| 12/07/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and B.R.S. | 0.10 | 49.00 |
| 12/07/23 | WGZ | B190 | A106 | Emails and communications with client representative regarding prescription issues (.6); analysis of prescription issues and strategy (.9) review of briefing in Bienvenue (2.). | 3.50 | 1,050.00 |
| 12/07/23 | CVM | B160 | A104 | Reviewed Jones Walker's November invoice to ensure compliance with UST Guidelines. | 0.50 | 150.00 |
| 12/07/23 | CVM | B160 | A104 | Communications with Ms. Oppenheim regarding Twelfth Statement of Compensation. | 0.20 | 60.00 |
| 12/07/23 | CVM | B160 | A103 | Finalized Twelfth Statement of Compensation to OCPs. | 0.20 | 60.00 |
| 12/07/23 | CVM | B160 | A103 | Telephone conference with Mr. Mintz regarding pending fee applications. | 0.50 | 150.00 |
| 12/07/23 | CVM | B160 | A103 | Reviewed Jones Walker's November invoice to ensure compliance with UST Guidelines. | 3.50 | 1,050.00 |
| 12/07/23 | EJF | B320 | A103 | Revise disclosure statement. | 1.90 | 931.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/23 | LFA | B160 | A103 | Reviewed and revised OCP declaration. | 0.50 | 200.00 |
| 12/08/23 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case updates concerning pending motions and global case status. | 0.40 | 120.00 |
| 12/08/23 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding 2024 omnibus hearing dates. | 1.50 | 450.00 |
| 12/08/23 | SAO | B130 | A105 | Emails with Mr. Mintz regarding real estate issues. | 0.40 | 120.00 |
| 12/08/23 | SAO | B310 | A104 | Review J.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/08/23 | EDW | B110 | A104 | Reviewed schedule and updates regarding pending matters. | 0.30 | 120.00 |
| 12/08/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim filed on behalf of J. G. | 0.30 | 147.00 |
| 12/08/23 | RPV | B320 | A105 | Emails regarding mediator request. | 0.50 | 245.00 |
| 12/08/23 | WGZ | B190 | A106 | Communication with client representative regarding prescription issues. | 0.60 | 180.00 |
| 12/08/23 | CVM | B160 | A104 | Finalized Twelfth Statement of Compensation of OCPs (0.2); reviewed and compiled fee applications of all professionals for client's review (0.9). | 1.10 | 330.00 |
| 12/08/23 | JPG | B130 | A107 | Circulate certified sale order to W. Bernard to satisfy title requirement. | 0.20 | 80.00 |
| 12/08/23 | JPG | B130 | A103 | Prepare closing documents including Act of Sale, Funding Instruction Letter, FIRPTA notice and Seller's affidavit. | 1.80 | 720.00 |
| 12/08/23 | JPG | B130 | A107 | Phone call with W. Bernard re sale documents and settlement statement for 400 N. Rampart. | 0.20 | 80.00 |
| 12/08/23 | MAM | B190 | A104 | Address plan and discovery issues. | 3.00 | 1,470.00 |

Case 20-10846 Doc 4337-35 Filed 02/27/26 Entered 02/27/26 16:46:53 Exhibit EE Ilvento Walkers Thirty-Sixth Monthly Fee State 108 of Page 20 of 48

048576.17696001.1209435                                                                 Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/23 | RPV | B130 | A104 | Emails from Pat Browne regarding potential buyer of property. | 0.30 | 147.00 |
| 12/10/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issue. | 0.80 | 240.00 |
| 12/11/23 | CVM | B190 | A105 | Discussion with Mr. Mintz regarding Minor Children appeal. | 0.20 | 60.00 |
| 12/11/23 | JPG | B130 | A107 | Correspondence with W. Bernard re: settlement statement for 400 N. Rampart. | 0.20 | 80.00 |
| 12/11/23 | EJF | B310 | A105 | Review emails re: claims. | 0.30 | 147.00 |
| 12/11/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding status of mediation and related matters. | 0.50 | 245.00 |
| 12/11/23 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and Marcus Hamilton and Bernard Joseph. | 0.20 | 98.00 |
| 12/11/23 | RPV | B190 | A104 | Reviewed stay violation and correspondence from Frank D'Amico. | 0.30 | 147.00 |
| 12/11/23 | RPV | B210 | A106 | Numerous emails (0.3) and office conference with clients and JW team (0.3) regarding cathedral work. | 0.50 | 245.00 |
| 12/11/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding status of pending motions, upcoming meetings, and other case administration matters. | 0.50 | 150.00 |
| 12/11/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding November 2023 MOR. | 0.50 | 150.00 |
| 12/11/23 | SAO | B310 | A108 | Emails with Craig Robinson regarding J.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/11/23 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/11/23 | SAO | B190 | A103 | Revise stay violation letter regarding the Crowell lawsuit per comments from Mr. Mintz (0.6); finalize and send the same (0.4). | 1.00 | 300.00 |
| 12/11/23 | SAO | B190 | A102 | Review case law concerning legal issue in Trahant's pending Fifth Circuit appeal. | 0.40 | 120.00 |
| 12/11/23 | SAO | B320 | A102 | Briefly review developments from Purdue Pharma oral argument. | 0.70 | 210.00 |
| 12/11/23 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding non-monetary meeting with the client. | 0.20 | 60.00 |
| 12/11/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs (0.8); finalize the same (0.2); file the same (0.3). | 1.30 | 390.00 |
| 12/11/23 | SAO | B130 | A108 | Zoom meeting with TMC, Mr. Mintz, and counsel for the Committees regarding real estate sale updates. | 1.00 | 300.00 |
| 12/11/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate issues. | 0.30 | 90.00 |
| 12/11/23 | SAO | B310 | A108 | Request service via claim & noticing agent of Omnibus Joint Stipulation Concerning Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 90.00 |
| 12/11/23 | EDW | B320 | A103 | Worked on non-monetary policy issues (0.5) and communications with client regarding same (0.3). | 0.80 | 320.00 |
| 12/11/23 | WGZ | B310 | A106 | Strategy regarding mediation issues (.6). Communication with client representative regarding mediation strategy (.8). | 1.40 | 420.00 |
| 12/11/23 | MAM | B190 | A104 | Continue addressing issues related to stay (6.7) and | 8.00 | 3,920.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance issues (1.3). | | |
| 12/11/23 | AK | B190 | A104 | Analyzed discovery documents. | 1.40 | 560.00 |
| 12/12/23 | JPG | B190 | A107 | Follow up with W. Bernard regarding settlement statement. | 0.10 | 40.00 |
| 12/12/23 | EJF | B320 | A103 | Review plan issues. | 1.00 | 490.00 |
| 12/12/23 | EJF | B320 | A105 | Memo to client re: plan issues. | 1.90 | 931.00 |
| 12/12/23 | EJF | B320 | A104 | Review pleading re: draft plan. | 0.10 | 49.00 |
| 12/12/23 | RPV | B190 | A104 | Reviewed Stipulation language regarding Motion to Lift Stay. | 0.50 | 245.00 |
| 12/12/23 | RPV | B190 | A105 | Emails among team regarding Stipulation language for Motion to Lift Stay. | 0.50 | 245.00 |
| 12/12/23 | RPV | B190 | A105 | Reviewed United States Fire Insurance Company and International Insurance Company's Expedited Bankruptcy Rule 2004 Motion (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/12/23 | RPV | B130 | A106 | Emails regarding 400 North Rampart Street with clients and JW team. | 0.50 | 245.00 |
| 12/12/23 | RPV | B210 | A106 | Office conference with client and JW team regarding update on Committee call and Cathedral Rectory Repairs. | 0.50 | 245.00 |
| 12/12/23 | RPV | B320 | A105 | Email from Ms. Futrell regarding review of Plan filed in Syracuse. | 0.50 | 245.00 |
| 12/12/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for November 2023 MOR. | 0.30 | 90.00 |
| 12/12/23 | SAO | B110 | A103 | Begin preparing Notice of Agenda for December 21, 2023 Omnibus Hearing. | 0.50 | 150.00 |
| 12/12/23 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/12/23 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.90 | 570.00 |
| 12/12/23 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 12/12/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and action items arising out of the same. | 0.40 | 120.00 |
| 12/12/23 | SAO | B130 | A108 | Emails with TMC regarding real estate issues. | 0.20 | 60.00 |
| 12/12/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/12/23 | SAO | B140 | A105 | Call with Mr. Mintz regarding draft stipulation concerning the partial lift stay motions. | 0.20 | 60.00 |
| 12/12/23 | SAO | B190 | A104 | Review Moving Insurers' Expedited Bankruptcy Rule 2004 Motion (0.6); review Motion for Expedited Hearing on the same (0.2); review Declaration in support of the same (0.5). | 1.30 | 390.00 |
| 12/12/23 | SAO | B190 | A102 | Begin conducting research needed for objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 1.10 | 330.00 |
| 12/12/23 | EJF | B140 | A105 | Conference call and emails re: stipulation related to stay relief. | 0.20 | 98.00 |
| 12/12/23 | CVM | B160 | A104 | Continued reviewing November invoice to ensure compliance with UST Guidelines. | 1.00 | 300.00 |
| 12/12/23 | MAM | B190 | A104 | Attend weekly committee call (1.0); address issues regarding partial lift stay motions (1.4); research and strategy related to insurers' 2004 motion (6.2); work on opposition to motion for pension advisor (3.6). | 12.20 | 5,978.00 |
| 12/13/23 | SAO | B190 | A105 | Call with Mr. Mintz regarding Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/13/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.90 | 270.00 |
| 12/13/23 | SAO | B130 | A108 | Call with Mr. McEnery regarding real estate sale issues (0.3); emails with the Committees regarding the same (0.5); call with Mr. McEnery and Committee counsel regarding the same (0.4). | 1.20 | 360.00 |
| 12/13/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate sale issues. | 0.30 | 90.00 |
| 12/13/23 | SAO | B190 | A104 | Review Order Granting Motion to Expedite Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/13/23 | SAO | B190 | A103 | Draft outline of objection to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.50 | 750.00 |
| 12/13/23 | SAO | B190 | A104 | Review Travelers' Joinder to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/13/23 | SAO | B170 | A103 | Review and revise Response to the Commercial Committee's Application to Employ Kroll. | 0.80 | 240.00 |
| 12/13/23 | EDW | B190 | A104 | Reviewed Insurer's Rule 2004 Request for Documents. | 0.50 | 200.00 |
| 12/13/23 | EDW | B190 | A104 | Reviewed Order of Recusal regarding Judge North and reassignment to Judge Van Meerveld. | 0.10 | 40.00 |
| 12/13/23 | EDW | B320 | A104 | Reviewed revised draft of non-monetary proposals to prepare for meeting with client. | 1.20 | 480.00 |
| 12/13/23 | EDW | B190 | A104 | Reviewed Traveler's joinder regarding Rule 2004 motion. | 0.10 | 40.00 |
| 12/13/23 | EJF | B320 | A103 | Memo to client re: plan-related issues. | 1.80 | 882.00 |
| 12/13/23 | RPV | B190 | A105 | Emails from counsel and JW team regarding proposed Stipulation on Lift Stay Motions (0.2) and Office conference with | 0.50 | 245.00 |

Case 20-10846 Doc 2987-35 Filed 02/24/26 Entered 02/24/26 16:16:53 Exhibit EE Joseph Walkers Thirty-Sixth Monthly Fee State...ent Page 25 of 48

048576.17696001.1209435                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz regarding same (0.3). | | |
| 12/13/23 | RPV | B170 | A105 | Reviewed Draft Response to Motion of the Commercial Committee to Hire Kroll (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/13/23 | WGZ | B320 | A106 | Email with client representative regarding mediation issues (.3); Strategy regarding mediation issues (.6); communications with client representative regarding same (.5). | 1.40 | 420.00 |
| 12/13/23 | CVM | B190 | A104 | Reviewed Insurers' 2004 Motion (0.2); communications with Ms. Oppenheim regarding same (0.1); research regarding mediation privilege in preparation of response to Rule 2004 Motion (0.2). | 0.50 | 150.00 |
| 12/13/23 | MAM | B190 | A104 | Call with commerical committee (0.9), conferences regarding real estate issue (1.2); prepared for upcoming hearings (1.8). | 3.90 | 1,911.00 |
| 12/14/23 | JPG | B130 | A103 | Preparation of closing documents for sale of 400 N. Rampart Street. | 0.70 | 280.00 |
| 12/14/23 | JPG | B130 | A106 | Email to client regarding sale document for 400 N. Rampart. | 0.20 | 80.00 |
| 12/14/23 | RPV | B320 | A105 | Office conferences with Mr. Mintz and Ms. Futrell regarding client calls on various issues including stipulations, plan and mediation issues. | 1.00 | 490.00 |
| 12/14/23 | SAO | B130 | A108 | Call with Mr. Mintz, Mr. Gennardo, the client, Mr. Kuebel, Mr. Robbins, and Ms. Altazan regarding potential sale of Hope Haven and Madonna Manor | 0.40 | 120.00 |
| 12/14/23 | SAO | B320 | A109 | Attend non-monetary meeting with Ms. Futrell, Mr. Wegmann, and the client. | 1.70 | 510.00 |
| 12/14/23 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate sale issues. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/14/23 | SAO | B130 | A108 | Discussions with TMC regarding real estate sale issues (0.2); emails with the Committees regarding the same (0.2); emails with Ms. Altazan regarding the same (0.3). | 0.70 | 210.00 |
| 12/14/23 | SAO | B170 | A103 | Finalize Response to the Commercial Committee's Application to Retain Kroll (0.3); file the same (0.2). | 0.50 | 150.00 |
| 12/14/23 | SAO | B170 | A108 | Request service via claims & noticing agent of Response to the Commercial Committee's Application to Retain Kroll. | 0.10 | 30.00 |
| 12/14/23 | SAO | B140 | A104 | Review the insurers' proposed order concerning the partial lift stay motions. | 0.20 | 60.00 |
| 12/14/23 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding November 2023 MOR. | 0.20 | 60.00 |
| 12/14/23 | SAO | B190 | A103 | Compile list of prior productions to the insurers to assist with opposing the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.30 | 690.00 |
| 12/14/23 | EDW | B320 | A106 | Preparing for (0.5) and attended meeting with client regarding non-monetary proposals (2.0). | 2.50 | 1,000.00 |
| 12/14/23 | EDW | B190 | A104 | Reviewed issues regarding proposed stipulation regarding prescription. | 0.90 | 360.00 |
| 12/14/23 | EJF | B320 | A101 | Prepare for meeting with client re: mediation-related issues. | 1.10 | 539.00 |
| 12/14/23 | EJF | B320 | A106 | Attend meeting with client re: mediation-related issues. | 1.80 | 882.00 |
| 12/14/23 | EJF | B320 | A104 | Review emails re: proposed stipulation and proposed order. | 0.40 | 196.00 |
| 12/14/23 | WGZ | B190 | A106 | Review several recusal orders filed by Judge North. | 0.50 | 150.00 |
| 12/14/23 | WGZ | B410 | A106 | Strategize for mediation. | 0.40 | 120.00 |
| 12/14/23 | MAM | B110 | A101 | work on real estate issues. work | 3.90 | 1,911.00 |

Case 20-10846 Doc 4587-35 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit EE Jones
Walkers Thirty-Sixth Monthly Fee State 11E of 24 Page 27 of 48

048576.17696001.1209435                                                    Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on issues related to upcoming hearings. work on discovery. work on lift stay. | | |
| 12/15/23 | RPV | B320 | A106 | Telephone conversation with client, JW team, and counsel regarding mediation and plan issues. | 1.00 | 490.00 |
| 12/15/23 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.50 | 245.00 |
| 12/15/23 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Mr. Draper, and the client regarding financial issues. | 0.80 | 240.00 |
| 12/15/23 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Caine, and Mr. Knapp regarding the Insurers' Rule 2004 Motion and the partial lift stay motions. | 0.50 | 150.00 |
| 12/15/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Insurers' Rule 2004 Motion and the partial lift stay motions (0.3); emails with Mr. Mintz regarding the same (0.5). | 0.80 | 240.00 |
| 12/15/23 | SAO | B190 | A108 | Zoom meeting with Mr. Mintz, Mr. Draper, and counsel for the Moving Insurers and Travelers regarding Rule 2004 Motion and partial lift-stay motions. | 0.70 | 210.00 |
| 12/15/23 | SAO | B130 | A103 | Review draft closing documents for the St. Jude sale. | 0.70 | 210.00 |
| 12/15/23 | SAO | B110 | A103 | Continue Preparing Notice of Agenda for December 21, 2023 Omnibus Hearing. | 0.60 | 180.00 |
| 12/15/23 | SAO | B190 | A101 | Call with Ms. McCaffrey regarding Fifth Circuit's request for paper copies of brief in connection with the Minor Children appeal. | 0.10 | 30.00 |
| 12/15/23 | SAO | B130 | A103 | Correspondence to the Committees regarding real estate sale issues concerning 1032-1042 Loyola Ave. | 0.70 | 210.00 |
| 12/15/23 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding yesterday's | 1.70 | 510.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary meeting with the client. | | |
| 12/15/23 | EDW | B310 | A104 | Continued review of proposed stipulation regarding claims. | 0.50 | 200.00 |
| 12/15/23 | WGZ | B310 | A106 | Communication with client representative regarding mediation strategy. | 1.00 | 300.00 |
| 12/15/23 | CVM | B160 | A103 | Drafted Blank Rome and KLA November fee statements. | 0.40 | 120.00 |
| 12/15/23 | CVM | B190 | A104 | Reviewed Fifth Circuit's request for paper copies of briefs (0.2) and prepared to produce same (0.5). | 0.70 | 210.00 |
| 12/15/23 | CVM | B160 | A104 | Reviewed amounts due and owing under Fee Orders. | 0.60 | 180.00 |
| 12/15/23 | JPG | B130 | A108 | Phone call with W. Bernard re: closing of 400 N. Rampart. | 0.20 | 80.00 |
| 12/15/23 | JPG | B130 | A106 | Phone call with client re: closing documents for 400 N. Rampart. | 0.20 | 80.00 |
| 12/15/23 | JPG | B130 | A108 | Email with W. Bernard re: drafts of closing documents for 400 N. Rampart. | 0.20 | 80.00 |
| 12/15/23 | JPG | B130 | A105 | Correspondence with S. Oppenheim re: sale documents for 400 N. Rampart. | 0.10 | 40.00 |
| 12/15/23 | MAM | B190 | A104 | Zoom meeting with Ms. Oppenehim, Mr. Vance, Mr. Draper, and the client regarding financial issues (0.8); Call with Ms. Oppenheim, Mr. Caine, and Mr. Knapp regarding the Insurers' Rule 2004 Motion and the partial lift stay motions (0.5); Zoom meeting with Ms. Oppenehim, Mr. Draper, and counsel for the Moving Insurers and Travelers regarding Rule 2004 Motion and partial lift-stay motions (0.7); communications with Ms. Oppenheim regarding Rule 2004 Motion (0.8); review closing documents (0.9); work on lift stay issues (2.9). | 6.60 | 3,234.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/16/23 | SAO | B190 | A103 | Draft Objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.60 | 780.00 |
| 12/16/23 | RPV | B190 | A105 | Emails from Mr. Morris and Mr. Mintz regarding motion to file the reply brief under seal. | 0.20 | 98.00 |
| 12/16/23 | RPV | B190 | A105 | Emails by and between insurer's counsel, Mr. Mintz and counsel regarding concerning claim documnets and communications. | 0.50 | 245.00 |
| 12/17/23 | SAO | B190 | A103 | Continue drafting Objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 2.10 | 630.00 |
| 12/17/23 | SAO | B310 | A104 | Review P.B.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 12/17/23 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of P. B. | 0.10 | 49.00 |
| 12/18/23 | CVM | B190 | A104 | Finalized paper copies of briefs for Minor Children Appeal. | 0.20 | 60.00 |
| 12/18/23 | CVM | B190 | A104 | Continued reviewing amounts owed under all professionals fee statements and ensured payment thereunder. | 3.30 | 990.00 |
| 12/18/23 | CVM | B190 | A102 | Continued research on mediation privilege to assist in opposition to insurers' motion. | 0.60 | 180.00 |
| 12/18/23 | CVM | B190 | A105 | Discussions with S. Oppenheim regarding delivery of paper copies of brief to Fifth Circuit. | 0.10 | 30.00 |
| 12/18/23 | JPG | B130 | A104 | Review of revised comments to closing documents from W. Bernard for 400 N. Rampart. | 0.20 | 80.00 |
| 12/18/23 | JPG | B130 | A106 | Email with client regarding comments to closing documents for 400 N. Rampart. | 0.00 | 0.00 |
| 12/18/23 | EJF | B190 | A103 | Review draft of objection to expedited discovery. | 0.20 | 98.00 |
| 12/18/23 | RPV | B310 | A105 | Office conferences with JW team and counsel regarding mediation | 0.50 | 245.00 |

Case 20-10846 Doc 4387-5 Filed 04/24/26 Entered 04/24/26 16:46:53 Exhibit EE Fourth Walkers Thirty-Sixth Monthly Fee State 11 of 248 Page 30 of 48

048576.17696001.1209435                                                                  Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 12/18/23 | RPV | B190 | A105 | Emails among team regarding lift stay motions and documents produced. | 0.50 | 245.00 |
| 12/18/23 | RPV | B190 | A104 | Received and reviewed Trahant's Motion for Leave to File Reply Brief Under Seal. | 0.20 | 98.00 |
| 12/18/23 | RPV | B320 | A104 | Reviewed draft plan, plan definitions, and Plan Exhibit D. | 0.50 | 245.00 |
| 12/18/23 | RPV | B190 | A104 | Reviewed draft Objection to the Moving Insurers Expedited Rule 2004 Motion (0.4) and Office conference with Mr. Mintz regarding same (0.1). | 0.50 | 245.00 |
| 12/18/23 | EDW | B190 | A104 | Reviewed issues regarding Motion to Lift Stay and possible resolution. | 2.50 | 1,000.00 |
| 12/18/23 | EDW | B190 | A106 | Communications with client regarding Motion to Lift Stay. | 0.30 | 120.00 |
| 12/18/23 | EDW | B190 | A104 | Reviewed Trahant Reply Brief and Motion to File Reply Brief. | 0.60 | 240.00 |
| 12/18/23 | EDW | B190 | A104 | Reviewed issues regarding production of documents to insurers. | 0.80 | 320.00 |
| 12/18/23 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding partial lift stay motions and the Moving Insurers' Expedited Rule 2004 Motion. | 0.90 | 270.00 |
| 12/18/23 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for November 2023 MOR. | 0.80 | 240.00 |
| 12/18/23 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Vance, Mr. Draper, Mr. Murray, and Mr. Carter regarding partial lift stay motions and the Moving Insurers' Rule 2004 Motion (0.4); emails with Mr. Draper regarding the same (0.3). | 0.70 | 210.00 |
| 12/18/23 | SAO | B190 | A103 | Revise Objection to the Moving Insurers' Expedited Rule 2004 Motion per comments from Mr. Mintz. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/23 | SAO | B110 | A103 | Review bank statements for November 2023 Monthly Operating Report to ensure that all confidential information has been redacted (1.6); finalize the same for filing (0.7). | 2.30 | 690.00 |
| 12/18/23 | SAO | B110 | A105 | Brief update call with Ms. Kingsmill regarding case status. | 0.10 | 30.00 |
| 12/18/23 | SAO | B190 | A106 | Correspondence to the client regarding draft Objection to the Moving Insurers' Expedited Rule 2004 Motion. | 0.20 | 60.00 |
| 12/18/23 | SAO | B130 | A106 | Emails with TMC and the client regarding status of negotiations for the sale of 1941 Dauphine Street and 1032-1042 Loyola Avenue. | 0.40 | 120.00 |
| 12/18/23 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.30 | 90.00 |
| 12/18/23 | SAO | B130 | A103 | Begin preparing Notice of Closing of the Sale of the St. Jude Community Center. | 0.30 | 90.00 |
| 12/18/23 | SAO | B140 | A103 | Revise the Committee's proposed lift stay stipulation to incorporate comments from Mr. Mintz and Mr. Wegmann. | 0.80 | 240.00 |
| 12/18/23 | SAO | B190 | A104 | Analyze Trahant's Reply Brief in connection with his Fifth Circuit appeal. | 0.80 | 240.00 |
| 12/18/23 | WGZ | B190 | A106 | Analysis of insurance issues. | 0.80 | 240.00 |
| 12/18/23 | WGZ | B190 | A106 | Communication with client representative regarding insurance issue. | 0.70 | 210.00 |
| 12/18/23 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding partial lift stay and 2004 Motion (0.9); call regarding partial lift stay and 2004 Motion (0.7); work on real estate issues (2.1); address issues related to upcoming hearings (1.2); review and revise objection to 2004 Motion (1.7). | 6.60 | 3,234.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/23 | RPV | B140 | A108 | Telephone conversation with counsel regarding stipulation to lift stay. | 0.50 | 245.00 |
| 12/19/23 | RPV | B140 | A108 | Office conference with Mr. Mintz Regarding stipulation to lift stay and related matters. | 0.50 | 245.00 |
| 12/19/23 | EJF | B320 | A103 | Draft memos re: plan issues. | 3.80 | 1,862.00 |
| 12/19/23 | EJF | B320 | A107 | Emails with Blank Rome re: same. | 0.50 | 245.00 |
| 12/19/23 | EJF | B320 | A103 | Revisions to plan and disclosure statement. | 0.30 | 147.00 |
| 12/19/23 | JPG | B130 | A101 | Preparations for closing of sale of 400 N. Rampart. | 1.00 | 400.00 |
| 12/19/23 | JPG | B130 | A108 | Correspondence/communications with W. Bernard regarding closing on sale of 400 N. Rampart. | 0.30 | 120.00 |
| 12/19/23 | JPG | B130 | A106 | Phone call with client on closing of 400 N. Rampart. | 0.00 | 0.00 |
| 12/19/23 | JPG | B130 | A104 | Review of signed closing documents from client for sale of 400 N. Rampart. | 0.20 | 80.00 |
| 12/19/23 | JPG | B130 | A108 | Transmittal of closing documents in escrow to W. Bernard for 400 N. Rampart. | 0.20 | 80.00 |
| 12/19/23 | EDW | B130 | A104 | Continued review of status regarding insurers' request for information and documents. | 0.90 | 360.00 |
| 12/19/23 | EDW | B190 | A104 | Reviewed prescription issues. | 3.20 | 1,280.00 |
| 12/19/23 | EDW | B310 | A106 | Reviewed email from client regarding claims. | 0.20 | 80.00 |
| 12/19/23 | RPV | B190 | A104 | Reviewed Brief in Support of Form of Proposed Order Resolving Lift Stay Motions filed by International Insurance Company, United States Fire Insurance Company. | 0.50 | 245.00 |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Terms of Joint Stipulation Concerning D.L.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | | |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning Marcus Hamilton and Bernard Joseph's Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.20 | 98.00 |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning L.A.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 98.00 |
| 12/19/23 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning B.R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 12/19/23 | SAO | B110 | A104 | Review Memos to Record of hearing scheduled for 12/21/2023. | 0.20 | 60.00 |
| 12/19/23 | SAO | B110 | A105 | Call with Mr. Mintz to discuss agenda for this morning's call with Committee counsel (0.2); draft memo to Mr. Mintz regarding outcome of this morning's call with Committee counsel (0.6). | 0.80 | 240.00 |
| 12/19/23 | SAO | B110 | A108 | Weekly Commitee counsel call with Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Bryant (0.3); follow-up correspondence to the same (0.2). | 0.50 | 150.00 |
| 12/19/23 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed lift-stay stipulation. | 0.60 | 180.00 |
| 12/19/23 | SAO | B310 | A108 | Re-submit proposed orders on four joint stipulations concerning five motions for leave to file sexual abuse survivor proofs of claim set for hearing on 12/21/2023. | 0.20 | 60.00 |
| 12/19/23 | SAO | B110 | A103 | Continue Preparing Notice of | 0.30 | 90.00 |

Case 20-10846 Doc 4987-35 Filed 04/24/26 Entered 04/24/26 16:46:53 Exhibit EE Jones
Walkers Thirty-Sixth Monthly Fee State Page 122 of 248 Page 34 of 48

048576.17696001.1209435                                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | Agenda for December 21, 2023 Omnibus Hearing. |  |  |
| 12/19/23 | SAO | B320 | A105 | Review emails from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 12/19/23 | SAO | B310 | A104 | Review orders on four joint stipulations concerning five motions for leave to file sexual abuse survivor proofs of claim. | 0.20 | 60.00 |
| 12/19/23 | SAO | B140 | A103 | Continue working on proposed lift-stay stipulation. | 1.30 | 390.00 |
| 12/19/23 | SAO | B140 | A104 | Review Certain Insurers' Brief in Support of Form of Proposed Order Resolving Lift-Stay Motions. | 0.30 | 90.00 |
| 12/19/23 | SAO | B130 | A110 | Coordinate execution of closing documents for the St. Jude sale. | 2.80 | 840.00 |
| 12/19/23 | SAO | B190 | A104 | Investigate the moving insurers' supplemental document requests. | 1.10 | 330.00 |
| 12/19/23 | SAO | B130 | A106 | Correspondences with the client, TMC, and the Committees regarding purchase agreement for 1941 Dauphine Street. | 0.60 | 180.00 |
| 12/19/23 | WGZ | B140 | A106 | Communication with client representative provides draft stipulation regarding regarding motions for partial relief from stay. | 0.30 | 90.00 |
| 12/19/23 | WGZ | B190 | A106 | Analysis of draft stipulation regarding motion for partial relief from stay (.6) strategy regarding prescription issues and stipulation (.8) communication with client representative regarding strategy and prescription issues (.8). | 2.20 | 660.00 |
| 12/19/23 | CVM | B160 | A104 | Finalized Orders on Fee Applications (0.4); communications regarding Minor Children Appeal (0.2); finalized November invoices for November fee statement (0.6). | 1.20 | 360.00 |
| 12/19/23 | SAZ | B110 | A110 | Manage ShareFile users and | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | invitations for transmittal of documents. | | |
| 12/19/23 | MAM | B190 | A104 | Continue reviewing real estate issues (0.5); call with committee counsel (0.3); discussions regarding lift stay stipulation (0.9); work on issues related to upcoming hearings (2.7). | 4.40 | 2,156.00 |
| 12/19/23 | EDW | B110 | A106 | Reviewed email from client regarding requested meeting. | 0.10 | 40.00 |
| 12/20/23 | EJF | B320 | A107 | Emails (0.2) and conference call (0.3) with Blank Rome re: mediation-related issues. | 0.50 | 245.00 |
| 12/20/23 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 1.80 | 882.00 |
| 12/20/23 | EDW | B190 | A104 | Reviewed issues regarding insurers' 2004 motion and opposition by the Archdiocese and the Committee. | 0.50 | 200.00 |
| 12/20/23 | EDW | B140 | A104 | Reviewed issues regarding proposed order regarding Motion to Lift Stay. | 1.20 | 480.00 |
| 12/20/23 | RPV | B190 | A105 | Emails from client and Mr. Mintz regarding fifth circuit notice. | 0.40 | 196.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Notice of Joinder of Official Committee of Unsecured Creditors to Debtor's Objection to Moving Insurers' Expedited Bankruptcy Rule 2004 Motion filed by Official Committee of Unsecured Creditors. | 0.30 | 147.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Supplemental Document Certificate of Admission to the Bar of Illinois filed by Fidelity & Guaranty Insurance Underwriters, Inc. | 0.10 | 49.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Brief Memorandum in Support of Form of Proposed Order Resolving Lift-Stay Motions filed by Fidelity & Guaranty Insurance Underwriters, Inc. | 0.50 | 245.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Appellants Brief. | 1.00 | 490.00 |

Case 20-11096 Doc 4387-35 Filed 02/24/26 Entered 02/24/26 16:26:53 Exhibit EE Jovenih
Walkers Thirty-Sixth Monthly Fee State 124 of Page 36 of 48

048576.17696001.1209435                                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/23 | RPV | B190 | A104 | Reviewed Motion filed by Appellant Mr. Richard C. Trahant to place reply brief under seal. | 0.10 | 49.00 |
| 12/20/23 | RPV | B310 | A104 | Reviewed Crowell dismissal. | 0.20 | 98.00 |
| 12/20/23 | RPV | B190 | A104 | Reviewed Notice of Agenda in re Chapter 11 Complex Case. | 0.10 | 49.00 |
| 12/20/23 | RPV | B140 | A104 | Reviewed Brief in Support of Form of Proposed Order Resolving Lift-Stay Motions. | 0.30 | 147.00 |
| 12/20/23 | RPV | B140 | A104 | Emails among team regarding proposed Stipulation on Lift Stay Motions (0.4) and Office conference with Mr. Mintz regarding same (0.6). | 1.00 | 490.00 |
| 12/20/23 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 12/20/23 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Knapp, and Mr. Caine regarding tomorrow'a omnibus hearing. | 0.30 | 90.00 |
| 12/20/23 | SAO | B140 | A108 | Follow-up correspondences with Frank D'Amico regarding stay violation in connection with the Crowell lawsuit (0.5); call with Beverly Lopez of Mr. D'Amico's office regarding the same (0.1). | 0.60 | 180.00 |
| 12/20/23 | SAO | B190 | A103 | Begin preparing removal pleadings for the Crowell lawsuit. | 0.90 | 270.00 |
| 12/20/23 | SAO | B190 | A103 | Finalize Objection to the Moving Insurers' Expedited Rule 2004 Motion (0.2); file the same (0.2). | 0.40 | 120.00 |
| 12/20/23 | SAO | B130 | A106 | Correspondences with TMC and the client regarding status of negotiations for the sale of 1032-1042 Loyola Avenue. | 0.30 | 90.00 |
| 12/20/23 | SAO | B130 | A106 | Discussions with Mr. Good and the client regarding closing of the St. Jude sale. | 0.30 | 90.00 |
| 12/20/23 | SAO | B110 | A103 | Update and finalize Notice of Agenda of Matters Scheduled for | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hearing on December 21, 2023 (0.7); file the same (0.2). | | |
| 12/20/23 | SAO | B140 | A106 | Correspondence to the client regarding resolution of the Crowell stay violation. | 0.10 | 30.00 |
| 12/20/23 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and Fr. Carr to prepare for tomorrow's omnibus hearing (0.8); memo to Fr. Carr regarding the same (0.7). | 1.50 | 450.00 |
| 12/20/23 | SAO | B110 | A106 | Emails with the client regarding repairs needed for St. Louis Cathedral rectory. | 0.20 | 60.00 |
| 12/20/23 | SAO | B190 | A101 | Prepare for this morning's call with counsel for the Committee and Apostolates regrading tomorrow's hearing. | 0.20 | 60.00 |
| 12/20/23 | SAO | B110 | A103 | Begin preparing Notice of Amended Agenda of Matters Scheduled for Hearing on December 21, 2023. | 0.30 | 90.00 |
| 12/20/23 | SAO | B190 | A104 | Review notices regarding docketing of Trahant's Reply Brief under seal in Trahant's Fifth Circuit appeal. | 0.20 | 60.00 |
| 12/20/23 | SAO | B190 | A104 | Review Notice Regarding Oral Argument in connection with the former Committee members' Fifth Circuit appeal. | 0.10 | 30.00 |
| 12/20/23 | SAO | B190 | A106 | Emails with the client regarding Oral Argument in connection with the former Committee members' Fifth Circuit appeal. | 0.20 | 60.00 |
| 12/20/23 | SAO | B190 | A104 | Review the Committee's Joinder to the Debtor's Objection to the Moving Insurers' Expedited Bankruptcy Rule 2004 Motion. | 0.10 | 30.00 |
| 12/20/23 | JPG | B130 | A105 | Confer with S. Oppenheim on wire instructions for sales price of 400 N. Rampart. | 0.20 | 80.00 |
| 12/20/23 | JPG | B130 | A108 | Email with W. Bernard re: confirmation on closing items for 400 N. Rampart. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/23 | JPG | B130 | A106 | Correspondence with client on status report re: closing of 400 N. Rampart. | 0.20 | 80.00 |
| 12/20/23 | MAM | B190 | A104 | Weekly Commercial Committee counsel call (0.5); call with Mr. Knapp and Mr. Caine regarding omnibus hearing (0.3); zoom meeting with Ms. Oppenheim and Fr. Carr to prepare for tomorrow's omnibus hearing (0.8); address issues related to St. Jude sale (1.7); work on lift stay issues (2.2); prepare for omnibus hearing (4.3). | 9.80 | 4,802.00 |
| 12/21/23 | EJF | B320 | A105 | Conference with Messrs. Mintz and Vance re: mediation-related issues. | 0.40 | 196.00 |
| 12/21/23 | RPV | B310 | A108 | Telephone conversation with Counsel regarding lift stay issue and claims review. | 0.70 | 343.00 |
| 12/21/23 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Stay lift stay issues, claims review and mediation. | 0.80 | 392.00 |
| 12/21/23 | RPV | B310 | A106 | Email from (0.1) and to (0.4) client regarding claim review. | 0.50 | 245.00 |
| 12/21/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy issues. | 0.40 | 120.00 |
| 12/21/23 | SAO | B110 | A108 | Correspondence to the Committees regarding repairs needed for the St. Louis Cathedral rectory. | 0.20 | 60.00 |
| 12/21/23 | SAO | B110 | A103 | Finalize Notice of Amended Agenda of Matters Scheduled for Hearing on December 21, 2023 (0.2); file the same (0.3). | 0.50 | 150.00 |
| 12/21/23 | SAO | B190 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 4.40 | 1,320.00 |
| 12/21/23 | SAO | B190 | A109 | Attend today's omnibus hearing. | 2.00 | 600.00 |
| 12/21/23 | SAO | B130 | A108 | Call with Mr. Mintz, counsel for the Committees, and TMC | 0.50 | 150.00 |

Case 20-10846 Doc 4337-35 Filed 02/04/26 Entered 02/04/26 16:01:53 Exhibit EE - Jones Walkers Thirty-Sixth Monthly Fee State Page 39 of 48

048576.17696001.1209435

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representatives regarding status of real estate listings. | | |
| 12/21/23 | JPG | B130 | A106 | Correspondence with client on confirmation on funding of 400 N. Rampart | 0.20 | 80.00 |
| 12/21/23 | JPG | B130 | A104 | Review of fully executed act of sale and settlement statement for 400 N. Rampart. | 0.20 | 80.00 |
| 12/21/23 | WGZ | B140 | A106 | Communication with client representative regarding motion for partial relief from stay and continuance of hearing, | 0.80 | 240.00 |
| 12/21/23 | WGZ | B310 | A106 | Strategy regarding mediator issues. | 1.00 | 300.00 |
| 12/21/23 | EDW | B140 | A104 | Reviewed prescription and stay issues relating to Motion to Lift Stay. | 1.50 | 600.00 |
| 12/21/23 | EDW | B110 | A104 | Reviewed report regarding hearing and reviewed strategy. | 0.30 | 120.00 |
| 12/21/23 | EDW | B190 | A104 | Reviewed Order regarding continuing hearing on insurers Motion for Expedited Rule 2004 motion. | 0.10 | 40.00 |
| 12/21/23 | EDW | B140 | A104 | Reviewed order continuing hearing on Motion to Lift Stay. | 0.10 | 40.00 |
| 12/21/23 | RPV | B110 | A105 | Reviewed Notice of Agenda in Chapter 11 Complex Case (0.1) and Office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 12/21/23 | MAM | B190 | A109 | Prepare for (3.5) and attend omnibus hearing (2.0). | 5.50 | 2,695.00 |
| 12/21/23 | CVM | B190 | A102 | Began research related to Minor Children's oncoming Motion to Dismiss and for Sanctions. | 1.20 | 360.00 |
| 12/22/23 | SAO | B190 | A104 | Review Orders Continuing Hearings on Rule 2004 Motion and Lift Stay Motions. | 0.20 | 60.00 |
| 12/22/23 | SAO | B190 | A108 | Request service via claims & noticing agent of Orders Continuing Hearings on Rule 2004 Motion and Lift Stay | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motions. | | |
| 12/22/23 | SAO | B110 | A103 | Review and revise November 2023 MOR form and schedules 1-7 (0.4); complete professional fee section of the same (0.5). | 0.90 | 270.00 |
| 12/22/23 | SAO | B130 | A103 | Finalize Notice of Closing of the Sale of St. Jude (0.2); file the same (0.2). | 0.40 | 120.00 |
| 12/22/23 | SAO | B110 | A110 | File November 2023 Monthly Operating Report and accompanying schedules. | 0.90 | 270.00 |
| 12/22/23 | SAO | B110 | A108 | Case update call with Mr. Mintz and Mr. Murray, Mr. Carter, and Ms. Michaelson of Blank Rome. | 0.60 | 180.00 |
| 12/22/23 | SAO | B130 | A108 | Emails with TMC and the Committees regarding negotiations for the sale of 1032-1042 Loyola Avenue. | 0.20 | 60.00 |
| 12/22/23 | SAO | B110 | A101 | Begin preparing agenda for January 4 strategy meeting with the client. | 0.80 | 240.00 |
| 12/22/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with clients and plan issues. | 0.50 | 245.00 |
| 12/22/23 | EJF | B320 | A107 | Update disclosure statement. | 0.50 | 245.00 |
| 12/22/23 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case strategy. | 0.20 | 60.00 |
| 12/22/23 | SAO | B130 | A105 | Emails with Ms. Futrell regarding closing of the sale of the St. Jude Community Center. | 0.10 | 30.00 |
| 12/22/23 | EDW | B190 | A104 | Reviewed e-mail from Mr. Draper regarding insurance issue (0.2) and reviewed additional information regarding same (0.2). | 0.40 | 160.00 |
| 12/22/23 | EDW | B190 | A104 | Reviewed Minor Children's Motion to Dismiss Appeal as Frivilous. | 0.30 | 120.00 |
| 12/22/23 | CVM | B190 | A104 | Review and summarize Minor Children's Motion to Dismiss. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/22/23 | RPV | B190 | A104 | Reviewed Minor Children's Motion to dismiss appeal as frivolous. | 0.30 | 147.00 |
| 12/22/23 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2023. | 0.30 | 147.00 |
| 12/22/23 | RPV | B130 | A104 | Reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 12/22/23 | RPV | B190 | A108 | Email from counsel re: rule 2004 motion. | 0.20 | 98.00 |
| 12/22/23 | RPV | B310 | A108 | Emails from counsel regarding claims review and other related issues. | 0.30 | 147.00 |
| 12/22/23 | MAM | B190 | A105 | Multiple discussions regarding hearings and case strategy. | 4.00 | 1,960.00 |
| 12/22/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding settlement proposal from the Committee (0.7) and reviewed emails regarding same (0.3). | 1.00 | 490.00 |
| 12/25/23 | CVM | B190 | A102 | Research regarding Minor Children's Motion to Dismiss Appeal as frivolous. | 0.60 | 180.00 |
| 12/26/23 | CVM | B190 | A102 | Research related to Minor Children's Motion to Dismiss Appeal as Frivolous (2.7); began drafting response to motion (2.5); communications regarding same (0.6). | 5.80 | 1,740.00 |
| 12/26/23 | CVM | B160 | A104 | Effectuated service of orders granting interim fee applications. | 0.20 | 60.00 |
| 12/26/23 | JPG | B130 | A106 | Preparation and transmittal of closing binder to client for sale of 400 N. Rampart. | 0.60 | 240.00 |
| 12/26/23 | RPV | B190 | A104 | Reviewed Twelfth Status Report regarding Bankruptcy of Defendant, The Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 12/26/23 | RPV | B320 | A105 | Conference with Mr. Mintz regarding status of outstanding | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | matters and agenda for meeting with clients and counsel. | | |
| 12/26/23 | SAO | B110 | A105 | Review memos from Mr. Mintz and Mr. Vance regarding global case strategy. | 0.30 | 90.00 |
| 12/26/23 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the J.W. Doe matter (0.1); file the same (0.2). | 0.30 | 90.00 |
| 12/26/23 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for December 2023 Monthly Operating Report (1.2); begin preparing schedule of asset sales for the same (0.9). | 2.10 | 630.00 |
| 12/26/23 | EDW | B110 | A104 | Reviewed status regarding pending bankruptcy motions, including the Motion to Lift Stay and issues regarding same. | 0.90 | 360.00 |
| 12/26/23 | WGZ | B310 | A106 | Strategy regarding mediator issues (1.0) communication with client representative regarding same (.5). | 1.50 | 450.00 |
| 12/26/23 | LFA | B190 | A103 | Reviewed motion to dismiss (.5); Corresponded with Ms. McCaffrey regarding proposed response and next steps (1.0); Reviewed cases to assist in analysis of same (1.0). | 2.50 | 1,000.00 |
| 12/27/23 | EJF | B320 | A103 | Update disclosure statement. | 0.20 | 98.00 |
| 12/27/23 | RPV | B140 | A106 | Emails from team regarding lift stay motions. | 0.50 | 245.00 |
| 12/27/23 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and J.G. and P.B. | 0.20 | 98.00 |
| 12/27/23 | CVM | B190 | A103 | Research regarding standard to dismiss appeals as frivolous (1.3); research regarding standard for summary affirmance (0.4); begin drafting introduction of Response to Minor Children's MTD appeal (2.2); began drafting section of response on sanctions (0.6). | 4.50 | 1,350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/27/23 | CVM | B190 | A103 | Continued drafting Response to Minor Children's MTD appeal, including section on sanctions. | 3.80 | 1,140.00 |
| 12/27/23 | SAO | B130 | A108 | Emails with counsel for the Commercial Committee regarding sale proceeds for the closing of the sale of the St. Jude Community Center. | 0.30 | 90.00 |
| 12/27/23 | SAO | B170 | A104 | Review Order Approving Application to Employ Kroll, LLC as Pension Analyst. | 0.10 | 30.00 |
| 12/27/23 | SAO | B310 | A103 | Prepare Omnibus Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.50 | 150.00 |
| 12/27/23 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.2); file the same (0.2). | 0.40 | 120.00 |
| 12/27/23 | SAO | B310 | A108 | Request service via claims & noticing agent of Omnibus Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 90.00 |
| 12/27/23 | SAO | B130 | A104 | Review offer for the purchase of 3200 Canal Street. | 0.30 | 90.00 |
| 12/27/23 | EDW | B160 | A104 | Reviewed order regarding approval of appointment of Kroll LLC as pension expert. | 0.10 | 40.00 |
| 12/27/23 | EDW | B310 | A104 | Reviewed stipulation regarding JG and PB's Motion for Leave to File SA Proofs of Claim. | 0.10 | 40.00 |
| 12/27/23 | EDW | B140 | A104 | Reviewed issues regarding Motion to Lift Stay and proposed stipulation and prescription issues. | 1.50 | 600.00 |
| 12/27/23 | WGZ | B310 | A106 | Communications with client representative regarding mediation issues and strategy. | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/27/23 | LFA | B190 | A103 | Corresponded with Ms. McCaffrey regarding response draft and next steps. | 0.50 | 200.00 |
| 12/28/23 | EJF | B320 | A104 | Review pleadings re: mediation-related issues. | 0.20 | 98.00 |
| 12/28/23 | EJF | B320 | A105 | Meeting within firm and with special counsel re: mediation-related issues. | 1.20 | 588.00 |
| 12/28/23 | RPV | B320 | A105 | Office conference with JW team, BR team and counsel regarding plan issues and solutions. | 1.40 | 686.00 |
| 12/28/23 | EJF | B320 | A103 | Revise plan document. | 3.10 | 1,519.00 |
| 12/28/23 | CVM | B190 | A103 | Drafted Response in Opposition to Minor Children's Motion to Dismiss Appeal as Frivolous (4.1); research regarding same (4.2). | 8.30 | 2,490.00 |
| 12/28/23 | CVM | B190 | A105 | Communications with Mr. Mintz regarding revisions to Response to Motion to Dismiss. | 0.20 | 60.00 |
| 12/28/23 | RPV | B140 | A105 | Emails from team regarding lift stay motions. | 0.40 | 196.00 |
| 12/28/23 | RPV | B190 | A104 | Reviewed Order granting Motion to place reply brief under seal filed by Appellant Mr. Richard C. Trahant. | 0.10 | 49.00 |
| 12/28/23 | SAO | B140 | A105 | Emails with Mr. Mintz regarding lift stay issues. | 0.50 | 150.00 |
| 12/28/23 | SAO | B130 | A106 | Emails with the client and TMC regarding marketing of 3200 Canal Street. | 0.20 | 60.00 |
| 12/28/23 | SAO | B110 | A108 | Zoom Meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, Mr. Draper, Mr. Murray, and Mr. Carter regarding global case strategy. | 1.40 | 420.00 |
| 12/28/23 | SAO | B110 | A105 | Emails with Mr. Mintz regarding global case strategy. | 0.40 | 120.00 |
| 12/28/23 | EDW | B140 | A103 | Worked on prescription issues | 2.10 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Motion to Lift Stay issues. | | |
| 12/28/23 | LFA | B190 | A103 | Reviewed and revised response to Minor Children's Motion to Dismiss. | 1.00 | 400.00 |
| 12/29/23 | EJF | B320 | A103 | Revise plan document. | 3.40 | 1,666.00 |
| 12/29/23 | EJF | B320 | A103 | Review committee correspondence. | 0.30 | 147.00 |
| 12/29/23 | CVM | B160 | A104 | Finalized November Fee Statements for Jones Walker, CRI, Blank Rome, and KLA. | 2.20 | 660.00 |
| 12/29/23 | CVM | B190 | A103 | Revised Response in Opposition to Minor Children's Motion to Dismiss. | 2.00 | 600.00 |
| 12/29/23 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Letter from Committee lawyers. | 0.50 | 245.00 |
| 12/29/23 | RPV | B320 | A104 | Reviewed proposal from Committee lawyers (0.3) and emails with clients and co-counsel regarding same (0.2). | 0.50 | 245.00 |
| 12/29/23 | SAO | B320 | A104 | Analyze the Committee's counteroffer. | 0.60 | 180.00 |
| 12/29/23 | SAO | B320 | A105 | Call with Mr. Mintz regarding the Committee's counteroffer. | 0.10 | 30.00 |
| 12/29/23 | EDW | B140 | A104 | Continued review of issues regarding the Motion to Lift Stay. | 0.90 | 360.00 |
| 12/29/23 | EDW | B320 | A104 | Reviewed mediation issues and Committee settlement offer. | 0.90 | 360.00 |
| 12/29/23 | LFA | B190 | A103 | Continued reviewing and revising response (2.5); Corresponded with Ms. McCaffrey regarding comments to draft (0.5). | 3.00 | 1,200.00 |
| 12/29/23 | LFA | B160 | A103 | Revised fee statements for Debtor's professionals. | 1.30 | 520.00 |
| 12/30/23 | LFA | B190 | A103 | Corresponded with client regarding draft response. | 0.30 | 120.00 |
| 12/31/23 | CVM | B190 | A104 | Finalized Response in Opposition to Motion for | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sanctions. | | |
| 12/31/23 | CVM | B160 | A104 | Reviewed November fee statements (0.7); calendared objection deadline to same (0.2). | 0.90 | 270.00 |

**Total Fees:** **$178,957.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|---|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 33.60 | 11,199.00 | 7,805.60 | 2,371,061.00 |
| B120 | Asset Analysis and Recovery | 0.70 | 210.00 | 326.20 | 104,861.00 |
| B130 | Asset Disposition | 33.70 | 11,389.00 | 899.10 | 268,051.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 16.80 | 6,416.00 | 652.90 | 198,147.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 19.40 | 6,010.00 | 1,828.70 | 569,836.00 |
| B170 | Fee/Employment Objections | 5.10 | 1,625.00 | 442.00 | 128,982.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 12.80 | 3,354.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 203.60 | 83,050.00 | 11,029.00 | 3,671,260.00 |
| B210 | Business Operations | 1.00 | 490.00 | 700.10 | 312,947.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 65.90 | 27,844.00 | 6,406.60 | 1,950,671.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 67.10 | 30,604.00 | 3,179.00 | 1,438,238.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.40 | 120.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 447.30 | 178,957.00 | 34,529.90 | 11,417,032.00 |

Case 20-10846 Doc 4337-35 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit EE-Twenth
Walkers Thirty-Sixth Monthly Fee State 135 of Page 47 of 48

048576.17696001.1209435                                                                Page 39

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | **Totals** | 447.30 | $178,957.00 | 34,529.90 | $11,417,032.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| LFA | Laura F. Ashley | 11.60 | $400.00 | $4,640.00 |
| EJF | Elizabeth J. Futrell | 39.40 | $490.00 | $19,306.00 |
| JPG | Jeffrey P. Good | 11.10 | $400.00 | $4,440.00 |
| MBJ | Matthew B. Johnson | 2.80 | $250.00 | $700.00 |
| AK | Allison Kingsmill | 1.40 | $400.00 | $560.00 |
| CVM | Caroline McCaffrey | 56.50 | $300.00 | $16,950.00 |
| MAM | Mark A. Mintz | 132.50 | $490.00 | $64,925.00 |
| SAO | Samantha Oppenheim | 104.60 | $300.00 | $31,380.00 |
| KMP | Kaytie M. Pickett | 0.50 | $400.00 | $200.00 |
| RPV | R P. Vance | 35.10 | $490.00 | $17,199.00 |
| EDW | Edward D. Wegmann | 31.30 | $400.00 | $12,520.00 |
| WGZ | Wayne G. Zeringue | 20.40 | $300.00 | $6,120.00 |
| SAZ | Stephanie A. Zolli | 0.10 | $170.00 | $17.00 |
|  | **Totals** | 447.30 |  | $178,957.00 |

## Other Charges

|  |  |  |
|---|---|---|
|  | Copy Service | 179.40 |
| 12/01/2023 | Court Record Fees - \| Pacer December 2023 | 208.90 |
| 12/06/2023 | Long Distance - Phone - 1(314)345-4725 | 29.19 |
| 12/07/2023 | Meals; Mitchell, Tristan; 12/7/2023, ANO meeting lunch (20 people) - Weltys Deli - 12/05/23 | 344.30 |
| 12/07/2023 | Meals; Mitchell, Tristan; 12/7/2023, ANO meeting breakfast (20 people) - Weltys Deli - 12/05/23 | 212.84 |
| 12/12/2023 | Delivery Services - Vendor: Legal Wings, Inc.; Invoice#: 120823; Date: 12/8/2023 - To USBC to file the attached documents - Court run fee $50.00 - Court fee $19.50 | 69.50 |
| 12/12/2023 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3314; Date: 12/11/2023 - Evidence storage fees | 97.43 |
| 12/12/2023 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 23-221; Date: 12/4/2023 - Transcripts of hearings held 11/14-11/15/23 | 1,284.00 |

#### Other Charges

| Date | Description | Amount |
|---|---|---|
| 12/13/2023 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 43.95 |
| 12/18/2023 | Long Distance - \|Phone - 1(985)626-8299 | 2.09 |
| 12/18/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 103.35 |
| 12/18/2023 | Binding - 18 Binds | 36.00 |
| 12/18/2023 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 86357; Date: 12/31/2023 - Invoice dated 12/31/23 - Receptionist / U.S.Court of Appeals,5th Circuit - Blaze Courier Services | 11.55 |
| 12/20/2023 | Long Distance - \|Phone - 1(985)809-8700 | 2.09 |
| 12/20/2023 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 86357; Date: 12/31/2023 - Invoice dated 12/31/23 - C. Bernard / Chaffe McCall LLP - Blaze Courier Services | 10.00 |
| 12/21/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 14.85 |
| 12/22/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |
| 12/25/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 269.55 |
| 12/26/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 252.75 |
| 12/27/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 224.70 |
| 12/28/2023 | Lexis Legal Research - \|- Lexis Legal Research - MCCAFFREY, CAROLINE | 297.00 |
| 12/31/2023 | Relativity Data Hosting - December 2023 | 4,302.90 |

**Total Other Charges:** $8,040.89

**TOTAL AMOUNT DUE THIS INVOICE**                                          $186,997.89

#### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $178,957.00 |
| YTD Disbursements | $8,040.89 |
| YTD Total | $186,997.89 |

#### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $11,417,032.00 |
| LTD Disbursements | $315,167.43 |
| LTD Total | $11,732,199.43 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-SEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2024 through January 31, 2024 |
| Amount of Compensation Requested: | $256,622.00 |
| Net of 20% Holdback: | $205,297.60 |
| Amount of Expenses Requested: | $9,258.38 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $214,555.98 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code,
Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of
the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana,
the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc
to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order,
*section XIII*, which establishes procedures for interim compensation and reimbursement, Jones
Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking
compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor
and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from
January 1, 2024 through January 31, 2024 (the "Fee Period").  By this thirty-seventh statement,
Jones Walker seeks payment in the amount of $214,555.98, which comprises (i) eighty percent
(80%) of the total amount of compensation sought for actual and necessary services rendered during
the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary
expenses incurred in connection with such services.  As described in more detail in the *Amended
Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the
compensation sought herein is comprised of the services provided to the Debtor based on hourly
rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11
Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the
"Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters
this Fee Period.

2.      Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.       Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.       To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana          Respectfully submitted,
           February 29, 2024

                                        */s/ Laura F. Ashley*
                                        R. PATRICK VANCE (#13008)
                                        ELIZABETH J. FUTRELL (#05863)
                                        MARK A. MINTZ (#31878)
                                        LAURA F. ASHLEY (#32820)
                                        Jones Walker LLP
                                        201 St. Charles Avenue, 51st Floor
                                        New Orleans, LA   70170
                                        Telephone: (504) 582-8000
                                        Facsimile:  (504) 589-8260
                                        Email:  pvance@joneswalker.com
                                        Email:  efutrell@joneswalker.com
                                        Email:  mmintz@joneswalker.com
                                        Email:  lashley@joneswalker.com

                                        **ATTORNEYS FOR THE ROMAN
                                        CATHOLIC CHURCH OF THE
                                        ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

<u>EXHIBIT A</u>

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from January 1, 2024 through January 31, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 41.00 | $16,400.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 94.40 | $46,256.00 |
| R. Patrick Vance | Partner | $490.00 | 46.10 | $22,589.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 13.30 | $3,990.00 |
| Laura F. Ashley | Partner | $400.00 | 49.30 | $19,720.00 |
| Mark A. Mintz | Partner | $490.00 | 142.50 | $69,825.00 |
| Jeffrey P. Good | Partner | $400.00 | 4.80 | $1,920.00 |
| Allison Kingsmill | Partner | $400.00 | 20.00 | $8,000.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 200.00 | $60,000.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 24.00 | $7,200.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 0.10 | $25.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 0.90 | $153.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 1.50 | $255.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 1.40 | $238.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 0.30 | $51.00 |
| **TOTAL** | | | **639.60** | **$256,622.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from January 1, 2024 through January 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 61.20 | $20,060.00 |
| B120 | Asset Analysis and Recovery | 24.60 | $10,952.00 |
| B130 | Asset Disposition | 40.30 | $12,760.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.40 | $7,250.00 |
| B160 | Fee/Employment Applications | 8.70 | $2,610.00 |
| B170 | Fee/Employment Objections | 0.20 | $60.00 |
| B190 | Other Contested Matters | 288.30 | $119,702.00 |
| B210 | Business Operations | 1.00 | $490.00 |
| B310 | Claims Administration and Objections | 79.10 | $27,456.00 |
| B320 | Plan and Disclosure Statement | 118.80 | $55,282.00 |
| | **TOTAL** | **639.60** | **$256,622.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $38.86 |
| Out of Town Travel | $665.41 |
| Lexis Legal Research | $1,575.65 |
| Relativity Data Hosting | $4,303.35 |
| Court Record Fees | $176.10 |
| Copy Service | $118.00 |
| Long Distance | $26.41 |
| Binding | $14.00 |
| Conference Call | $5.24 |
| Trial Transcripts | $81.60 |
| Trial Exhibits | $79.00 |
| Other Professionals | $1,861.26 |
| Color Imaging | $313.50 |
| **TOTAL** | **$9,258.38** |

**TOTAL FEES AND COSTS: $265,880.38**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

February 28, 2024

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:       17696001
Invoice #:   1213706

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 0.00 | 186,997.89 |
| **Previous Balance Due:** | | **$374,237.00** | **$15,332.22** | **$0.00** | **$163,515.33** | **$226,053.89** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 02/28/24 | 1213706 | $256,622.00 | $9,258.38 | | $0.00 | $265,880.38 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$491,934.27** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:     Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

February 28, 2024

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client:   048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter:   17696001 |
| 7887 Walmsley Avenue | Invoice #:   1213706 |
| New Orleans, LA  70125 | |

RE:   Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/01/24 | LFA | B190 | A103 | Finalized response in opposition to Minor Children's motion to dismiss. | 0.80 | 320.00 |
| 01/02/24 | EJF | B320 | A103 | Work on plan document. | 4.00 | 1,960.00 |
| 01/02/24 | EJF | B320 | A106 | Memo to client re: plan document. | 0.10 | 49.00 |
| 01/02/24 | RPV | B190 | A105 | Office conference with Mr. Mintz and counsel regarding agenda for meeting with client, response to demand from Committee, lift stay motion, and sale of assets. | 0.70 | 343.00 |
| 01/02/24 | RPV | B130 | A108 | Telephone conversation with counsel regarding limitations on sale of property and related issues. | 0.50 | 245.00 |
| 01/02/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy and prep for Thursday's strategy meeting with the client. | 1.10 | 330.00 |
| 01/02/24 | SAO | B310 | A106 | Discussions with the client regarding abuse claims data (0.4); emails with the client | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.5). | | |
| 01/02/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and the client regarding global case strategy and prep for Thursday's all hands strategy meeting. | 1.00 | 300.00 |
| 01/02/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 1/16/2024. | 0.10 | 30.00 |
| 01/02/24 | SAO | B190 | A104 | Investigate latest document production requests from U.S. Fire and International Insurance Companies. | 1.10 | 330.00 |
| 01/02/24 | SAO | B130 | A106 | Emails with TMC and the client regarding real estate listing updates. | 0.40 | 120.00 |
| 01/02/24 | SAO | B310 | A106 | Zoom meeting with the client and Mr. Carter and Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.50 | 150.00 |
| 01/02/24 | SAO | B310 | A108 | Calls with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.30 | 90.00 |
| 01/02/24 | SAO | B310 | A103 | Begin updating abuse claims data per request from the client. | 3.60 | 1,080.00 |
| 01/02/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary provisions and comments regarding proposal. | 0.60 | 240.00 |
| 01/02/24 | MAM | B310 | A104 | Conferences regarding abuse claims information (1.7); meeting with client regarding global case strategy (0.9); address claim issues (2.9). | 5.50 | 2,695.00 |
| 01/03/24 | RPV | B110 | A105 | Reviewed agenda for client meeting (0.2) and office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |
| 01/03/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 01/03/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and | 0.80 | 240.00 |

Case 20-10846 Doc 2937-16 Filed 02/27/26 Entered 02/27/26 16:26:53 Exhibit F Eleventh Walkers Thirty-Seventh Application Fee State 148 of 248 Page 12 of 49

048576.17696001.1213706                                                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz. | | |
| 01/03/24 | SAO | B310 | A104 | Review Order Approving Joint Stipulation Concerning J.G. and P.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 01/03/24 | SAO | B110 | A103 | Prepare outline for tomorrow's all-hands meeting with the client. | 3.10 | 930.00 |
| 01/03/24 | SAO | B130 | A108 | Emails with TMC regarding real estate update call with Committee counsel next week. | 0.30 | 90.00 |
| 01/03/24 | SAO | B130 | A105 | Correspondence to Mr. Good regarding lease encumbering 3200 Canal Street. | 0.80 | 240.00 |
| 01/03/24 | SAO | B110 | A105 | Discussions with Mr. Mintz in preparation for tomorrow's all-hands strategy meeting with the client. | 0.70 | 210.00 |
| 01/03/24 | SAO | B310 | A103 | Continue updating abuse claims data per request from the client. | 2.40 | 720.00 |
| 01/03/24 | EJF | B320 | A104 | Review documents re: plan-related issue. | 1.00 | 490.00 |
| 01/03/24 | EJF | B320 | A105 | Conference and emails with Mr. Mintz re: plan-related issue. | 0.20 | 98.00 |
| 01/03/24 | EDW | B140 | A104 | Reviewed issues regarding lift stay proposal. | 0.70 | 280.00 |
| 01/03/24 | EJF | B320 | A103 | Draft memo re: plan issues. | 2.80 | 1,372.00 |
| 01/03/24 | MAM | B190 | A104 | Attend weekly Commercial Committee counsel call (0.8); prepare for strategy meeting with client (5.2); various conferences regarding claims issues and appeal issues (2.9). | 8.90 | 4,361.00 |
| 01/04/24 | RPV | B320 | A105 | Conference with Mr. Mintz and clients regarding meeting with insurer. | 0.50 | 245.00 |
| 01/04/24 | RPV | B320 | A106 | Meeting with client, counsel and JW team regarding plan confirmation issues, demand from Committee, and related matters. | 4.00 | 1,960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/24 | SAO | B110 | A109 | Attend all-hands strategy meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Draper, Mr. Linscott, Ms. Zuniga, Mr. Murray, Mr. Carter, and various client representatives. | 3.80 | 1,140.00 |
| 01/04/24 | SAO | B110 | A108 | Emails with Ms. Altazan regarding Protective Order Confidentiality Statement to be executed by Kroll (the Commercial Committee's newly retained pension analyst). | 0.20 | 60.00 |
| 01/04/24 | SAO | B110 | A103 | Draft memo to file regarding today's strategy meeting. | 0.70 | 210.00 |
| 01/04/24 | SAO | B310 | A108 | Call with Frank Elliot regarding stipulation process for late-filed abuse claims. | 0.20 | 60.00 |
| 01/04/24 | SAO | B310 | A103 | Finish updating abuse claims data per request from the client. | 4.50 | 1,350.00 |
| 01/04/24 | EJF | B320 | A101 | Prepare for strategy meeting with client. | 0.80 | 392.00 |
| 01/04/24 | EDW | B190 | A104 | Continued addressing prescription and lift stay issues. | 0.60 | 240.00 |
| 01/04/24 | EJF | B320 | A106 | Attend meeting with client re: plan issues. | 2.70 | 1,323.00 |
| 01/04/24 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 2.30 | 1,127.00 |
| 01/04/24 | WGZ | B320 | A106 | Strategy and communication with client representative regarding plan issues. | 2.00 | 600.00 |
| 01/04/24 | MAM | B320 | A109 | Attend client strategy meeting (4.0); prepare for the same (5.9). | 9.90 | 4,851.00 |
| 01/05/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee lawyers and issues raised in those discussions. | 0.50 | 245.00 |
| 01/05/24 | SAO | B140 | A103 | Review and revise latest draft of proposed lift stay order. | 0.50 | 150.00 |
| 01/05/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the client to discuss action items arising out of yesterday's strategy meeting. | | |
| 01/05/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Kuebel. | 0.60 | 180.00 |
| 01/05/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.70 | 210.00 |
| 01/05/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's call with Committee counsel. | 0.30 | 90.00 |
| 01/05/24 | SAO | B190 | A104 | Review Memorandum Opinion and Order granting the Committee's Motion to Compel. | 0.40 | 120.00 |
| 01/05/24 | SAO | B190 | A103 | Memo to Ms. Kingsmill regarding Memorandum Opinion and Order granting the Committee's Motion to Compel. | 0.90 | 270.00 |
| 01/05/24 | SAO | B190 | A104 | Briefly review transcript of omnibus hearing held on December 21, 2023. | 0.30 | 90.00 |
| 01/05/24 | SAO | B190 | A103 | Prepare Oral Argument Acknowledgment Form for Mr. Mintz in connection with the former Committee members' appeal (0.3); file the same (0.3). | 0.60 | 180.00 |
| 01/05/24 | SAO | B130 | A103 | Begin drafting outline of motion for authority to sell 1941 Dauphine St. | 3.20 | 960.00 |
| 01/05/24 | WGZ | B190 | A106 | Strategy regarding mediator issues (.5); Communications with client representative regarding mediator issues (.6). | 1.10 | 330.00 |
| 01/05/24 | EJF | B320 | A103 | Draft and revise plan-related document. | 4.80 | 2,352.00 |
| 01/05/24 | EDW | B190 | A104 | Reviewed issues regarding prescription and lift stay issues. | 1.20 | 480.00 |
| 01/05/24 | EDW | B310 | A104 | Telephone conference with client regarding abuse claim issues. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/05/24 | EDW | B310 | A104 | Reviewed conversations and issues regarding mediation. | 0.90 | 360.00 |
| 01/05/24 | SAZ | B110 | A110 | Create custom export of client documents to be transmitted to external parties via ShareFile (0.9); update filenames to reflect original naming convention (0.5). | 1.40 | 238.00 |
| 01/05/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 01/05/24 | CVM | B190 | A108 | Draft email to clients summarizing Order denying Minor Children's Motion to Dismiss Appeal as Frivolous. | 0.30 | 90.00 |
| 01/05/24 | CVM | B190 | A104 | Reviewed Minor Children's Reply in Support of Motion to Dismiss. | 0.30 | 90.00 |
| 01/05/24 | CVM | B190 | A104 | Reviewed order denying Minor Children's Motion to Dismiss appeal. | 0.20 | 60.00 |
| 01/05/24 | CVM | B190 | A108 | Communications with L. Ashley and M. Mintz regarding Fifth Circuit's Order denying Minor Children's Motion to Dismiss. | 0.20 | 60.00 |
| 01/05/24 | MAM | B190 | A104 | Attend weekly committee call (0.6); Call with Ms. Oppenheim regarding committee call (0.3); Attend meeting with client to discuss action items arising out of strategy meeting (0.7); reviewed order granting Committee's Motion to Compel (0.4); discussions regarding same (0.3); reviewed Order denying Minor Children's Motion to Dismiss (0.1); discussions regarding same (0.3); analyze questions raised during strategy meeting (3.9). | 6.60 | 3,234.00 |
| 01/05/24 | AK | B190 | A104 | Analyzed discovery documents previously produced to Committee to discuss with client. | 2.20 | 880.00 |
| 01/07/24 | JPG | B130 | A105 | Provide feedback and comments on purchase agreement for 3200 Canal Street concerning assignment of lease. | 1.40 | 560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/07/24 | SAO | B130 | A105 | Emails with Mr. Good regarding lease issues concerning 3200 Canal Street. | 0.50 | 150.00 |
| 01/07/24 | SAO | B130 | A103 | Draft motion for authority to sell 1941 Dauphine St. | 4.50 | 1,350.00 |
| 01/07/24 | JPG | B130 | A104 | Review of analysis from T. Genaro on lease annulment. | 0.50 | 200.00 |
| 01/07/24 | RPV | B140 | A108 | Office conference with counsel regarding stay issues. | 0.50 | 245.00 |
| 01/07/24 | RPV | B190 | A104 | Reviewed Adams appeal file (0.3) and emails with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/08/24 | JPG | B130 | A105 | Email with M. Mintz re: Hope Haven lease. | 0.10 | 40.00 |
| 01/08/24 | JPG | B130 | A107 | Email to T. Gennardo re: sacred heart lease (0.2) and review of lease in connection with same (0.1). | 0.30 | 120.00 |
| 01/08/24 | EJF | B320 | A106 | Review memo from client re: plan-related issues. | 0.10 | 49.00 |
| 01/08/24 | RPV | B320 | A104 | Reviewed and revise strategy outline. | 0.50 | 245.00 |
| 01/08/24 | SAO | B130 | A108 | Emails with TMC regarding real estate listing updates. | 0.70 | 210.00 |
| 01/08/24 | SAO | B110 | A106 | Emails with the client regarding action items arising out of January 4 strategy meeting. | 0.20 | 60.00 |
| 01/08/24 | SAO | B310 | A108 | Call with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.10 | 30.00 |
| 01/08/24 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, TMC, and counsel for the Committees regarding real estate listing updates. | 0.80 | 240.00 |
| 01/08/24 | SAO | B190 | A101 | Begin pulling cases and documents for Mr. Mintz in preparation for oral argument on the former Committee members' appeal. | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/08/24 | SAO | B310 | A103 | Begin updating abuse claims data to reflect new late-filed claims. | 4.60 | 1,380.00 |
| 01/08/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding prep for the former Committee members' appeal and next week's omnibus hearing. | 1.50 | 450.00 |
| 01/08/24 | EDW | B310 | A104 | Reviewed litigation issues regarding abuse claims. | 1.40 | 560.00 |
| 01/08/24 | EDW | B310 | A104 | Reviewed status regarding abuse claims and discovery. | 0.50 | 200.00 |
| 01/08/24 | EJF | B320 | A104 | Review issues re: plan. | 3.60 | 1,764.00 |
| 01/08/24 | EJF | B320 | A103 | Emails with Mr. Mintz re: plan issues. | 0.20 | 98.00 |
| 01/08/24 | MAM | B190 | A104 | Call regarding real estate listings (0.8); strategy meeting with S. Oppenheim regarding former committee member appeal (1.5); prepare for oral argument regarding former committee member appeal, including review of cases and primary arguments (6.2); address motion to lift stay issues (1.7). | 10.20 | 4,998.00 |
| 01/08/24 | AK | B190 | A104 | Analyzed rules regarding appellate procedure. | 0.30 | 120.00 |
| 01/09/24 | RPV | B210 | A105 | Reviewed emails regarding ANO / FCC Licenses (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/09/24 | SAO | B140 | A103 | Memos with Mr. Draper regarding lift stay issues. | 0.90 | 270.00 |
| 01/09/24 | SAO | B130 | A108 | Discussions with TMC regarding lease encumbering 3200 Canal Street (0.4); emails with Mr. Gennardo regarding the same (0.1). | 0.50 | 150.00 |
| 01/09/24 | SAO | B140 | A105 | Call with Mr. Mintz regarding lift stay issues. | 0.40 | 120.00 |
| 01/09/24 | SAO | B310 | A103 | Resume updating master abuse claims data to reflect new late-filed claims (3.9); finish | 6.60 | 1,980.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | updating the same (2.7). | | |
| 01/09/24 | EDW | B310 | A104 | Reviewed issues regarding mediation strategy and litigation. | 1.30 | 520.00 |
| 01/09/24 | WGZ | B310 | A106 | Strategy regarding mediation issues (.8) communications with client representative regarding same (.8) | 1.60 | 480.00 |
| 01/09/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 5.80 | 2,842.00 |
| 01/09/24 | MAM | B140 | A101 | Call with Ms. Oppenheim regarding lift stay issues (0.4); meeting regarding lif stay issues (5.1). | 5.50 | 2,695.00 |
| 01/10/24 | RPV | B140 | A106 | Telephone call with the client regarding motion to lift stay issues. | 0.50 | 245.00 |
| 01/10/24 | RPV | B140 | A105 | Office conference with Mr. Mintz regarding the lift stay issues. | 0.80 | 392.00 |
| 01/10/24 | RPV | B140 | A104 | Review multiple emails regarding lift stay issue language between JW team and clients. | 1.00 | 490.00 |
| 01/10/24 | RPV | B320 | A105 | Multiple emails, by and among clients, counsel, and Mr. Mintz regarding meetings with insurers. | 0.80 | 392.00 |
| 01/10/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 01/10/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Monthly Operating Report inquiry from the UST. | 0.40 | 120.00 |
| 01/10/24 | SAO | B110 | A106 | Correspondences with the client regarding Tuesday's omnibus hearing. | 0.10 | 30.00 |
| 01/10/24 | SAO | B310 | A103 | Update master abuse claims data to reflect motions for leave. | 2.90 | 870.00 |
| 01/10/24 | SAO | B140 | A103 | Revise and format latest version of proposed lift-stay order. | 0.70 | 210.00 |
| 01/10/24 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding lift-stay issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/10/24 | SAO | B310 | A103 | Begin updating summary charts of abuse claims data to reflect new late-filed claims. | 3.20 | 960.00 |
| 01/10/24 | SAO | B130 | A108 | Emails with Committee counsel regarding Loyola Avenue property. | 0.10 | 30.00 |
| 01/10/24 | SAO | B190 | A103 | Begin preparing comprehensive outline of original briefing for oral argument on the former Committee members' appeal. | 0.90 | 270.00 |
| 01/10/24 | EDW | B110 | A104 | Reviewed status of pending bankruptcy issues set for hearing and mediation. | 0.90 | 360.00 |
| 01/10/24 | BB | B110 | A110 | Prepare targeted privileged documents for attorney review. | 0.40 | 68.00 |
| 01/10/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 2.80 | 1,372.00 |
| 01/10/24 | EJF | B320 | A103 | Draft memo re: recent cases on plan-related issues. | 2.70 | 1,323.00 |
| 01/10/24 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding lift stay issues (0.2); discussions regarding monthly operating report (0.4); attend weekly commerical committee counsel call (0.6); communications with client regarding insurers (0.8); analyze and review language for lift stay order (0.4); address lift stay issues (1.1). | 3.50 | 1,715.00 |
| 01/10/24 | AK | B190 | A102 | Analyzed cases regarding privilege of communications in order to determine right to appeal. | 1.40 | 560.00 |
| 01/10/24 | AK | B190 | A104 | Analyzed discovery documents withheld on the basis of privilege. | 0.90 | 360.00 |
| 01/10/24 | AK | B190 | A104 | Analyzed judge's opinion regarding privilege of communications. | 0.20 | 80.00 |
| 01/10/24 | AK | B190 | A102 | Analyzed cases cited in decision regarding privilege of communications. | 1.70 | 680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/11/24 | RPV | B140 | A105 | Office conference with Mr. Mintz regarding call with counsel on lift stay order and plan issues. | 0.50 | 245.00 |
| 01/11/24 | SAO | B140 | A108 | Zoom meeting with Mr. Mintz and counsel for Travelers and Chubb regarding lift stay issues. | 0.80 | 240.00 |
| 01/11/24 | SAO | B190 | A105 | Discussions with Ms. McCaffrey regarding oral argument for minor children's appeal. | 0.30 | 90.00 |
| 01/11/24 | SAO | B310 | A103 | Continue updating summary charts of abuse claims data to reflect new late-filed claims. | 3.30 | 990.00 |
| 01/11/24 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on January 16, 2024. | 0.80 | 240.00 |
| 01/11/24 | SAO | B110 | A106 | Discussions with the client regarding Tuesday's omnibus hearing. | 0.20 | 60.00 |
| 01/11/24 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed lift stay order. | 0.40 | 120.00 |
| 01/11/24 | EDW | B190 | A104 | Reviewed issues related to Order granting Committee's Motion to Dismiss. | 0.80 | 320.00 |
| 01/11/24 | EDW | B190 | A104 | Reviewed status regarding pending appeal in Minor Children. | 0.10 | 40.00 |
| 01/11/24 | WGZ | B310 | A106 | Communications with client representative regarding mediation and strategy for same. | 1.10 | 330.00 |
| 01/11/24 | CVM | B190 | A105 | Reviewed Notice regarding oral argument for Minor Children appeal (0.2); calendared applicable deadlines regarding same (0.1); multiple communications regarding same (0.6). | 0.90 | 270.00 |
| 01/11/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 3.30 | 1,617.00 |
| 01/11/24 | EJF | B320 | A103 | Draft memo re: cases on plan-related issues. | 2.20 | 1,078.00 |

Case 20-10846 Doc 4387-15 Filed 02/27/26 Entered 02/27/26 16:26:53 Exhibit F Eleventh
Walkers Thirty-Seventh Application Fee Statement Page 21 of 49

048576.17696001.1213706                                                                              Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/11/24 | LFA | B110 | A105 | Call with Mr. Mintz to discuss insurance issues. | 0.50 | 200.00 |
| 01/11/24 | LFA | B190 | A105 | Correspondences with Mr. Mintz and Ms. McCaffrey to discuss Minor Children oral argument outline. | 0.50 | 200.00 |
| 01/11/24 | MAM | B190 | A104 | Zoom meeting with counsel for Travelers and Chubb regarding lift stay issues (0.8); discussions with Ms. Oppenheim regarding proposed lift stay order (0.4); address issues related to sale of real estate (4.6); continue working on lift stay issues (4,1). | 9.90 | 4,851.00 |
| 01/11/24 | AK | B190 | A102 | Analyzed cases regarding privilege of communications in order to determine right to appeal. | 2.20 | 880.00 |
| 01/12/24 | RPV | B320 | A105 | Reviewed emails from JW team regarding call with Committee counsel (0.3) and office conference Mr. Mintz regarding same (0.7). | 1.00 | 490.00 |
| 01/12/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appeal arguments for Adams appeal and minor children appeal. | 0.50 | 245.00 |
| 01/12/24 | ADW | B110 | A110 | Create FTP location and user accounts for secure document distribution. | 0.30 | 51.00 |
| 01/12/24 | SAO | B310 | A103 | Finish updating abuse claims data for the client. | 1.80 | 540.00 |
| 01/12/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration issues, including Tuesday's omnibus hearing and real estate issues. | 0.30 | 90.00 |
| 01/12/24 | SAO | B130 | A108 | Call with Mr. Mintz and counsel for the Committees regarding listing of 1032-1042 Loyola Avenue (0.7); correspondence to the Committees regarding extension request regarding 1941 Dauphine (0.1). | 0.80 | 240.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/24 Entered 04/24/24 16:26:53 Exhibit Eleventh
Walkers Thirty-Seventh Application Fee Statements Page 22 of 49

048576.17696001.1213706                                                      Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/12/24 | SAO | B130 | A106 | Draft report to the client and TMC regarding this morning's call with the Committees regarding 1032-1042 Loyola Avenue (0.9); email to the client regarding extension request regarding 1941 Dauphine Street (0.1). | 1.00 | 300.00 |
| 01/12/24 | SAO | B140 | A105 | Discussions with Mr. Mintz regarding proposed lift-stay order. | 0.30 | 90.00 |
| 01/12/24 | SAO | B190 | A104 | Review Moving Insurer's Statement in Support of Moving Insurer's Rule 2004 Motion. | 0.20 | 60.00 |
| 01/12/24 | SAO | B110 | A106 | Draft report to the client regarding mediation issues. | 0.40 | 120.00 |
| 01/12/24 | SAO | B130 | A104 | Analyze request for extension of DD and closing in connection with 1941 Dauphine St. | 0.20 | 60.00 |
| 01/12/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding December 2023 MOR. | 0.30 | 90.00 |
| 01/12/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Set for Hearing on January 16 (0.3); file the same (0.2). | 0.50 | 150.00 |
| 01/12/24 | SAO | B190 | A103 | Continue preparing comprehensive outline of original briefing for oral argument on the former Committee members' appeal. | 5.60 | 1,680.00 |
| 01/12/24 | EDW | B190 | A104 | Reviewed abuse claims and collection of documents for production. | 1.50 | 600.00 |
| 01/12/24 | EDW | B110 | A104 | Reviewed email from Mr. Bray and Statement of Support regarding Motion for Expedited Rule 2004 motion. | 0.30 | 120.00 |
| 01/12/24 | EDW | B310 | A104 | Reviewed update regarding mediation. | 0.30 | 120.00 |
| 01/12/24 | EDW | B190 | A104 | Reviewed documents regarding privilege issue. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/12/24 | WGZ | B190 | A106 | Communications with client representative regarding mediator strategy. | 0.70 | 210.00 |
| 01/12/24 | CVM | B190 | A105 | Update client regarding oral argument for Minor Children appeal. | 0.20 | 60.00 |
| 01/12/24 | EJF | B320 | A104 | Review recent cases on plan-related issues. | 2.70 | 1,323.00 |
| 01/12/24 | EJF | B320 | A103 | Draft memo re: plan-related issues. | 1.40 | 686.00 |
| 01/12/24 | RPV | B110 | A104 | Reviewed Notice of Agenda re: Chapter 11 Complex Case. | 0.20 | 98.00 |
| 01/12/24 | RPV | B190 | A104 | Reviewed Notice of Statement in Support of the Courts Entry of the Moving Insurers Expedited Bankruptcy Rule 2004 Motion (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/12/24 | MAM | B190 | A104 | Call with Ms. Oppenheim to discuss case administration (0.3); Call with counsel for the Committees regarding listing of 1032-1042 Loyola Avenue (0.7); call with Ms. Oppenheim regarding lift stay (0.3); address real estate issues (4.7). | 6.00 | 2,940.00 |
| 01/12/24 | AK | B190 | A103 | Prepared memo regarding motion to compel and privileged documents. | 1.10 | 440.00 |
| 01/13/24 | SAO | B190 | A103 | Finish preparing comprehensive outline of original briefing for oral argument on the former Committee members' appeal. | 3.40 | 1,020.00 |
| 01/13/24 | SAO | B190 | A103 | Begin preparing comprehensive outline of supplemental briefing for oral argument on the former Committee members' appeal. | 5.90 | 1,770.00 |
| 01/13/24 | EDW | B110 | A104 | Reviewed Notice of Agenda and status regarding matters set for hearing. | 0.50 | 200.00 |
| 01/13/24 | RPV | B190 | A108 | Worked on Adams appeal issues for oral argument prep session. | 4.00 | 1,960.00 |

Case 20-10343-LSS Doc 4983-15 Filed 02/24/26 Entered 02/24/26 16:26:53 Exhibit F-Eleventh Walkers Thirty-Seventh Application Fee State Part 2 Page 24 of 49

048576.17696001.1213706

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/14/24 | SAO | B190 | A103 | Resume preparing comprehensive outline of supplemental briefing for oral argument on the former Committee members' appeal (4.3); continue preparing the same (4.1). | 8.40 | 2,520.00 |
| 01/15/24 | RPV | B190 | A106 | Telephone conversation with clients and counsel regarding mediator selection. | 0.50 | 245.00 |
| 01/15/24 | EDW | B190 | A106 | Telephone conference with client regarding mediation and case issues. | 1.00 | 400.00 |
| 01/15/24 | EDW | B310 | A104 | Reviewed certain abuse claims issues. | 0.80 | 320.00 |
| 01/15/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Murray, and Mr. Carter regarding mediation strategy. | 0.80 | 240.00 |
| 01/15/24 | SAO | B310 | A105 | Emails with Mr. Wegmann regarding abuse claim request from the client. | 0.30 | 90.00 |
| 01/15/24 | EDW | B310 | A104 | Reviewed abuse claim allegations. | 0.90 | 360.00 |
| 01/15/24 | EDW | B110 | A106 | Preparing for (0.5) and attended telephone conference with client regarding mediation strategy (1.0). | 1.50 | 600.00 |
| 01/15/24 | WGZ | B110 | A106 | Communications with client representative regarding various mediation issues and strategy. | 1.00 | 300.00 |
| 01/15/24 | LFA | B190 | A105 | Meeting with Mr. Mintz to discuss oral argument (0.4); Reviewed documents to assist with oral argument outline (1.6). | 2.00 | 800.00 |
| 01/15/24 | MAM | B190 | A101 | Meetings regarding mediation and appeal issues. | 4.00 | 1,960.00 |
| 01/16/24 | RPV | B310 | A101 | Work on mediation issues. | 0.50 | 245.00 |
| 01/16/24 | RPV | B140 | A105 | Reviewed Order to Continue Hearing on Motions for Partial Relief from Stay (0.1) and Office conference with Mr. Mintz | 0.50 | 245.00 |

Case 20-10846 Doc 4337-15 Filed 02/27/26 Entered 02/27/26 16:26:53 Exhibit F Eleventh Walkers Thirty-Seventh Application Fee Statement Page 25 of 49

048576.17696001.1213706

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.4). | | |
| 01/16/24 | RPV | B190 | A104 | Reviewed Order Denying Motions for Rule 2004. | 0.10 | 49.00 |
| 01/16/24 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and Fr. Carr to prepare for today's hearing. | 0.30 | 90.00 |
| 01/16/24 | SAO | B130 | A104 | Review new offer for 1941 Dauphine Street (0.2); review new offer for 3200 Canal Street (0.2). | 0.40 | 120.00 |
| 01/16/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, and Mr. Kuebel. | 0.50 | 150.00 |
| 01/16/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.50 | 150.00 |
| 01/16/24 | SAO | B140 | A103 | Prepare proposed order continuing hearing on the lift-stay motions. | 0.30 | 90.00 |
| 01/16/24 | SAO | B190 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 3.50 | 1,050.00 |
| 01/16/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 1.80 | 540.00 |
| 01/16/24 | SAO | B310 | A106 | Call with the client regarding abuse claims data. | 0.20 | 60.00 |
| 01/16/24 | SAO | B190 | A103 | Draft memo to the client regarding today's hearing. | 1.10 | 330.00 |
| 01/16/24 | EDW | B310 | A104 | Reviewed mediation strategy and issues regarding claims. | 1.80 | 720.00 |
| 01/16/24 | EDW | B310 | A104 | Reviewed issues regarding privileged documents opinion and documents at issue. | 1.30 | 520.00 |
| 01/16/24 | EDW | B110 | A109 | Prepared for (0.3) and attended hearing on Motion to Lift Stay and Insurer discovery (1.2). | 1.50 | 600.00 |
| 01/16/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Oppenheim concerning sharefile notifications and category of delivery. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/16/24 | CVM | B190 | A104 | Begin organizing caselaw to prepare for oral argument in Minor Children appeal. | 0.90 | 270.00 |
| 01/16/24 | MAM | B110 | A101 | Prepare for (3.2) and attend omnibus hearing (1.8). | 5.00 | 2,450.00 |
| 01/17/24 | EJF | B120 | A105 | Emails re: second extension of tolling agreements. | 0.40 | 196.00 |
| 01/17/24 | EJF | B120 | A104 | Review pleadings and drafts re: second extension of the tolling agreements. | 1.00 | 490.00 |
| 01/17/24 | EJF | B120 | A107 | Emails to "non-affiliates" re: second extension of tolling agreements. | 1.10 | 539.00 |
| 01/17/24 | EJF | B120 | A107 | Prepare extensions for transmittal. | 2.90 | 1,421.00 |
| 01/17/24 | EJF | B120 | A105 | Additional emails re: adequacy and changes needed for second extension to tolling agreements. | 0.50 | 245.00 |
| 01/17/24 | RPV | B320 | A101 | Work on mediation issues, including email from Mr. Perry regarding mediation, availability (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/17/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 01/17/24 | SAO | B130 | A106 | Emails with TMC and the client regarding real estate listing developments. | 0.40 | 120.00 |
| 01/17/24 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for December 2023 Monthly Operating Report. | 0.80 | 240.00 |
| 01/17/24 | SAO | B140 | A103 | Begin revising proposed lift-stay order per Judge Grabill's comments at January 16 omnibus hearing. | 0.70 | 210.00 |
| 01/17/24 | SAO | B110 | A103 | Review bank statements for December 2023 Monthly Operating Report to ensure that all confidential information has | 2.20 | 660.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | been redacted (1.5); finalize the same for filing (0.7). | | |
| 01/17/24 | SAO | B130 | A108 | Call with Mr. McEnery regarding listing of 1032-1042 Loyola Avenue. | 0.10 | 30.00 |
| 01/17/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including mediation issues, yesterday's hearing, and forthcoming motions. | 0.30 | 90.00 |
| 01/17/24 | SAO | B120 | A104 | Review Second Tolling Agreement Extension Motion and associated tolling agreements (0.5); analyze issues in connection with the same (0.9). | 1.40 | 420.00 |
| 01/17/24 | EDW | B190 | A108 | Reviewed email from Mr. Perry regarding possible retention as additional mediator. | 0.10 | 40.00 |
| 01/17/24 | EDW | B310 | A104 | Reviewed status and strategy regarding mediation and settlement proposals. | 1.20 | 480.00 |
| 01/17/24 | EDW | B190 | A106 | Prepared for (0.3) and attended telephone conference with client regarding litigation issues (0.6). | 0.90 | 360.00 |
| 01/17/24 | EDW | B190 | A104 | Reviewed communications with client regarding status and current litigation. | 0.30 | 120.00 |
| 01/17/24 | EDW | B190 | A104 | Reviewed communications with client regarding litigation issue. | 0.20 | 80.00 |
| 01/17/24 | EDW | B310 | A107 | Received and reviewed email from Mr. Murray regarding mediation issue. | 0.10 | 40.00 |
| 01/17/24 | LFA | B190 | A105 | Reviewed briefs and records to assist in drafting Minor Children oral argument outline (2.5); Drafted oral argument outline (3.5). | 6.00 | 2,400.00 |
| 01/17/24 | CVM | B190 | A104 | Continued reviewing and outlining cases in preparation of Fifth Circuit oral argument for Minor Children appeal. | 5.20 | 1,560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/17/24 | MAM | B190 | A104 | Attend weekly Commercial Committee counsel call (0.5); work on real estate listing developments (3.8); meetings with client to discuss mediation issues and real estate issues (2.6). | 6.90 | 3,381.00 |
| 01/17/24 | AK | B190 | A104 | Analyzed discovery documents regarding clergy. | 0.90 | 360.00 |
| 01/18/24 | RPV | B320 | A105 | Emails among team regarding insurer meeting (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 01/18/24 | RPV | B320 | A105 | Addressed mediation issues (0.7) and Office conference with Mr. Mintz and Mr. Wegmann regarding same (0.3). | 1.00 | 490.00 |
| 01/18/24 | RPV | B320 | A108 | Telephone conversation with Mr. Perry, counsel for Committee, and JW team regarding mediation. | 0.50 | 245.00 |
| 01/18/24 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation issues. | 0.50 | 245.00 |
| 01/18/24 | SAO | B310 | A104 | Review R.O.M.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 01/18/24 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Kuebel, Mr. Knapp, Mr. Meunier, and John Perry to discuss potential retention of Mr. Perry as an additional mediator. | 0.50 | 150.00 |
| 01/18/24 | SAO | B110 | A101 | Prepare for today's call with John Perry. | 0.40 | 120.00 |
| 01/18/24 | SAO | B310 | A104 | Begin reviewing Louisiana Supreme Court briefing from the Bienvenu case on the constitutionality of the revival window. | 0.90 | 270.00 |
| 01/18/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Linscott, Ms. Thompson, and Mr. Carter regarding non-debtor | 1.00 | 300.00 |

Case 20-10846 Doc 4337-15 Filed 02/24/26 Entered 02/24/26 16:26:53 Exhibit F Eleventh Walkers Thirty-Seventh Application Fee Stated Page 165 of 248 Page 29 of 49

048576.17696001.1213706                                                      Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | financial analyses (0.8); discussions with the client regarding the same (0.2). | | |
| 01/18/24 | SAO | B140 | A105 | Discussion with Mr. Mintz regarding proposed lift-stay order. | 0.30 | 90.00 |
| 01/18/24 | SAO | B190 | A103 | Draft Motion to Appoint Additional Mediator (4.8); draft proposed order in connection with the same (1.4). | 6.20 | 1,860.00 |
| 01/18/24 | EDW | B320 | A104 | Reviewed proposals regarding non-monetary provisions in preparation for meeting with client. | 1.50 | 600.00 |
| 01/18/24 | EJF | B120 | A104 | Review and analyze tolling issues. | 1.40 | 686.00 |
| 01/18/24 | EJF | B120 | A103 | Draft tolling agreement. | 1.70 | 833.00 |
| 01/18/24 | WGZ | B320 | A106 | Communications with client representative regarding mediation (.8); strategy regarding mediation (.6). | 1.40 | 420.00 |
| 01/18/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of R. O. M. | 0.10 | 49.00 |
| 01/18/24 | MAM | B190 | A105 | Discussion with  Ms. Oppenheim regarding lift stay order (0.3); telephone conference to discuss appointment of mediator (0.5); continue addressing mediation issues (3.4). | 4.20 | 2,058.00 |
| 01/19/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 01/19/24 | SAO | B320 | A106 | Attend non-monetary meeting with the client, Ms. Futrell, and Mr. Wegmann. | 2.60 | 780.00 |
| 01/19/24 | SAO | B310 | A106 | Zoom meeting with the client and Ms. Michaelson regarding claims data. | 0.80 | 240.00 |
| 01/19/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 2.10 | 630.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/19/24 | SAO | B190 | A103 | Draft Declaration of John W. Perry, Jr. in support of Motion to Appoint Additional Mediator. | 2.40 | 720.00 |
| 01/19/24 | EDW | B110 | A106 | Attended meeting with client regarding non-monetary proposal. | 3.00 | 1,200.00 |
| 01/19/24 | EDW | B310 | A104 | Reviewed abuse allegations and issues regarding same. | 0.80 | 320.00 |
| 01/19/24 | EDW | B190 | A104 | Reviewed issues and status regarding order granting Committee's Motion to Compel. | 0.20 | 80.00 |
| 01/19/24 | EJF | B320 | A101 | Prepare for meeting with client re: plan-related document. | 0.80 | 392.00 |
| 01/19/24 | EJF | B320 | A106 | Meet with client re: plan-related document. | 2.90 | 1,421.00 |
| 01/19/24 | EJF | B320 | A103 | Revise plan-related document. | 2.60 | 1,274.00 |
| 01/19/24 | WGZ | B310 | A106 | Strategy regarding mediation issues (.9). Communications with client representative regarding mediation strategy (.9). | 1.80 | 540.00 |
| 01/19/24 | LFA | B190 | A105 | Continued drafting and revising Minor Children oral argument outline. | 1.50 | 600.00 |
| 01/19/24 | RPV | B190 | A104 | Preparing for appellate arguments in Trahant and Adams cases. | 3.00 | 1,470.00 |
| 01/19/24 | MAM | B190 | A101 | Prepare for oral argument on former committee member appeal (1.9); work on real estate issues (0.7). | 2.60 | 1,274.00 |
| 01/20/24 | EDW | B190 | A104 | Review and investigate abuse claims. | 0.90 | 360.00 |
| 01/22/24 | RPV | B110 | A108 | Telephone conversation with counsel for claimant regarding status. | 0.30 | 147.00 |
| 01/22/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/22/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation preparations. | 0.50 | 245.00 |
| 01/22/24 | RPV | B190 | A104 | Preparing for 5th circuit arguments in Trahant and Adams matters. | 3.00 | 1,470.00 |
| 01/22/24 | RPV | B320 | A101 | Preparing for mediation. | 0.50 | 245.00 |
| 01/22/24 | LFA | B190 | A105 | Drafted and revised Minor Children oral argument outline (6.0); Reviewed briefs and cases to assist with same (1.5). | 7.50 | 3,000.00 |
| 01/22/24 | EJF | B320 | A103 | Revise plan-related document. | 6.40 | 3,136.00 |
| 01/22/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration matters, including this week's calls with the Committees, client meetings, and contemplated motions. | 0.20 | 60.00 |
| 01/22/24 | SAO | B140 | A108 | Call with Mr. Draper regarding lift-stay issues. | 0.10 | 30.00 |
| 01/22/24 | SAO | B190 | A101 | Continue preparing for oral argument in the former Committee members' appeal. | 0.70 | 210.00 |
| 01/22/24 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, the client, Mr. Kadden, and Mr. Torrans regarding Captive issues. | 0.20 | 60.00 |
| 01/22/24 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding next Friday's deadline to produce documents on privilege log. | 0.10 | 30.00 |
| 01/22/24 | SAO | B310 | A104 | Continue reviewing Louisiana Supreme Court briefing from the Bienvenu case on the constitutionality of the revival window. | 3.70 | 1,110.00 |
| 01/22/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediator issues. | 0.70 | 210.00 |
| 01/22/24 | EDW | B310 | A104 | Continued work regarding preparing for mediation and coordination regarding mediation. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/22/24 | CVM | B190 | A103 | Draft Oral Argument Ackowledgment Form for Minor Children Appeal. | 0.60 | 180.00 |
| 01/22/24 | MAM | B320 | A104 | Review and analyze captive issues. | 2.50 | 1,225.00 |
| 01/22/24 | AK | B190 | A104 | Analyzed discovery documents withheld as privileged. | 2.10 | 840.00 |
| 01/23/24 | RPV | B320 | A106 | Telephone conference with client regarding plan, issues and strategies. | 0.50 | 245.00 |
| 01/23/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding process for mediation and preparation. | 0.50 | 245.00 |
| 01/23/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appellate arguments in Trahant and Adams cases (0.6) and continue to review briefs (0.4). | 1.00 | 490.00 |
| 01/23/24 | RPV | B310 | A108 | Telephone conference with counsel regarding preparation for mediation and discussion of process. | 0.50 | 245.00 |
| 01/23/24 | RPV | B310 | A106 | Multiple emails with clients, Jones, Walker team, Blank Rome team, and counsel regarding availability for mediation sessions and preparation. | 0.50 | 245.00 |
| 01/23/24 | EJF | B320 | A103 | Revise plan-related document. | 3.40 | 1,666.00 |
| 01/23/24 | EJF | B320 | A106 | Memo to client re: plan-related document. | 0.20 | 98.00 |
| 01/23/24 | EJF | B120 | A106 | Revise memo to client re: tolling agreement issues. | 0.30 | 147.00 |
| 01/23/24 | EJF | B120 | A105 | Conference call re: tolling agreement. | 0.10 | 49.00 |
| 01/23/24 | EJF | B120 | A107 | Numerous emails with counsel for third parties re: tolling agreement extension. | 0.80 | 392.00 |
| 01/23/24 | EJF | B310 | A105 | Review emails re: mediation. | 0.20 | 98.00 |

Case 20-10846 Doc 2987-15 Filed 02/24/26 Entered 02/24/26 16:26:53 Exhibit F Eleventh Walkers Thirty-Seventh Application Fee Stateme Page 33 of 49

048576.17696001.1213706

Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/23/24 | SAO | B120 | A108 | Emails with Ms. Altazan regarding status of tolling agreement motion and agreements (0.2); call with Ms. Altazan regarding the same (0.2). | 0.40 | 120.00 |
| 01/23/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, and Mr. Stang. | 0.50 | 150.00 |
| 01/23/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation and tolling agreement issues. | 0.40 | 120.00 |
| 01/23/24 | SAO | B130 | A104 | Review correspondence from Mr. McEnery to prepare for this morning's call. | 0.10 | 30.00 |
| 01/23/24 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. Kuebel, Mr. Bryant, Mr. Robbins, and various TMC representatives regarding updates on the listings of 1941 Dauphine St., 1032-1042 Loyola Ave., and 3200 Canal St. | 0.80 | 240.00 |
| 01/23/24 | SAO | B130 | A103 | Draft memo to file regarding action items in connection with the listings of 1941 Dauphine St., 1032-1042 Loyola Ave., and 3200 Canal St. | 1.10 | 330.00 |
| 01/23/24 | SAO | B120 | A103 | Draft correspondence to the client regarding tolling agreement issues. | 1.10 | 330.00 |
| 01/23/24 | SAO | B110 | A103 | Draft memo to the client regarding this mornings calls with the Committees. | 1.40 | 420.00 |
| 01/23/24 | SAO | B310 | A106 | Emails with the client regarding abuse claim insurance issue. | 0.30 | 90.00 |
| 01/23/24 | SAO | B120 | A103 | Review and revise non-affiliate tolling agreement. | 1.30 | 390.00 |
| 01/23/24 | LFA | B190 | A103 | Continued drafting and revising Minor Children oral argument outline and case summaries. | 6.00 | 2,400.00 |
| 01/23/24 | EDW | B310 | A104 | Reviewed abuse claims issues and issues before the La. | 0.50 | 200.00 |

Case 20-10846 Doc 4337-15 Filed 02/24/26 Entered 02/24/26 16:26:53 Exhibit F Eleventh Walkers Thirty-Seventh Application Fee State Page 170 of 248 Page 34 of 49

048576.17696001.1213706

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Supreme Court. | | |
| 01/23/24 | EDW | B310 | A104 | Reviewed preparations and coordination of mediation schedule. | 0.80 | 320.00 |
| 01/23/24 | EDW | B310 | A106 | Reviewed email from client regarding abuse claims issues. | 0.30 | 120.00 |
| 01/23/24 | EDW | B190 | A104 | Reviewed letter from Jennifer Capone, AUP Insurance Company, regarding document requests. | 0.30 | 120.00 |
| 01/23/24 | EDW | B110 | A104 | Reviewed updates regarding bankruptcy and strategy. | 0.30 | 120.00 |
| 01/23/24 | JPG | B130 | A105 | Confer with S. Oppenheim on purchase agreement for 3200 Canal Street. | 0.20 | 80.00 |
| 01/23/24 | MAM | B190 | A104 | Prepare for insurance meeting (4.8); work on issues related to appeal (4.3); travel to washington dc. for insurance meeting (3.5) | 12.60 | 6,174.00 |
| 01/23/24 | AK | B190 | A104 | Analyzed discovery documents withheld as privileged. | 1.20 | 480.00 |
| 01/24/24 | EJF | B310 | A107 | Email (0.1) and telephone call (0.4) re: mediation-related issues. | 0.50 | 245.00 |
| 01/24/24 | EJF | B310 | A105 | Review and send emails re: mediation. | 0.50 | 245.00 |
| 01/24/24 | EJF | B310 | A103 | Work on mediation-related memo. | 2.30 | 1,127.00 |
| 01/24/24 | EJF | B120 | A103 | Revisions to tolling agreement extension and comparisons to previous agreements. | 1.00 | 490.00 |
| 01/24/24 | EJF | B120 | A105 | Email re: draft tolling agreement and comparisons of the same. | 0.30 | 147.00 |
| 01/24/24 | RPV | B210 | A105 | Office conference with Mr. Mintz regarding press issues. | 0.50 | 245.00 |
| 01/24/24 | RPV | B110 | A105 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2023 Filed by The Roman Catholic | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Church for the Archdiocese of New Orleans. | | |
| 01/24/24 | RPV | B320 | A101 | Reviewed plan information prepared for mediator. | 0.50 | 245.00 |
| 01/24/24 | SAO | B110 | A103 | Review and revise December 2023 MOR form and schedules 1-7 and 9 (0.5); complete professional fee section of the same (0.7). | 1.20 | 360.00 |
| 01/24/24 | SAO | B170 | A104 | Review SRBA's Eighth Interim Fee Application. | 0.20 | 60.00 |
| 01/24/24 | SAO | B110 | A110 | File December 2023 Monthly Operating Report and accompanying schedules. | 1.00 | 300.00 |
| 01/24/24 | SAO | B320 | A103 | Review and revise Ms. Futrell's comments to the draft non-monetary provisions. | 2.10 | 630.00 |
| 01/24/24 | SAO | B110 | A103 | Begin preparing outline of topics and materials for John Perry. | 1.40 | 420.00 |
| 01/24/24 | SAO | B310 | A106 | Zoom meeting with Mr. Mintz, Ms. Michaelson, and the client regarding claims data (0.4); call with Ms. Michaelson regarding the same (0.1). | 0.50 | 150.00 |
| 01/24/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.40 | 120.00 |
| 01/24/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Motion to Appoint Additional Mediator and tolling issues. | 0.10 | 30.00 |
| 01/24/24 | SAO | B310 | A103 | Update abuse claims data to reflect additional late-filed claims. | 2.40 | 720.00 |
| 01/24/24 | JPG | B130 | A107 | Prepare comments to purchase agreement for Canal Street property. | 1.20 | 480.00 |
| 01/24/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim on purchase agreement for 3200 Canal. | 0.20 | 80.00 |
| 01/24/24 | MAM | B190 | A104 | Prepare for (1.6) and attend insurance meeting (7.1); travel back to new orleans from Washington D.C. meeting (3.5). | 12.20 | 5,978.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/24 | EJF | B320 | A103 | Work on mediation-related memo. | 0.90 | 441.00 |
| 01/25/24 | EJF | B120 | A107 | Emails re: third party tolling agreement. | 0.70 | 343.00 |
| 01/25/24 | EJF | B120 | A103 | Revisions to tolling agreement extension pleadings. | 1.80 | 882.00 |
| 01/25/24 | EJF | B120 | A107 | Emails re: tolling agreement extension pleadings. | 0.30 | 147.00 |
| 01/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Late Proof of Claim Filed on behalf of L. G. | 0.10 | 49.00 |
| 01/25/24 | RPV | B110 | A105 | Emails to (0.3) and from client and Mr. Mintz (0.2) regarding violations of protective order. | 0.50 | 245.00 |
| 01/25/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various issues, including yesterday's insurance meeting, appointment of new mediator, and prep for oral argument in the former Committee members' appeal. | 1.20 | 360.00 |
| 01/25/24 | SAO | B120 | A103 | Work on tolling agreement issues. | 1.10 | 330.00 |
| 01/25/24 | SAO | B140 | A104 | Briefly review transcript of January 16 omnibus hearing to assist with lift-stay issues. | 0.30 | 90.00 |
| 01/25/24 | SAO | B310 | A104 | Review L.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 01/25/24 | SAO | B130 | A103 | Revise Purchase Agreement for 3200 Canal Street to address lease and other issues. | 3.20 | 960.00 |
| 01/25/24 | EDW | B190 | A104 | Reviewed issues regarding insurer's request for documents. | 0.90 | 360.00 |
| 01/25/24 | EDW | B310 | A104 | Reviewed Motion for Late Claim filed by Ms. Schubert. | 0.10 | 40.00 |
| 01/25/24 | LFA | B190 | A103 | Continued drafting and revising oral argument outline for Minor Children appeal. | 4.50 | 1,800.00 |

Case 20-10846 Doc 2887-15 Filed 02/24/26 Entered 02/24/26 16:46:23 Exhibit F Eleventh
Walkers Thirty-Seventh Application Fee Statement Page 37 of 49

048576.17696001.1213706                                                                Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/24 | JPG | B130 | A104 | Review of revised draft of 3200 Canal Street purchase agreement. | 0.40 | 160.00 |
| 01/25/24 | AK | B190 | A104 | Analyzed discovery documents provided to insurers. | 1.20 | 480.00 |
| 01/25/24 | AK | B190 | A102 | Researched confidentiality of certain discovery documents. | 1.30 | 520.00 |
| 01/26/24 | RPV | B190 | A106 | Office conference with Mr. Mintz Regarding issuesf or oral arguments in Adams appeal. | 0.50 | 245.00 |
| 01/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with Blank Rome team, client and insurer regarding Plan issues. | 0.50 | 245.00 |
| 01/26/24 | SAO | B130 | A103 | Continue revising Purchase Agreement for 3200 Canal Street to reflect this morning's developments. | 1.80 | 540.00 |
| 01/26/24 | SAO | B190 | A103 | Revise standing section of oral argument outline for the former Committee members' appeal per comments from Mr. Mintz. | 1.60 | 480.00 |
| 01/26/24 | SAO | B140 | A104 | Review revised proposed lift-stay order circulated by Ms. Wolf-Freedman. | 0.20 | 60.00 |
| 01/26/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding lift stay order, oral argument on the former Committee members' appeal, and real estate issues. | 0.40 | 120.00 |
| 01/26/24 | SAO | B130 | A108 | Discussions with Mr. McEnery regarding real estate updates. | 0.40 | 120.00 |
| 01/26/24 | SAO | B310 | A104 | Review L.K.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 01/26/24 | SAO | B310 | A108 | Emails with Craig Robinson regarding L.K.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 01/26/24 | SAO | B310 | A104 | Analyze abuse claim issue concerning the Captive. | 0.50 | 150.00 |

Case 20-10846 Doc 4987-15 Filed 02/04/26 Entered 02/04/26 16:46:23 Exhibit F Eleventh Walkers Thirty-Seventh Monthly Fee State 174 of 24 Page 38 of 49

048576.17696001.1213706                                                          Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/26/24 | EJF | B120 | A107 | Emails re: tolling agreement extension pleadings. | 0.50 | 245.00 |
| 01/26/24 | EJF | B120 | A103 | Revise tolling agreement extension motion, order, and extension. | 1.70 | 833.00 |
| 01/26/24 | EDW | B320 | A104 | Reviewed status regarding non-monetary proposal and issues regarding same. | 0.50 | 200.00 |
| 01/26/24 | EDW | B110 | A104 | Reviewed status regarding matters set for hearing on 2/22/24. | 0.20 | 80.00 |
| 01/26/24 | RPV | B320 | A105 | Email from Mr. Mintz regarding document request from Mr. Maxcy. | 0.20 | 98.00 |
| 01/26/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. K. | 0.10 | 49.00 |
| 01/26/24 | CVM | B160 | A108 | Communicated amounts due under November fee statements to client. | 0.70 | 210.00 |
| 01/26/24 | CVM | B160 | A104 | Reviewed December 2023 invoice to ensure compliance with UST Guidelines. | 1.70 | 510.00 |
| 01/26/24 | LFA | B190 | A103 | Continued drafting and revising oral argument outline for Minor Children Appeal. | 6.00 | 2,400.00 |
| 01/27/24 | SAO | B120 | A104 | Review Ms. Futrell's revisions to the tolling motion, proposed order, and agreement. | 0.20 | 60.00 |
| 01/27/24 | SAO | B130 | A103 | Continue drafting Motion for Authority to Sell 1941 Dauphine Street. | 2.80 | 840.00 |
| 01/27/24 | RPV | B320 | A104 | Emails from Mr. Maxcy, client and Mr. Mintz regarding document request. | 0.50 | 245.00 |
| 01/27/24 | CVM | B160 | A104 | Reviewed Jones Walker's December 2023 invoice to ensure compliance with UST Guidelines. | 3.00 | 900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/27/24 | EDW | B320 | A104 | Reviewed non-monetary issues and response to the Committee's comments. | 1.20 | 480.00 |
| 01/27/24 | EDW | B310 | A104 | Continued review of sexual abuse claim. | 0.50 | 200.00 |
| 01/28/24 | SAO | B130 | A103 | Draft declaration of S. Parkerson McEnery in support of Motion to Sell 1941 Dauphine St. (1.6); draft declaration of Fr. Patrick R. Carr in support of the same (1.5); draft proposed order in connection with the same (0.4). | 3.50 | 1,050.00 |
| 01/28/24 | SAO | B130 | A106 | Correspondence to Mr. McEnery and the client regarding Motion to Sell 1941 Dauphine St. | 0.50 | 150.00 |
| 01/28/24 | EJF | B120 | A105 | Emails re: tolling agreement extension. | 0.20 | 98.00 |
| 01/28/24 | RPV | B140 | A105 | Reviewed draft of lift stay order (0.1) and email from Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 01/28/24 | CVM | B160 | A103 | Continued drafting December 2023 fee statements. | 2.00 | 600.00 |
| 01/28/24 | EDW | B140 | A104 | Reviewed issues regarding lift stay motions and new proposal. | 0.30 | 120.00 |
| 01/29/24 | RPV | B190 | A105 | Office conference with Mr. Mintz and Ms. Oppenheim regarding panel assignment for Adams and Minor Children appeal. | 0.50 | 245.00 |
| 01/29/24 | RPV | B190 | A104 | Worked on preparation for oral arguments for Adams and Minor Children appeals. | 2.50 | 1,225.00 |
| 01/29/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction issues. | 0.30 | 147.00 |
| 01/29/24 | SAO | B130 | A103 | Revise 1941 Dauphine Street Sale Motion documents per additional information received from TMC. | 1.60 | 480.00 |
| 01/29/24 | SAO | B110 | A106 | Zoom meeting with the client regarding lift-stay issues and non-monetary commitments. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/29/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding oral argument on the former Committee members' appeal, real estate issues, and lift-stay issues. | 0.90 | 270.00 |
| 01/29/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding the client's latest comments to the non-monetary commitments. | 0.70 | 210.00 |
| 01/29/24 | SAO | B320 | A103 | Revise non-monetary commitments to incorporate the latest round of comments from the client. | 1.90 | 570.00 |
| 01/29/24 | SAO | B190 | A105 | Coordinate binding and delivery to Fifth Circuit of paper copies of appellee brief in connection with Trahant's appeal. | 0.80 | 240.00 |
| 01/29/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding this week's production pursuant to Judge Grabill's Order on the Motion to Compel. | 0.40 | 120.00 |
| 01/29/24 | SAO | B130 | A108 | Call with Mr. McEnery regarding Dauphine St. sale motion and other real estate updates. | 0.20 | 60.00 |
| 01/29/24 | EJF | B120 | A104 | Analyze proposed changes to tolling pleadings. | 0.80 | 392.00 |
| 01/29/24 | EJF | B120 | A104 | Review Committee's changes to tolling pleadings. | 0.70 | 343.00 |
| 01/29/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 01/29/24 | GMS | B110 | A110 | Gather and forward to Ms. Kingsmill individual access to production distribution folder in preparation of production. | 0.10 | 17.00 |
| 01/29/24 | EJF | B320 | A106 | Conference call re: plan-related document. | 0.80 | 392.00 |
| 01/29/24 | EJF | B320 | A105 | Conference call re: plan-related document. | 0.20 | 98.00 |
| 01/29/24 | EJF | B320 | A107 | Various emails (0.2) and telephone call (0.2) re: plan-related document. | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/29/24 | EDW | B190 | A104 | Reviewed status regarding production of non-privileged documents. | 0.40 | 160.00 |
| 01/29/24 | EDW | B320 | A104 | Continued review of non-monetary commitments proposal. | 0.30 | 120.00 |
| 01/29/24 | EDW | B190 | A104 | Reviewed preparation for oral argument regarding Fifth Circuit appeals. | 0.20 | 80.00 |
| 01/29/24 | WGZ | B190 | A106 | Email with JW team regarding Adams appeal and Minor Children Appeal(.3); review panel hearing oral arguments (.3). | 0.60 | 180.00 |
| 01/29/24 | WGZ | B310 | A106 | Strategy regarding mediation (.7); communications with client representative regarding mediation strategy (.6). | 1.40 | 420.00 |
| 01/29/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.30 | 51.00 |
| 01/29/24 | CVM | B160 | A108 | Communications regarding December fee statements. | 0.10 | 30.00 |
| 01/29/24 | CVM | B160 | A104 | Finalized December fee statements of JW, CRI, Blank Rome, and KLA. | 1.20 | 360.00 |
| 01/29/24 | MAM | B190 | A104 | work on mediation and appeal. Conferences regarding lift-stay issues and non-monetary commitments (1.4); prepare for oral argument on former committee members appeal (3.2); address mediation issues (2.0). | 6.60 | 3,234.00 |
| 01/29/24 | AK | B190 | A104 | Correspondence with client regarding discovery and motion to compel. | 0.20 | 80.00 |
| 01/29/24 | LFA | B190 | A103 | Reviewed cases decided by panel to assist in preparation of oral argument (1.0); reviewed and summarized all cases cited in preparation for oral argument in Minor Children appeal (3.0) | 4.00 | 1,600.00 |
| 01/30/24 | RPV | B140 | A105 | Reviewed suggested revisions to | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | lift stay order (0.3) and office conference with Mr. Mintz regarding same (0.2). | | |
| 01/30/24 | RPV | B210 | A105 | Reviewed weekly call update with UCC and office conference with Mr. Mintz regarding same. | 0.00 | 0.00 |
| 01/30/24 | RPV | B130 | A105 | Emails regarding Hope Haven real estate (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/30/24 | EWDL | B110 | A105 | Call with S. Oppenheim regarding status of J.W. Doe case. | 0.10 | 25.00 |
| 01/30/24 | SAO | B110 | A103 | Prepare agenda for today's call with the Committee. | 0.30 | 90.00 |
| 01/30/24 | SAO | B130 | A108 | Correspondence to the Committees regarding draft Motion to Sell 1941 Dauphine St. | 0.30 | 90.00 |
| 01/30/24 | SAO | B190 | A105 | Call with Mr. Mintz to prepare for oral argument on the former Committee members' appeal. | 0.60 | 180.00 |
| 01/30/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, and Mr. Kuebel. | 0.60 | 180.00 |
| 01/30/24 | SAO | B110 | A103 | Memo to the client regarding this morning's call with Committee counsel. | 1.00 | 300.00 |
| 01/30/24 | SAO | B120 | A104 | Review latest drafts of tolling agreement motion and exhibits, as well as correspondences relating to the same. | 0.30 | 90.00 |
| 01/30/24 | SAO | B130 | A104 | Review correspondences from the client regarding real estate issues concerning the Hope Haven property. | 0.20 | 60.00 |
| 01/30/24 | SAO | B190 | A103 | Draft memo to Mr. Mintz regarding discrete legal issue in preparation for oral argument on the former Committee members' appeal. | 1.60 | 480.00 |
| 01/30/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding today's production | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | pursuant to Judge Grabill's Order on the Motion to Compel. | | |
| 01/30/24 | SAO | B130 | A105 | Calls with Mr. Mintz regarding Motion to Sell 1941 Dauphine St. | 0.30 | 90.00 |
| 01/30/24 | SAO | B130 | A103 | Begin attempting to revise Dauphine Sale Motion per comments from the Commercial Committee. | 0.90 | 270.00 |
| 01/30/24 | SAO | B110 | A103 | Resume preparing outline for John Perry. | 0.70 | 210.00 |
| 01/30/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning access to sharefile production folder. | 0.10 | 17.00 |
| 01/30/24 | GMS | B110 | A110 | Edit sharefile folder access. | 0.20 | 34.00 |
| 01/30/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning completed edits to sharefile folder permissions. | 0.10 | 17.00 |
| 01/30/24 | GMS | B110 | A110 | Upload ANO ESI productions 19 and 20 to sharefile production distribution folder. | 0.10 | 17.00 |
| 01/30/24 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production exports. | 0.10 | 17.00 |
| 01/30/24 | EJF | B320 | A104 | Review disclosure statement issues. | 2.20 | 1,078.00 |
| 01/30/24 | EJF | B320 | A103 | Draft memo re: disclosure statement issues. | 2.80 | 1,372.00 |
| 01/30/24 | EJF | B120 | A107 | Various emails (0.2) and telephone call (0.4) re: tolling agreement extension. | 0.60 | 294.00 |
| 01/30/24 | EDW | B320 | A104 | Continued review and analysis of child protection non-monetary commitments proposal. | 0.80 | 320.00 |
| 01/30/24 | EDW | B190 | A104 | Reviewed status regarding proposed new mediator. | 0.30 | 120.00 |
| 01/30/24 | EDW | B140 | A104 | Reviewed continuing issues regarding Motions to Lift Stay. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/30/24 | EDW | B190 | A107 | Reviewed communications with Mr. Caine regarding production of documents. | 0.30 | 120.00 |
| 01/30/24 | EDW | B310 | A104 | Reviewed notice regarding sexual abuse claim. | 0.30 | 120.00 |
| 01/30/24 | BB | B110 | A110 | Continue preparing responsive client documents for production. | 0.60 | 102.00 |
| 01/30/24 | MAM | B190 | A104 | Attend weekly committee call (0.6); Call to prepare for oral argument on the former Committee members' appeal (0.6); conferences regarding Dauphine Sale Motion (0.4); review and analyze issues related to same (0.7); address mediation issues (4.3). | 6.60 | 3,234.00 |
| 01/30/24 | AK | B190 | A104 | Finalized production to Committee and insurers. | 0.60 | 240.00 |
| 01/30/24 | AK | B190 | A104 | Worked on document production to counsel. | 1.10 | 440.00 |
| 01/30/24 | LFA | B190 | A103 | Continued drafting case summaries for oral argument preparation. | 4.00 | 1,600.00 |
| 01/31/24 | RPV | B320 | A105 | Worked on disclosure statement issues (0.8) and email from/to Ms. Futrell and Mr. Mintz regarding same (0.2); call with counsel (0.2). | 1.00 | 490.00 |
| 01/31/24 | RPV | B320 | A105 | Worked on third party release issues and related disclosures. | 1.00 | 490.00 |
| 01/31/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues, including lift stay order, mediation preparation, and appellate argument preparation. | 0.80 | 392.00 |
| 01/31/24 | RPV | B190 | A107 | Telephone conversation with Counsel regarding lift stay motion and order and mediation. | 0.60 | 294.00 |
| 01/31/24 | SAO | B110 | A104 | Review strategy memo from the client. | 0.10 | 30.00 |
| 01/31/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Altazan. | | |
| 01/31/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding cancellation of 1941 Dauphine Street Purchase Agreement. | 0.80 | 240.00 |
| 01/31/24 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding plan issues. | 0.30 | 90.00 |
| 01/31/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's Commercial Committee counsel call. | 0.10 | 30.00 |
| 01/31/24 | SAO | B130 | A108 | Emails with TMC, Mr. Mintz, and the client regarding cancellation of 1941 Dauphine Street Purchase Agreement (0.3); call with Mr. Hagstette of TMC regarding the same (0.2). | 0.50 | 150.00 |
| 01/31/24 | SAO | B310 | A104 | Investigate abuse claim inquiry from the client. | 0.20 | 60.00 |
| 01/31/24 | SAO | B130 | A103 | Draft correspondence to the Committees regarding 1941 Dauphine Street updates. | 0.80 | 240.00 |
| 01/31/24 | SAO | B190 | A101 | Prepare for tomorrow's moot with Mr. Mintz in advance of Monday's oral argument in the former Committee members' appeal. | 2.60 | 780.00 |
| 01/31/24 | SAO | B190 | A103 | Revise and supplement Mr. Mintz's oral argument script for the former Committee members' appeal. | 3.30 | 990.00 |
| 01/31/24 | JPG | B130 | A107 | Phone calls with K. Winters re: assignment and assumption of existing lease on 3200 Canal Street, | 0.40 | 160.00 |
| 01/31/24 | JPG | B130 | A107 | Email to K. Winters on assignment of lease for 3200 Canal Street. | 0.10 | 40.00 |
| 01/31/24 | EJF | B320 | A103 | Draft memo re: disclosure statement issues. | 2.40 | 1,176.00 |
| 01/31/24 | EJF | B320 | A104 | Review disclosure statement issues. | 2.20 | 1,078.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/31/24 | EJF | B320 | A107 | Follow up emails (0.1) and telephone call (0.3) re: disclosure statement issues. | 0.40 | 196.00 |
| 01/31/24 | EDW | B310 | A104 | Review abuse claims. | 0.50 | 200.00 |
| 01/31/24 | WGZ | B310 | A106 | Communication with client representative regarding strategy for mediation. | 0.60 | 180.00 |
| 01/31/24 | CVM | B190 | A104 | Prepared for oral argument on Fifth Circuit Minor Children appeal. | 3.70 | 1,110.00 |
| 01/31/24 | CVM | B190 | A104 | Continued preparing M. Mintz for oral argument in Fifth Circuit Minor Children appeal. | 2.80 | 840.00 |
| 01/31/24 | MAM | B190 | A104 | Prepared for Oral Argument in former committee members' appeal, including review of briefs, caselaw, and outline (6.9); prepared for oral argument in Minor Children appeal, including review of briefs, caselaw, case summaries, outline, etc. (6.4). | 13.30 | 6,517.00 |
| 01/31/24 | AK | B190 | A104 | Analyzed discovery documents produced in J.W. Doe. | 1.40 | 560.00 |
| 01/31/24 | LFA | B190 | A103 | Continued case summaries (1.9) and prepared questions for oral argument preparation (4.1). | 6.00 | 2,400.00 |

**Total Fees:** **$256,622.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 61.20 | 20,060.00 | 7,866.80 | 2,391,121.00 |
| B120 | Asset Analysis and Recovery | 24.60 | 10,952.00 | 350.80 | 115,813.00 |
| B130 | Asset Disposition | 40.30 | 12,760.00 | 939.40 | 280,811.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.40 | 7,250.00 | 670.30 | 205,397.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |

### Task Code Summary

|        |                                                            | This Bill | | Cumulative Totals | |
|--------|------------------------------------------------------------|----------:|---------:|-----------:|-------------:|
|        |                                                            | Hours | Fees | Hours | Fees |
| B160   | Fee/Employment Applications                                | 8.70 | 2,610.00 | 1,837.40 | 572,446.00 |
| B170   | Fee/Employment Objections                                  | 0.20 | 60.00 | 442.20 | 129,042.00 |
| B185   | Assumption/Rejection of Leases and Contracts               | 0.00 | 0.00 | 12.80 | 3,354.00 |
| B190   | Other Contested Matters (excluding assumption/rejection motions) | 288.30 | 119,702.00 | 11,317.30 | 3,790,962.00 |
| B210   | Business Operations                                        | 1.00 | 490.00 | 701.10 | 313,437.00 |
| B220   | Employee Benefits/Pensions                                 | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230   | Financing/Cash Collections                                 | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250   | Real Estate                                                | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260   | Board of Directors Matters                                 | 0.00 | 0.00 | 1.20 | 588.00 |
| B310   | Claims Administration and Objections                       | 79.10 | 27,456.00 | 6,485.70 | 1,978,127.00 |
| B320   | Plan and Disclosure Statement (including Business Plan)    | 118.80 | 55,282.00 | 3,297.80 | 1,493,520.00 |
| B410   | General Bankruptcy Advice/Opinions                         | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420   | Restructurings                                             | 0.00 | 0.00 | 22.30 | 9,847.00 |
|        | Total                                                      | 639.60 | 256,622.00 | 35,169.50 | 11,673,654.00 |

|        | This Bill | | Cumulative Totals | |
|--------|----------:|---------:|-----------:|-------------:|
| Totals | 639.60 | $256,622.00 | 35,169.50 | $11,673,654.00 |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|------:|-----:|-------:|
| GMS | Georgette M. Shahien | 0.90 | $170.00 | $153.00 |
| BB | Bonnie Boudreaux | 1.50 | $170.00 | $255.00 |
| LFA | Laura F. Ashley | 49.30 | $400.00 | $19,720.00 |
| EWDL | Elizabeth W. De Leon | 0.10 | $250.00 | $25.00 |
| EJF | Elizabeth J. Futrell | 94.40 | $490.00 | $46,256.00 |
| JPG | Jeffrey P. Good | 4.80 | $400.00 | $1,920.00 |
| AK | Allison Kingsmill | 20.00 | $400.00 | $8,000.00 |
| CVM | Caroline McCaffrey | 24.00 | $300.00 | $7,200.00 |
| MAM | Mark A. Mintz | 142.50 | $490.00 | $69,825.00 |
| SAO | Samantha Oppenheim | 200.00 | $300.00 | $60,000.00 |
| RPV | R P. Vance | 46.10 | $490.00 | $22,589.00 |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| EDW | Edward D. Wegmann | 41.00 | $400.00 | $16,400.00 |
| WGZ | Wayne G. Zeringue | 13.30 | $300.00 | $3,990.00 |
| ADW | Aaron D. Washington | 0.30 | $170.00 | $51.00 |
| SAZ | Stephanie A. Zolli | 1.40 | $170.00 | $238.00 |
| | **Totals** | **639.60** | | **$256,622.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 118.00 |
| 12/11/2023 | Court Record Fees - \| Pacer December 2023 | 1.10 |
| 12/18/2023 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 2.64 |
| 12/19/2023 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 0.64 |
| 12/20/2023 | Conference Call - \|LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.96 |
| 12/27/2023 | Delivery Services - \|- FedEx sent by Jeffery P. Good, Jones Walker LLP to Ms. Susan A. Zeringue The Archdiocese of New Orleans | 28.86 |
| 01/01/2024 | Court Record Fees - \| Pacer January 2024 | 175.00 |
| 01/03/2024 | Long Distance - \|Phone - 1(212)885-5138 | 4.17 |
| 01/03/2024 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 01/08/2024 | Trials Exhibits - Vendor: Janice Russell; Invoice#: 24-03-01; Date: 1/5/2024 - Transcript of hearing - 12/21/23 - Case #20-10846 (Bankr. E.D. La.) | 79.00 |
| 01/09/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 403.35 |
| 01/10/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 74.25 |
| 01/10/2024 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 01/11/2024 | Other Professionals - Vendor: Xact Data Discovery; Invoice#: XDD009409; Date: 1/10/2024 - Forensic services - Collection of android cell phone | 1,861.26 |
| 01/11/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 205.50 |
| 01/15/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 29.70 |
| 01/15/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 258.35 |
| 01/16/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 133.65 |
| 01/17/2024 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 148.50 |
| 01/17/2024 | Color Imaging - 209 Pages, 1 Copy | 313.50 |

**Other Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/18/2024 | Long Distance - \|Phone - 1(212)885-5138 | 5.56 |
| 01/24/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 74.25 |
| 01/24/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 01/26/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-18-1; Date: 1/25/2024 - Transcript of hearing - 01/16/24 - Case #20-10846 (Bankr. E.D. La.) | 81.60 |
| 01/29/2024 | Binding - 7 Binds | 14.00 |
| 01/30/2024 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 86564; Date: 1/31/2024 - Invoice dated 1/31/24 - Receptionist / U.S.Court of Appeals,5th Circuit - Blaze Courier Services 1/16-1/30-24 | 10.00 |
| 01/31/2024 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 121.05 |
| 01/31/2024 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 67.65 |
| 01/31/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 01/31/2024 | Out of Town Travel; Mintz, Mark A.; 1/31/2024, Trip exp - Washington, DC - 01/23-01/24/24 - Meeting with client | 43.21 |
| 01/31/2024 | Out of Town Travel; Mintz, Mark A.; 1/31/2024, Trip exp - Washington, DC - 01/23-01/24/24 - Meeting with client | 622.20 |
| 01/31/2024 | Relativity Data Hosting - January 2024 | 4,303.35 |

**Total Other Charges:** **$9,258.38**

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$265,880.38**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $435,579.00 |
| YTD Disbursements | $17,299.27 |
| YTD Total | $452,878.27 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $11,673,654.00 |
| LTD Disbursements | $324,425.81 |
| LTD Total | $11,998,079.81 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2024 through February 29, 2024 |
| Amount of Compensation Requested: | $210,992.00 |
| Net of 20% Holdback: | $168,793.60 |
| Amount of Expenses Requested: | $6,004.55 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $174,798.15 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from February 1, 2024 through February 29, 2024 (the "Fee Period"). By this thirty-eighth statement, Jones Walker seeks payment in the amount of $174,798.15, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
          March 29, 2024

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

### EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from February 1, 2024 through February 29, 2024**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 46.60 | $18,640.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 68.20 | $33,418.00 |
| R. Patrick Vance | Partner | $490.00 | 55.80 | $27,342.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 18.50 | $5,550.00 |
| Jefferson R. Tillery | Partner | $300.00 | 2.00 | $600.00 |
| Laura F. Ashley | Partner | $400.00 | 16.50 | $6,600.00 |
| Mark A. Mintz | Partner | $490.00 | 124.70 | $61,103.00 |
| Jeffrey P. Good | Partner | $400.00 | 18.70 | $7,480.00 |
| Allison Kingsmill | Partner | $400.00 | 7.40 | $2,960.00 |
| Cove J. Geary | Partner | $400.00 | 0.50 | $200.00 |
| Christopher M. Wappel | Partner | $400.00 | 0.20 | $80.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 127.20 | $38,160.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 28.00 | $8,400.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 1.00 | $170.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 1.20 | $204.00 |
| Melissa E. Hollinger | Practice Support Specialist | $170.00 | 0.50 | $85.00 |
| **TOTAL** | | | **517.00** | **$210,992.00** |

## Compensation by Project Category for Hourly Services
## for the Period from February 1, 2024 through February 29, 2024

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 49.20 | $15,786.00 |
| B120 | Asset Analysis and Recovery | 14.00 | $6,605.00 |
| B130 | Asset Disposition | 34.40 | $12,210.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 8.90 | $3,615.00 |
| B160 | Fee/Employment Applications | 9.20 | $2,760.00 |
| B170 | Fee/Employment Objections | 1.70 | $605.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | $120.00 |
| B190 | Other Contested Matters | 237.20 | $98,659.00 |
| B210 | Business Operations | 13.90 | $6,811.00 |
| B310 | Claims Administration and Objections | 72.10 | $28,249.00 |
| B320 | Plan and Disclosure Statement | 76.10 | $35,572.00 |
| | **TOTAL** | **517.00** | **$210,992.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $426.93 |
| Lexis Legal Research | $946.80 |
| Relativity Data Hosting | $4,304.88 |
| Court Record Fees | $155.00 |
| Long Distance | $42.30 |
| Conference Call | $3.64 |
| Other | $125.00 |
| **TOTAL** | **$6,004.55** |

**TOTAL FEES AND COSTS: $216,996.55**

Case 20-10846 Doc 2327-15 Filed 04/27/22 Entered 04/27/22 16:46:53 Exhibit N - Fourth
Walkers Thirty-Eighth Monthly Fee Statement Page 8 of 61

Case 20-10846 Doc 2327-15 Filed 04/27/22 Entered 04/27/22 16:46:53 Exhibit N - Fourth
Walkers Thirty-Eighth Monthly Fee Statement Page 193 of 248

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 21, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:       048576

Matter:       17696001

Invoice #:    1216900

RE:     Post-Petition Reorganization Advices

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|---------|------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 0.00 | 265,880.38 |
| **Previous Balance Due:** | | **$630,859.00** | **$24,590.60** | **$0.00** | **$314,721.82** | **$340,727.78** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 03/21/24 | 1216900 | $210,992.00 | $6,004.55 | | $0.00 | $216,996.55 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$557,724.33** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**           **Credit:**   Jones Walker LLP
**ABA Routing No.: 084000026**    **Account No.:**   20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

March 21, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576
Matter:      17696001
Invoice #:   1216900

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/18/23 | WGZ | B190 | A104 | Analysis of ruling on insurance issues by New York Court (1.1) communication with client representative regarding same (.4). | 1.50 | 450.00 |
| 02/01/24 | RPV | B140 | A105 | Reviewed revised lift stay order (0.1) and Office conference with Ms. Futrell regarding same (0.1). | 0.20 | 98.00 |
| 02/01/24 | RPV | B190 | A105 | Prepare for (0.9) and participate in (1.6) oral argument preparation for Adams appeal. | 2.50 | 1,225.00 |
| 02/01/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation schedule and preparation (0.3) and emails regarding same (0.2). | 0.50 | 245.00 |
| 02/01/24 | RPV | B310 | A104 | Received and reviewed proposed new claims. | 0.10 | 49.00 |
| 02/01/24 | JPG | B130 | A108 | Correspondence with P. McEnery re: 3200 Canal Street PSA. | 0.10 | 40.00 |
| 02/01/24 | SAO | B190 | A109 | Meeting with Mr. Mintz to prepare for oral argument on the former | 2.20 | 660.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee members' appeal (0.6); meeting with Mr. Mintz and Mr. Vance regarding the same (1.6). | | |
| 02/01/24 | SAO | B120 | A105 | Call with Ms. Futrell regarding update on tolling issues (0.2); emails with Ms. Futrell regarding mediator issues (0.1). | 0.30 | 90.00 |
| 02/01/24 | SAO | B190 | A103 | Continue supplementing Mr. Mintz's oral argument script for the former Committee's members' appeal following today's meeting with Mr. Vance. | 1.50 | 450.00 |
| 02/01/24 | SAO | B310 | A104 | Review A.S.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/01/24 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding oral argument on Minor Children's appeal. | 0.50 | 150.00 |
| 02/01/24 | SAO | B110 | A103 | Continue preparing outline of topics and materials for John Perry. | 2.10 | 630.00 |
| 02/01/24 | EJF | B120 | A104 | Review changes to tolling agreement and related pleadings. | 0.20 | 98.00 |
| 02/01/24 | EJF | B120 | A107 | Emails re: changes to tolling agreement. | 0.20 | 98.00 |
| 02/01/24 | EJF | B120 | A107 | Emails re: third party tolling agreement. | 0.20 | 98.00 |
| 02/01/24 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 4.00 | 1,960.00 |
| 02/01/24 | AK | B190 | A104 | Analyzed discovery documents. | 2.10 | 840.00 |
| 02/01/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 0.30 | 120.00 |
| 02/01/24 | AK | B190 | A104 | Analyzed correspondence with insurers regarding discovery. | 0.20 | 80.00 |
| 02/01/24 | EDW | B190 | A104 | Reviewed materials and prepared for meeting with mediator, John Perry, including review of abuse claims and | 1.80 | 720.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | history. | | |
| 02/01/24 | WGZ | B190 | A106 | Strategy regarding mediator issues (.9); communications with client representative regarding mediation issues (.8). | 1.70 | 510.00 |
| 02/01/24 | WGZ | B310 | A106 | Analysis of motion fro leave to file proof of claim filed on behalf of A.S (.4); analysis of plaintiff's attorneys settlement demands (.9). | 1.30 | 390.00 |
| 02/01/24 | LFA | B190 | A103 | Continued drafting case summaries for Minor Children appeal (6.0); Revised oral argument outline (1.0); drafted and revised questions in preparation for oral argument moot (2.0). | 9.00 | 3,600.00 |
| 02/01/24 | CVM | B190 | A104 | Summarized cases in support of Appellant Brief to prepare for oral argument in Minor Children Appeal. | 4.00 | 1,200.00 |
| 02/01/24 | CVM | B190 | A104 | Prepared a list of preparation questions for M. Mintz for oral argument in Minor Children appeal. | 3.30 | 990.00 |
| 02/01/24 | CVM | B190 | A105 | Communications with L. Ashley regarding Minor Children oral argument preparation. | 0.40 | 120.00 |
| 02/01/24 | MAM | B190 | A104 | Meeting with Ms. Oppenheim to prepare for oral argument on the former Committee members' appeal (0.6); meeting with Ms. Oppenheim and Mr. Vance regarding the same (1.6); continue reviewing briefs, arguments, and case law in preparation of oral argument in Fifth Circuit (7.8). | 10.00 | 4,900.00 |
| 02/02/24 | RPV | B190 | A104 | Office conferences with counsel and Mr. Mintz regarding oral argument preparation for Adams appeal. | 0.50 | 245.00 |
| 02/02/24 | JPG | B130 | A108 | Phone call with P. McEnery and S. Oppenheim re: revisions to purchase agreement for 3200 | 0.20 | 80.00 |

Case 20-10846 Doc 4337-15 Filed 04/24/24 Entered 04/24/24 16:04:53 Exhibit N - Eleventh
Walkers Thirty-Eighth Monthly Fee Statement Page 198 of 248     Page 13 of 61

048576.17696001.1216900                                                                Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Canal Street. | | |
| 02/02/24 | JPG | B130 | A108 | Further correspondence with K. Winter's on issue list. | 0.10 | 40.00 |
| 02/02/24 | JPG | B130 | A106 | Email to client on purchase agreement for 3200 Canal Street. | 0.10 | 40.00 |
| 02/02/24 | JPG | B130 | A104 | Review of comments to 3200 Canal Street PSA from K. Winters received on behalf of prospective purchaser. | 0.50 | 200.00 |
| 02/02/24 | JPG | B130 | A103 | Prepare revisions to purchase agreement for 3200 Canal Street. | 0.60 | 240.00 |
| 02/02/24 | JPG | B130 | A108 | Email to K. Winters re: open issues on purchase agreement for 3200 Canal Street. | 0.40 | 160.00 |
| 02/02/24 | SAO | B110 | A105 | Discussions with Ms. Futrell and Mr. Mintz regarding materials for John Perry. | 0.90 | 270.00 |
| 02/02/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding oral argument in the former Committee members' appeal. | 0.60 | 180.00 |
| 02/02/24 | SAO | B310 | A103 | Prepare correspondence to insurers regarding additional late-filed abuse claims. | 0.60 | 180.00 |
| 02/02/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding document production issues. | 0.20 | 60.00 |
| 02/02/24 | SAO | B130 | A105 | Call with Mr. Good regarding purchase agreement for 3200 Canal Street. | 0.20 | 60.00 |
| 02/02/24 | SAO | B320 | A103 | Review and revise Ms. Futrell's memo regarding plan issues. | 2.00 | 600.00 |
| 02/02/24 | AK | B190 | A104 | Analyzed discovery documents. | 2.20 | 880.00 |
| 02/02/24 | AK | B190 | A104 | Analyzed proofs of claims for discovery purposes. | 0.30 | 120.00 |
| 02/02/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/24 | RPV | B310 | A105 | Office conferences with (0.5) and emails among JW, Blank Rome, client and expert (0.3) regarding mediation issues and preparation for meeting with mediator. | 0.80 | 392.00 |
| 02/02/24 | EDW | B310 | A101 | Continued preparation for mediation and preparation of materials to be provided to the mediator. | 0.90 | 360.00 |
| 02/02/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary commitments and draft of revised proposal. | 2.30 | 920.00 |
| 02/02/24 | RPV | B120 | A105 | Emails among counsel regarding Second Harvest Second Extension of Tolling Agreement. | 0.30 | 147.00 |
| 02/02/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Practice Support concerning intake of client materials uploaded to sharefile. | 0.10 | 17.00 |
| 02/02/24 | GMS | B110 | A110 | Download and organization of materials uploaded to sharefile. | 0.30 | 51.00 |
| 02/02/24 | EJF | B120 | A104 | Review draft motion for expedited hearing. | 0.10 | 49.00 |
| 02/02/24 | WGZ | B310 | A106 | Strategy regarding mediation. | 0.90 | 270.00 |
| 02/02/24 | LFA | B190 | A103 | Continued drafting and revising oral argument questions (2.0); Conference with Mr. Mintz and Ms. McCaffrey to discuss oral argument and responses to questions (2.0). | 4.00 | 1,600.00 |
| 02/02/24 | EJF | B320 | A103 | Work on memo re: mediation-related issues. | 3.60 | 1,764.00 |
| 02/02/24 | EJF | B120 | A107 | Emails re: tolling agreement and related pleadings. | 0.50 | 245.00 |
| 02/02/24 | CVM | B190 | A108 | Prepared to moot M. Mintz for Minor Children oral argument (2.00); prepared M. Mintz for oral argument (1.00). | 3.00 | 900.00 |
| 02/02/24 | MAM | B190 | A104 | Prepared for oral argument on Minor Children appeal (4.00); | 5.50 | 2,695.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | meeting with Ms. Ashley and Ms. McCaffrey for oral argument preparation (1.5). | | |
| 02/03/24 | JPG | B130 | A103 | Draft assignment of lease for 3200 Canal Street. | 1.00 | 400.00 |
| 02/03/24 | MAM | B190 | A104 | Prepare for Fifth Circuit Oral arguments. | 4.00 | 1,960.00 |
| 02/04/24 | JPG | B130 | A106 | Email to client regarding 3200 Canal Street lease and sale matters. | 0.50 | 200.00 |
| 02/04/24 | SAO | B130 | A103 | Review and revise draft Assignment and Assumption of Lease for 3200 Canal Street. | 1.20 | 360.00 |
| 02/04/24 | SAO | B110 | A103 | Finalize package of materials for John Perry's review. | 0.30 | 90.00 |
| 02/04/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding tomorrow's oral arguments. | 0.20 | 60.00 |
| 02/04/24 | MAM | B190 | A101 | Continued prepared for oral arguments in Fifth Circuit. | 3.50 | 1,715.00 |
| 02/05/24 | JPG | B130 | A106 | Phone call with S. Oppenheim and client on 3200 lease matters. | 0.30 | 120.00 |
| 02/05/24 | JPG | B130 | A103 | Prepare draft of lessor release letter. | 0.60 | 240.00 |
| 02/05/24 | JPG | B130 | A106 | Email to client re: draft of landlord release letter. | 0.20 | 80.00 |
| 02/05/24 | JPG | B130 | A108 | Email with K. Winters re: 3200 Canal purchase agreement. | 0.10 | 40.00 |
| 02/05/24 | RPV | B190 | A109 | Attended 5th Circuit oral argument in Adams appeal. | 2.50 | 1,225.00 |
| 02/05/24 | RPV | B170 | A108 | Telephone conversation with counsel (0.3) and emails to and from committee counsel and Ms. Futrell (0.2) regarding execution of tolling agreement. | 0.50 | 245.00 |
| 02/05/24 | CMW | B130 | A104 | Analyzed issues in connection with the enforceability of a release executed by an inactive Louisiana limited partnership. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/05/24 | EDW | B320 | A104 | Detailed review of non-monetary policy proposal and comments regarding same, including revisions to proposal. | 2.60 | 1,040.00 |
| 02/05/24 | EDW | B190 | A104 | Prepared for meeting with the mediator and review of materials to be provided to the mediator. | 1.00 | 400.00 |
| 02/05/24 | EJF | B320 | A105 | Office conference re: plan-related document. | 0.70 | 343.00 |
| 02/05/24 | EJF | B320 | A104 | Review plan issue. | 3.90 | 1,911.00 |
| 02/05/24 | CVM | B190 | A109 | Prepare for (1.3) and attend (3.0) Minor Children Fifth Circuit Oral Argument. | 4.30 | 1,290.00 |
| 02/05/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 02/05/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/05/24 | SAO | B130 | A106 | Call with Mr. Good and the client regarding assignment of lease for 3200 Canal Street (0.4); emails with Mr. Good and the client regarding the same (0.1). | 0.50 | 150.00 |
| 02/05/24 | SAO | B190 | A101 | Final preparations for today's oral arguments. | 1.10 | 330.00 |
| 02/05/24 | SAO | B190 | A109 | Attend today's oral argument in the former Committee members' and Adams appeals. | 3.00 | 900.00 |
| 02/05/24 | SAO | B110 | A105 | Zoom meeting with Mr. Mintz, the client, and Mr. Linscott to discuss agenda for Thursday's meeting with John Perry. | 0.40 | 120.00 |
| 02/05/24 | SAO | B110 | A108 | Correspondence to John Perry enclosing materials in preparation for Thursday's meeting. | 0.30 | 90.00 |
| 02/05/24 | SAO | B310 | A103 | Finalize correspondence to insurers regarding additional late-filed abuse claims. | 0.90 | 270.00 |
| 02/05/24 | LFA | B140 | A103 | Attended oral argument. | 3.50 | 1,400.00 |

Case 20-10846 Doc 4387-15 Filed 04/24/24 Entered 04/24/24 16:46:53 Exhibit N - Jones Walkers Thirty-Eighth Monthly Fee Stat 202 of 248 Page 17 of 61

048576.17696001.1216900                                                                    Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/05/24 | MAM | B190 | A109 | Argue Former Committee Member Appeal and Minor Children Appeal in Fifth Circuit (3.2); prepare for same (3.3). | 6.50 | 3,185.00 |
| 02/06/24 | RPV | B190 | A104 | Reviewed materials and case in connection with Adams and Trahant appeal (1.2) and Office conference with Mr. Mintz regarding same (0.3). | 1.50 | 735.00 |
| 02/06/24 | RPV | B310 | A104 | Preparing for mediation presentation (1.7) and Office conference with Mr. Mintz regarding same (0.3). | 2.00 | 980.00 |
| 02/06/24 | RPV | B320 | A106 | Emails with client regarding plan and claim issues (0.3) and Office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 02/06/24 | RPV | B320 | A105 | Reviewed email from Mr. Mintz and Ms. Oppenheim regarding call with UCC counsel. | 0.40 | 196.00 |
| 02/06/24 | RPV | B310 | A105 | Reviewed emails from insurer's counsel regarding claims and responses from clients, counsel and co-counsel. | 0.50 | 245.00 |
| 02/06/24 | GMS | B190 | A104 | Review production data and indicators within Relativity for information on supplemental ANO production. | 0.40 | 68.00 |
| 02/06/24 | GMS | B190 | A104 | Communications with Ms. Kingsmill concerning responses to inquiries regarding supplemental production. | 0.20 | 34.00 |
| 02/06/24 | EDW | B320 | A104 | Reviewed plan issue and related documents. | 0.90 | 360.00 |
| 02/06/24 | EDW | B110 | A104 | Reviewed current litigation and appeals. | 0.50 | 200.00 |
| 02/06/24 | EDW | B310 | A104 | Reviewed insurance issues related to claims. | 1.50 | 600.00 |
| 02/06/24 | EDW | B110 | A104 | Reviewed communications with client and status report regarding bankruptcy. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/06/24 | EDW | B310 | A104 | Reviewed bankruptcy claims post bar date and notices to insurers. | 0.30 | 120.00 |
| 02/06/24 | EDW | B110 | A106 | Communications with client regarding abuse claims and response to insurer. | 0.20 | 80.00 |
| 02/06/24 | JPG | B130 | A106 | Email with client regarding 3200 Canal Street purchase agreement and Malta Release. | 0.20 | 80.00 |
| 02/06/24 | JPG | B130 | A103 | Revise PSA for 3200 Canal including provisions relative to Malta release. | 0.80 | 320.00 |
| 02/06/24 | JPG | B130 | A108 | Email to K. Winters with revised draft of Purchase Agreement for 3200 Canal. | 0.20 | 80.00 |
| 02/06/24 | JPG | B130 | A108 | Phone call with K. Winters regarding sale of 3200 Canal, including Malta release. | 0.30 | 120.00 |
| 02/06/24 | EJF | B320 | A103 | Revise plan-related document. | 3.20 | 1,568.00 |
| 02/06/24 | EJF | B320 | A106 | Emails to client re: plan-related document. | 0.30 | 147.00 |
| 02/06/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/06/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.60 | 180.00 |
| 02/06/24 | SAO | B310 | A108 | Emails with Mr. Torrans (counsel for the Captive) regarding Bar Date Order permitted party list issues. | 0.20 | 60.00 |
| 02/06/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel (0.3); discussions with Ms. Kingsmill regarding insurance issues (0.3). | 0.60 | 180.00 |
| 02/06/24 | SAO | B190 | A104 | Review the Committee's comments to the draft Joint Motion to Appoint Additional Mediator. | 0.40 | 120.00 |

048576.17696001.1216900

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/06/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel and related issues. | 1.00 | 300.00 |
| 02/06/24 | SAO | B190 | A102 | Research discrete legal issue for Mr. Mintz following yesterday's oral argument in the former Committee members' appeal. | 1.40 | 420.00 |
| 02/06/24 | SAO | B110 | A106 | Discussions with the client regarding pension, real estate, and case administration issues. | 0.20 | 60.00 |
| 02/06/24 | SAO | B110 | A101 | Begin preparing for Thursday's meeting with John Perry. | 1.30 | 390.00 |
| 02/06/24 | SAO | B320 | A104 | Review Mr. Wegmann's comments to the latest non-monetary draft. | 0.10 | 30.00 |
| 02/06/24 | WGZ | B190 | A106 | Working on mediator issues and strategy. | 1.20 | 360.00 |
| 02/06/24 | MAM | B190 | A104 | Attend weekly Committee counsel call (0.6); Discussions with the client regarding pension, real estate, and case administration issues (0.2); prepare for meeting with client regarding appeal and mediation preparation (3.6). | 4.40 | 2,156.00 |
| 02/07/24 | RPV | B320 | A106 | Prepare with client. expert, counsel and JW for meeting with mediator. | 3.50 | 1,715.00 |
| 02/07/24 | RPV | B140 | A108 | Telephone conversation with counsel regarding lift stay order (0.3) and conference with client regarding same (0.2). | 0.50 | 245.00 |
| 02/07/24 | EJF | B120 | A107 | Telephone calls re: tolling agreement. | 0.30 | 147.00 |
| 02/07/24 | EJF | B120 | A105 | Telephone calls re: tolling agreement. | 0.20 | 98.00 |
| 02/07/24 | EJF | B120 | A105 | Memo to client re: calls on tolling agreement. | 0.80 | 392.00 |
| 02/07/24 | EJF | B310 | A109 | Attend mediation preparation meeting. | 2.90 | 1,421.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/24 | EDW | B310 | A106 | Meeting with client in preparation for mediation. | 3.50 | 1,400.00 |
| 02/07/24 | EDW | B110 | A101 | Continued preparation meeting, including review of materials and proposed agenda. | 0.50 | 200.00 |
| 02/07/24 | EDW | B190 | A104 | Continued work on issues regarding the insurer's request for discovery. | 0.80 | 320.00 |
| 02/07/24 | EDW | B120 | A104 | Reviewed issues regarding Second Harvest Tolling Agreement and response to demands. | 0.30 | 120.00 |
| 02/07/24 | JPG | B130 | A106 | Correspondence with client on Malta lease matters. | 0.30 | 120.00 |
| 02/07/24 | JPG | B130 | A108 | Phone call with K. Winters regarding assignment/assumption of Malta lease. | 0.20 | 80.00 |
| 02/07/24 | JPG | B130 | A108 | Email to K. Winters with explanation re: position on assignment and assumption of Malta lease. | 0.50 | 200.00 |
| 02/07/24 | JPG | B130 | A108 | Email to K. Winters and brokers re: information needed on purchaser to secure Malta release. | 0.20 | 80.00 |
| 02/07/24 | EJF | B210 | A104 | Review semi-annual report. | 0.90 | 441.00 |
| 02/07/24 | SAO | B110 | A109 | Attend prep session with the client, Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, Mr. Linscott, and Mr. Draper in advance of tomorrow's meeting with John Perry. | 3.30 | 990.00 |
| 02/07/24 | SAO | B110 | A101 | Continue preparing for tomorrow's meeting with John Perry. | 1.20 | 360.00 |
| 02/07/24 | SAO | B310 | A108 | Discussions with Ms. Michaelson regarding insurance-related abuse claims project for the client. | 0.30 | 90.00 |
| 02/07/24 | SAO | B310 | A108 | Correspondence with Mr. Torrans (counsel for ANOI) | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the Bar Date Order Permitted Party List. | | |
| 02/07/24 | WGZ | B310 | A106 | Communications with client representative regarding mediation and strategy for same (1.5); further strategy regarding mediator issues (.7). | 2.20 | 660.00 |
| 02/07/24 | RPV | B140 | A105 | Office conference with (0.3) and email from (0.1) and to (0.1) Ms. Futrell regarding lift stay motion issues. | 0.50 | 245.00 |
| 02/07/24 | MAM | B190 | A104 | Call with Commercial Committee (0.5); Prepare for (3.8) and attend meeting with client regarding mediation prep (3.5). | 7.70 | 3,773.00 |
| 02/08/24 | RPV | B140 | A105 | Telephone conversation with Counsel and Ms. Futrell regarding status of filing of stipulation motion. | 0.50 | 245.00 |
| 02/08/24 | RPV | B320 | A108 | Attend meeting with Mr. Perry, JW team, clients, counsel and expert regarding Settlement of Plan issues. | 5.50 | 2,695.00 |
| 02/08/24 | RPV | B320 | A108 | Telephone conversation with Counsel regarding meeting with mediator. | 0.50 | 245.00 |
| 02/08/24 | EJF | B320 | A101 | Prepare for mediation. | 0.20 | 98.00 |
| 02/08/24 | EJF | B320 | A109 | Attend mediation. | 6.90 | 3,381.00 |
| 02/08/24 | EJF | B320 | A105 | Emails re: follow up to mediation. | 0.20 | 98.00 |
| 02/08/24 | EJF | B210 | A104 | Review and comment on report. | 0.80 | 392.00 |
| 02/08/24 | EJF | B210 | A105 | Emails re: report. | 0.10 | 49.00 |
| 02/08/24 | EJF | B210 | A106 | Emails re: report. | 0.10 | 49.00 |
| 02/08/24 | EJF | B120 | A106 | Meeting re: tolling agreement issues. | 0.10 | 49.00 |
| 02/08/24 | EJF | B120 | A107 | Telephone call re: tolling agreement issues. | 0.10 | 49.00 |
| 02/08/24 | JRT | B310 | A109 | Attend part of mediation session. | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/08/24 | MEH | B110 | A110 | Manage ShareFile users and invitations for transmittal of documents. | 0.50 | 85.00 |
| 02/08/24 | EDW | B310 | A109 | Attended meeting with Mr. Perry, mediator. | 6.00 | 2,400.00 |
| 02/08/24 | EDW | B190 | A104 | Reviewed outstanding issues regarding response to insurer's discovery requests. | 0.90 | 360.00 |
| 02/08/24 | CJG | B190 | A107 | E-mails with Ms. Zeringue and Mr. Degan regarding request for information by subcontractor of Apex. | 0.10 | 40.00 |
| 02/08/24 | JPG | B130 | A108 | Correspondence with P. McEnery re: information needed from purchaser in order to secure Malta release. | 0.20 | 80.00 |
| 02/08/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/08/24 | SAO | B110 | A109 | Attend initial in-person meeting with John Perry. | 5.50 | 1,650.00 |
| 02/08/24 | SAO | B170 | A109 | Attend expedited hearing via Zoom on motion and applications to retain counsel for Judge Hogan (the UCR). | 1.20 | 360.00 |
| 02/08/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding action items arising out of today's meeting with John Perry. | 0.20 | 60.00 |
| 02/08/24 | SAO | B190 | A103 | Revise Joint Motion to Appoint Additional Mediator and Proposed Order following today's meeting with John Perry. | 1.70 | 510.00 |
| 02/08/24 | SAO | B310 | A103 | Prepare abuse claims data for Ms. Futrell and Mr. Vance to assist with mediation issues. | 1.30 | 390.00 |
| 02/08/24 | MAM | B310 | A109 | Prepare for (3.5) and attend mediation meeting with John Perry (6.0); follow-up calls regarding mediation meeting (0.4). | 9.90 | 4,851.00 |
| 02/09/24 | EJF | B120 | A107 | Emails re: tolling agreement. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/09/24 | EJF | B320 | A107 | Review emails re: plan issues. | 0.20 | 98.00 |
| 02/09/24 | EDW | B190 | A104 | Reviewed issues regarding abuse claims and discovery regarding same. | 0.80 | 320.00 |
| 02/09/24 | EDW | B320 | A104 | Reviewed communications regarding response to Committee's demand. | 0.30 | 120.00 |
| 02/09/24 | EDW | B185 | A104 | Reviewed issues regarding mediation and engagement of new additional mediator. | 0.30 | 120.00 |
| 02/09/24 | RPV | B310 | A109 | Telephone conversation with client regarding mediation issues (0.4) and email with client regarding same (0.1). | 0.50 | 245.00 |
| 02/09/24 | RPV | B320 | A105 | Office conference with (0.5) and emails from (0.1) and to (0.2) Mr. Mintz regarding mediation issues and letter to Committee Counsel. | 0.80 | 392.00 |
| 02/09/24 | CJG | B190 | A106 | Work in connection with dealing with contractors and subs involving repairs after Hurricane Ida. | 0.40 | 160.00 |
| 02/09/24 | JPG | B130 | A106 | Phone call with client regarding Malta release. | 0.20 | 80.00 |
| 02/09/24 | SAO | B110 | A103 | Review and revise draft offer letter to the Committee. | 0.40 | 120.00 |
| 02/09/24 | SAO | B110 | A108 | Emails with Kroll and WTW regarding pension call. | 0.10 | 30.00 |
| 02/09/24 | RPV | B320 | A105 | Emails among team regarding Joint Motion to Appoint Additional Mediator. | 0.50 | 245.00 |
| 02/09/24 | RPV | B310 | A104 | Office conference with (0.4) and emails from (0.1) and to (0.2) Ms. Futrell and Mr. Mintz regarding development in claims review issue. | 0.70 | 343.00 |
| 02/09/24 | RPV | B310 | A104 | Telephone conversation with counsel (0.6) and emails with counsel, Ms. Futrell and Mr. Mintz regarding plan provisions | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and recent case law (0.4). | | |
| 02/09/24 | MAM | B310 | A105 | Conferences regarding mediation (1.0); work on letters related to the same (1.5). | 2.50 | 1,225.00 |
| 02/11/24 | JPG | B130 | A108 | Email to K. Winters on Malta release and assignment of lease. | 0.30 | 120.00 |
| 02/12/24 | EJF | B320 | A104 | Review plan issue. | 0.40 | 196.00 |
| 02/12/24 | RPV | B320 | A104 | Telephone conversation with client regarding materials to forward to Mr. Perry (0.3); Reviewed spreadsheets and other material (0.8) and email to Mr. Perry regarding same (0.4). | 1.50 | 735.00 |
| 02/12/24 | EJF | B310 | A106 | Review emails re: mediation issues. | 0.30 | 147.00 |
| 02/12/24 | SAO | B310 | A105 | Call with Mr. Mintz regarding mediation issues. | 0.10 | 30.00 |
| 02/12/24 | SAO | B130 | A106 | Discussion with the client regarding 3200 Canal Street. | 0.10 | 30.00 |
| 02/12/24 | SAO | B310 | A103 | Prepare joint stipulation regarding R.O.M's Motion for Leave to File Sexual Abuse Survivor POC (0.5); prepare joint stipulation regarding L.G.'s Motion for Leave (0.5); prepare omnibus joint stipulation regarding L.K. and A.S.'s Motions for Leave (0.6). | 1.60 | 480.00 |
| 02/12/24 | SAO | B310 | A110 | File joint stipulation regarding R.O.M's Motion for Leave to File Sexual Abuse Survivor POC (0.1); file joint stipulation regarding L.G.'s Motion for Leave (0.1); file omnibus joint stipulation regarding L.K. and A.S.'s Motions for Leave (0.1). | 0.30 | 90.00 |
| 02/12/24 | SAO | B310 | A108 | Correspondences to chambers enclosing proposed orders on stipulations concerning L.G., R.O.M., L.K., and A.S.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.4); request service of the same via claims & noticing agent (0.2). | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/12/24 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for January 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 02/12/24 | EJF | B320 | A104 | Review mediation-related issues. | 1.60 | 784.00 |
| 02/12/24 | WGZ | B190 | A106 | Strategy regarding mediator issues (.5); communications with client representative regarding same (.9). | 1.40 | 420.00 |
| 02/12/24 | WGZ | B310 | A106 | Analysis of stipulation regarding motion for leave to file late claim (.3) communications with Archdiocese representative regarding same (.3). | 0.60 | 180.00 |
| 02/12/24 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and R.O.M. | 0.10 | 49.00 |
| 02/12/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and L.K. and A.S. | 0.10 | 49.00 |
| 02/12/24 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and L.G. | 0.10 | 49.00 |
| 02/12/24 | RPV | B320 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding related case proceedings. | 0.50 | 245.00 |
| 02/12/24 | RPV | B320 | A104 | Reviewed multiple emails between JW and Mr. Perry regarding mediation issues and data. | 0.50 | 245.00 |
| 02/12/24 | EDW | B110 | A104 | Reviewed status regarding mediation issues and schedule (0.2) and communications with the Committee regarding plan provisions (0.1). | 0.30 | 120.00 |
| 02/12/24 | EDW | B310 | A104 | Reviewed status regarding abuse claim issue. | 0.30 | 120.00 |
| 02/12/24 | MAM | B310 | A101 | Conference with client regarding mediation. | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/13/24 | SAO | B190 | A105 | Correspondence to Mr. Mintz regarding the Motion to Appoint Additional Mediator. | 0.20 | 60.00 |
| 02/13/24 | SAO | B310 | A103 | Update abuse claims data to reflect new late-filed claims. | 2.30 | 690.00 |
| 02/13/24 | JPG | B130 | A106 | Correspondence with client on buyer information to provide to Unity (3200 Canal Street). | 0.10 | 40.00 |
| 02/14/24 | EJF | B120 | A107 | Emails re: tolling agreement. | 0.40 | 196.00 |
| 02/14/24 | EJF | B120 | A106 | Telephone call re: tolling agreements. | 0.10 | 49.00 |
| 02/14/24 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 0.40 | 196.00 |
| 02/14/24 | RPV | B190 | A104 | Reviewed Draft Motion to Appoint Additional Mediator (0.3) and emails among counsel regarding same (0.2). | 0.50 | 245.00 |
| 02/14/24 | RPV | B190 | A104 | Reviewed Order Extending Appointment of Mediator. | 0.10 | 49.00 |
| 02/14/24 | RPV | B140 | A105 | Email from (0.1) and to (0.1) Ms. Futrell and counsel regarding lift stay motion and Office conference with Ms. Futrell regarding same (0.3). | 0.50 | 245.00 |
| 02/14/24 | RPV | B190 | A105 | Multiple emails regarding conditions for appointment of additional mediator raised by a party and responses among counsel, UCC counsel and JW team. | 0.70 | 343.00 |
| 02/14/24 | SAO | B190 | A108 | Emails with the Committee and proposed mediation parties regarding draft Joint Motion to Appoint Additional Mediator. | 0.80 | 240.00 |
| 02/14/24 | SAO | B190 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 30.00 |
| 02/14/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Extending Appointment of Mediator. | 0.10 | 30.00 |

Case 20-10846 Doc 2987-15 Filed 04/02/24 Entered 04/02/24 16:04:53 Exhibit N - Eleventh
Walkers Thirty-Eighth Monthly Fee State 212 of 248 Page 27 of 61

048576.17696001.1216900                                                                      Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/14/24 | SAO | B190 | A103 | Draft Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 1.50 | 450.00 |
| 02/14/24 | SAO | B190 | A102 | Research discrete legal issue concerning Joint Motion to Appoint Additional Mediator. | 1.10 | 330.00 |
| 02/14/24 | JPG | B130 | A106 | Further correspondence with client on Unity release information (3200 Canal). | 0.20 | 80.00 |
| 02/14/24 | WGZ | B190 | A106 | Review order regarding mediator. | 0.30 | 90.00 |
| 02/15/24 | EJF | B320 | A106 | Emails to (0.3) and from client (0.2) re: mediation-related plan document. | 0.50 | 245.00 |
| 02/15/24 | EJF | B120 | A107 | Emails re: extension issues. | 0.10 | 49.00 |
| 02/15/24 | EJF | B120 | A105 | Emails re: extension issues. | 0.10 | 49.00 |
| 02/15/24 | EJF | B210 | A104 | Review report. | 0.80 | 392.00 |
| 02/15/24 | EJF | B210 | A103 | Revisions to report. | 3.10 | 1,519.00 |
| 02/15/24 | EJF | B210 | A106 | Emails with client re: report. | 0.30 | 147.00 |
| 02/15/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning R.O.M.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/15/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning L.K. and A.S.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 02/15/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning L.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/15/24 | RPV | B310 | A106 | Email from client regarding claims. | 0.20 | 98.00 |
| 02/15/24 | RPV | B190 | A104 | Email from Ms. Jones and Ms. Altazan regarding Draft Motion to | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Appoint Additional Mediator. | | |
| 02/15/24 | RPV | B120 | A105 | Emails regarding Second Extension of Tolling Agreement (0.2) and communications with Ms. Futrell regarding same (0.6). | 0.80 | 392.00 |
| 02/15/24 | RPV | B190 | A108 | Email from counsel regarding conditions for appointment of additional mediator (0.3) and reviewed responses to same from JW team (0.2). | 0.50 | 245.00 |
| 02/15/24 | RPV | B190 | A104 | Reviewed Notice from the clerk of the 5th Circuit regarding Trahant appeal oral argument (0.1) and emails among JW team regarding same (0.2). | 0.30 | 147.00 |
| 02/15/24 | SAO | B110 | A108 | Weekly update call with Ms. Altazan. | 0.40 | 120.00 |
| 02/15/24 | SAO | B310 | A108 | Call with Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.10 | 30.00 |
| 02/15/24 | SAO | B110 | A105 | Emails with the client regarding prescription issues, non-monetary commitments, and other case administration issues. | 0.70 | 210.00 |
| 02/15/24 | SAO | B190 | A104 | Review Notice of Oral Argument in the Trahant Appeal. | 0.10 | 30.00 |
| 02/15/24 | SAO | B190 | A106 | Correspondence to the client regarding Notice of Oral Argument in the Trahant Appeal. | 0.10 | 30.00 |
| 02/15/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding working draft of disclosure statement. | 0.20 | 60.00 |
| 02/15/24 | SAO | B310 | A108 | Request service via claims and noticing agent of three Orders Approving Joint Stipulations Concerning Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 02/15/24 | SAO | B310 | A104 | Review three Orders Approving Joint Stipulations Concerning Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 02/15/24 | SAO | B310 | A104 | Review abuse claim insurance chart from Blank Rome. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/24 | SAO | B130 | A104 | Review latest drafts of 3200 Canal Street Purchase Agreement and Assignment and Assumption of Lease. | 0.30 | 90.00 |
| 02/15/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 3200 Canal Street. | 1.90 | 570.00 |
| 02/15/24 | JPG | B130 | A108 | Correspondence with K. Winters re: purchase agreement for 3200 Canal. | 0.70 | 280.00 |
| 02/15/24 | WGZ | B310 | A106 | Strategy regarding mediation issues (.7); Communications with client representative regarding mediation issues (.5). | 1.20 | 360.00 |
| 02/15/24 | CVM | B190 | A104 | Review status of Minor Children state court action. | 0.20 | 60.00 |
| 02/15/24 | EDW | B310 | A104 | Reviewed updated developments regarding abuse claims and prescription. | 0.50 | 200.00 |
| 02/15/24 | EDW | B320 | A103 | Continued work on non-monetary commitments issues. | 0.50 | 200.00 |
| 02/16/24 | RPV | B190 | A106 | Email with client and Mr. Mintz regarding lift stay and business issues with non-profit entity. | 0.40 | 196.00 |
| 02/16/24 | RPV | B190 | A105 | Emails with (0.3) and office conference with (0.7) Ms. Futrell regarding lift stay and business issues with non-profit entity. | 1.00 | 490.00 |
| 02/16/24 | RPV | B190 | A107 | Emails with Mr. Murray and Mr. Mintz regarding issues raised by insurer's counsel to the appointment of an additional mediator. | 0.70 | 343.00 |
| 02/16/24 | RPV | B320 | A108 | Multiple emails with Mr. Perry and Mr. Mintz regarding mediation and meetings with counsel on plan issues. | 0.60 | 294.00 |
| 02/16/24 | RPV | B320 | A105 | Reviewed and emailed commentary of similar cases and plans to Ms. Futrell and Mr. Mintz. | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/16/24 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding various case administration issues. | 0.30 | 90.00 |
| 02/16/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding mediation issues (0.2); emails with Mr. Mintz regarding the same (0.5); emails with Ms. Futrell regarding the same (0.1). | 0.80 | 240.00 |
| 02/16/24 | SAO | B190 | A105 | Emails with Ms. Kingsmill regarding personnel file chronologies (0.3); call with Ms. Kingsmill regarding the same (0.2). | 0.50 | 150.00 |
| 02/16/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 2/22/2024. | 0.10 | 30.00 |
| 02/16/24 | SAO | B110 | A103 | Begin preparing Notice of Agenda for February 22 Omnibus Hearing. | 0.40 | 120.00 |
| 02/16/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 3.70 | 1,110.00 |
| 02/16/24 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Nasatir, and Mr. Kuebel regarding Motion to Appoint Additional Mediator. | 0.40 | 120.00 |
| 02/16/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Motion to Appoint Additional Mediator (0.1); email to Mr. Mintz regarding the same (0.4). | 0.50 | 150.00 |
| 02/16/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.30 | 147.00 |
| 02/16/24 | EJF | B120 | A107 | Various emails re: second extension of tolling agreement. | 0.30 | 147.00 |
| 02/16/24 | EJF | B120 | A105 | Various emails re: second extension of tolling agreement. | 0.20 | 98.00 |
| 02/16/24 | EJF | B210 | A103 | Review and revise report. | 3.20 | 1,568.00 |
| 02/16/24 | EJF | B210 | A106 | Emails to client re: report. | 0.20 | 98.00 |
| 02/16/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 02/16/24 | EDW | B190 | A104 | Reviewed issues regarding insurance companies' request for information and defenses | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding claims. | | |
| 02/16/24 | EDW | B310 | A104 | Reviewed issues and status regarding abuse claims and discovery procedure. | 0.50 | 200.00 |
| 02/16/24 | EDW | B310 | A104 | Reviewed updates and communications with client regarding mediation. | 0.30 | 120.00 |
| 02/16/24 | MAM | B110 | A101 | Emails and correspondence regarding mediation and real estate issues. | 3.00 | 1,470.00 |
| 02/16/24 | AK | B190 | A104 | Analyzed chronologies of discovery documents. | 0.60 | 240.00 |
| 02/17/24 | RPV | B190 | A104 | Emails regarding latest draft of the mediator motion. | 0.50 | 245.00 |
| 02/18/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding Motion to Appoint Additional Mediator. | 0.40 | 120.00 |
| 02/18/24 | SAO | B310 | A104 | Review K.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 02/18/24 | SAO | B190 | A108 | Emails with counsel for the Committee regarding Motion to Appoint Additional Mediator. | 0.70 | 210.00 |
| 02/18/24 | JPG | B130 | A104 | Review of comments and revisions to 3200 Canal Street purchase agreement. | 0.80 | 320.00 |
| 02/18/24 | JPG | B130 | A106 | Email with client on revisions to 3200 Canal Street purchase agreements. | 0.50 | 200.00 |
| 02/18/24 | JPG | B130 | A103 | Work on revisions to 3200 Canal Street purchase agreement. | 0.40 | 160.00 |
| 02/18/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of K. G. | 0.10 | 49.00 |
| 02/18/24 | RPV | B190 | A104 | Emails from JW team and Committee regarding review of mediator motion. | 0.30 | 147.00 |
| 02/19/24 | EJF | B120 | A107 | Meeting re: second extension of | 2.30 | 1,127.00 |

Case 20-10846 Doc 4337-15 Filed 04/04/24 Entered 04/04/24 16:04:53 Exhibit N - Eleventh
Walkers Thirty-Eighth Monthly Fee Stat Page 217 of 248
Case 20-10846 Doc 4337-15 Filed 04/04/24 Entered 04/04/24 16:04:53 Exhibit N - Eleventh Page 32 of 61

048576.17696001.1216900                                                                    Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | tolling agreement. | | |
| 02/19/24 | EJF | B120 | A107 | Various emails re: second extension of tolling agreement (.5); conference call re: same (.1); memo to counsel re: expedited hearing (.1). | 0.70 | 343.00 |
| 02/19/24 | EJF | B120 | A106 | Memo to client re: second extension. | 0.70 | 343.00 |
| 02/19/24 | EJF | B120 | A104 | Review documents for memo to client re: second extension. | 0.80 | 392.00 |
| 02/19/24 | EJF | B210 | A106 | Email to client re: report revisions. | 0.40 | 196.00 |
| 02/19/24 | RPV | B320 | A105 | Reviewed emails concerning meeting with the mediator (0.2) and office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |
| 02/19/24 | RPV | B210 | A105 | Office conference with Ms. Futrell regarding meeting with counsel on business operations (0.4) and follow up with client (0.1). | 0.50 | 245.00 |
| 02/19/24 | RPV | B210 | A108 | Office conference with Counsel regarding business operations of non profit. | 1.50 | 735.00 |
| 02/19/24 | JPG | B130 | A105 | Discussions re: sale motion and Malta lease matters for 3200 Canal. | 0.30 | 120.00 |
| 02/19/24 | JPG | B130 | A104 | Review of Malta lease documentation provided by S. Oppenheim for 3200 Canal. | 0.30 | 120.00 |
| 02/19/24 | RPV | B190 | A104 | Reviewed Objection with Certificate of Service To The Ex Parte Motion For Expedited Hearing On Expedited Joint Motion Of The Debtor And The Official Committee Of Unsecured Creditors To Appoint Additional Mediator Filed by International Insurance Company, United States Fire Insurance Company. | 0.20 | 98.00 |
| 02/19/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. L. | 0.10 | 49.00 |

Case 20-10846 Doc 2337-15 Filed 04/22/24 Entered 04/22/24 16:04:25 Exhibit N - Eleventh Walkers Thirty-Eighth Monthly Fee Stat... Page 33 of 61

048576.17696001.1216900                                                              Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/19/24 | RPV | B110 | A104 | Reviewed Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Additional Mediator and Ex Parte Motion for Expedited Hearing on Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Additional Mediator. | 0.20 | 98.00 |
| 02/19/24 | RPV | B310 | A106 | Emails to (0.1) and from client (0.1) regarding meeting with mediator and other parties. | 0.20 | 98.00 |
| 02/19/24 | EDW | B310 | A108 | Telephone conference with John Perry regarding mediation. | 0.30 | 120.00 |
| 02/19/24 | EDW | B310 | A104 | Reviewed pending issues in preparation for mediation, including abuse claims issues. | 1.40 | 560.00 |
| 02/19/24 | SAO | B110 | A108 | Zoom meeting with John Perry, Mr. Mintz, Mr. Wegmann, and Mr. Draper regarding mediation issues. | 0.70 | 210.00 |
| 02/19/24 | SAO | B110 | A103 | Draft memo to the client regarding mediation issues. | 1.00 | 300.00 |
| 02/19/24 | SAO | B310 | A104 | Review K.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 02/19/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 1.90 | 570.00 |
| 02/19/24 | SAO | B130 | A105 | Discussions with Mr. Good regarding sale of 3200 Canal Street (0.3); emails with Mr. Good regarding the same (0.2). | 0.50 | 150.00 |
| 02/19/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including this week's omnibus hearing, mediation issues, and contemplated motions. | 0.80 | 240.00 |
| 02/19/24 | SAO | B110 | A106 | Emails with the client regarding Thursday's omnibus hearing. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/19/24 | SAO | B190 | A103 | Finalize Joint Motion to Appoint Additional Mediator (0.3); file the sale (0.2). | 0.50 | 150.00 |
| 02/19/24 | SAO | B190 | A103 | Finalize Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator (0.2); file the sale (0.2). | 0.40 | 120.00 |
| 02/19/24 | SAO | B190 | A108 | Correspondence to chambers and parties in interest regarding Joint Motion to Appoint Additional Mediator and Motion for Expedited Hearing of the same (0.4); request service of the same via claims & noticing agent (0.2). | 0.60 | 180.00 |
| 02/19/24 | SAO | B120 | A105 | Emails with Ms. Futrell regarding tolling issues. | 0.10 | 30.00 |
| 02/19/24 | WGZ | B310 | A106 | Strategy regarding mediation (.5); communication with client representative regarding strategy regarding mediation issues (.9). | 1.40 | 420.00 |
| 02/19/24 | MAM | B190 | A104 | Zoom meeting regarding mediation issues (0.7); discussions with Ms. Oppenheim regarding various case administration matters, including mediation issues (0.8); finalize Joint Motion to Appoint Additional Mediator (0.5); address real estate issues (1.1); various conferences regarding mediation (4.6). | 7.70 | 3,773.00 |
| 02/20/24 | JPG | B130 | A108 | Correspondence with broker on issues relative to 3200 Canal Street sale. | 0.30 | 120.00 |
| 02/20/24 | JPG | B130 | A102 | Research regarding liability under lease in connection with a transfer of lease. | 1.00 | 400.00 |
| 02/20/24 | JPG | B130 | A105 | Consultation re: bankruptcy proceeding vis-a-vis contractual liability under lease. | 0.50 | 200.00 |
| 02/20/24 | JPG | B130 | A106 | Confer with client on sale of 3200 Canal. | 0.30 | 120.00 |
| 02/20/24 | JPG | B130 | A105 | Email to bankruptcy team re: | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | contractual obligations under lease for 3200 Canal. | | |
| 02/20/24 | JPG | B130 | A103 | Revise purchase agreement for 3200 Canal Street. | 0.70 | 280.00 |
| 02/20/24 | JPG | B130 | A103 | Revise tenant release for 3200 Canal Street. | 0.60 | 240.00 |
| 02/20/24 | JPG | B130 | A108 | Correspondence with Unity counsel re: release. | 0.20 | 80.00 |
| 02/20/24 | JPG | B130 | A108 | Email with brokers re: issues on reimbursement obligation and Unity release. | 0.20 | 80.00 |
| 02/20/24 | JPG | B130 | A108 | Email to buyer's counsel with revised draft of purchase agreement and commentary on same for 3200 Canal. | 0.40 | 160.00 |
| 02/20/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding committee call updates, mediation and proposed lift stay order. | 0.50 | 245.00 |
| 02/20/24 | RPV | B110 | A105 | Emails among counsel and JW team regarding signing of protective order. | 0.40 | 196.00 |
| 02/20/24 | EDW | B190 | A104 | Received and reviewed Chubb's Objections to Ex Parte Expedited Hearing Motion to Appoint Additional Mediator (0.1) and communications regarding same (0.2). | 0.30 | 120.00 |
| 02/20/24 | EDW | B140 | A104 | Reviewed status and response to proposed order regarding Motion to Lift Stay. | 0.50 | 200.00 |
| 02/20/24 | EDW | B310 | A104 | Reviewed status regarding abuse claims and outstanding discovery. | 0.90 | 360.00 |
| 02/20/24 | EDW | B190 | A104 | Reviewed order regarding Motion for Expedited Hearing. | 0.10 | 40.00 |
| 02/20/24 | EDW | B320 | A104 | Reviewed additional issues regarding non-monetary proposal (0.6) and communications with client regarding same (0.2). | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/20/24 | EDW | B190 | A104 | Reviewed communications with mediator. | 0.30 | 120.00 |
| 02/20/24 | EDW | B110 | A104 | Reviewed status report regarding bankruptcy issues. | 0.20 | 80.00 |
| 02/20/24 | SAO | B190 | A104 | Review U.S. Fire and International's Objection to the Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 02/20/24 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.40 | 120.00 |
| 02/20/24 | SAO | B130 | A105 | Call with Mr. Good regarding sale of 3200 Canal Street (0.2); call with Mr. Good and Mr. Mintz regarding the same (0.5); emails with Mr. Good regarding the same (0.4). | 1.10 | 330.00 |
| 02/20/24 | SAO | B190 | A103 | Prepare Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator. | 1.40 | 420.00 |
| 02/20/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order on Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 02/20/24 | SAO | B190 | A106 | Emails with the client regarding Order on Motion for Expedited Hearing on Joint Motion to Appoint Additional Mediator. | 0.30 | 90.00 |
| 02/20/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Caine. | 0.80 | 240.00 |
| 02/20/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with Committee counsel (0.6); emails with Mr. Mintz regarding the same (0.2). | 0.80 | 240.00 |
| 02/20/24 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel. | 0.80 | 240.00 |
| 02/20/24 | SAO | B140 | A108 | Call with Mr. Mintz, Ms. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Wolf-Freedman, and Mr. Caine regarding proposed lift-stay order. | | |
| 02/20/24 | SAO | B140 | A103 | Revise proposed lift-stay order per discussion with Ms. Wolf-Freedman and Mr. Caine. | 0.60 | 180.00 |
| 02/20/24 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.20 | 60.00 |
| 02/20/24 | SAO | B110 | A103 | Continue preparing Notice of Agenda for Thursday's hearing. | 0.40 | 120.00 |
| 02/20/24 | EJF | B120 | A107 | Emails re: tolling extension and related motion. | 0.50 | 245.00 |
| 02/20/24 | EJF | B320 | A103 | Revise plan-related document. | 2.80 | 1,372.00 |
| 02/20/24 | EJF | B320 | A106 | Emails re: plan-related document. | 0.30 | 147.00 |
| 02/20/24 | EJF | B210 | A104 | Review revised report. | 1.40 | 686.00 |
| 02/20/24 | MAM | B190 | A104 | Call with Mr. Good and Ms. Oppenheim regarding 3200 Canal Street (0.5); attend weekly Committee counsel call (0.8); follow-up communications with Ms. Oppenheim (0.8); call regarding proposed lift stay order (0.2); address insurance issues (3.3); analyze issues related to real estate (1.8); review plan-related documents (1.7). | 9.10 | 4,459.00 |
| 02/21/24 | JPG | B130 | A106 | Email to client re: status of PSA negotiations for 3200 Canal Street. | 0.20 | 80.00 |
| 02/21/24 | JPG | B130 | A108 | Correspondence with brokers on sale of 3200 Canal. | 0.20 | 80.00 |
| 02/21/24 | JPG | B130 | A105 | Consult with bankruptcy team re: proceeding with signing of PSA for 3200 Canal and potential feedback from committee. | 0.30 | 120.00 |
| 02/21/24 | JPG | B130 | A105 | Email to S. Oppenheim regarding Malta lease and holder of same. | 0.20 | 80.00 |
| 02/21/24 | RPV | B120 | A106 | Reviewed signed tolling agreement extension. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/24 | RPV | B190 | A104 | Reviewed notice regarding Trahant case calendaring for oral argument. | 0.10 | 49.00 |
| 02/21/24 | RPV | B110 | A104 | Reviewed Notice of Agenda re: Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 02/21/24 | RPV | B320 | A104 | Reviewed motion to enforce and language from the non-monetaries. | 0.50 | 245.00 |
| 02/21/24 | RPV | B190 | A106 | Emails among team and client regarding mediator issues. | 0.30 | 147.00 |
| 02/21/24 | RPV | B140 | A106 | Emails from counsel and client regarding lift stay motion. | 0.20 | 98.00 |
| 02/21/24 | RPV | B120 | A105 | Email from Ms. Futrell regarding tolling agreement. | 0.20 | 98.00 |
| 02/21/24 | EDW | B140 | A104 | Reviewed issues regarding lift stay motion and resolution regarding same. | 0.50 | 200.00 |
| 02/21/24 | EDW | B320 | A104 | Reviewed revised proposal regarding non-monetary conditions and issues regarding same. | 0.50 | 200.00 |
| 02/21/24 | EDW | B190 | A104 | Reviewed outstanding discovery to the Archdiocese. | 0.80 | 320.00 |
| 02/21/24 | EDW | B190 | A104 | Reviewed issues regarding Motion to Appoint New Mediator. | 0.30 | 120.00 |
| 02/21/24 | SAO | B130 | A105 | Calls with Mr. Good regarding sale of 3200 Canal Street (0.2); emails with Mr. Good regarding the same (0.1). | 0.30 | 90.00 |
| 02/21/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's hearing. | 0.50 | 150.00 |
| 02/21/24 | SAO | B110 | A108 | Weekly Commercial Commtiee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 02/21/24 | SAO | B110 | A106 | Emails with the client regarding various case administration issues. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/24 | SAO | B130 | A108 | Correspondences to the Committees regarding draft Purchase Agreement for 3200 Canal Street. | 0.60 | 180.00 |
| 02/21/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding non-monetary issues. | 0.30 | 90.00 |
| 02/21/24 | SAO | B110 | A103 | Finalize Notice of Agenda for tomorrow's hearing (0.2); file the same (0.2). | 0.40 | 120.00 |
| 02/21/24 | SAO | B310 | A106 | Zoom meeting with the client regarding abuse claims data. | 0.40 | 120.00 |
| 02/21/24 | SAO | B140 | A103 | Finalize revised proposed lift-stay order and redline (0.5); draft correspondence to chambers and parties in interest regarding the same (0.2). | 0.70 | 210.00 |
| 02/21/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Committee's comments to the draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator. | 0.40 | 120.00 |
| 02/21/24 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding oral argument for Trahant's appeal. | 0.20 | 60.00 |
| 02/21/24 | SAO | B190 | A108 | Call with Mr. Nasatir and Mr. Mintz regarding draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.3); emails with Committee counsel regarding the same (0.1). | 0.40 | 120.00 |
| 02/21/24 | SAO | B190 | A106 | Zoom meeting with Mr. Mintz and the client in preparation for tomorrow's hearing. | 0.20 | 60.00 |
| 02/21/24 | SAO | B120 | A104 | Review latest drafts of tolling motion and related documents. | 0.50 | 150.00 |
| 02/21/24 | SAO | B190 | A106 | Emails with the client regarding oral argument for Trahant's appeal. | 0.20 | 60.00 |
| 02/21/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's hearing. | 2.20 | 660.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/24 | EJF | B320 | A104 | Review pleadings re: plan-related document. | 0.80 | 392.00 |
| 02/21/24 | EJF | B320 | A105 | Emails re: plan-related document. | 0.40 | 196.00 |
| 02/21/24 | EJF | B120 | A107 | Emails re: tolling extension and related motion. | 0.30 | 147.00 |
| 02/21/24 | EJF | B210 | A104 | Review revised report. | 0.60 | 294.00 |
| 02/21/24 | EJF | B320 | A103 | Revise plan-related document. | 2.90 | 1,421.00 |
| 02/21/24 | CVM | B160 | A108 | Communications with client regarding December fee statements. | 0.80 | 240.00 |
| 02/21/24 | JPG | B130 | A107 | Correspondence with buyer's counsel on purchase agreement re: 3200 Canal. | 0.20 | 80.00 |
| 02/21/24 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding omnibus hearing (0.5); attend weekly Commercial Commtitee counsel call (0.5); discussions with Ms. Oppenheim regarding the Committee's comments to the draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.4); communications regarding Trahant's appeal (0.2); call with Mr. Nasatir regarding draft Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.3); attend zoom meeting regarding omnibus hearing (0.2); prepare for oral argument at omnibus hearing (3.1); address lift stay issues (0.5). | 5.70 | 2,793.00 |
| 02/22/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding hearing and related issues, including lift stay motion, Dundon, and UST conversation. | 0.60 | 294.00 |
| 02/22/24 | RPV | B190 | A105 | Reviewed email from counsel regarding Dundon issue (0.2) and office conference with Mr. Mintz regarding same and response (0.3). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/22/24 | CVM | B160 | A108 | Email with K. Zuniga regarding CRI January fees. | 0.10 | 30.00 |
| 02/22/24 | EDW | B140 | A104 | Reviewed order regarding lift stay motions. | 0.20 | 80.00 |
| 02/22/24 | EDW | B110 | A104 | Reviewed multiple orders by the bankruptcy court regarding bankruptcy proceedings, including Order Continuing Status Conference, Motion to Expedite Hearing regarding Extension of Tolling Agreement. | 0.20 | 80.00 |
| 02/22/24 | SAO | B190 | A101 | Continue preparing for today's omnibus hearing. | 1.80 | 540.00 |
| 02/22/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 0.90 | 270.00 |
| 02/22/24 | SAO | B190 | A103 | Draft memo to the client regarding today's hearing. | 1.30 | 390.00 |
| 02/22/24 | SAO | B120 | A104 | Review filed copies of Tolling Agreement Motion and Motion for Expedited Hearing. | 0.20 | 60.00 |
| 02/22/24 | SAO | B140 | A104 | Review Order Denying Motions for Partial Relief from Stay. | 0.10 | 30.00 |
| 02/22/24 | SAO | B310 | A108 | Correspondences with Ms. Michaelson and Mr. Linscott regarding claims data issues. | 0.40 | 120.00 |
| 02/22/24 | SAO | B190 | A104 | Review Order Continuing Status Conference. | 0.10 | 30.00 |
| 02/22/24 | SAO | B190 | A105 | Post-hearing discussions with Mr. Mintz. | 0.40 | 120.00 |
| 02/22/24 | SAO | B120 | A104 | Review Order Granting Motion to Expedite Hearing on Tolling Agreement Motion. | 0.10 | 30.00 |
| 02/22/24 | SAO | B190 | A108 | Request immediate service via claims & noticing agent of Order Granting Motion to Expedite Hearing on Tolling Agreement Motion. | 0.10 | 30.00 |
| 02/22/24 | SAO | B140 | A108 | Call with Frank Elliot regarding Order Denying Lift Stay Motions. | 0.10 | 30.00 |
| 02/22/24 | SAO | B190 | A104 | Review Motion for Status | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Conference. | | |
| 02/22/24 | SAO | B190 | A103 | Finalize Notice of Filing of Supplement to Joint Motion to Appoint Additional Mediator (0.2); file the same (0.2). | 0.40 | 120.00 |
| 02/22/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 1.10 | 330.00 |
| 02/22/24 | RPV | B110 | A105 | Reviewed Order Granting Motion to Expedite Hearing on Motion to Approve Second Extension of Tolling Agreement (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/22/24 | RPV | B110 | A105 | Emails regarding mediator (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/22/24 | RPV | B110 | A105 | Reviewed Order Continuing Status Conference (0.1) and office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 02/22/24 | RPV | B140 | A104 | Reviewed Order Denying without prejudice the Motions for Relief from Stay. | 0.10 | 49.00 |
| 02/22/24 | RPV | B190 | A105 | Reviewed Expedited Motion (Joint) to Approve Second Extension of Tolling Agreement (0.2) and office conference with Ms. Futrell regarding same (0.3). | 0.50 | 245.00 |
| 02/22/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.50 | 245.00 |
| 02/22/24 | JPG | B130 | A106 | Correspondence with client regarding purchase agreement and lack of response from committee on same. | 0.20 | 80.00 |
| 02/22/24 | MAM | B190 | A109 | Prepare for (4.3) and attend omnibus hearing (0.9). | 5.20 | 2,548.00 |
| 02/23/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding oral argument for Trahant's appeal (0.9); calls with Mr. Mintz regarding the same (0.5). | 1.40 | 420.00 |
| 02/23/24 | SAO | B110 | A108 | Call with the client, Mr. Mintz, Ms. Futrell, and Argent regarding case status. | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/23/24 | SAO | B310 | A104 | Review P.L.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 02/23/24 | SAO | B310 | A106 | Discussions with the client regarding abuse claims data. | 0.50 | 150.00 |
| 02/23/24 | SAO | B130 | A105 | Emails with Mr. Good regarding sale of 3200 Canal Street. | 0.20 | 60.00 |
| 02/23/24 | SAO | B130 | A106 | Emails with the client regarding purchase agreement for 3200 Canal Street. | 0.50 | 150.00 |
| 02/23/24 | SAO | B130 | A108 | Correspondence to the Committees regarding purchase agreement for 3200 Canal Street. | 0.10 | 30.00 |
| 02/23/24 | EDW | B190 | A104 | Reviewed status and issues regarding possible breach of protective order (0.3) and communications regarding same (0.2). | 0.50 | 200.00 |
| 02/23/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of P. L. | 0.10 | 49.00 |
| 02/23/24 | RPV | B190 | A105 | Emails regarding Protective Order violation (0.4) and Office conference with Mr. Mintz regarding same (0.3). | 0.70 | 343.00 |
| 02/23/24 | RPV | B190 | A105 | Emails from Mr. Mintz and Ms. Oppenheim regarding Trahant appeal. | 0.20 | 98.00 |
| 02/23/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.50 | 245.00 |
| 02/23/24 | EJF | B320 | A107 | Conference call with creditor. | 0.80 | 392.00 |
| 02/23/24 | WGZ | B320 | A106 | Strategy concerning mediation issues (1.4) and communications with client representative regarding same (0.3). | 1.70 | 510.00 |
| 02/23/24 | JPG | B130 | A108 | Correspondence with brokers and buyer's counsel on purchase agreement for Canal Street. | 0.30 | 120.00 |
| 02/23/24 | JPG | B130 | A106 | Correspondence and coordination with client on | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | signing of purchase agreement. | | |
| 02/23/24 | JPG | B130 | A108 | Correspondence with counsel to Unity on lease matters for Canal Street property. | 0.20 | 80.00 |
| 02/23/24 | MAM | B190 | A104 | Address issues related to mediation (2.1) and 3200 Canal Street (2.7); conferences regarding mediation (0.5). | 5.30 | 2,597.00 |
| 02/26/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.40 | 196.00 |
| 02/26/24 | EJF | B320 | A106 | Emails re: conference with creditor. | 0.10 | 49.00 |
| 02/26/24 | RPV | B310 | A105 | Reviewed email from counsel regarding proposed amendments to proofs of claims (0.2) and office conference with Mr. Mintz regarding response to same (0.3). | 0.50 | 245.00 |
| 02/26/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various matters, including communications with co-counsel on mediation, call with counsel for bondholders, call with client, and insurers' coverage. | 0.50 | 245.00 |
| 02/26/24 | RPV | B310 | A104 | Reviewed notice of filing of claim. | 0.10 | 49.00 |
| 02/26/24 | SAO | B190 | A101 | Prepare for meeting with Mr. Mintz regarding oral argument for Trahant's appeal. | 3.30 | 990.00 |
| 02/26/24 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding oral argument for Trahant's appeal. | 1.10 | 330.00 |
| 02/26/24 | SAO | B310 | A104 | Review Thomas Hauth's Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 02/26/24 | SAO | B110 | A103 | Prepare agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 02/26/24 | SAO | B110 | A104 | Review client comments to latest draft of non-monetary commitments. | 0.10 | 30.00 |
| 02/26/24 | SAO | B110 | A103 | Continue preparing schedule of | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | payments to professionals for January 2024 Monthly Operating Report. | | |
| 02/26/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 02/26/24 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding mediation issues. | 0.20 | 60.00 |
| 02/26/24 | SAO | B310 | A106 | Emails with the client regarding tomorrow's meeting to discuss claims data. | 0.10 | 30.00 |
| 02/26/24 | SAO | B310 | A106 | Zoom meeting with Mr. Linscott and the client regarding financial analysis of claims. | 0.60 | 180.00 |
| 02/26/24 | EDW | B310 | A104 | Reviewed Letter from Insurance Company regarding claims. | 0.30 | 120.00 |
| 02/26/24 | EDW | B190 | A104 | Worked on outstanding issues regarding insurance claims and discovery. | 0.90 | 360.00 |
| 02/26/24 | EDW | B190 | A108 | Email to Chubb regarding request for information. | 0.10 | 40.00 |
| 02/26/24 | EDW | B320 | A104 | Revised draft of non-monetary policy proposal. | 1.20 | 480.00 |
| 02/26/24 | EDW | B310 | A104 | Worked on pending mediation issues. | 0.60 | 240.00 |
| 02/26/24 | EDW | B190 | A104 | Reviewed abuse claims issue and application of protective order. | 0.80 | 320.00 |
| 02/26/24 | WGZ | B190 | A106 | Review status report in Stonebreaker case. | 0.50 | 150.00 |
| 02/26/24 | CVM | B160 | A104 | Reviewed Jones Walker's bankruptcy January invoice to ensure compliance with UST Guidelines. | 3.10 | 930.00 |
| 02/26/24 | MAM | B190 | A104 | Attend meeting regarding oral argument for Trahant's appeal (1.1); review non-monetary provisions (0.6); work on issues related to mediation (2.7). | 4.40 | 2,156.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/26/24 | AK | B190 | A104 | Analyzed documents in order to respond to discovery requests. | 0.60 | 240.00 |
| 02/27/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding mediation issues, calls with counsel and client, objection filed by insurer to appointment of additional mediator and related matters. | 1.00 | 490.00 |
| 02/27/24 | RPV | B190 | A104 | Review of objection filed by insurer to appointment of additional mediator (0.4) and email to Mr. Mintz regarding response (0.4). | 0.80 | 392.00 |
| 02/27/24 | RPV | B320 | A105 | Emails from Mr. Mintz and client regarding call with counsel. | 0.30 | 147.00 |
| 02/27/24 | RPV | B190 | A107 | Multiple emails to and from JW team and BR team regarding hearing on objection to motion to appoint additional mediator. | 0.50 | 245.00 |
| 02/27/24 | RPV | B320 | A108 | Multiple emails to and from Mr. Perry and proposed participants in mediation session regarding meeting date and agenda. | 0.50 | 245.00 |
| 02/27/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's call with Committee counsel. | 0.40 | 120.00 |
| 02/27/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.70 | 210.00 |
| 02/27/24 | SAO | B310 | A104 | Review K.Z.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 02/27/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |
| 02/27/24 | SAO | B310 | A106 | Meeting with the client regarding abuse claims data. | 0.70 | 210.00 |
| 02/27/24 | SAO | B130 | A108 | Emails with the Committees regarding call to discuss 3200 Canal Street. | 0.30 | 90.00 |
| 02/27/24 | SAO | B320 | A104 | Review latest draft of | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary commitments. | | |
| 02/27/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding global case strategy. | 0.90 | 270.00 |
| 02/27/24 | SAO | B190 | A108 | Call with Mr. Kuebel regarding Objection to Joint Motion to Appoint Additional Mediator (0.2); call with Mr. Mintz, Mr. Kuebel, Mr. Knapp, Mr. Stang, Mr. Caine, and Mr. Nasatir regarding the same (0.6). | 0.80 | 240.00 |
| 02/27/24 | SAO | B190 | A104 | Review U.S. Fire and International's Objection to the Joint Motion to Appoint Additional Mediator. | 0.60 | 180.00 |
| 02/27/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Objection to Joint Motion to Appoint Additional Mediator. | 0.20 | 60.00 |
| 02/27/24 | SAO | B130 | A108 | Correspondences with Mr. Gisleson regarding NDHS/SAG closing documents. | 0.50 | 150.00 |
| 02/27/24 | SAO | B190 | A108 | Emails with the client regarding U.S. Fire and International's Objection to Joint Motion to Appoint Additional Mediator. | 0.50 | 150.00 |
| 02/27/24 | SAO | B190 | A101 | Begin gathering and reviewing documents to prepare for tomorrow's hearing. | 1.90 | 570.00 |
| 02/27/24 | EDW | B310 | A106 | Communications with client regarding mediation and bankruptcy issues and strategy. | 1.20 | 480.00 |
| 02/27/24 | EDW | B320 | A104 | Continued work on non-monetary provisional proposal. | 0.90 | 360.00 |
| 02/27/24 | EDW | B190 | A104 | Reviewed Chubb's objection to the Motion to Appoint Mediator. | 0.30 | 120.00 |
| 02/27/24 | WGZ | B310 | A106 | Mediation strategy (0.7) and discussions with client representative regarding same (0.3). | 1.00 | 300.00 |
| 02/27/24 | CVM | B160 | A104 | Reviewed Jones Walker's January invoice to ensure compliance with UST Guidelines. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/27/24 | CVM | B160 | A103 | Draft Blank Rome and KLA January fee statements (0.5); continue reviewing Jones Walker's January Invoice (0.7); draft Jones Walker's January fee statement (0.7). | 1.90 | 570.00 |
| 02/27/24 | MAM | B190 | A104 | Review of U.S. Fire and International's Objection to Joint Motion to Appoint Additional Mediator (0.5); strategize regarding response to same (3.0); calls regarding objection (0.8); attend insurance mediation discussion (5.4); conferences with client regarding the same (1.7); prepare for (0.4) and attend committee counsel call (0.7); meeting regarding global case strategy (0.9); review of non-monetary provisions (0.8). | 14.20 | 6,958.00 |
| 02/27/24 | EJF | B320 | A103 | Revisions to plan-related document. | 1.80 | 882.00 |
| 02/28/24 | RPV | B320 | A106 | Telephone call with client regarding plan issues. | 0.30 | 147.00 |
| 02/28/24 | RPV | B190 | A105 | Emails among JW and BR teams regarding lift stay motions and production of policies. | 0.40 | 196.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of K. W. W.J. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of S. N. M. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of K. W. W. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of D. G. W. | 0.10 | 49.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of D. A. L. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/28/24 | RPV | B190 | A104 | Reviewed coverage chart (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 02/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of D. C. L. | 0.10 | 49.00 |
| 02/28/24 | SAO | B310 | A104 | Review D.C.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2); review D.A.L.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2). | 0.40 | 120.00 |
| 02/28/24 | SAO | B310 | A104 | Begin reviewing the client's revisions to the abuse claims database. | 1.00 | 300.00 |
| 02/28/24 | SAO | B190 | A109 | Attend today's expedited hearing on the tolling motion and mediator motion. | 1.70 | 510.00 |
| 02/28/24 | SAO | B110 | A103 | Draft memo to the client regarding today's hearing. | 0.90 | 270.00 |
| 02/28/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 02/28/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Linscott, and Mr. Mintz to discuss case strategy. | 0.70 | 210.00 |
| 02/28/24 | SAO | B190 | A101 | Continue gathering and reviewing documents to prepare for today's hearing. | 3.20 | 960.00 |
| 02/28/24 | EDW | B190 | A104 | Reviewed issues regarding hearing on Motion to Appoint Additional Mediator (0.3) and reviewed status regarding insurance company issues (0.5). | 0.80 | 320.00 |
| 02/28/24 | EDW | B190 | A109 | Attended hearing in bankruptcy court by phone regarding Motion to Appoint Additional Mediator. | 1.30 | 520.00 |
| 02/28/24 | EDW | B190 | A104 | Reviewed status regarding document requests from the insurer. | 0.50 | 200.00 |
| 02/28/24 | WGZ | B310 | A106 | Email from client representative regarding mediation issues (.8); communications with client | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representative regarding strategy (.8). | | |
| 02/28/24 | CVM | B160 | A104 | Drafted Jones Walker's January 2024 Fee Statement. | 1.40 | 420.00 |
| 02/28/24 | CVM | B160 | A103 | Draft CRI's January 2024 fee statement. | 0.10 | 30.00 |
| 02/28/24 | CVM | B190 | A104 | Reviewed Tenth Circuit case related to issues raised in Minor Children appeal (1.1); analyzed applicability to Minor Children appeal (1.8); communications regarding same (0.6). | 3.50 | 1,050.00 |
| 02/28/24 | MAM | B190 | A104 | Preare for (4.0) and attend expedited hearing on the tolling motion and mediator motion (1.7); correspondence with clieng regarding the same (0.8); attend weekly Commercial Committee counsel call (0.5); attend strategy meeting with financial advisor (0.7). | 7.70 | 3,773.00 |
| 02/28/24 | JRT | B310 | A106 | Emails with client regarding mediation. | 0.70 | 210.00 |
| 02/28/24 | EJF | B320 | A106 | Conference with client re: plan-related document (.8); email to client re same (.1). | 0.90 | 441.00 |
| 02/28/24 | EJF | B320 | A103 | Further revisions to plan-related document. | 1.30 | 637.00 |
| 02/29/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding hearing on appointment of additional mediator, agenda for mediation, plan issues, communications with client and related matters. | 1.00 | 490.00 |
| 02/29/24 | RPV | B310 | A105 | Reviewed motions for file claims. | 0.20 | 98.00 |
| 02/29/24 | SAO | B110 | A106 | Emails with Mr. Mintz, Mr. Murray, and the client regarding requests from U.S. Fire and International. | 0.30 | 90.00 |
| 02/29/24 | SAO | B310 | A104 | Review D.G.W., K.W.W., S.N.M., and K.W.W.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/29/24 | SAO | B310 | A104 | Review K.W.W.J.'s Amended Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/29/24 | SAO | B110 | A106 | Discussions with the client regarding yesterday's hearing and abuse claims data. | 0.70 | 210.00 |
| 02/29/24 | SAO | B190 | A108 | Calls with Mr. Gennardo regarding 9019 motions. | 0.40 | 120.00 |
| 02/29/24 | SAO | B130 | A108 | Call Mr. Mintz, Mr. Good, Mr. Robbins, Ms. Altazan, and Mr. Kuebel regarding sale of 3200 Canal Street. | 0.50 | 150.00 |
| 02/29/24 | SAO | B310 | A103 | Revise the client's additions to the abuse claims database. | 1.00 | 300.00 |
| 02/29/24 | SAO | B190 | A104 | Begin analyzing draft settlement agreements for the Point Au Fer Litigation to assist with preparing 9019 motions for the same. | 2.10 | 630.00 |
| 02/29/24 | SAO | B110 | A110 | Review bank statements for January 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.4); finalize the same for filing (0.7). | 2.10 | 630.00 |
| 02/29/24 | SAO | B110 | A103 | Review and revise January 2024 MOR form (0.2); complete professional fee section of the same (0.5). | 0.70 | 210.00 |
| 02/29/24 | RPV | B190 | A107 | Emails from Mr. Murray regarding argument. | 0.20 | 98.00 |
| 02/29/24 | RPV | B190 | A104 | Reviewed Oral Argument Ackowledgment and Designation form filed in the Trahant matter. | 0.10 | 49.00 |
| 02/29/24 | RPV | B320 | A104 | Reviewed draft of disclosure statement. | 0.70 | 343.00 |
| 02/29/24 | EDW | B110 | A104 | Reviewed status regarding insurance issues (0.3) and reviewed communications with Mr. Schiaroni (0.2). | 0.50 | 200.00 |
| 02/29/24 | EDW | B190 | A104 | Reviewed issues regarding protective order issues. | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/29/24 | EDW | B190 | A104 | Reviewed communications with client regarding mediation and bankruptcy status. | 0.30 | 120.00 |
| 02/29/24 | CVM | B190 | A103 | Draft email to Mr. Mintz regarding Rule 28(j) letter. | 0.10 | 30.00 |
| 02/29/24 | CVM | B160 | A103 | Drafted CRI's January Fee Statement. | 0.30 | 90.00 |
| 02/29/24 | CVM | B160 | A103 | Finalized January 2024 fee statements. | 0.10 | 30.00 |
| 02/29/24 | JPG | B130 | A108 | Correspondence regarding deposit for 3200 Canal Street with brokers. | 0.10 | 40.00 |
| 02/29/24 | JPG | B130 | A107 | Call with counsel for committees re: sale of canal street property. | 0.40 | 160.00 |
| 02/29/24 | JPG | B130 | A105 | Phone call with M. Mintz re: canal street sale. | 0.10 | 40.00 |
| 02/29/24 | JPG | B130 | A105 | Further efforts to contact Unity counsel on conditional release. | 0.10 | 40.00 |
| 02/29/24 | MAM | B190 | A104 | Emails regarding requests from U.S. Fire and International (0.6); Call with Mr. Good, Mr. Robbins, Ms. Altazan, and Mr. Kuebel regarding sale of 3200 Canal Street (0.5); multiple calls regarding protective order issues (1.7); call with U.S. Trustee regarding case status (0.4); review and analyze issues related to 9019 motions (2.8); analysis of protective order issues (2.0). | 7.60 | 3,724.00 |
| 02/29/24 | AK | B190 | A104 | Revised letter to insurer's counsel. | 0.90 | 360.00 |
| 02/29/24 | EJF | B320 | A103 | Further revisions to disclosure statement. | 3.20 | 1,568.00 |
| 02/29/24 | EJF | B320 | A107 | Emails (0.2) and conference call (0.4) re: plan-related document. | 0.60 | 294.00 |
| 02/29/24 | EJF | B320 | A106 | Emails with client re: plan related issues. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | | Hours | Amount |
|------|----------|------|----------|-------------|--|-------|--------|
| | | | | **Total Fees:** | | | **$210,992.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|--|--|-----------|--|-------------------|--|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 49.20 | 15,786.00 | 7,916.00 | 2,406,907.00 |
| B120 | Asset Analysis and Recovery | 14.00 | 6,605.00 | 364.80 | 122,418.00 |
| B130 | Asset Disposition | 34.40 | 12,210.00 | 973.80 | 293,021.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 8.90 | 3,615.00 | 679.20 | 209,012.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 9.20 | 2,760.00 | 1,846.60 | 575,206.00 |
| B170 | Fee/Employment Objections | 1.70 | 605.00 | 443.90 | 129,647.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | 120.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 237.20 | 98,659.00 | 11,554.50 | 3,889,621.00 |
| B210 | Business Operations | 13.90 | 6,811.00 | 715.00 | 320,248.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 72.10 | 28,249.00 | 6,557.80 | 2,006,376.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 76.10 | 35,572.00 | 3,373.90 | 1,529,092.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 517.00 | 210,992.00 | 35,686.50 | 11,884,646.00 |

| | | | | | |
|--|--|--|--|--|--|
| | **Totals** | **517.00** | **$210,992.00** | **35,686.50** | **$11,884,646.00** |

### Timekeeper Summary

| Initials | Timekeeper | | Hours | Rate | Amount |
|----------|-----------|--|-------|------|--------|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 1.00 | $170.00 | $170.00 |
| BB | Bonnie Boudreaux | 1.20 | $170.00 | $204.00 |
| LFA | Laura F. Ashley | 16.50 | $400.00 | $6,600.00 |
| EJF | Elizabeth J. Futrell | 68.20 | $490.00 | $33,418.00 |
| CJG | Covert J. Geary | 0.50 | $400.00 | $200.00 |
| JPG | Jeffrey P. Good | 18.70 | $400.00 | $7,480.00 |
| AK | Allison Kingsmill | 7.40 | $400.00 | $2,960.00 |
| CVM | Caroline McCaffrey | 28.00 | $300.00 | $8,400.00 |
| MAM | Mark A. Mintz | 124.70 | $490.00 | $61,103.00 |
| SAO | Samantha Oppenheim | 127.20 | $300.00 | $38,160.00 |
| JRT | Jefferson R. Tillery | 2.00 | $300.00 | $600.00 |
| RPV | R P. Vance | 55.80 | $490.00 | $27,342.00 |
| CMW | Christopher M. Wappel | 0.20 | $400.00 | $80.00 |
| EDW | Edward D. Wegmann | 46.60 | $400.00 | $18,640.00 |
| WGZ | Wayne G. Zeringue | 18.50 | $300.00 | $5,550.00 |
| MEH | Melissa E. Hollinger | 0.50 | $170.00 | $85.00 |
| | **Totals** | **517.00** | | **$210,992.00** |

## Other Charges

| | | |
|---|---|---|
| 01/05/2024 | Conference Call - Loopup Teleconference Session Originated by Samantha A. Oppenheim | 3.64 |
| 02/01/2024 | Court Record Fees - \| Pacer Feb2024 | 155.00 |
| 02/02/2024 | Long Distance - \|Phone - 1(212)885-5138 | 9.73 |
| 02/04/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 89.10 |
| 02/04/2024 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 147.30 |
| 02/04/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 02/06/2024 | Other; Good, Jeffrey P.; 2/6/2024, Entity documents for Malta Square re: Canal Street Lease - LA SOS - 02/05/24 | 125.00 |
| 02/07/2024 | Long Distance - \|Phone - 1(212)885-5138 | 11.12 |
| 02/07/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 133.65 |
| 02/07/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 43.95 |
| 02/12/2024 | Meals; Mitchell, Tristan; 2/12/2024, Lunch for mediation (20 people) - Weltys Deli - 02/08/24 | 426.93 |
| 02/14/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 280.35 |

**Other Charges**

| | | |
|---|---|---:|
| 02/21/2024 | Long Distance - \|Phone - 1(310)277-6910 | 1.39 |
| 02/21/2024 | Long Distance - \|Phone - 1(310)489-0286 | 18.07 |
| 02/21/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 02/22/2024 | Long Distance - \|Phone - 1(337)309-6999 | 1.99 |
| 02/22/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 133.65 |
| 02/28/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 02/29/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 02/29/2024 | Relativity Data Hosting - February 2024 | 4,304.88 |

**Total Other Charges:** **$6,004.55**

**TOTAL AMOUNT DUE THIS INVOICE** **$216,996.55**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $646,571.00 |
| YTD Disbursements | $23,303.82 |
| YTD Total | $669,874.82 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $11,884,646.00 |
| LTD Disbursements | $330,430.36 |
| LTD Total | $12,215,076.36 |

Case 20-10846 Doc 4337-15 Filed 04/24/25 Entered 04/24/25 16:46:53 Exhibit N - Jones Walkers Thirty-Eighth Monthly Fee Stae 241 of 248 Page 56 of 61

048576.17696001.1216900                                                      Page 48



## Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 2/29/2024
**Due Date:** 3/31/2024
**Matter Number:** 17493200
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 478.32 GB | $9.00 | $4,304.88 |
| Relativity Users | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,304.88 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Director of Practice Support
rpsmith@joneswalker.com

(Monthly Cost Summary Report 1)

Case 20-10846 Doc 4337-15 Filed 04/04/24 Entered 04/04/24 16:46:53 Exhibit N - Jones Walkers Thirty-Eighth Monthly Fee Statement Page 57 of 61

048576.17696001.1216900                                                                 Page 49

CA

☑ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | Roman Catholic Church/ Past Petition Rears | February 5, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT |
|---|---|
| Jeff Good | $125.00 |

MAIL CHECK

RETURN CHECK TO
Jeff Good ☑

PAYMENT FOR
Reimbursement of Secretary of State Fees-
"Entity Documents for Malta Square re: Canal Street Lease"

NAME
Ashley Ajan

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 3999 | | | $125.00 |

FORM A-8 (REV 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☑ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.), ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Louisiana Secretary of State
**Web Order Receipt**

| Requester: | jgood@joneswalker.com | Payment Method: | VISA |
| Date: | 2/5/2024 10:21:27 AM | Account Number: | 7092 |
| Order Number: | 16657034 | | |

| Item | Description | Cost | Quantity | Total |
|------|-------------|------|----------|-------|
| Certificate | MALTA SQUARE AT SACRED HEART LIMITED PARTNERSHIP | 20.00 | 1 | 20.00 |
| Certified Copy | MALTA SQUARE AT SACRED HEART LIMITED PARTNERSHIP | 100.00 | 1 | 100.00 |
| State Fee | State Charge | 5.00 | 1 | 5.00 |
| | | | Total | 125.00 |

Page 1 of 1 on 2/5/2024 10:21:35 AM

**REQUEST FOR CHECK DISBURSEMENT**

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE February 9, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:
**Tristan Mitchell**

AMOUNT    $426.93

MAIL CHECK  ✔

**RETURN CHECK TO** MAIL CHECK

PAYMENT FOR:
Welty's lunch catering order for mediation (20 people)

NAME **Mark Mintz**

SIGNATURE

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $426.93 |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

✔ MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

FEB 09 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4337-15 Filed 04/24/22 Entered 04/24/22 16:04:53 Exhibit N GE Jones Walkers Thirty-Eighth Monthly Fee Stmt Page 60 of 61

048576.17696001.1216900                                                    Page 52

```
          HR.TXS-DELI
          336 CAMP STREET
        NEW ORLEANS LA 70130
           504-592-0223

        **REPRINT**
      CHANGE RECEIPT
Terminal ID: *****907      ***9
2/8/24                   6:33 AM
CLERK #: 2
VISA = MANUAL
ACCT #: ***********4178
CREDIT SALE
UID: 403022192003      REF #: 0587
BATCH #: 472      AUTH #: 00753C
AVS: N
DESCRIPTION : --------------
AMOUNT                   $375.78
TIP                       $53.75
TOTAL                    $426.53
          APPROVED
        MERCHANT COPY
```

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| | **Chapter 11** |
| **Debtor.[1]** | |

**ORDER APPROVING ELEVENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD NOVEMBER 1, 2023 THROUGH FEBRUARY 29, 2024**

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $857,676.00 and reimbursement of expenses in the amount of $30,595.15, and for payment of the unpaid balance of allowed fees for legal services rendered during the Eleventh Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Eleventh Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $857,676.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

