## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

**TWELFTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM MARCH 1, 2024 THROUGH JUNE 30, 2024**

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON SEPTEMBER 16, 2024, AT 1:30 P.M. AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS ST., COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL (MEETING CODE: "JUDGEGRABILL"). IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**EXHIBIT**

**O**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor.**[1] | **Chapter 11** |

**SUMMARY SHEET FOR TWELFTH INTERIM APPLICATION OF
JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE
DEBTOR IN POSSESSION, FOR THE PERIOD FROM
MARCH 1, 2024 THROUGH JUNE 30, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | March 1, 2024 – June 30, 2024 |
| Total Fees Sought to be Allowed in this Application: | $824,179.00 |
| Total Expenses Sought to be Allowed in this Application: | $25,310.39 |
| Total Fees Approved by Interim Order to Date: | $11,573,236.00[2] |
| Total Expenses Approved by Interim Order to Date: | $315,725.90 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $11,573,236.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $315,725.90 |
| Blended Rate in this Application for all Attorneys: | $378.86 |
| Blended Rate in this Application for all Timekeepers: | $360.06 |
| Number of Professionals in this Application: | 23 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 0 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 11 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | Yes, *see* ECF No. 2371 |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

#102494604v4

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Twelfth Fee Application (the "Twelfth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from March 1, 2024 through June 30, 2024.  In support of this Twelfth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.     On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

3

#102494604v4

5.     The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081].  The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.     The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.     The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.     As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis.

9.     To date, Jones Walker has submitted the following applications for interim approval and allowance of compensation and reimbursement of expenses:

| Fee Application (Period) | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|
| First Interim Application (5/1/20 – 9/30/20) | $2,092,461.00 | $76,168.58 | $2,032,461.00 | $76,168.58 |
| Second Interim Application (10/1/20 – 1/31/21) | $1,120,960.00 | $17,958.76 | $1,120,960.00 | $17,958.76 |
| Third Interim Application (2/1/21 – 5/31/21) | $1,040,201.00 | $23,009.27 | $1,040,201.00 | $23,009.27 |
| Fourth Interim Application (6/1/21 – 9/30/21) | $1,180,440.50 | $16,811.60 | $1,180,440.50 | $16,811.60 |
| Fifth Interim Application (10/1/21 – 1/31/22) | $1,038,247.50 | $22,426.49 | $1,038,247.50 | $22,426.49 |
| Sixth Interim Application (2/1/22 – 5/31/22) | $1,127,452.00 | $25,650.80 | $1,127,452.00 | $25,650.80 |
| Seventh Interim Application (6/1/22 – 10/31/22) | $1,275,789.00 | $35,822.71 | $1,275,789.00 | $35,822.71 |
| Eighth Interim Application (11/1/22 – 2/28/23) | $841,486.00 | $33,743.87 | $841,486.00 | $33,743.87 |
| Ninth Interim Application (3/1/23 – 6/30/23) | $967,481.00 | $30,606.49 | $967,481.00 | $30,606.49 |
| Tenth Interim Application (7/1/23 – 10/31/23) | $948,718.00 | $33,527.33 | $948,718.00 | $33,527.33 |
| Eleventh Interim Application (11/1/23 – 2/29/24) | $857,676.00 | $30,595.15 | $0.00 | $0.00 |

## **REQUEST FOR APPROVAL OF FEES AND EXPENSES**

10.     This Application covers the period from March 1, 2024 through June 30, 2024 (the "Twelfth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $824,179.00 and reimbursement of expenses in the amount of

5

$25,310.39.  The total number of hours expended during the Twelfth Interim Fee Period for which compensation is sought is approximately 2,289.60 hours.

**PRIOR MONTHLY FEE STATEMENTS**

11.    In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Thirty-Ninth, Fortieth, Forty-First, and Forty-Second Monthly Fee Statements (each a "Monthly Fee Statement").

12.    The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Thirty-Ninth, Fortieth, and Forty-First Monthly Fee Statements.  Jones Walker did not receive any formal objections in response to these fee statements.

13.    The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Twelfth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Thirty-Ninth Monthly Fee Statement (3/1/24 – 3/31/24) | $163,773.60 (80% of $204,717.00) | $5,604.09 | $0.00 | $0.00 |
| Fortieth Monthly Fee Statement (4/1/24 – 4/30/24) | $161,644.00 (80% of $202,055.00) | $6,151.24 | $0.00 | $0.00 |
| Forty-First Monthly Fee Statement (5/1/24 – 5/31/24) | $188,844.80 (80% of $236,056.00) | $5,660.68 | $0.00 | $0.00 |
| Forty-Second Monthly Fee Statement (6/1/24 – 6/30/24) | $145,080.80 (80% of $181,351.00) | $7,894.38 | $0.00 | $0.00 |

#102494604v4

## **FEES AND EXPENSES**

14.     Jones Walker is handling this Chapter 11 Case and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters").

15.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490.00, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.   Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $316,775.00.[3]

16.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Twelfth Interim Fee Period.  Each summary sheet contains the following:

   a.   A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Twelfth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

   b.   A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Twelfth Interim Fee Period; and

   c.   An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Twelfth Interim Fee Period.

17.     Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Twelfth Interim Fee Period.

---

[3] This does not take into account entries on the invoices billed at "no charge."

#102494604v4

18.     Attached hereto as **Exhibit C** is a budget and staffing plan for the Twelfth Interim Fee Period.

19.     Attached hereto as **Exhibit D** is a copy of the Thirty-Ninth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from March 1, 2024 through March 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

20.     Attached hereto as **Exhibit E** is a copy of the Fortieth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from April 1, 2024 through April 30, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

21.     Attached hereto as **Exhibit F** is a copy of the Forty-First Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from May 1, 2024 through May 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

22.     Attached hereto as **Exhibit G** is a copy of the Forty-Second Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from June 1, 2024 through June 30, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

#102494604v4

23.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

## SUMMARY OF SERVICES RENDERED TO THE DEBTOR
## DURING THE TWELFTH INTERIM FEE PERIOD

24.     The following summary of services rendered during the Twelfth Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed.  Rather, it merely highlights certain categories in which significant services were rendered by Jones Walker.  Detailed descriptions of the day-to-day services provided by Jones Walker and the time expended performing such services in each project billing category are attached to the Monthly Fee Statements in **Exhibits D-G**.

### a.  *Plan Issues and Mediation Efforts.*

25.     During the Twelfth Interim Fee Period, Jones Walker professionals continued to strategize on issues related to the preparation of the Debtor's plan and disclosure statement.  As part of this process, Jones Walker spent considerable time drafting, supplementing, and revising various documents and pleadings related to the plan and disclosure statement.

26.     With respect to mediation efforts, Jones Walker participated in mediation-related conferences with counsel to certain abuse survivors and hosted one in-person mediation session with counsel for the Committee and insurance carriers.  A significant amount of time also was devoted to negotiating non-monetary commitments with the Committee.  Specifically, Jones Walker continued to exchange proposals with Committee counsel and attended numerous meetings with Debtor representatives and Committee counsel to discuss those proposals.

### b.  *Real Estate Sales.*

27.     During the Twelfth Interim Fee Period, Jones Walker professionals continued to work with the Debtor's real estate broker and numerous parties in interest to effectuate sales of

9

real estate. In particular, Jones Walker professionals assisted with the preparation of purchase agreements, drafted and filed sale motions, and began preparing for the closings of the sales of 3003-3009 and 3017 S. Carrollton Avenue.

28.     In addition, Jones Walker continued to coordinate and participate in regular calls with the Debtor's real estate broker and counsel for the Committees to provide visibility into the real estate disposition process.

### c. *Appeals.*

29.     Jones Walker continued to spend time during the Twelfth Interim Fee Period attending to appeals arising out of attorney Richard Trahant's violation of this Court's Protective Order. Specifically, Jones Walker prepared for and appeared at an oral argument in the Fifth Circuit in connection with Mr. Trahant's appeal of this Court's June 7, 2022 Order and October 11, 2022 Memorandum Opinion and Order. Additionally, Jones Walker analyzed (a) the Fifth Circuit's opinion affirming the District Court's dismissal of the former Committee members' appeal of the June 7, 2022 Order, and (b) the former Committee member's petition for rehearing en banc.

### d. *Motions for Leave to File Sexual Abuse Survivor Proofs of Claim and Abuse Claim Analysis.*

30.     During the Twelfth Interim Fee Period, Jones Walker received and reviewed numerous Motions for Leave to File Sexual Abuse Survivor Claims and negotiated and prepared stipulations resolving such motions. Pursuant to the stipulations, the parties agreed that certain claimants may file a proof of claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claims on any basis.

31.     Additionally, Jones Walker reviewed additional late-filed abuse proofs of claim and supplemented its claims analyses to reflect the same.

#102494604v4

#### e. *Monthly Operating Reports.*

32.     During the Twelfth Interim Fee Period, Jones Walker coordinated the preparation and filing of monthly operating reports for the months of February, March, April, and May. Among other things, Jones Walker reviewed and finalized schedules compiled by the Debtor's representatives and financial advisors and prepared disclosures regarding professional fee payments to estate professionals. Jones Walker also addressed follow-up questions regarding such reports.

#### f. *Interim Fee Applications.*

33.     Additionally, Jones Walker prepared, revised, and served four monthly fee statements for each of the following Debtor professionals: Jones Walker; Carr, Riggs & Ingram ("CRI"); Blank Rome LLP ("Blank Rome"); and Keegan Linscott & Associates, PC ("KLA"). In connection with preparing these fee statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.

34.     During the Twelfth Interim Fee Period, Jones Walker also prepared, revised, and filed an interim fee application for each of Jones Walker, CRI, Blank Rome, and KLA. In preparing the fee applications, Jones Walker, among other things: (i) drafted a comprehensive list of services rendered for the relevant time periods; (ii) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (iii) addressed unanticipated issues that arose in the preparation of the fee applications.

35.     Further, during the Twelfth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals

11

to be more efficient and cost effective. Jones Walker's professionals reviewed and analyzed approximately ten (10) fee applications during the Twelfth Interim Fee Period. Jones Walker worked with the Debtor throughout the Twelfth Interim Fee Period to ensure continued payment of outstanding amounts owed.

### g. *Other Case Administration Tasks.*

36.     During the Twelfth Interim Fee Period, Jones Walker participated in planning and strategy conferences and coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts. Jones Walker also participated in numerous calls and regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.

37.     In addition, Jones Walker continued to engage in regular discussions with counsel for the Committee, the Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

38.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity. In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

### REASONABLENESS OF FEES AND EXPENSES

39.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 2,289.60 hours during the Twelfth Interim Fee Period. Jones Walker has

charged hourly rates for work of this character. The reasonable value of the services rendered by Jones Walker to the Debtor during the Twelfth Interim Fee Period is $824,179.00.

40. In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases. Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule. As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $316,775.[4]

## ACTUAL AND NECESSARY DISBURSEMENTS

41. As set forth in **Exhibit A**, a total of $25,310.39 of actual, necessary expenses were incurred by Jones Walker during the Twelfth Interim Fee Period. Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

42. Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary

---

[4] This does not take into account entries on the invoices billed at "no charge."

services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C.

§ 330. Specifically, Bankruptcy Code § 330(a) provides:

> (1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-
>
> > (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
> >
> > (B)     reimbursement for actual, necessary expenses . . .
>
> * * *
>
> (3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-
>
> > (A)     the time spent on such services;
> > (B)     the rates charged for such services;
> > (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> > (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> > (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> > (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

43.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable

attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see*

*also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the

number of hours an attorney would reasonably spend for the same type of work by the prevailing

14

hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

44.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Twelfth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

45.     The professional services rendered by Jones Walker during the Twelfth Interim Fee Period required a high degree of professional competence and expertise. Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

15

46.     As stated above, Jones Walker's professionals have expended 2,289.60 hours during the Twelfth Interim Fee Period in the representation of the Debtor.  All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with mediation efforts.

47.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient, and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     **The Novelty and Difficulty of the Questions Involved.**

48.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.    **The Skill Required to Perform the Professional Services Properly.**

49.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution

16

of many salient issues. Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Twelfth Interim Fee Period.

**IV.    The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.**

50.    Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

**V.    The Customary Fee.**

51.    The rates charged by the Jones Walker's professionals in this Chapter 11 Case are similar to the rates charged by Jones Walker in connection with non-bankruptcy work. The professional fees sought herein are based upon Jones Walker's discounted hourly rates for services of this kind.

52.    Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

**VI.    Whether the Fee is Fixed or Contingent.**

53.    Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

**VII.    Time Limitations Imposed by the Client or the Circumstances.**

54.    As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited

#102494604v4

basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

## VIII.    The Amount Involved and the Results Obtained.

55.    Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.    The Experience, Reputation and Ability of the Professionals.

56.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

57.    Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X.    The Undesirability of the Case.

58.    This matter was not undesirable for Jones Walker.

## XI.    The Nature and Length of the Professional Relationship with the Client.

#102494604v4

59. Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII.     **Awards in Similar Cases.**

60. Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services provided in connection with the fees requested by Jones Walker during the Twelfth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

## **NO PRIOR REQUEST**

61. Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $824,179.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Twelfth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $25,310.39; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

*[remainder of page intentionally left blank]*

#102494604v4

Dated: August 5, 2024               Respectfully submitted,

                                    */s/ Laura F. Ashley*
                                    R. PATRICK VANCE (#13008)
                                    ELIZABETH J. FUTRELL (#05863)
                                    MARK A. MINTZ (#31878)
                                    LAURA F. ASHLEY (#32820)
                                    SAMANTHA A. OPPENHEIM (#38364)
                                    Jones Walker LLP
                                    201 St. Charles Avenue, 51st Floor
                                    New Orleans, LA  70170
                                    Telephone: (504) 582-8000
                                    Facsimile:  (504) 589-8260
                                    Email:  pvance@joneswalker.com
                                    Email:  efutrell@joneswalker.com
                                    Email:  mmintz@joneswalker.com
                                    Email:  lashley@joneswalker.com
                                    Email:  soppenheim@joneswalker.com

                                    **ATTORNEYS FOR**
                                    **THE ROMAN CATHOLIC CHURCH OF**
                                    **THE ARCHDIOCESE OF NEW ORLEANS**

**CERTIFICATION OF COMPLIANCE**

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as
        attorney to the Debtor and am familiar with the other work performed on behalf of
        the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true
        and correct to the best of my knowledge, information, and belief.  Moreover, I have
        reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST
        Guidelines and submit that this Application substantially complies with the same.

Dated: August 5, 2024
New Orleans, Louisiana

                                    */s/ Laura F. Ashley*
                                    Laura F. Ashley

#102494604v4

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 208.9 | $102,165.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 177.60 | $71,040.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 142.8 | $69,972.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 34.00 | $10,200.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $490.00 | 380.5 | $186,200.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 14.9 | $5,960.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 99.2 | $39,520.00 |
| Avery B. Pardee | Partner | Litigation | 2007 | $400.00 | 11.30 | $4,440.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 1.50 | $450.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 254.6 | $101,840.00 |
| Kaytie M. Pickett | Partner | Litigation | 2009 | $400.00 | 0.40 | $160.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 565.9 | $163,770.00 |
| Caroline M. Lee | Associate | Bankruptcy | 2020 | $300.00 | 171.2 | $28,380.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 18.7 | $4,625.00 |
| Marion Strauss | Associate | Litigation | 2023 | $250.00 | 1.00 | $250.00 |
| Melanie Frederic | Summer Clerk | Litigation | N/A | $170.00 | 10.00 | $1,700.00 |
| Salome Rivera | Summer Clerk | Litigation | N/A | $170.00 | 12.30 | $2,091.00 |
| Daniel J. Vogel | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.2 | $34.00 |
| Stephanie A. Zolli | Practice Support Specialist | Information Technology | N/A | $170.00 | 3.6 | $612.00 |
| Melissa E. Hollinger | Practice Support Specialist | Information Technology | N/A | $170.00 | 1.30 | $221.00 |
| Bonnie Boudreaux | Practice Support Coordinator | Litigation | N/A | $170.00 | 37.9 | $6,443.00 |
| Camille T. Bourg | Paralegal | Litigation | N/A | $170.00 | 0.2 | $34.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 141.6 | $24,072.00 |
| **TOTAL** | | | | | **2289.60** | **$824,179.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 242 | $89,210.00 |
| B120 | Asset Analysis and Recovery | 37.9 | $15,223.00 |
| B130 | Asset Disposition | 102.3 | $33,018.00 |
| B160 | Fee/Employment Applications | 270.5 | $54,639.00 |
| B170 | Fee/Employment Objections | 16.4 | $5,506.00 |
| B190 | Other Contested Matters | 899.7 | $319,591.00 |
| B210 | Business Operations | 5.4 | $2,646.00 |
| B310 | Claims Administration & Objections | 269.1 | $104,290.00 |
| B320 | Plan & Disclosure Statement | 446.3 | $200,056.00 |
|  | **TOTAL** | **2,289.6** | **$824,179.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $334.40 |
| Conference and Long Distance Calls | $81.52 |
| Court Record Fees | $802.70 |
| Lexis Legal Research | $2,773.05 |
| Trial Transcripts | $692.00 |
| Meals | $1,469.52 |
| Other Professionals | $97.43 |
| Relativity Data Hosting | $18,783.41 |
| Discovery-Related Expenses | $276.36 |
| **TOTAL** | **$25,310.39** |

<u>**EXHIBIT B**</u>

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | **Billed in this Application** | **Billed by Firm During Twelfth Interim Fee Period** **(3/1/2024 – 6/30/2024)** **(Excluding Bankruptcy Engagements)[1]** |
| Partners | 1,325.70 | $591,947.00 | $446.52 | $514.86 |
| Associates | 756.80 | $197,025.00 | $260.34 | $347.29 |
| Law Clerks | 22.30 | $3,791.00 | $170.00 | $198.40 |
| Paralegals | 141.80 | $24,106.00 | $170.00 | $210.94 |
| **AGGREGATE:** | 2,246.60 | $816,869.00 | $363.60 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

#102179236v1

## EXHIBIT C

### BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|------------------|----------------|-----------------------|
| B120 | Asset Analysis & Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 300.00 | $78,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 20.00 | $5,200.00 |
| B260 | Board of Directors Matters | 20.00 | $5,200.00 |
| B210 | Business Operations | 50.00 | $13,000.00 |
| B110 | Case Administration | 300.00 | $90,000.00 |
| B310 | Claims Administration & Objections | 500.00 | $118,000.00 |
| B220 | Employee Benefits/Pensions | 50.00 | $13,000.00 |
| B160 | Fee/Employment Applications | 300.00 | $55,000.00 |
| B170 | Fee/Employment Objections | 20.00 | $5,200.00 |
| B230 | Financing/Cash Collections | 20.00 | $5,200.00 |
| B410 | General Bankruptcy Advice | 20.00 | $5,200.00 |
| N/A | Litigation Matters[1] | 200.00 | $52,000.00 |
| B190 | Other Contested Matters | 2,000.00 | $520,000.00 |
| B320 | Plan & Disclosure Statement | 800.00 | $231,000.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 300.00 | $78,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Eleventh Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $450.00 |
| Associates | 6 | $275.00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |

<span style="color:red">**EXHIBIT D**</span>

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTY-NINTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2024 through March 31, 2024 |
| Amount of Compensation Requested: | $204,717.00 |
| Net of 20% Holdback: | $163,773.60 |
| Amount of Expenses Requested: | $5,604.09 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $169,377.69 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from March 1, 2024 through March 31, 2024 (the "<u>Fee Period</u>"). By this thirty-ninth statement, Jones Walker seeks payment in the amount of $169,377.69, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       April 29, 2024

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from March 1, 2024 through March 31, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 40.20 | $16,080.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 60.90 | $29,841.00 |
| R. Patrick Vance | Partner | $490.00 | 50.10 | $24,549.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 19.80 | $5,940.00 |
| Jefferson R. Tillery | Partner | $300.00 | 1.00 | $300.00 |
| Laura F. Ashley | Partner | $400.00 | 32.60 | $13,040.00 |
| Mark A. Mintz | Partner | $490.00 | 117.40 | $57,526.00 |
| Jeffrey P. Good | Partner | $400.00 | 10.80 | $4,320.00 |
| Allison Kingsmill | Partner | $400.00 | 4.40 | $1,760.00 |
| Kaytie M. Pickett | Partner | $400.00 | 0.40 | $160.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 153.70 | $46,110.00 |
| Caroline V. McCaffrey | Associate | $300.00 | 15.10 | $4,530.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 1.00 | $170.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 2.00 | $340.00 |
| Melissa E. Hollinger | Practice Support Specialist | $170.00 | 0.30 | $51.00 |
| **TOTAL** | | | **509.70** | **$204,717.00** |

### Compensation by Project Category for Hourly Services
### for the Period from March 1, 2024 through March 31, 2024

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 49.20 | $15,271.00 |
| B120 | Asset Analysis and Recovery | 3.40 | $1,533.00 |
| B130 | Asset Disposition | 24.00 | $8,375.00 |
| B160 | Fee/Employment Applications | 26.50 | $9,080.00 |
| B170 | Fee/Employment Objections | 0.50 | $150.00 |
| B190 | Other Contested Matters | 171.10 | $68,564.00 |
| B210 | Business Operations | 0.10 | $49.00 |
| B310 | Claims Administration and Objections | 68.60 | $25,469.00 |
| B320 | Plan and Disclosure Statement | 166.30 | $76,226.00 |
|  | **TOTAL** | **509.70** | **$204,717.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Meals | $247.92 |
| Lexis Legal Research | $445.80 |
| Relativity Data Hosting | $4,348.89 |
| Court Record Fees | $170.90 |
| Long Distance | $30.58 |
| Trial Transcripts | $360.00 |
| **TOTAL** | **$5,604.09** |

**TOTAL FEES AND COSTS: $210,321.09**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
Fed. I.D. # 72-0445111

April 29, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576

Matter: 17696001

Invoice #: 1221865

RE: Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|--------|-----------|---------|---------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 0.00 | 216,996.55 |
| **Previous Balance Due:** | | **$841,851.00** | **$30,595.15** | **$0.00** | **$529,277.80** | **$343,168.35** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 04/29/24 | 1221865 | $204,717.00 | $5,604.09 | | $0.00 | $210,321.09 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$553,489.44** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:** Jones Walker LLP
**Account No.:** 20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

April 29, 2024

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1221865 |
| New Orleans, LA 70125 | | |

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/28/24 | LFA | B190 | A103 | Reviewed Summit case (0.7); Call with Ms. McCaffrey regarding case and 28(j) issues in connection with Minor Children appeal (0.5); Correspondences with Mr. Mintz regarding same (0.3). | 1.50 | 600.00 |
| 03/01/24 | RPV | B320 | A106 | Telephone conversation with client regarding plan, mediation and related issues. | 0.40 | 196.00 |
| 03/01/24 | RPV | B320 | A105 | Telephone conversation with Mr. Mintz regarding plan, mediation and related issues. | 0.60 | 294.00 |
| 03/01/24 | JPG | B130 | A107 | Phone call with C. Sirmon (counsel to Unity) re: Unity lease. | 0.30 | 120.00 |
| 03/01/24 | JPG | B130 | A105 | Email to M. Mintz re: Unity lease. | 0.10 | 40.00 |
| 03/01/24 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.70 | 210.00 |
| 03/01/24 | SAO | B110 | A110 | Finalize January 2024 Monthly Operating Report and accompanying schedules. | 0.90 | 270.00 |

Case 20-10846 Doc 3890-6 Filed 08/23/24 Entered 08/23/24 18:02:15 Exhibit Twelfth
Walkers Thirty-Nine Monthly Fee Application Page 36 of 264 Page 11 of 50

048576.17696001.1221865                                                                                   Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/01/24 | SAO | B190 | A104 | Review Order Granting Joint Motion to Approve Second Extension of Tolling Agreement. | 0.10 | 30.00 |
| 03/01/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting Joint Motion to Approve Second Extension of Tolling Agreement. | 0.10 | 30.00 |
| 03/01/24 | SAO | B310 | A103 | Prepare stipulation regarding Thomas Hauth's motion for leave to file sexual abuse survivor POC (0.3); prepare stipulation regarding four motions for leave filed by Craig Robinson's clients (0.6); prepare stipulation regarding six motions for leave filed by Frank Elliot's clients (0.9). | 1.80 | 540.00 |
| 03/01/24 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding requests from Chubb. | 0.10 | 30.00 |
| 03/01/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding agenda for Monday's informational mediation meeting (0.5); emails with Mr. Mintz regarding related issues (0.5). | 1.00 | 300.00 |
| 03/01/24 | SAO | B110 | A110 | Begin preparing production of ANOI policies. | 0.30 | 90.00 |
| 03/01/24 | SAO | B310 | A103 | Finalize stipulation regarding Thomas Hauth's motion for leave to file sexual abuse survivor POC (0.2); finalize and file stipulation regarding four motions for leave filed by Craig Robinson's clients (0.3); finalize and file stipulation regarding six motions for leave filed by Frank Elliot's clients (0.3). | 0.80 | 240.00 |
| 03/01/24 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders on three stipulations concerning various motions for leave to file sexual abuse survivor POCs. | 0.40 | 120.00 |
| 03/01/24 | SAO | B110 | A104 | Review Mr. Wegmann's correspondence to Chubb in response to document request. | 0.10 | 30.00 |
| 03/01/24 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the | 0.30 | 147.00 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit D Twelfth
Walkers Thirty-Nine Fee Application Page 37 of 264 Page 12 of 50

048576.17696001.1221865                                                                 Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese of New Orleans and D.C.L., D.A.L., D.G.W., K.W.W., S.N.M., and K.W.W.J. | | |
| 03/01/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and K.G., M.L., P.L., and K.Z. | 0.20 | 98.00 |
| 03/01/24 | RPV | B310 | A104 | Reviewed Stipulation for Thomas Hauth. | 0.10 | 49.00 |
| 03/01/24 | RPV | B110 | A105 | Reviewed Order Granting Joint Motion To Approve Second Extension of Tolling Agreement (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 03/01/24 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2024. | 0.30 | 147.00 |
| 03/01/24 | MAM | B190 | A104 | Prepare for mediation session (6.3); analyze issues related to Trahant appeal (1.8). | 8.10 | 3,969.00 |
| 03/01/24 | EJF | B320 | A106 | Memo to client re: plan-related issues. | 0.10 | 49.00 |
| 03/01/24 | EJF | B320 | A107 | Review emails with outside counsel re: plan-related issues (0.2); draft email re: analysis of same (0.1). | 0.30 | 147.00 |
| 03/01/24 | EDW | B110 | A104 | Reviewed issues regarding insurance claims. | 0.60 | 240.00 |
| 03/01/24 | EDW | B110 | A104 | Reviewed document issues regarding insurer's (Chubb) requests. | 0.50 | 200.00 |
| 03/01/24 | EDW | B310 | A104 | Reviewed mediation strategy and planning. | 0.50 | 200.00 |
| 03/01/24 | EDW | B190 | A104 | Reviewed issues regarding application of protective order. | 0.50 | 200.00 |
| 03/01/24 | EDW | B110 | A108 | Review letter to Chubb regarding document requests. | 0.20 | 80.00 |
| 03/01/24 | AK | B110 | A104 | Communications with Chubb insurers regarding document requests. | 0.80 | 320.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Invoices
Walkers Thirty-Ninth Monthly Fee Application Page 38 of 264 Page 13 of 50

048576.17696001.1221865                                                                   Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/01/24 | AK | B190 | A104 | Received production of documents from third party. | 0.60 | 240.00 |
| 03/01/24 | AK | B190 | A104 | Analyzed protective order. | 0.20 | 80.00 |
| 03/01/24 | AK | B110 | A105 | Worked with Mr. Wegmann regarding insurer issues. | 0.30 | 120.00 |
| 03/03/24 | JPG | B130 | A103 | Draft email to Unity counsel on lease matters for Canal Street property. | 0.40 | 160.00 |
| 03/04/24 | JPG | B130 | A107 | Email to C. Sirmon and S. Dawson re: Unity lease on 3200 Canal Street. | 0.20 | 80.00 |
| 03/04/24 | EJF | B320 | A106 | Attend meeting re: mediation issues. | 1.00 | 490.00 |
| 03/04/24 | EJF | B320 | A104 | Review notes and documents related to mediation issues. | 1.50 | 735.00 |
| 03/04/24 | EJF | B320 | A105 | Draft emails regarding notes and documents related to mediation issues, | 0.10 | 49.00 |
| 03/04/24 | EJF | B320 | A106 | Emails re: prescription issue and impact on proposed plan. | 0.10 | 49.00 |
| 03/04/24 | EJF | B320 | A104 | Review prescription issue and impcat on propose plan. | 0.20 | 98.00 |
| 03/04/24 | EJF | B120 | A107 | Emails to various counsel re: fully executed tolling agreements. | 0.20 | 98.00 |
| 03/04/24 | EJF | B320 | A104 | Review opinions re: confirmation issues in preparation of proposing and seeking confirmation of plan. | 2.10 | 1,029.00 |
| 03/04/24 | MEH | B110 | A110 | Creation and user management of ShareFile site for the transmittal of documents. | 0.30 | 51.00 |
| 03/04/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with mediator. | 0.40 | 196.00 |
| 03/04/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding meeting with mediator. | 0.30 | 147.00 |
| 03/04/24 | MAM | B320 | A101 | Prepare for (5.2) and attend | 10.00 | 4,900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation session (4.8). | | |
| 03/04/24 | SAO | B110 | A110 | Attend pre-meeting with the client in preparation for today's informational mediation meeting. | 1.40 | 420.00 |
| 03/04/24 | SAO | B190 | A103 | Prepare Oral Argument Acknowledgment Form for Trahant's appeal (0.3); finalize the same (0.3). | 0.60 | 180.00 |
| 03/04/24 | SAO | B310 | A105 | Emails with Ms. Futrell regarding religious order claim issues. | 0.40 | 120.00 |
| 03/04/24 | SAO | B310 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding prescription issues. | 0.30 | 90.00 |
| 03/04/24 | SAO | B110 | A104 | Review transcript of February 22, 2024 hearing. | 0.30 | 90.00 |
| 03/04/24 | SAO | B110 | A110 | Continue preparing today's production of ANOI cover notes. | 1.50 | 450.00 |
| 03/04/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's meeting. | 0.30 | 90.00 |
| 03/04/24 | SAO | B190 | A103 | Draft Coterra 9019 Motion (2.1); draft proposed order for the same (0.5). | 2.60 | 780.00 |
| 03/04/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 03/04/24 | WGZ | B320 | A106 | Communications with client representative regarding strategy for mediation. | 2.10 | 630.00 |
| 03/04/24 | EDW | B110 | A107 | Reviewed email from Ms. Capone regarding Chubb document requests. | 0.10 | 40.00 |
| 03/04/24 | EDW | B110 | A104 | Reviewed documents for production to Chubb. | 0.90 | 360.00 |
| 03/04/24 | EDW | B110 | A107 | Email to Ms. Capone regarding Chubb document requests. | 0.10 | 40.00 |
| 03/04/24 | EDW | B320 | A104 | Reviewed mediation issues and status. | 0.40 | 160.00 |
| 03/04/24 | EDW | B320 | A104 | Reviewed status and current draft of non-monetary proposal | 0.50 | 200.00 |

Case 20-10846 Doc 3880-4 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit D - Jones Walkers Thirty-Nine Monthly Fee Application Page 40 of 264 Page 15 of 50

048576.17696001.1221865                                                                        Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | (0.3) and communications with client regarding same (0.2). |  |  |
| 03/04/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning retrieval and handling of data for production. | 0.10 | 17.00 |
| 03/04/24 | GMS | B110 | A110 | Retrieval and network organization of subpoena return materials. | 0.30 | 51.00 |
| 03/04/24 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload and organization of data within Relativity review platform. | 0.10 | 17.00 |
| 03/04/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning retrieval and integration of supplemental productions. | 0.10 | 17.00 |
| 03/04/24 | GMS | B110 | A110 | Download and network organization of supplemental productions. | 0.30 | 51.00 |
| 03/04/24 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload and organization of supplemental productions. | 0.10 | 17.00 |
| 03/04/24 | CVM | B160 | A103 | Reviewed January 2024 fee statements (0.3); organized and compiled for client's review (0.6). | 0.90 | 270.00 |
| 03/05/24 | EJF | B320 | A103 | Revisions to draft disclosure statement. | 0.50 | 245.00 |
| 03/05/24 | EJF | B320 | A104 | Review opinions re: plan-related issue for disclosure statement. | 0.80 | 392.00 |
| 03/05/24 | EJF | B320 | A106 | Conference call re: plan-related issues. | 0.70 | 343.00 |
| 03/05/24 | EJF | B120 | A107 | Conference call re: outstanding Tolling Agreement Extension. | 0.20 | 98.00 |
| 03/05/24 | EJF | B120 | A105 | Emails re: outstanding Tolling Agreement Extension. | 0.10 | 49.00 |
| 03/05/24 | EJF | B120 | A107 | Conference call re: outstanding Tolling Agreement Extension (.2); review email re same (.1). | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/05/24 | EJF | B320 | A103 | Revisions to plan-related document. | 2.40 | 1,176.00 |
| 03/05/24 | EJF | B320 | A107 | Email re: plan-related issues. | 0.40 | 196.00 |
| 03/05/24 | EJF | B320 | A105 | Office conference re: mediation issues (.2); conference call re: unknown claims rep issue (.1). | 0.30 | 147.00 |
| 03/05/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee. | 0.50 | 245.00 |
| 03/05/24 | MAM | B190 | A104 | Attend weekly Committee counsel call (0.5); conference with client regarding numerous issues including mediation and committee calls (0.5); discussions with Ms. Oppenheim regarding open action items (0.5);  work on appeal issues (4.1). | 5.60 | 2,744.00 |
| 03/05/24 | SAO | B110 | A108 | Weekly Committee cousel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.50 | 150.00 |
| 03/05/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items arising out of yesterday's meeting. | 0.50 | 150.00 |
| 03/05/24 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Ms. Futrell, and the client regarding claim and non-monetary issues. | 0.50 | 150.00 |
| 03/05/24 | SAO | B110 | A103 | Prepare correspondence to counsel for certain survivors as a follow-up to yesterday's meeting. | 1.30 | 390.00 |
| 03/05/24 | SAO | B190 | A108 | Discussions with Mr. Gennardo regarding 9019 motions (0.2); emails with Mr. Gennardo regarding the same (0.7). | 0.90 | 270.00 |
| 03/05/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.00 | 300.00 |
| 03/05/24 | SAO | B190 | A103 | Continue drafting Coterra 9019 motion. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/05/24 | SAO | B130 | A105 | Correspondences with Mr. Good regarding lease issues concerning the sale of 3200 Canal Street. | 0.70 | 210.00 |
| 03/05/24 | SAO | B310 | A103 | Prepare updated abuse claims data for Unknown Claims Representative. | 1.70 | 510.00 |
| 03/05/24 | SAO | B190 | A103 | Begin drafting Chevron 9019 motion. | 0.90 | 270.00 |
| 03/05/24 | EDW | B320 | A103 | Continued work on non-monetary proposal. | 0.50 | 200.00 |
| 03/05/24 | EDW | B110 | A104 | Reviewed updates regarding mediation and bankruptcy issues. | 0.40 | 160.00 |
| 03/05/24 | EDW | B110 | A107 | Reviewed email from Ms. Capone regarding Chubb document requests. | 0.10 | 40.00 |
| 03/05/24 | JPG | B130 | A107 | Correspondence with Unity's counsel re: conditional release. | 0.50 | 200.00 |
| 03/05/24 | JPG | B130 | A105 | Correspondence with JW team on time deadlines under purchase agreement. | 0.20 | 80.00 |
| 03/05/24 | JPG | B130 | A108 | Email correspondence with buyer's counsel and brokers on Unity release update and access to site. | 0.30 | 120.00 |
| 03/05/24 | JPG | B130 | A106 | Email with client re: inspection rights and access to Unity space. | 0.30 | 120.00 |
| 03/06/24 | RPV | B320 | A105 | Conference with Mr. Mintz regarding call with client and further mediation discussions and issues. | 0.50 | 245.00 |
| 03/06/24 | MAM | B190 | A104 | Attend weekly commercial committee call (0.7); address issues related to plan discussions and mediation (2.2); work on issues related to pr (1.8). | 3.80 | 1,862.00 |
| 03/06/24 | RPV | B310 | A106 | Emails with client, JW team, and counsel regarding claims issues. | 0.50 | 245.00 |
| 03/06/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Altazan. | | |
| 03/06/24 | SAO | B110 | A104 | Review insurance policies from the client to be prepared for production. | 0.90 | 270.00 |
| 03/06/24 | SAO | B310 | A103 | Follow-up correspondence to the Unknown Claims Representative regarding abuse claim issue. | 0.40 | 120.00 |
| 03/06/24 | SAO | B310 | A105 | Emails with Mr. Mintz regarding prescription issues. | 0.30 | 90.00 |
| 03/06/24 | SAO | B110 | A101 | Begin preparing for Tuesday's meeting with John Perry. | 0.80 | 240.00 |
| 03/06/24 | SAO | B310 | A103 | Correspondences with the client regarding abuse claims data. | 0.80 | 240.00 |
| 03/06/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Tuesday's meeting with John Perry and global case issues. | 0.10 | 30.00 |
| 03/06/24 | SAO | B190 | A103 | Begin preparing procedural overview section of oral argument outline for Trahant's appeal. | 3.10 | 930.00 |
| 03/06/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.80 | 136.00 |
| 03/06/24 | EJF | B320 | A103 | Revisions to plan-related documents. | 4.40 | 2,156.00 |
| 03/06/24 | EJF | B120 | A107 | Emails re: tolling agreement extension. | 0.40 | 196.00 |
| 03/06/24 | EDW | B110 | A104 | Continued review of documents to be produced. | 0.90 | 360.00 |
| 03/06/24 | EDW | B310 | A104 | Reviewed multiple coverage letters regarding abuse claims from certain insurers. | 0.40 | 160.00 |
| 03/06/24 | CVM | B160 | A104 | Review February invoice to prepare for interim fee application. | 2.00 | 600.00 |
| 03/07/24 | RPV | B320 | A108 | Telephone conference with counsel concerning conversations with client and | 0.50 | 245.00 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones
Walkers Thirty-Ninth Monthly Fee Application Page 44 of 264    Page 19 of 50

048576.17696001.1221865                                                          Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | mediation strategy. |  |  |
| 03/07/24 | SAO | B310 | A106 | Emails with the client regarding claims data. | 0.40 | 120.00 |
| 03/07/24 | SAO | B130 | A104 | Review new offer for 1941 Dauphine Street. | 0.50 | 150.00 |
| 03/07/24 | EJF | B320 | A103 | Revisions to plan-related document. | 0.70 | 343.00 |
| 03/07/24 | EJF | B320 | A106 | Email to client re: revisions to plan-related document. | 0.10 | 49.00 |
| 03/07/24 | WGZ | B310 | A106 | Strategy regarding mediation (.9) communications with client representative regarding strategy (1.2). | 2.00 | 600.00 |
| 03/07/24 | EDW | B310 | A104 | Reviewed abuse claim issues regarding revival window and constitutionality. | 0.30 | 120.00 |
| 03/07/24 | EDW | B320 | A104 | Reviewed status regarding non-monetary proposal (0.2) and communications with client regarding same (0.3). | 0.50 | 200.00 |
| 03/08/24 | RPV | B320 | A106 | Telephone call with client regarding mediation and communication issues. | 1.00 | 490.00 |
| 03/08/24 | RPV | B320 | A108 | Telephone call with counsel regarding call with mediator and mediation issues. | 0.80 | 392.00 |
| 03/08/24 | RPV | B320 | A104 | Review memo regarding plan legal issue (0.3) and email to (0.1) and from (0.1) counsel regarding same. | 0.50 | 245.00 |
| 03/08/24 | RPV | B320 | A104 | Review of memo regarding meeting with representatives of parishes (0.3) and emails to client regarding same (0.1). | 0.40 | 196.00 |
| 03/08/24 | SAO | B110 | A101 | Continue preparing for Tuesday's meeting with John Perry. | 0.50 | 150.00 |
| 03/08/24 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.30 | 90.00 |
| 03/08/24 | SAO | B110 | A104 | Briefly review transcript of | 0.30 | 90.00 |

Case 20-10846 Doc 3286-4 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit D - Jones Walkers Thirty-Ninth Monthly Fee Application Page 45 of 264 Page 20 of 50

048576.17696001.1221865
Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | February 28, 2024 hearing. | | |
| 03/08/24 | SAO | B190 | A103 | Continue preparing procedural overview section of oral argument outline for Trahant's appeal. | 3.40 | 1,020.00 |
| 03/08/24 | EJF | B320 | A103 | Continued revisions to plan-related documents. | 4.80 | 2,352.00 |
| 03/08/24 | EJF | B320 | A106 | Memo (.1) and conference call (.1) with client re: plan-related issues. | 0.30 | 147.00 |
| 03/08/24 | EJF | B120 | A105 | Emails re: tolling agreement extension. | 0.10 | 49.00 |
| 03/08/24 | EDW | B320 | A104 | Reviewed status regarding non-monetary proposal. | 0.40 | 160.00 |
| 03/08/24 | MAM | B320 | A105 | Attend various conference calls to prepare for mediation session. | 2.30 | 1,127.00 |
| 03/08/24 | CVM | B160 | A104 | Review February invoice to ensure compliance with UST guidelines. | 0.40 | 120.00 |
| 03/09/24 | SAO | B190 | A103 | Prepare jurisdiction section of oral argument outline for Trahant's appeal. | 3.10 | 930.00 |
| 03/09/24 | JPG | B130 | A108 | Correspondence with broker on inspections of 3200 Canal. | 0.10 | 40.00 |
| 03/10/24 | SAO | B190 | A103 | Prepare competent evidence section of oral argument outline for Trahant's appeal. | 2.10 | 630.00 |
| 03/10/24 | SAO | B190 | A103 | Begin preparing monetary sanctions section of oral argument outline for Trahant's appeal. | 1.30 | 390.00 |
| 03/10/24 | SAO | B190 | A103 | Begin preparing due process section of oral argument outline for Trahant's appeal (2.2); continue preparing the same (3.1). | 5.30 | 1,590.00 |
| 03/11/24 | JPG | B130 | A107 | Email to Unity counsel re: response on conditional release. | 0.10 | 40.00 |
| 03/11/24 | RPV | B190 | A105 | Reviewed draft Rule 28(j) letter | 0.50 | 245.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit D - Jones
Walkers Thirty-Nine Monthly Fee Application Page 46 of 264 Page 21 of 50

048576.17696001.1221865                                                    Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to be filed in Trahant's appeal (0.3) and Office conference with Mr. Mintz regarding same (0.2). | | |
| 03/11/24 | RPV | B320 | A106 | Reviewed mediation memo from client (0.2) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 03/11/24 | RPV | B210 | A104 | Reviewed Order Granting Joint Motion to Appoint Additional Mediator. | 0.10 | 49.00 |
| 03/11/24 | SAO | B130 | A108 | Correspondence to the Committees regarding price reduction for 1941 Dauphine Street. | 0.40 | 120.00 |
| 03/11/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including tomorrow's meeting with John Perry, next week's omnibus hearing, and oral argument in Trahant's appeal. | 0.70 | 210.00 |
| 03/11/24 | SAO | B190 | A104 | Review Order Granting Joint Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 03/11/24 | SAO | B190 | A108 | Request service of Order Granting Joint Motion to Appoint Additional Mediator. | 0.10 | 30.00 |
| 03/11/24 | SAO | B190 | A106 | Correspondences with the client and Jones Walker team regarding Order Granting Joint Motion to Appoint Additional Mediator. | 0.20 | 60.00 |
| 03/11/24 | SAO | B110 | A104 | Review memo from the client regarding tomorrow's meeting with John Perry. | 0.10 | 30.00 |
| 03/11/24 | SAO | B190 | A103 | Draft Rule 28(j) letter to be filed in Trahant's appeal. | 4.10 | 1,230.00 |
| 03/11/24 | SAO | B130 | A105 | Emails with Mr. Good regarding upcoming deadlines in connection with the sale of 3200 Canal Street. | 0.20 | 60.00 |
| 03/11/24 | MAM | B320 | A104 | Strategy meeting with Ms. Oppenheim (0.7); prepare for | 4.80 | 2,352.00 |

Case 20-10846 Doc 3888-46 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit Twelve Walkers Thirty-Nine Fee Application Page 47 of 264 Page 22 of 50

048576.17696001.1221865

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation (1.4); continue addressing issues related to plan and mediation (2.7). | | |
| 03/11/24 | WGZ | B320 | A106 | Review order regarding mediation (.3); Communications with Archdiocese representative regarding same (.4). | 0.70 | 210.00 |
| 03/11/24 | EJF | B120 | A107 | Emails re: tolling agreement extension. | 0.40 | 196.00 |
| 03/11/24 | EJF | B120 | A105 | Emails re: tolling agreement extension. | 0.10 | 49.00 |
| 03/11/24 | EJF | B320 | A103 | Revisions to plan-related document. | 2.60 | 1,274.00 |
| 03/11/24 | EJF | B320 | A106 | Emails to client regarding revisions to plan-related document. | 0.20 | 98.00 |
| 03/11/24 | EJF | B320 | A105 | Emails with JW team regarding revisions to plan-related document. | 0.20 | 98.00 |
| 03/11/24 | EDW | B320 | A104 | Analyzed comments regarding non-monetary proposal. | 2.10 | 840.00 |
| 03/11/24 | EDW | B110 | A104 | Reviewed order appointing mediator. | 0.10 | 40.00 |
| 03/11/24 | EDW | B190 | A104 | Reviewed draft Rule 28(3) letter regarding Trahant appeal. | 0.10 | 40.00 |
| 03/11/24 | CVM | B160 | A104 | Review Febraury invoice to ensure compliance with UST Guidelines. | 1.20 | 360.00 |
| 03/12/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding client, mediation, and plan issues. | 1.00 | 490.00 |
| 03/12/24 | RPV | B320 | A106 | Preparation office conference with JW team, client and counsel regarding meeting with mediator. | 1.50 | 735.00 |
| 03/12/24 | RPV | B320 | A108 | Office conference with mediator, JW team, client and counsel regarding mediation issues. | 2.50 | 1,225.00 |
| 03/12/24 | RPV | B320 | A106 | Follow-up office conference with JW team, client and counsel | 0.50 | 245.00 |

Case 20-10846 Doc 3888-4 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit D - Jones Walkers Thirty-Nine Month Fee Application Page 48 of 264   Page 23 of 50

048576.17696001.1221865                                                    Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding mediation issues and meeting with mediator. | | |
| 03/12/24 | SAO | B110 | A101 | Prepare for today's meeting with John Perry. | 0.60 | 180.00 |
| 03/12/24 | SAO | B320 | A109 | Attend meeting with John Perry, the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, and Mr. Draper. | 2.30 | 690.00 |
| 03/12/24 | SAO | B110 | A106 | Discussions with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, and Mr. Draper before and after today's meeting with John Perry. | 2.60 | 780.00 |
| 03/12/24 | SAO | B190 | A103 | Memo to Mr. Gennardo regarding outstanding action items in connection with the Coterra and Chevron 9019 motions. | 1.50 | 450.00 |
| 03/12/24 | SAO | B130 | A108 | Calls with Mr. Laudumiey regarding 3200 Canal Street. | 0.20 | 60.00 |
| 03/12/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items arising out of today's meeting with John Perry. | 0.70 | 210.00 |
| 03/12/24 | SAO | B130 | A105 | Discussions with Mr. Mintz and Mr. Good regarding sale of 3200 Canal Street. | 0.30 | 90.00 |
| 03/12/24 | JPG | B130 | A107 | Call with F. Laudumiey (Bankruptcy counsel to Unity) re conditional release. | 0.20 | 80.00 |
| 03/12/24 | JPG | B130 | A104 | Analysis re: Unity conditional release and Bankruptcy code. | 0.30 | 120.00 |
| 03/12/24 | JPG | B130 | A105 | Discussions re: Unity conditional release. | 0.20 | 80.00 |
| 03/12/24 | MAM | B320 | A109 | Attend meeting with mediator, client, and JW Team (2.3); attend pre and post internal meetings regarding meeting with mediator (2.6); discussions with Ms. Oppenheim regarding follow-up action items (0.7); discussions regarding unity release (0.4). | 6.00 | 2,940.00 |
| 03/12/24 | WGZ | B320 | A106 | Review proposed strategy for meeting with mediator (1.0); | 2.20 | 660.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones
Walkers Thirty-Nine Monthly Fee Application Page 49 of 264 Page 24 of 50

048576.17696001.1221865

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications with Archdiocese representative regarding mediation strategy (1.2). | | |
| 03/12/24 | EJF | B320 | A104 | Analyze plan-related issues. | 1.20 | 588.00 |
| 03/12/24 | EJF | B320 | A106 | Email to client re: plan-related issues and analysis of same. | 0.50 | 245.00 |
| 03/12/24 | EJF | B320 | A103 | Revise plan-related pleadings. | 4.80 | 2,352.00 |
| 03/12/24 | EDW | B320 | A109 | Prepared for (1.2) and attended mediation meeting with Mr. Perry, client, and JW Team (2.3). | 3.50 | 1,400.00 |
| 03/12/24 | EDW | B190 | A104 | Reviewed legal issues regarding new legislation. | 0.30 | 120.00 |
| 03/12/24 | EDW | B310 | A104 | Reviewed issues regarding abuse claims and insurance coverage under Louisiana law. | 0.90 | 360.00 |
| 03/12/24 | EDW | B320 | A104 | Reviewed status and response for non-monetary proposal. | 0.50 | 200.00 |
| 03/12/24 | CVM | B160 | A104 | Review Jones Walker's February invoice to ensure compliance with UST Guidelines. | 1.50 | 450.00 |
| 03/12/24 | LFA | B320 | A103 | Conducted case analysis for plan issues. | 2.50 | 1,000.00 |
| 03/13/24 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding Mediation, plan issues and upcoming meetings strategy. | 1.50 | 735.00 |
| 03/13/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding calls with mediator and client regarding request for response and meeting schedules. | 0.80 | 392.00 |
| 03/13/24 | RPV | B320 | A105 | Emails with clients regarding Meeting with counsel, tolling agreement, response to counsel's request and related matters. | 0.80 | 392.00 |
| 03/13/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C.O., | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | T.B., M.R., R.V. | | |
| 03/13/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary issues (0.3); call with Ms. Futrell regarding the same (0.2); call with Mr. Mintz regarding the same (0.1). | 0.60 | 180.00 |
| 03/13/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 03/13/24 | SAO | B190 | A103 | Finalize Rule 28(j) letter to be filed in Trahant's appeal (0.5); finalize the same (0.3). | 0.80 | 240.00 |
| 03/13/24 | SAO | B130 | A108 | Calls with Mr. Laudumiey (counsel for tenant) and Mr. Good regarding lease issues concerning the sale of 3200 Canal Street. | 0.20 | 60.00 |
| 03/13/24 | SAO | B310 | A108 | Emails with claims & noticing agent regarding claim inquiry from survivor counsel. | 0.20 | 60.00 |
| 03/13/24 | SAO | B110 | A110 | Prepare supplemental production of policy information. | 1.40 | 420.00 |
| 03/13/24 | SAO | B310 | A104 | Review Omnibus Motion for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.50 | 150.00 |
| 03/13/24 | SAO | B120 | A105 | Emails with Ms. Futrell regarding tolling issues. | 0.10 | 30.00 |
| 03/13/24 | SAO | B130 | A104 | Review revised drafts of Malta Release for 3200 Canal Street (0.4); analyze legal issue in connection with the same (0.4). | 0.80 | 240.00 |
| 03/13/24 | SAO | B130 | A105 | Call with Mr. Good regarding Malta Release for 3200 Canal Street. | 0.20 | 60.00 |
| 03/13/24 | SAO | B110 | A108 | Review correspondence from Blank Rome regarding inquiry from Puritan insurance. | 0.20 | 60.00 |
| 03/13/24 | SAO | B310 | A103 | Work on religious order claims analysis. | 4.60 | 1,380.00 |
| 03/13/24 | JPG | B130 | A107 | Phone call with F. Laudumiey re: feedback on conditional release. | 0.20 | 80.00 |

Case 20-10846 Doc 3886-4 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit Twelfth
Walkers Thirty-Nine Fee Application Page 51 of 264 Page 26 of 50

048576.17696001.1221865                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/13/24 | JPG | B130 | A105 | Review of revisions to conditional release with S. Oppenheim. | 0.30 | 120.00 |
| 03/13/24 | JPG | B130 | A104 | Review of 3200 lease re: sale of property by landlord. | 0.20 | 80.00 |
| 03/13/24 | JPG | B130 | A103 | Revise Unity conditional release for 3200 Canal Street. | 0.20 | 80.00 |
| 03/13/24 | JPG | B130 | A107 | Email to F. Laudumiey regarding revised Unity conditional release. | 0.30 | 120.00 |
| 03/13/24 | MAM | B190 | A104 | Conference calls regarding mediation (1.7); attend weekly commerical committee call (0.6); attend discussions regarding non-monetary issues (0.4); continue addressing plan-related issues (6.9). | 9.60 | 4,704.00 |
| 03/13/24 | EJF | B320 | A105 | Office conference re: plan and mediation issues. | 0.80 | 392.00 |
| 03/13/24 | EJF | B320 | A103 | Revise plan-related documents. | 5.80 | 2,842.00 |
| 03/13/24 | EJF | B320 | A105 | Office conference re: plan-related documents. | 0.10 | 49.00 |
| 03/13/24 | EJF | B120 | A106 | Emails re: tolling extension. | 0.10 | 49.00 |
| 03/13/24 | EDW | B320 | A104 | Reviewed communications with the Committee regarding the non-monetary proposal. | 0.10 | 40.00 |
| 03/13/24 | EDW | B320 | A104 | Reviewed issues regarding terms of non-monetary proposal. | 0.80 | 320.00 |
| 03/13/24 | EDW | B190 | A104 | Reviewed Trahant appeal supplemental record. | 0.10 | 40.00 |
| 03/13/24 | EDW | B110 | A104 | Reviewed communications with the client regarding strategy. | 0.40 | 160.00 |
| 03/13/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 03/13/24 | LFA | B310 | A103 | Case analysis to assist with plan issues. | 3.80 | 1,520.00 |
| 03/14/24 | RPV | B110 | A106 | Multiple emails to (0.2) and from (0.2) JW team and client regarding tolling agreement and | 0.50 | 245.00 |

Case 20-10846 Doc 2388-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D Wells
Walkers Thirty-Ninth Monthly Fee Application Page 52 of 264 Page 27 of 50

048576.17696001.1221865

Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Office conference with Mr. Mintz regarding same (0.1). | | |
| 03/14/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding call from mediator, non-monetary meeting and issues, transition issues and related matters. | 1.50 | 735.00 |
| 03/14/24 | RPV | B320 | A106 | Communications with client and JW team regarding meeting with mediator and preparation for same, non-monetary meeting and preparation for same, valuation and insurance issues. | 1.60 | 784.00 |
| 03/14/24 | RPV | B320 | A105 | Reviewed memo from client regarding mediation (0.2) and replied to same to propose additional project (0.5). | 0.70 | 343.00 |
| 03/14/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case administration issues, including next week's non-monetary meeting, Trahant's appeal, and contemplated 9019 motions. | 0.20 | 60.00 |
| 03/14/24 | SAO | B190 | A105 | Call with Ms. Pickett to discuss additional 28(j) letter to be filed in Trahant's appeal (0.3); emails with Ms. Pickett regarding the same (0.3). | 0.60 | 180.00 |
| 03/14/24 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Gennardo, and counsel from Talbot Carmouche regarding 9019 motions. | 0.40 | 120.00 |
| 03/14/24 | SAO | B190 | A103 | Prepare additional Rule 28(j) letter to be filed in Trahant's appeal. | 1.30 | 390.00 |
| 03/14/24 | SAO | B110 | A108 | Follow up correspondence from John Perry's assistant regarding Tuesday's meeting. | 0.10 | 30.00 |
| 03/14/24 | SAO | B190 | A103 | Revise 9019 settlement motions and exhibits following today's call with Mr. Mintz, Mr. Gennardo, and counsel at Talbot Carmouche. | 1.90 | 570.00 |
| 03/14/24 | SAO | B130 | A105 | Calls with Mr. Good regarding | 0.30 | 90.00 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones Walkers Thirty-Nine Monthly Fee Application Page 53 of 264 Page 28 of 50

048576.17696001.1221865                                                      Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | lease issues concerning the sale of 3200 Canal Street (0.2); emails with Mr. Good regarding the same (0.1). | | |
| 03/14/24 | SAO | B130 | A103 | Resume drafting motion to sell 3200 Canal Street. | 0.80 | 240.00 |
| 03/14/24 | SAO | B110 | A105 | Memos with the client regarding global case strategy issues. | 0.40 | 120.00 |
| 03/14/24 | SAO | B310 | A103 | Continue preparing religious order claims analysis. | 2.30 | 690.00 |
| 03/14/24 | SAO | B110 | A104 | Initial review of communication from survivor counsel. | 0.20 | 60.00 |
| 03/14/24 | JPG | B130 | A106 | Correspondence with client on Unity release for 3200 Canal. | 0.20 | 80.00 |
| 03/14/24 | JPG | B130 | A107 | Phone call with F. Laudumiey re: RCC acknowledgment in conditional release. | 0.20 | 80.00 |
| 03/14/24 | JPG | B130 | A105 | Confer with JW team re: acknowledgment of RCCANO in conditional release. | 0.20 | 80.00 |
| 03/14/24 | JPG | B130 | A103 | Revise Unity conditional release for 3200 Canal. | 0.20 | 80.00 |
| 03/14/24 | JPG | B130 | A107 | Email to F. Laudumiey re: revised draft of Unity conditional release for 3200 Canal Street. | 0.20 | 80.00 |
| 03/14/24 | JPG | B130 | A107 | Follow up with F. Laudumiey re: conditional release for 3200 Canal Street. | 0.10 | 40.00 |
| 03/14/24 | JPG | B130 | A107 | Update to buyer's counsel re: Unity conditional release for 3200 Canal Street. | 0.20 | 80.00 |
| 03/14/24 | MAM | B190 | A104 | Prepare for (1.3) and attend meeting on 9019 settlements (0.6); address issues related to Unity conditional release (2.9); work on mediation memo (3.9). | 8.70 | 4,263.00 |
| 03/14/24 | KMP | B190 | A105 | Call with S. Oppenheim re: strategy for 28(j) letters. | 0.30 | 120.00 |
| 03/14/24 | KMP | B190 | A104 | Review and comment on 28(j) | 0.10 | 40.00 |

Case 20-10846 Doc 3886-4 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit D Walkers
Walkers Thirty-Nine Monthly Fee Application Page 54 of 264 Page 29 of 50

048576.17696001.1221865                                                                 Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | letter. | | |
| 03/14/24 | WGZ | B320 | A106 | Strategy regarding numerous mediation issues. | 2.20 | 660.00 |
| 03/14/24 | EJF | B320 | A105 | Office conference re: plan-related document. | 0.10 | 49.00 |
| 03/14/24 | EDW | B190 | A104 | Reviewed Second Rule 28(3) letter regarding the Trahant appeal. | 0.10 | 40.00 |
| 03/14/24 | EDW | B320 | A104 | Reviewed non-monetary proposal issues. | 1.30 | 520.00 |
| 03/14/24 | EDW | B310 | A104 | Reviewed  clause claims issues regarding insurance coverage. | 1.50 | 600.00 |
| 03/15/24 | RPV | B320 | A106 | Emails with client, counsel, JW and BR team regarding insurance issues in connection with plan and mediation. | 0.70 | 343.00 |
| 03/15/24 | SAO | B190 | A103 | Finalize redacted copy of settlement agreement to be filed with Chevron 9019 motion. | 0.70 | 210.00 |
| 03/15/24 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding February 2024 Monthly Operating Report. | 0.10 | 30.00 |
| 03/15/24 | SAO | B190 | A103 | Finalize second Rule 28(j) letter to be filed in Trahant's appeal (0.4); file the same (0.3). | 0.70 | 210.00 |
| 03/15/24 | SAO | B190 | A103 | Update oral argument outline for Trahant's appeal to reflect this week's developments. | 1.20 | 360.00 |
| 03/15/24 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding plan issues. | 0.10 | 30.00 |
| 03/15/24 | SAO | B310 | A103 | Memo to the client and Mr. Draper regarding religious order claims analysis. | 0.60 | 180.00 |
| 03/15/24 | SAO | B190 | A103 | Prepare bad faith section of oral argument outline for Trahant's appeal. | 3.90 | 1,170.00 |
| 03/15/24 | SAO | B190 | A103 | Begin preparing protective order violation section of oral argument outline for Trahant's appeal. | 3.70 | 1,110.00 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones
Walkers Thirty-Ninth Monthly Fee Application Page 55 of 264 Page 30 of 50

048576.17696001.1221865                                                          Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/15/24 | JPG | B130 | A107 | Correspondence with buyer's counsel on title objections for 3200 Canal Street. | 0.10 | 40.00 |
| 03/15/24 | JPG | B130 | A107 | Review of email from F. Laudumiey re: approval of conditional release for 3200 Canal Street. | 0.20 | 80.00 |
| 03/15/24 | JPG | B130 | A107 | Phone call with F. Laudumiey re: conditional release for 3200 Canal Street. | 0.20 | 80.00 |
| 03/15/24 | MAM | B190 | A104 | Begin reviewing oral argument ouline for Trahant appeal (1.3); communications regarding Rule 28(j) letters (0.4); continue drafting mediation memo (1.3). | 3.00 | 1,470.00 |
| 03/15/24 | RPV | B190 | A105 | Reviewed Response filed by Appellant Mr. Richard C. Trahant. | 0.30 | 147.00 |
| 03/15/24 | RPV | B320 | A105 | Email from Ms. Futrell regarding confirmation of Camden plan. | 0.30 | 147.00 |
| 03/15/24 | RPV | B130 | A106 | Emails from and to JW team and clients regarding real estate properties. | 0.50 | 245.00 |
| 03/15/24 | EJF | B320 | A101 | Prepare for mediation by reviewing documents and notes from previous meetings and preparing a summary. | 4.70 | 2,303.00 |
| 03/15/24 | EDW | B320 | A104 | Continued analysis of non-monetary proposal issues. | 2.10 | 840.00 |
| 03/15/24 | EDW | B190 | A104 | Reviewed issues regarding ANO property and abuse claims. | 0.80 | 320.00 |
| 03/15/24 | LFA | B160 | A103 | Analyzed fee issues. | 2.00 | 800.00 |
| 03/16/24 | SAO | B190 | A103 | Continue preparing protective order violation section of oral argument outline for Trahant's appeal. | 3.70 | 1,110.00 |
| 03/16/24 | SAO | B190 | A103 | Review and revise oral argument outline for Trahant's appeal. | 1.80 | 540.00 |
| 03/16/24 | SAO | B190 | A101 | Gather cases for Mr. Mintz's | 1.90 | 570.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review in preparation for oral argument in Trahant's appeal. | | |
| 03/17/24 | SAO | B190 | A104 | Review extensive exhibits to Coterra Settlement Agreement. | 0.90 | 270.00 |
| 03/17/24 | SAO | B190 | A103 | Draft Motion to Seal Chevron 9019 Motion. | 2.00 | 600.00 |
| 03/17/24 | JPG | B130 | A106 | Update to client on Unity release. | 0.10 | 40.00 |
| 03/18/24 | JPG | B130 | A105 | Email with client on execution of Malta release. | 0.30 | 120.00 |
| 03/18/24 | JPG | B130 | A107 | Email to F. Laudumey re: executed conditional release. | 0.10 | 40.00 |
| 03/18/24 | JPG | B130 | A107 | Email to buyer's counsel regarding executed Malta release. | 0.10 | 40.00 |
| 03/18/24 | RPV | B320 | A106 | Telephone conversation with Client regarding non-monetary meeting issues . | 0.60 | 294.00 |
| 03/18/24 | EJF | B120 | A107 | Emails re: tolling extension (0.2) and conference re: same (0.3). | 0.50 | 245.00 |
| 03/18/24 | EJF | B320 | A103 | Draft and revise email re: mediation issue. | 0.90 | 441.00 |
| 03/18/24 | EJF | B320 | A105 | Office conference re: plan-related issues. | 0.70 | 343.00 |
| 03/18/24 | EJF | B320 | A103 | Draft plan-related document. | 1.10 | 539.00 |
| 03/18/24 | EJF | B320 | A106 | Review memo from client (.1); attend meeting re: mediation (1.0). | 1.10 | 539.00 |
| 03/18/24 | RPV | B320 | A106 | Reviewed memo from client regarding issues and action items arising from meeting with mediator (0.4) and correspondence from Counsel and call with clients, expert, counsel and JW team regarding same (1.1). | 1.50 | 735.00 |
| 03/18/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding issues raised in meeting with client concerning action items and future strategy | 0.50 | 245.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit D Jones
Walkers Thirty-Ninth Monthly Fee Application Page 57 of 264 Page 32 of 50
048576.17696001.1221865

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in mediation. | | |
| 03/18/24 | RPV | B320 | A108 | Telephone conference with counsel regarding research project and follow up to do projects arising from issues raised in mediation | 0.40 | 196.00 |
| 03/18/24 | SAO | B310 | A103 | Memo to Ms. Futrell regarding religious order claim issue. | 0.70 | 210.00 |
| 03/18/24 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on March 21, 2024. | 1.50 | 450.00 |
| 03/18/24 | SAO | B130 | A105 | Emails with Mr. Good regarding Malta Release for 3200 Canal Street. | 0.20 | 60.00 |
| 03/18/24 | SAO | B320 | A101 | Prepare for meeting with Ms. Futrell regarding plan issues. | 0.40 | 120.00 |
| 03/18/24 | SAO | B320 | A105 | Meeting with Ms. Futrell regarding plan issues. | 0.80 | 240.00 |
| 03/18/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including this week's non-monetary meeting, omnibus hearing, and contemplated motions. | 0.90 | 270.00 |
| 03/18/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding the Malta Release for 3200 Canal Street. | 0.20 | 60.00 |
| 03/18/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Linscott, Ms. Futrell, and Mr. Draper to discuss global case strategy and updates (1.3); emails with the client regarding the same (0.2). | 1.50 | 450.00 |
| 03/18/24 | SAO | B190 | A103 | Revise draft 9019 motions per comments from Mr. Mintz. | 0.30 | 90.00 |
| 03/18/24 | SAO | B190 | A108 | Correspondence to counsel for the UST and the Committees enclosing draft 9019 motions and attachments. | 0.50 | 150.00 |
| 03/18/24 | EDW | B310 | A104 | Reviewed issues regarding mediation, including abuse | 1.20 | 480.00 |

Case 20-10846 Doc 3388-46 Filed 08/23/24 Entered 08/23/24 04:21:53 Exhibit Twelfth
Walkers Thirty-Nine Monthly Fee Application Page 58 of 264 Page 33 of 50

048576.17696001.1221865                                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claims issues. | | |
| 03/18/24 | EDW | B320 | A104 | Reviewed non-monetary provisions, policies and procedures. | 1.80 | 720.00 |
| 03/18/24 | CVM | B160 | A104 | Begin preparing Exhibit B to Jones Walker's February Fee Statement. | 1.40 | 420.00 |
| 03/18/24 | MAM | B190 | A104 | Zoom meeting with the client, Ms. Oppenheim, Mr. Vance, Mr. Linscott, Ms. Futrell, and Mr. Draper to discuss global case strategy and updates (1.3); conference with Ms. Oppenheim regarding case administration issues (0.9); review and revise Rule 9019 motions (1.4); analyze plan issues (2.9). | 6.50 | 3,185.00 |
| 03/19/24 | RPV | B320 | A106 | Emails with Clients regarding channeling injunction issues (0.3) and Office conferences with Ms. Futrell and Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 03/19/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding non-monetary meeting with counsel. | 0.40 | 196.00 |
| 03/19/24 | EJF | B320 | A104 | Review plan documents. | 2.20 | 1,078.00 |
| 03/19/24 | EJF | B320 | A103 | Draft memo re plan documents. | 2.50 | 1,225.00 |
| 03/19/24 | EJF | B320 | A105 | Office conference re plan related document. | 0.70 | 343.00 |
| 03/19/24 | EJF | B320 | A101 | Prepare for meeting re plan document. | 0.80 | 392.00 |
| 03/19/24 | EJF | B320 | A106 | Emails to client re plan document (0.1) and meeting re same (0.1). | 0.20 | 98.00 |
| 03/19/24 | EJF | B120 | A107 | Phone call re: tolling extension. | 0.10 | 49.00 |
| 03/19/24 | RPV | B190 | A104 | Reviewed Notice of Status Report Ahead of the March 21, 2024 Omnibus Hearing Filed by International Insurance Company, United States Fire Insurance Company. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/19/24 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Jones Walker's February 2024 Monthly Statement. | 0.10 | 30.00 |
| 03/19/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's non-monetary meeting and Thursday's omnibus hearing. | 0.30 | 90.00 |
| 03/19/24 | SAO | B110 | A103 | Update Notice of Agenda for Thursday's hearing. | 0.30 | 90.00 |
| 03/19/24 | SAO | B110 | A104 | Review U.S. Fire and International's Status Report in Advance of March 21, 2024 Omnibus Hearing. | 0.10 | 30.00 |
| 03/19/24 | SAO | B110 | A104 | Review memos from Ms. Futrell to prepare for tomorrow's non-monetary meeting. | 0.70 | 210.00 |
| 03/19/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding new oral argument date in Trahant's appeal. | 0.20 | 60.00 |
| 03/19/24 | EDW | B320 | A104 | Continued review and analysis of non-monetary provisions issues in preparation for meeting with the mediator. | 2.50 | 1,000.00 |
| 03/19/24 | EDW | B110 | A104 | Reviewed US Fire status report filed by Mr. Baye. | 0.10 | 40.00 |
| 03/19/24 | JPG | B130 | A107 | Phone call with K. Winters on Unity lease matters for 3200 Canal. | 0.20 | 80.00 |
| 03/19/24 | JPG | B130 | A107 | Correspondence with P. McEnery re: lease matters on 3200 Canal Street. | 0.20 | 80.00 |
| 03/19/24 | JPG | B130 | A104 | Cursory review of title materials provided by K. Winters | 0.30 | 120.00 |
| 03/19/24 | JPG | B130 | A108 | Email to P. McEnery re: ownership of improvement on 3200 Canal Street. | 0.20 | 80.00 |
| 03/19/24 | CVM | B160 | A104 | Review invoice to ensure compliance with UST Guidelines. | 0.80 | 240.00 |
| 03/19/24 | CVM | B160 | A104 | Review invoice to ensure compliance with UST Guidelines. | 3.50 | 1,050.00 |

Case 20-10846 Doc 3388-46 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Twelfth Walkers Thirty-Nine Monthly Fee Application Fee Statement Page 60 of 264 Page 35 of 50

048576.17696001.1221865                                                                                           Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/20/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning D.C.L., D.A.L., D.G.W., K.W.W., S.N.M. and K.W.W.J.'s Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.30 | 147.00 |
| 03/20/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning K.G, M.L., P.L. and K.Z's Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.20 | 98.00 |
| 03/20/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning Thomas Hauth's Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 98.00 |
| 03/20/24 | RPV | B320 | A106 | Office conference with (0.3) and email to client (0.2) regarding mediation issues. | 0.50 | 245.00 |
| 03/20/24 | RPV | B310 | A104 | Reviewed Motion for Leave to file Sexual Abuse Survivor Proof of Claim Filed on behalf of T. A. P. | 0.10 | 49.00 |
| 03/20/24 | RPV | B110 | A104 | Reviewed Notice of Agenda. | 0.10 | 49.00 |
| 03/20/24 | SAO | B310 | A104 | Review orders approving three stipulations concerning various motions for leave. | 0.20 | 60.00 |
| 03/20/24 | SAO | B310 | A108 | Request service via claims & noticing agent of orders approving three stipulations concerning various motions for leave. | 0.10 | 30.00 |
| 03/20/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on March 21, 2024 (0.4); file the same (0.4). | 0.80 | 240.00 |
| 03/20/24 | SAO | B310 | A106 | Further emails with the client regarding religious order claims. | 0.40 | 120.00 |
| 03/20/24 | SAO | B120 | A105 | Emails with Ms. Futrell regarding tolling issues. | 0.20 | 60.00 |

Case 20-10846 Doc 3848-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones Walkers Thirty-Ninth Monthly Fee Application Page 61 of 264 Page 36 of 50

048576.17696001.1221865                                                                 Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/20/24 | SAO | B190 | A109 | Listen in to today's hearing in the Trahant adversary proceeding. | 0.20 | 60.00 |
| 03/20/24 | SAO | B190 | A106 | Emails with the client and Jones Walker team regarding Notice of New Oral Argument Date for Trahant's appeal. | 0.20 | 60.00 |
| 03/20/24 | SAO | B320 | A109 | Meeting with the client in advance of today's non-monetary meeting (0.5); attend non-monetary meeting with John Perry and the survivor side (1.2). | 1.70 | 510.00 |
| 03/20/24 | EJF | B320 | A101 | Prepare for plan document meetings. | 3.30 | 1,617.00 |
| 03/20/24 | EJF | B320 | A109 | Attend plan document meetings. | 2.00 | 980.00 |
| 03/20/24 | EJF | B120 | A107 | Emails re: tolling extension. | 0.20 | 98.00 |
| 03/20/24 | EDW | B310 | A104 | Continued review of abuse claims issues in connection with mediation. | 2.10 | 840.00 |
| 03/20/24 | EDW | B320 | A101 | Continued preparation for meeting with mediator regarding non-monetary proposal. | 0.10 | 40.00 |
| 03/20/24 | EDW | B110 | A104 | Reviewed agenda regarding bankruptcy hearing. | 0.10 | 40.00 |
| 03/20/24 | WGZ | B310 | A106 | Strategy regarding mediation issues. | 0.90 | 270.00 |
| 03/20/24 | AK | B190 | A104 | Analyzed discovery documents previously produced to insurers. | 1.20 | 480.00 |
| 03/20/24 | CVM | B160 | A104 | Review and analyze January fee statements (0.6); communications with client regarding same (0.4). | 1.00 | 300.00 |
| 03/20/24 | MAM | B320 | A104 | Prepare for non-monetary meeting (3.1); discussions regarding the same (1.4). | 4.50 | 2,205.00 |
| 03/21/24 | RPV | B190 | A104 | Reviewed email from Mr. Gisleson and list of personal property proposed to sell to fund settlement. | 0.30 | 147.00 |
| 03/21/24 | RPV | B320 | A106 | Emails from JW team and client | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding non-monetary mediation. | | |
| 03/21/24 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding Mediation issues and non-monetary issue | 0.40 | 196.00 |
| 03/21/24 | RPV | B320 | A106 | Telephone conversation with Client regarding non-monetary meeting and related matters. | 0.50 | 245.00 |
| 03/21/24 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding non-monetary meeting. | 0.50 | 245.00 |
| 03/21/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding yesterday's non-monetary meeting and global case issues. | 0.40 | 120.00 |
| 03/21/24 | SAO | B110 | A108 | Discussions with Mr. Landis (counsel for the Apostolates) regarding today's hearing. | 0.20 | 60.00 |
| 03/21/24 | SAO | B190 | A109 | Listen in to today's omnibus hearing. | 0.50 | 150.00 |
| 03/21/24 | SAO | B190 | A104 | Review partial settlement demand regarding personal property. | 0.50 | 150.00 |
| 03/21/24 | SAO | B310 | A104 | Review T.A.P.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 03/21/24 | EJF | B320 | A105 | Conference calls and emails re: mediation issues. | 0.90 | 441.00 |
| 03/21/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary commitments proposals and response to the Committee proposals. | 0.80 | 320.00 |
| 03/21/24 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding personal property demands regarding mediation. | 0.20 | 80.00 |
| 03/21/24 | AK | B190 | A104 | Analyzed discovery documents previously produced to insurers. | 1.30 | 520.00 |
| 03/21/24 | CVM | B160 | A104 | Continued reviewing February invoice to ensure compliance with UST Guidelines. | 0.80 | 240.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones
Walkers Thirty-Nine Monthly Fee Application Page 38 of 50

048576.17696001.1221865                                                      Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/21/24 | MAM | B190 | A109 | Prepare for (2.7) and attend/argue at omnibus hearing (0.5). | 3.20 | 1,568.00 |
| 03/22/24 | SAO | B120 | A105 | Discussions with Mr. Mintz and Ms. Futrell regarding tolling issues. | 0.20 | 60.00 |
| 03/22/24 | SAO | B120 | A108 | Emails with counsel for the Commercial Committee regarding pension and tolling issues. | 0.20 | 60.00 |
| 03/22/24 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.50 | 150.00 |
| 03/22/24 | SAO | B310 | A104 | Analyze the Louisiana Supreme Court's prescription decision in Bienvenu. | 1.30 | 390.00 |
| 03/22/24 | SAO | B310 | A105 | Call with Mr. Mintz regarding the Louisiana Supreme Court's prescription decision in Bienvenu. | 0.20 | 60.00 |
| 03/22/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for February 2024 Monthly Operating Report. | 1.10 | 330.00 |
| 03/22/24 | SAO | B110 | A103 | Complete February 2024 Monthly Operating Report form. | 0.90 | 270.00 |
| 03/22/24 | EDW | B310 | A104 | Reviewed La. Supreme Court decision in Bienvenue case regarding constitutionality of the revival statute. | 0.90 | 360.00 |
| 03/22/24 | WGZ | B190 | A106 | Review and analysis of La. Supreme Court decision regarding unconstitutionality of three year book back window (1.2); Strategy regarding mediation (1.0); Communications with client representative regarding mediator strategy (1.4). | 3.50 | 1,050.00 |
| 03/22/24 | RPV | B310 | A104 | Emails among team regarding Louisiana State Supreme Court ruling and reviewed same. | 1.00 | 490.00 |
| 03/22/24 | LFA | B310 | A103 | Claims analysis and strategy to assist with plan. | 4.00 | 1,600.00 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D Twelfes
Walkers Thirty-Ninth Monthly Fee Application Page 64 of 264 Page 39 of 50

048576.17696001.1221865                                                                    Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/22/24 | MAM | B190 | A104 | Prepare for oral argument in Trahant appeal (4.8); receipt and review of supreme cout decision (0.7). | 5.50 | 2,695.00 |
| 03/23/24 | WGZ | B310 | A106 | Further strategy and communications with client representative regarding prescription and mediator issue. | 1.20 | 360.00 |
| 03/23/24 | LFA | B320 | A103 | Researched plan issues. | 2.50 | 1,000.00 |
| 03/24/24 | SAO | B310 | A106 | Emails with the client and Jones Walker team regarding prescription issues. | 0.40 | 120.00 |
| 03/24/24 | SAO | B110 | A110 | Review bank statements for February 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.8). | 2.10 | 630.00 |
| 03/24/24 | SAO | B130 | A103 | Draft motion to amend OLDP lease to extend term. | 2.50 | 750.00 |
| 03/24/24 | RPV | B320 | A106 | Drafted and revised email to client, counsel and JW team regarding Supreme Court ruling and impact on plan issues. | 1.00 | 490.00 |
| 03/24/24 | JRT | B190 | A104 | Review Supreme Court's decision regarding prescription (0.5); emails regarding same (0.2); consider the effect on settlement issues (0.3). | 1.00 | 300.00 |
| 03/24/24 | SAO | B310 | A103 | Prepare memo to file regarding the Louisiana Supreme Court's prescription decision in Bienvenu. | 2.10 | 630.00 |
| 03/24/24 | EDW | B190 | A106 | Communications with client and counsel regarding La. Supreme Court ruling and planning regarding mediation. | 0.50 | 200.00 |
| 03/25/24 | JPG | B130 | A104 | Review of email and documentation from G. McLeod re: title matters for 3200 Canal and other diligence items. | 0.30 | 120.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones Walkers Thirty-Nine Fee Application Page 65 of 264 Page 40 of 50

048576.17696001.1221865                                                                 Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/25/24 | JPG | B130 | A106 | Email to client on 3200 Canal Street transaction matters. | 0.20 | 80.00 |
| 03/25/24 | RPV | B320 | A106 | Emails among team and client regarding Louisiana Supreme Court Decision. | 0.50 | 245.00 |
| 03/25/24 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024. | 0.30 | 147.00 |
| 03/25/24 | RPV | B190 | A104 | Reviewed Thirteenth Status Report Regarding Bankruptcy of Defendant, The Roman Catholic Church of the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 03/25/24 | RPV | B320 | A104 | Reviewed mediator's questions (0.5) and Office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 03/25/24 | RPV | B320 | A106 | Telephone conversation with client regarding call with mediator and related matters. | 0.50 | 245.00 |
| 03/25/24 | RPV | B320 | A106 | Zoom meeting with client, counsel, JW team and Mr. Murray regarding Supreme Court ruling, plan issues and mediation agenda. | 1.00 | 490.00 |
| 03/25/24 | SAO | B190 | A103 | Respond to inquiries from the UST regarding draft 9019 motions. | 1.20 | 360.00 |
| 03/25/24 | SAO | B110 | A106 | Emails with the client regarding global case strategy. | 0.30 | 90.00 |
| 03/25/24 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the J.W. Doe matter (0.2); file the same (0.2). | 0.40 | 120.00 |
| 03/25/24 | SAO | B110 | A110 | File February 2024 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 03/25/24 | SAO | B310 | A105 | Call with Mr. Wegmann regarding the Louisiana Supreme Court's prescription decision in Bienvenu (0.2); calls with Mr. Mintz regarding the same (0.3). | 0.50 | 150.00 |
| 03/25/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. | 0.80 | 240.00 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 04:01:53 Exhibit Twelfth Walkers Thirty-Ninth Monthly Fee Application Page 66 of 264 Page 41 of 50

048576.17696001.1221865                                                              Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz, Mr. Vance, Mr. Wegmann, Mr. Murray, and Mr. Draper regarding global case strategy. | | |
| 03/25/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 3200 Canal Street. | 0.90 | 270.00 |
| 03/25/24 | EDW | B310 | A104 | Reviewed issues regarding abuse claims and strategy regarding mediation. | 2.10 | 840.00 |
| 03/25/24 | WGZ | B310 | A106 | Review a d analysis of prescription issues and strategy regarding mediation. | 1.90 | 570.00 |
| 03/25/24 | MAM | B310 | A104 | Analysis of Louisiana Supreme Court Decision (1.2); strategy regarding same (1.6); discussions with client regarding decision and next steps; zoom meeting regarding global case strategy (3.8). | 6.60 | 3,234.00 |
| 03/26/24 | JPG | B130 | A108 | Review of correspondence from brokers / buyer's counsel on 3200 Canal Street transaction. | 0.20 | 80.00 |
| 03/26/24 | JPG | B130 | A107 | Phone call with K. Winters re: title objections. | 0.20 | 80.00 |
| 03/26/24 | JPG | B130 | A108 | Follow up email to brokers re: title objections on 3200 Canal Street. | 0.10 | 40.00 |
| 03/26/24 | JPG | B130 | A105 | Phone call with JW team on 3200 Canal transaction and status of buyer diligence. | 0.20 | 80.00 |
| 03/26/24 | JPG | B130 | A106 | Phone call with client regarding 3200 Canal transaction. | 0.20 | 80.00 |
| 03/26/24 | RPV | B320 | A106 | Meetings with client and Mr. Mintz regarding agenda for meeting with Committee counsel. | 2.00 | 980.00 |
| 03/26/24 | RPV | B190 | A106 | Emails among team regarding oral argument in Trahant case. | 0.50 | 245.00 |
| 03/26/24 | RPV | B190 | A105 | Email from Mr. Wegmann regarding Committee Call and legal issue related to Supreme Court ruling (0.2) and Office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |

Case 20-10846 Doc 3388-46 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit Twenty Walkers Thirty-Nine Interim Fee Application Page 67 of 264 Page 42 of 50

048576.17696001.1221865                                                    Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/26/24 | RPV | B110 | A106 | Emails from (0.2) and to (0.4) JW team and client regarding Call with UCC counsel. | 0.60 | 294.00 |
| 03/26/24 | RPV | B320 | A106 | Telephone conversation with Client and Mr. Mintz regarding call with UCC counsel, real estate sales, communications with mediator and related matters. | 0.80 | 392.00 |
| 03/26/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including sale of 3200 Canal Street, draft 9019 motions, and draft motion to amend revised lease. | 1.10 | 330.00 |
| 03/26/24 | SAO | B130 | A105 | Correspondences with Mr. Good regarding 3200 Canal Street. | 0.30 | 90.00 |
| 03/26/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Bryant, Mr. Kuebel, Mr. Caine, Mr. Nasatir, and Mr. Stang. | 0.50 | 150.00 |
| 03/26/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |
| 03/26/24 | SAO | B190 | A108 | Correspondences with Mr. Gennardo and Mr. Coenen regarding draft 9019 motions (0.5); call with Mr. Coenen of Talbot Carmouche regarding the same (0.2); emails with counsel for the UST and the Committees regarding the same (0.2). | 0.90 | 270.00 |
| 03/26/24 | SAO | B110 | A108 | Discussions with Ms. Michaelson of Blank Rome regarding insurance issues. | 0.30 | 90.00 |
| 03/26/24 | SAO | B110 | A105 | Discussion with Mr. Wegmann regarding global case strategy. | 0.20 | 60.00 |
| 03/26/24 | SAO | B130 | A103 | Review and revise draft Motion to Amend OLDP/JeffCap lease. | 0.60 | 180.00 |
| 03/26/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees enclosing draft Motion to Amend OLDP/JeffCap lease. | 0.30 | 90.00 |

Case 20-10846 Doc 3288-46 Filed 08/23/24 Entered 08/23/24 14:21:53 Exhibit D - Jones Walkers Thirty-Ninth Monthly Fee Application Page 68 of 264 Page 43 of 50

048576.17696001.1221865                                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/26/24 | SAO | B130 | A108 | Correspondence with Mr. McEnery to request global real estate call with the Committees. | 0.20 | 60.00 |
| 03/26/24 | SAO | B190 | A101 | Begin preparing for Mr. Mintz's moot in advance of oral argument in Trahant's appeal. | 0.40 | 120.00 |
| 03/26/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding additional action items in preparation for oral argument in Trahant's appeal. | 0.20 | 60.00 |
| 03/26/24 | EDW | B310 | A104 | Continued review of abuse claims issues in light of La. Supreme Court holding regarding revival statute. | 1.40 | 560.00 |
| 03/26/24 | EDW | B320 | A104 | Reviewed communications with client regarding mediation issues. | 0.30 | 120.00 |
| 03/26/24 | EDW | B310 | A104 | Continued review of abuse claims prescription issues and mediation issues. | 0.90 | 360.00 |
| 03/26/24 | WGZ | B320 | A106 | Strategy regarding mediation (2.4) and communication with Archdiocese representative regarding same (0.7). | 3.10 | 930.00 |
| 03/26/24 | LFA | B310 | A103 | Analyzed claims to assist with plan issues. | 4.00 | 1,600.00 |
| 03/26/24 | MAM | B190 | A104 | Attend weekly call with committee (0.5); communications with Mr. Perry and client regarding the same (0.3); work on mediation issues (2.5); conference with Ms. Oppenheim regarding case administration (1.1); | 4.40 | 2,156.00 |
| 03/27/24 | JPG | B130 | A106 | Email correspondence with client regarding 3200 Canal Street transaction and draft email to buyer. | 0.30 | 120.00 |
| 03/27/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding calls with mediators, agenda for meeting with Committee counsel, and call with client. | 0.60 | 294.00 |

Case 20-10846 Doc 3388-46 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit Twelfth Walkers Thirty-Ninth Monthly Fee Application Page 69 of 264 Page 44 of 50

048576.17696001.1221865                                                                 Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/27/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding call with client and legal issues related to Supreme Court ruling on prescription. | 0.50 | 245.00 |
| 03/27/24 | JPG | B130 | A108 | Review of correspondence from buyer on title objections for 3200 Canal. | 0.20 | 80.00 |
| 03/27/24 | JPG | B130 | A106 | Email with client re: 3200 Canal Street sale notice from buyer, | 0.10 | 40.00 |
| 03/27/24 | JPG | B130 | A105 | Phone call with S. Oppenheim re: sale motion for 3200 Canal Street. | 0.10 | 40.00 |
| 03/27/24 | RPV | B320 | A104 | Worked on mediation discussion points by review of claims, memo and documents. | 5.00 | 2,450.00 |
| 03/27/24 | JPG | B130 | A106 | Meet with client on 3200 Canal Street. | 0.30 | 120.00 |
| 03/27/24 | JPG | B130 | A107 | Phone call with K. Winters re: title objection. | 0.20 | 80.00 |
| 03/27/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding oral argument in Trahant's appeal. | 0.60 | 180.00 |
| 03/27/24 | SAO | B110 | A101 | Prepare for today's call with counsel for the Commercial Committee. | 0.20 | 60.00 |
| 03/27/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 03/27/24 | SAO | B130 | A104 | Review correspondence from purchaser for 3200 Canal Street. | 0.10 | 30.00 |
| 03/27/24 | SAO | B130 | A105 | Call with Mr. Good regarding sale of 3200 Canal Street. | 0.10 | 30.00 |
| 03/27/24 | SAO | B130 | A108 | Discussions with Mr. Gennardo regarding information requests from the Commercial Committee regarding extension of OLDP/JeffCap lease. | 0.50 | 150.00 |
| 03/27/24 | SAO | B190 | A108 | Call with Ms. George regarding draft 9019 motions (0.1); | 0.40 | 120.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D Verles Walkers Thirty-Nine Monthly Fee Application Page 70 of 264    Page 45 of 50

048576.17696001.1221865                                                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | correspondence to Mr. Gennardo and Mr. Coenen regarding the same (0.3). | | |
| 03/27/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding draft 9019 motions. | 0.40 | 120.00 |
| 03/27/24 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding interest in Catholic Bookstore & Vacant Lots (0.1); review emails from Mr. Browne regarding the same (0.8). | 0.90 | 270.00 |
| 03/27/24 | SAO | B190 | A103 | Supplement oral argument outline for Trahant's appeal per request from Mr. Mintz. | 2.90 | 870.00 |
| 03/27/24 | EDW | B310 | A104 | Continued review of abuse claims prescription issues and mediation issues. | 0.90 | 360.00 |
| 03/27/24 | MAM | B190 | A104 | Meeting with mr. Perry (0.6); discussions with Ms. Oppenheim regarding Trahant appeal (0.6); attend weekly commercial committee call (0.7); discussions regarding Rule 9019 motions (0.4); call with Mr. Vance regarding mediation issues (0.5); continue addressing mediation issues (3.8). | 6.60 | 3,234.00 |
| 03/28/24 | JPG | B130 | A108 | Email to purchaser re: declining to address title objections related to leasehold interest on 3200 Canal. | 0.40 | 160.00 |
| 03/28/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding meeting with mediator and Committee counsel and calls with clients. | 1.00 | 490.00 |
| 03/28/24 | SAO | B190 | A101 | Continue preparing for Mr. Mintz's moot in advance of oral argument in Trahant's appeal. | 2.40 | 720.00 |
| 03/28/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case issues, including global case strategy, oral argument in Trahant's appeal, draft 9019 motions, and real estate issues. | 0.90 | 270.00 |
| 03/28/24 | SAO | B130 | A108 | Coordinate The McEnery | 0.30 | 90.00 |

Case 20-10846 Doc 3288-4 Filed 08/23/24 Entered 08/23/24 18:01:51 Exhibit D - Jones Walkers Thirty-Nine Monthly Fee Application Page 71 of 264 Page 46 of 50

048576.17696001.1221865                                                                 Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Company's preparation of an updated market rent study of the OLDP property per request from the Commercial Committee. | | |
| 03/28/24 | SAO | B130 | A108 | Correspondences with counsel for the Commercial Committee regarding proposed extension of the OLDP/JeffCap Lease. | 0.70 | 210.00 |
| 03/28/24 | SAO | B130 | A106 | Emails with the client regarding proposed extension of OLDP/JeffCap lease. | 0.20 | 60.00 |
| 03/28/24 | SAO | B190 | A108 | Coordinate call with Talbot Carmouche and counsel for the Committees and UST regarding draft 9019 motions. | 0.40 | 120.00 |
| 03/28/24 | SAO | B130 | A105 | Call with Mr. Good regarding status of 3200 Canal Street sale. | 0.10 | 30.00 |
| 03/28/24 | SAO | B190 | A108 | Correspondences with Bill Steffes (bankruptcy counsel for Talbot Carmouche) regarding draft 9019 motions. | 1.10 | 330.00 |
| 03/28/24 | SAO | B170 | A104 | Review Zobrio's Ninth Interim Fee Application (0.1), Actuarial Value's Second Interim Fee Application (0.1), Stegall Benton's Seventh Interim Fee Application (0.1), and Locke Lord's Eleventh Interim Fee Application (0.2). | 0.50 | 150.00 |
| 03/28/24 | EDW | B310 | A104 | Reviewed abuse claims data regarding preparation for continued mediation. | 1.80 | 720.00 |
| 03/28/24 | LFA | B160 | A103 | Revised fee application. | 2.80 | 1,120.00 |
| 03/28/24 | LFA | B310 | A103 | Analyzed claims against the estate. | 3.00 | 1,200.00 |
| 03/28/24 | JPG | B130 | A105 | Phone call with S. Oppenheim re: 3200 Canal PSA. | 0.10 | 40.00 |
| 03/28/24 | MAM | B190 | A104 | Discussion with Ms. Oppenheim regarding oral argument, real estate issues, and other case strategy (0.9); review oral argument outline (2.8); work on mediation issues (2.2). | 5.90 | 2,891.00 |

Case 20-10846 Doc 3880-4 Filed 08/23/24 Entered 08/23/24 10:41:53 Exhibit D Walkers
Walkers Thirty-Nine Monthly Fee Application Page 72 of 264 Page 47 of 50

048576.17696001.1221865                                                                      Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/29/24 | RPV | B320 | A104 | Revised memo for mediation on legal issues to share with mediator (0.8) and emails regarding same (0.2). | 1.00 | 490.00 |
| 03/29/24 | SAO | B110 | A104 | Review transcript of March 21, 2024 omnibus hearing. | 0.20 | 60.00 |
| 03/29/24 | SAO | B190 | A102 | Conduct research in preparation for Monday's call regarding draft 9019 motions. | 1.10 | 330.00 |
| 03/29/24 | LFA | B160 | A103 | Reviewed bankruptcy filings to assist with fee application. | 3.50 | 1,400.00 |
| 03/29/24 | RPV | B320 | A104 | Reviewed emails with Committee counsel, client and counsel regarding financial information request. | 0.70 | 343.00 |
| 03/29/24 | CVM | B160 | A103 | Drafted February Fee Statements for Debtor's professionals. | 1.60 | 480.00 |
| 03/29/24 | MAM | B190 | A104 | Analyze caselaw in support of oral argument for Trahant Fifth Circuit appeal. | 3.60 | 1,764.00 |
| 03/30/24 | SAO | B190 | A105 | Correspondences with Mr. Mintz regarding oral argument prep for Trahant's appeal. | 0.50 | 150.00 |
| 03/30/24 | SAO | B310 | A105 | Email to Mr. Mintz regarding proof of claim no. 61. | 0.20 | 60.00 |
| 03/30/24 | LFA | B160 | A103 | Reviewed fee applications of certain Committee professionals. | 3.00 | 1,200.00 |
| 03/30/24 | MAM | B190 | A104 | Prepare for oral argument on Trahant appeal, including review of briefs and cases. | 8.70 | 4,263.00 |
| 03/31/24 | SAO | B190 | A103 | Review and revise talking points for oral argument in Trahant's appeal. | 0.30 | 90.00 |
| 03/31/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding talking points for oral argument in Trahant's appeal. | 0.50 | 150.00 |

|  |  |  |  | **Total Fees:** |  | **$204,717.00** |

Case 20-10846 Doc 4240-4 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit D - Jones Walkers Thirty-Nine Monthly Fee Application Page 72 of 264 Page 48 of 50

048576.17696001.1221865                                                                                     Page 40

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 49.20 | 15,271.00 | 7,965.20 | 2,422,178.00 |
| B120 | Asset Analysis and Recovery | 3.40 | 1,533.00 | 368.20 | 123,951.00 |
| B130 | Asset Disposition | 24.00 | 8,375.00 | 997.80 | 301,396.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 679.20 | 209,012.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 26.50 | 9,080.00 | 1,873.10 | 584,286.00 |
| B170 | Fee/Employment Objections | 0.50 | 150.00 | 444.40 | 129,797.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 171.10 | 68,564.00 | 11,725.60 | 3,958,185.00 |
| B210 | Business Operations | 0.10 | 49.00 | 715.10 | 320,297.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 68.60 | 25,469.00 | 6,626.40 | 2,031,845.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 166.30 | 76,226.00 | 3,540.20 | 1,605,318.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 509.70 | 204,717.00 | 36,196.20 | 12,089,363.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | **509.70** | **$204,717.00** | **36,196.20** | **$12,089,363.00** |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 1.00 | $170.00 | $170.00 |
| BB | Bonnie Boudreaux | 2.00 | $170.00 | $340.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| LFA | Laura F. Ashley | 32.60 | $400.00 | $13,040.00 |
| EJF | Elizabeth J. Futrell | 60.90 | $490.00 | $29,841.00 |
| JPG | Jeffrey P. Good | 10.80 | $400.00 | $4,320.00 |
| AK | Allison Kingsmill | 4.40 | $400.00 | $1,760.00 |
| CVM | Caroline McCaffrey | 15.10 | $300.00 | $4,530.00 |
| MAM | Mark A. Mintz | 117.40 | $490.00 | $57,526.00 |
| SAO | Samantha Oppenheim | 153.70 | $300.00 | $46,110.00 |
| KMP | Kaytie M. Pickett | 0.40 | $400.00 | $160.00 |
| JRT | Jefferson R. Tillery | 1.00 | $300.00 | $300.00 |
| RPV | R P. Vance | 50.10 | $490.00 | $24,549.00 |
| EDW | Edward D. Wegmann | 40.20 | $400.00 | $16,080.00 |
| WGZ | Wayne G. Zeringue | 19.80 | $300.00 | $5,940.00 |
| MEH | Melissa E. Hollinger | 0.30 | $170.00 | $51.00 |
| | **Totals** | **509.70** | | **$204,717.00** |

## Other Charges

| | | |
|---|---|---|
| 03/01/2024 | Court Record Fees - \| Pacer March 2024 | 170.90 |
| 03/04/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-47; Date: 3/4/2024 - Case #20-10846 (Bankr. E.D. La.) - Transcript of hearing - 02/22/24 | 112.00 |
| 03/04/2024 | Long Distance - \|Phone - 1(541)912-4042 | 1.39 |
| 03/05/2024 | Long Distance - \|Phone - 1(541)912-4042 | 8.34 |
| 03/05/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 03/08/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-50; Date: 3/8/2024 - Transcript of hearing - 02/28/24 | 248.00 |
| 03/10/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 74.25 |
| 03/11/2024 | Long Distance - \|Phone - 1(202)469-8971 | 11.12 |
| 03/12/2024 | Meals; Mitchell, Tristan; 3/12/2024, Lunch for meeting - SJCC Warehouse LLC - 03/12/24 | 247.92 |
| 03/12/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 59.40 |
| 03/14/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 118.80 |
| 03/17/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 03/19/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 118.80 |
| 03/26/2024 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |

Case 20-10846 Doc 3388-4 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit D - Jones
Walkers Thirty-Nine Fee Application for Sage 75 of 264 Page 50 of 50

048576.17696001.1221865                                                          Page 42

**Other Charges**

| | | |
|---|---|---|
| 03/26/2024 | Long Distance - \|Phone - 1(212)885-5138 | 1.39 |
| 03/27/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 03/31/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 30.00 |
| 03/31/2024 | Relativity Data Hosting - March 2024 | 4,348.89 |
| | **Total Other Charges:** | **$5,604.09** |

**TOTAL AMOUNT DUE THIS INVOICE**                                   **$210,321.09**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $851,288.00 |
| YTD Disbursements | $28,907.91 |
| YTD Total | $880,195.91 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $12,089,363.00 |
| LTD Disbursements | $336,034.45 |
| LTD Total | $12,425,397.45 |

**EXHIBIT E**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Case No. 20-10846 |
| | Section "A" |
| Debtor. [1] | Chapter 11 |

**FORTIETH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD APRIL 1, 2024 THROUGH APRIL 30, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2024 through April 30, 2024 |
| Amount of Compensation Requested: | $202,055.00 |
| Net of 20% Holdback: | $161,644.00 |
| Amount of Expenses Requested: | $6,151.24 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $167,795.24 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from April 1, 2024 through April 30, 2024 (the "Fee Period"). By this fortieth statement, Jones Walker seeks payment in the amount of $167,795.24, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.    Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.    Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.    Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
   May 29, 2024

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from April 1, 2024 through April 30, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 55.00 | $22,000.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 0.70 | $343.00 |
| R. Patrick Vance | Partner | $490.00 | 43.30 | $21,217.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 14.20 | $4,260.00 |
| Jefferson R. Tillery | Partner | $300.00 | 0.50 | $150.00 |
| Laura F. Ashley | Partner | $400.00 | 49.20 | $19,680.00 |
| Mark A. Mintz | Partner | $490.00 | 90.90 | $44,541.00 |
| Jeffrey P. Good | Partner | $400.00 | 1.70 | $680.00 |
| Allison Kingsmill | Partner | $400.00 | 47.30 | $18,920.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 163.40 | $49,020.00 |
| Caroline M. Lee | Associate | $300.00 | 60.50 | $18,150.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 13.80 | $2,346.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 4.40 | $748.00 |
| **TOTAL** | | | **544.90** | **$202,055.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from April 1, 2024 through April 30, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 50.80 | $16,378.00 |
| B120 | Asset Analysis and Recovery | 33.40 | $13,360.00 |
| B130 | Asset Disposition | 17.40 | $5,563.00 |
| B160 | Fee/Employment Applications | 100.00 | $32,324.00 |
| B170 | Fee/Employment Objections | 14.40 | $5,206.00 |
| B190 | Other Contested Matters | 163.80 | $64,020.00 |
| B310 | Claims Administration and Objections | 65.30 | $23,835.00 |
| B320 | Plan and Disclosure Statement | 99.80 | $41,369.00 |
|  | **TOTAL** | **544.90** | **$202,055.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,368.15 |
| Relativity Data Hosting | $4,349.25 |
| Court Record Fees | $228.80 |
| Long Distance | $18.09 |
| Trial Transcripts | $88.00 |
| Other Professionals | $97.43 |
| Conference Call | $1.52 |
| **TOTAL** | **$6,151.24** |

**TOTAL FEES AND COSTS: $208,206.24**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

May 29, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:      048576
Matter:      17696001
Invoice #:   1226082

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 0.00 | 210,321.09 |
| **Previous Balance Due:** | | **$1,046,568.00** | **$36,199.24** | **$0.00** | **$704,075.95** | **$378,691.29** |

**Current Invoice:**

| | | | | | | |
|------|---------|------------|-----------|---|-------|-------------|
| 05/29/24 | 1226082 | $202,055.00 | $6,151.24 | | $0.00 | $208,206.24 |

**Grand Total Due – This Matter**                                                                 **$586,897.53**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**                          **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**                        **Account No.:   20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

May 29, 2024

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1226082 |
| New Orleans, LA  70125 | | |

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/01/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding issues and arguments in connection with Fifth Circuit oral argument in Trahant appeal. | 0.60 | 294.00 |
| 04/01/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues and strategy. | 0.70 | 343.00 |
| 04/01/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation issues and strategy. | 0.50 | 245.00 |
| 04/01/24 | SAO | B130 | A106 | Zoom meeting with the client, Mr. Mintz, and TMC representatives regarding real estate sale updates. | 0.40 | 120.00 |
| 04/01/24 | SAO | B130 | A103 | Draft email to counsel for the Committees regarding real estate developments. | 1.30 | 390.00 |
| 04/01/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding real estate issues, draft 9019 motions, and Trahant oral argument prep. | 0.50 | 150.00 |
| 04/01/24 | SAO | B190 | A103 | Continue reviewing and revising | 0.40 | 120.00 |

Case 20-10846 Doc 3880-5 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit E - Jones Walkers Fourth Fee Application Page 26 of 54

048576.17696001.1226082                                                                                          Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | talking points for oral argument in the Trahant appeal. | | |
| 04/01/24 | SAO | B190 | A108 | Call with Mr. Mintz and counsel for the UST, Committees, and Talbot Carmouche and Connick & Connick regarding draft 9019 motions (0.9); call with Mr. Mintz and counsel for Talbot Carmouche and Connick & Connick (Mr. Steffes) regarding the same (0.2). | 1.10 | 330.00 |
| 04/01/24 | SAO | B110 | A101 | Prepare agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 04/01/24 | EDW | B310 | A104 | Reviewed updates regarding abuse claims, including withdrawal of claim. | 0.90 | 360.00 |
| 04/01/24 | EDW | B190 | A104 | Reviewed Trahant appeal issues and preparation for oral argument. | 0.50 | 200.00 |
| 04/01/24 | WGZ | B190 | A106 | Strategy regarding mediation issues and analysis of Supreme Court ruling (2.6); communications with client representative regarding strategy (0.7). | 3.30 | 990.00 |
| 04/01/24 | CML | B160 | A103 | Draft CRI's Twelfth Interim Fee Application. | 2.60 | 780.00 |
| 04/01/24 | CML | B160 | A103 | Communications regarding Jones Walker's blended hourly rates. | 0.10 | 30.00 |
| 04/01/24 | CML | B160 | A103 | Draft KLA's Sixth Interim Fee Application, including exhibits. | 2.20 | 660.00 |
| 04/01/24 | CML | B160 | A103 | Continued drafting KLA's Sixth Interim Fee Application. | 0.10 | 30.00 |
| 04/01/24 | MAM | B190 | A104 | Attend zoom meeting with the client, Ms. Oppenheim, and TMC representatives regarding real estate sale updates (0.4); discussions with Ms. Oppenheim regarding real estate issues and Trahant oral argument prep (0.5); calls regarding draft 9019 motions (1.1); prepare for Fifth Circuit oral argument in Trahant | 7.40 | 3,626.00 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones
Walkers Interim Fee Application Statement Page 87 of 264 Page 412 of 54

048576.17696001.1226082                                                                  Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | appeal (5.4). | | |
| 04/01/24 | LFA | B120 | A103 | Researched plan issues. | 3.00 | 1,200.00 |
| 04/02/24 | JPG | B130 | A107 | Phone call with F. Laudumiey re: 3200 Canal Street. | 0.30 | 120.00 |
| 04/02/24 | RPV | B190 | A106 | Call with clients, counsel and JW team regarding litigation issues and solutions and related matters. | 1.00 | 490.00 |
| 04/02/24 | RPV | B320 | A104 | Worked on mediation issues and strategies. | 2.00 | 980.00 |
| 04/02/24 | SAO | B190 | A101 | Final preparations for tomorrow's oral argument in Trahant's appeal. | 1.30 | 390.00 |
| 04/02/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel. | 0.30 | 90.00 |
| 04/02/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr Mintz, Mr. Knapp, Mr. Kuebel, Mr; Bryant, Mr; Caine, Mr. Stang, and Mr. Nasatir. | 0.40 | 120.00 |
| 04/02/24 | SAO | B110 | A103 | Drat memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |
| 04/02/24 | SAO | B310 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Gennardo, and Mr. Gunn regarding prescription issues. | 0.60 | 180.00 |
| 04/02/24 | SAO | B130 | A101 | Begin preparing for next week's call with the Committees and TMC regarding real estate updates. | 0.50 | 150.00 |
| 04/02/24 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding description of services for Blank Rome's interim fee application. | 0.10 | 30.00 |
| 04/02/24 | SAO | B310 | A106 | Emails with the client regarding abuse claim issues. | 0.20 | 60.00 |
| 04/02/24 | SAO | B130 | A103 | Revise Motion to Amend Revised Lease and Proposed Order. | 1.10 | 330.00 |

Case 20-10846 Doc 3886-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit C - Jones Walker Monthly Fee Application Statement Page 88 of 264 of 54

048576.17696001.1226082                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/02/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tolling issues. | 0.20 | 60.00 |
| 04/02/24 | EDW | B310 | A104 | Reviewed status regarding various abuse claims issues and position regarding mediation. | 1.50 | 600.00 |
| 04/02/24 | EDW | B110 | A104 | Reviewed updates regarding weekly call with the Committee. | 0.20 | 80.00 |
| 04/02/24 | CML | B160 | A103 | Draft Blank Rome's Twelfth Interim Fee Application, includuing exhibits. | 4.10 | 1,230.00 |
| 04/02/24 | CML | B160 | A103 | Finalize Thirteenth Statement Regarding Compensation of OCPs. | 0.70 | 210.00 |
| 04/02/24 | CML | B160 | A103 | Begin drafting Jones Walker's Eleventh Interim Fee Application. | 0.60 | 180.00 |
| 04/02/24 | MAM | B190 | A104 | Prepare for Fifth Circuit oral argument in Trahant appeal, including review of caselaw and arguments. | 6.90 | 3,381.00 |
| 04/02/24 | LFA | B130 | A103 | Call with Ms. Chaisson to discuss sale issues. | 0.40 | 160.00 |
| 04/02/24 | LFA | B160 | A103 | Revised services rendered for interim fee application. | 2.50 | 1,000.00 |
| 04/03/24 | RPV | B190 | A108 | Court appearance for oral argument in Trahant appeal. | 2.50 | 1,225.00 |
| 04/03/24 | MAM | B190 | A109 | Attend and argue in Fifth Circuit for Trahant appeal (4.0); multiple conferences regarding the same (1.0). | 5.00 | 2,450.00 |
| 04/03/24 | SAO | B190 | A109 | Attend oral argument in Trahant's appeal. | 4.00 | 1,200.00 |
| 04/03/24 | SAO | B110 | A108 | Emails with Mr. Linscott regarding cash management order. | 0.10 | 30.00 |
| 04/03/24 | SAO | B310 | A106 | Emails with the client regarding abuse claim issues. | 0.20 | 60.00 |
| 04/03/24 | SAO | B130 | A103 | Revise purchase agreement for Catholic Bookstore and Adjacent Vacant Lot. | 2.40 | 720.00 |

Case 20-10846 Doc 3380-5 Filed 08/23/24 Entered 08/23/24 18:04:53 Exhibit E - Jones Walkers Eleventh Fee Application Statement Page 14 of 54

048576.17696001.1226082                                                                 Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/03/24 | SAO | B190 | A103 | Draft memo to the client regarding today's oral argument in Trahant's appeal. | 2.40 | 720.00 |
| 04/03/24 | EDW | B310 | A104 | Reviewed issues regarding abuse claims and pending litigation. | 0.80 | 320.00 |
| 04/03/24 | CML | B160 | A104 | Draft Jones Walker's Eleventh Interim Fee Application. | 6.00 | 1,800.00 |
| 04/03/24 | LFA | B160 | A103 | Reviewed and revised fee application (1.0); Corresponded with Ms. McCaffrey regarding same (.4). | 1.40 | 560.00 |
| 04/04/24 | RPV | B190 | A104 | Reviewed Petition for Rehearing (0.4) and Office conference with Client regarding same (1.6). | 2.00 | 980.00 |
| 04/04/24 | MAM | B190 | A109 | Meeting with client regarding strategy (1.6); review of pleadings (1.7).. | 3.30 | 1,617.00 |
| 04/04/24 | RPV | B310 | A105 | Emails with JW team regarding claims issues. | 0.50 | 245.00 |
| 04/04/24 | RPV | B130 | A104 | Reviewed Motion to Amend Agreed Orders and Revised Lease. | 0.00 | 0.00 |
| 04/04/24 | SAO | B190 | A103 | Revise and finalize memo to the client regarding yesterday's oral argument in Trahant's appeal. | 0.60 | 180.00 |
| 04/04/24 | SAO | B310 | A105 | Emails with the client regarding abuse claim issues. | 0.50 | 150.00 |
| 04/04/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's strategy meeting with the client. | 0.30 | 90.00 |
| 04/04/24 | SAO | B130 | A108 | Continue coordinating delivery of market rent study in connection with the OLDP / JeffCap lease. | 0.40 | 120.00 |
| 04/04/24 | SAO | B130 | A103 | Finalize Motion to Amend Agreed Orders and Revised Lease (0.2); file the same (0.2). | 0.40 | 120.00 |
| 04/04/24 | SAO | B130 | A103 | Prepare Notice of Hearing for Motion to Amend Agreed Orders | 0.30 | 90.00 |

Case 20-10846 Doc 3388-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit C - Jones
Walkers Fifteenth Fee Application Page 90 of 264 415 of 54

048576.17696001.1226082                                                           Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Revised Lease (0.2); file the same (0.1). | | |
| 04/04/24 | SAO | B130 | A108 | Request service via claims & noticing agent of Motion to Amend Agreed Orders and Revised Lease. | 0.10 | 30.00 |
| 04/04/24 | SAO | B310 | A104 | Analyze Senate Concurrent Resolution No. 26 (0.4); review Application for Rehearing in the Bienvenu case (0.8). | 1.20 | 360.00 |
| 04/04/24 | SAO | B170 | A104 | Review PSZJ's Eleventh Interim Fee Application (0.3), BRG's Ninth Interim Fee Application (0.3), Rock Creek's Seventh Interim Fee Application (0.1), | 0.70 | 210.00 |
| 04/04/24 | EDW | B310 | A104 | Reviewed abuse claims issues, including legislation action and prescription issues. | 1.70 | 680.00 |
| 04/04/24 | JRT | B190 | A104 | Review Motion for Rehearing (0.3) and emails regarding same (0.2). | 0.50 | 150.00 |
| 04/04/24 | WGZ | B190 | A106 | Strategy and analysis regarding prescription issues (2.9) communication with client representative regarding same (.9). | 3.80 | 1,140.00 |
| 04/04/24 | CML | B160 | A104 | Finalize interim fee applications for the Debtor's professionals. | 5.50 | 1,650.00 |
| 04/04/24 | LFA | B160 | A103 | Reviewed and revised fee applications. | 3.50 | 1,400.00 |
| 04/04/24 | LFA | B120 | A103 | Continued researching plan and claim objection issues. | 3.00 | 1,200.00 |
| 04/05/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz Regarding mediation issues, calls with clients and mediator and related matters. | 1.50 | 735.00 |
| 04/05/24 | SAO | B310 | A106 | Teams meeting with the client and Ms. Michaelson regarding abuse claims data. | 0.30 | 90.00 |
| 04/05/24 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Thirteenth Statement of Compensation to OCPs. | 0.20 | 60.00 |

Case 20-10846 Doc 3280-5 Filed 08/23/24 Entered 08/23/24 18:01:15 Exhibit C - Jones
Walkers Itemized Fee Applications Page 91 of 264 Page 416 of 54

048576.17696001.1226082                                                      Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/05/24 | SAO | B310 | A103 | Prepare omnibus joint stipulation concerning omnibus motion for leave filed on behalf of Reagan Thomas's four clients. | 0.80 | 240.00 |
| 04/05/24 | SAO | B310 | A108 | Correspondence to Reagan Thomas regarding omnibus motion for leave filed on behalf of four claimants. | 0.40 | 120.00 |
| 04/05/24 | SAO | B310 | A103 | Prepare joint stipulation concerning T.A.P's motion for leave. | 0.40 | 120.00 |
| 04/05/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding strategy issues following oral argument in Trahant's appeal. | 0.60 | 180.00 |
| 04/05/24 | EDW | B310 | A104 | Continued work on abuse claims analysis and related issues. | 1.90 | 760.00 |
| 04/05/24 | EDW | B320 | A104 | Reviewed mediation issues and updates. | 0.40 | 160.00 |
| 04/05/24 | EDW | B320 | A107 | Reviewed email from Mr. Schiardi regarding plan issue. | 0.10 | 40.00 |
| 04/05/24 | WGZ | B190 | A106 | Strategy regarding prescription issues and motion for rehearing (1.5). Communication with client representative regarding same (1.0); Analysis of Archdioceses' office motion for rehearing (1.0). | 3.50 | 1,050.00 |
| 04/05/24 | CML | B160 | A104 | Finalized Thirteenth Statement of Compensation for OCPs. | 0.90 | 270.00 |
| 04/05/24 | RPV | B320 | A104 | Reviewed draft of Non-Monetary Commitments. | 0.50 | 245.00 |
| 04/06/24 | JPG | B130 | A108 | Review of requested amendment on 3200 Canal Street. | 0.30 | 120.00 |
| 04/06/24 | JPG | B130 | A106 | Email to client outlining requested amendment from purchaser of 3200 Canal Street. | 0.40 | 160.00 |
| 04/07/24 | SAO | B130 | A106 | Correspondences with Mr. Good, Mr. McEnery, and the client regarding 3200 Canal Street. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/07/24 | SAO | B320 | A104 | Review latest draft of child protection provisions proposed by the Committee. | 0.50 | 150.00 |
| 04/07/24 | JPG | B130 | A106 | Correspondence with broker and client re: title matters for 3200 Canal Street. | 0.30 | 120.00 |
| 04/07/24 | JPG | B130 | A108 | Correspondence re: termination of 3200 Canal Street purchase agreement and return of deposit. | 0.30 | 120.00 |
| 04/08/24 | RPV | B320 | A106 | Telephone conference with client, counsel and Mr. Mintz regarding   mediation issues and strategies. | 0.50 | 245.00 |
| 04/08/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues and strategies. | 0.50 | 245.00 |
| 04/08/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and R.V., M.R., T.B., and C.O. | 0.10 | 49.00 |
| 04/08/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and T.A.P. | 0.10 | 49.00 |
| 04/08/24 | JPG | B130 | A107 | Phone call with F. Laudumiey re: 3200 Canal PSA termination with purchaser. | 0.10 | 40.00 |
| 04/08/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including tolling issues, non-monetary provisions, and client meetings. | 0.50 | 150.00 |
| 04/08/24 | SAO | B190 | A103 | Begin supplementing 9019 motions for the Coterra and Chevron settlements per last week's call with counsel for the UST and the Committees. | 0.50 | 150.00 |
| 04/08/24 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning T.A.P.'s Motion for Leave (0.2); file the same (0.2). | 0.40 | 120.00 |
| 04/08/24 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Joint Stipulation Concerning | 0.30 | 90.00 |

Case 20-10846 Doc 3838-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit E - Jones
Walkers Fourth Fee Application Statement Page 93 of 264 18 of 54

048576.17696001.1226082                                                        Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | T.A.P.'s Motion for Leave (0.2); request service of the same via claims & noticing agent (0.1). | | |
| 04/08/24 | SAO | B190 | A108 | Correspondence to Bill Steffes (counsel for Talbot Carmouche and Connick & Connick) regarding draft 9019 motions and accompanying employment and fee applications. | 1.10 | 330.00 |
| 04/08/24 | SAO | B310 | A103 | Finalize omnibus stipulation concerning omnibus motion for leave filed on behalf of four claimants (0.3); file the same (0.2). | 0.50 | 150.00 |
| 04/08/24 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on omnibus stipulation concerning omnibus motion for leave filed on behalf of four claimants (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 90.00 |
| 04/08/24 | SAO | B110 | A106 | Emails with the client and Jones Walker team regarding omnibus hearing dates for the remainder of the year. | 0.90 | 270.00 |
| 04/08/24 | SAO | B320 | A105 | Call with Mr. Wegmann regarding latest draft of child protection provisions proposed by the Committee. | 0.20 | 60.00 |
| 04/08/24 | EDW | B320 | A104 | Reviewed Committee's new proposal regarding non-monetary commitments and issues regarding same. | 2.50 | 1,000.00 |
| 04/08/24 | MAM | B190 | A101 | Discussions regarding various case administration issues (0.5); review real estate issues (0.4); review child protection provisions proposed by Committee (0.3). | 1.20 | 588.00 |
| 04/08/24 | WGZ | B190 | A104 | Strategy regarding prescription issues (.7); communicate with client rep regarding same. (.4) | 1.10 | 330.00 |
| 04/08/24 | LFA | B120 | A103 | Reviewed research (1.7) and drafted outline for plan issues (1.8). | 3.50 | 1,400.00 |

Case 20-10846 Doc 3888-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit C - Jones
Walkerslent Fee Application Statement Page 94 of 26419 of 54

048576.17696001.1226082

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/09/24 | RPV | B320 | A106 | Conference with client regarding various matters, including mediation issues, plan issues and related matters. | 1.00 | 490.00 |
| 04/09/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues and related matters. | 0.70 | 343.00 |
| 04/09/24 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation and plan issues. | 0.60 | 294.00 |
| 04/09/24 | SAO | B130 | A108 | Correspondences with Mr.. Justice of TMC regarding market rent study in connection with the OLDP / JeffCap lease. | 0.40 | 120.00 |
| 04/09/24 | SAO | B110 | A108 | Emails with Ms. Altazan regarding standing calls with Commercial Committee counsel. | 0.10 | 30.00 |
| 04/09/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Motion to Amend Revised Lease, draft 9019 motions, and child protection provisions. | 0.40 | 120.00 |
| 04/09/24 | SAO | B160 | A108 | Emails with Mr. Steffes regarding information needed for employment applications of Talbot Carmouche and Connick & Connick. | 0.40 | 120.00 |
| 04/09/24 | SAO | B320 | A103 | Begin preparing memo analyzing the Committee's latest draft of child protection provisions (3.8); continue preparing the same (3.4). | 7.20 | 2,160.00 |
| 04/09/24 | EDW | B320 | A104 | Continued work on non-monetary policy proposal and issues regarding same. | 2.10 | 840.00 |
| 04/09/24 | EDW | B110 | A104 | Reviewed pending bankruptcy matters. | 0.30 | 120.00 |
| 04/09/24 | MAM | B190 | A104 | Review and analyze child protection provisions (2.8); communications with S. Oppenheim regarding case administration (0.5); address mediation issues (3.1). | 6.40 | 3,136.00 |

Case 20-10846 Doc 3880-56 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit DE - Jones
Walkers Fourth Fee Application Stagg 95 of 264 Page 20 of 54

048576.17696001.1226082                                                                    Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/10/24 | RPV | B190 | A106 | Reviewed filed Opposition to rehearing (0.4) and emails with client regarding same (0.2). | 0.60 | 294.00 |
| 04/10/24 | SAO | B320 | A103 | Resume preparing memo analyzing the Committee's latest draft of child protection provisions. | 3.90 | 1,170.00 |
| 04/10/24 | SAO | B320 | A105 | Discussions with Jones Walker team regarding child protection provisions. | 0.90 | 270.00 |
| 04/10/24 | SAO | B190 | A103 | Continue supplementing 9019 motions for the Coterra and Chevron settlements per last week's call with counsel for the UST and the Committees. | 3.10 | 930.00 |
| 04/10/24 | SAO | B310 | A104 | Review opposition to application for rehearing in the Bievenu case. | 0.20 | 60.00 |
| 04/10/24 | EDW | B320 | A104 | Continued analysis of non-monetary proposal and issues regarding same. | 2.10 | 840.00 |
| 04/10/24 | EDW | B310 | A104 | Reviewed abuse claims issues and prescription issues. | 0.80 | 320.00 |
| 04/10/24 | MAM | B320 | A103 | Continue working on mediation issues. | 1.30 | 637.00 |
| 04/10/24 | CML | B170 | A104 | Analyzed interim fee applications (1.2) and summarized analysis of same for Mr. Mintz and client (1.8). | 3.00 | 900.00 |
| 04/11/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding mediation issues, calls with real estate broker, and committees' lawyers. | 0.70 | 343.00 |
| 04/11/24 | RPV | B190 | A104 | Reviewed Jesuit opposition in Bienvenu case. | 0.30 | 147.00 |
| 04/11/24 | SAO | B320 | A103 | Revise memo regarding child protection provisions per comments from Mr. Wegmann. | 2.10 | 630.00 |
| 04/11/24 | SAO | B130 | A105 | Emails with Mr. Good regarding 3200 Canal Street. | 0.20 | 60.00 |

Case 20-10846 Doc 3888-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones
Walkers Itemized Fee Application Statement Page 96 of 264 Page 13

048576.17696001.1226082

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/11/24 | SAO | B130 | A103 | Draft Notice of Filing of Supplement to Motion to Amend Agreed Orders and Revised Lease. | 0.50 | 150.00 |
| 04/11/24 | SAO | B130 | A108 | Zoom meeting with TMC team, Mr. Mintz, Ms. Altazan, Mr. Robbins, Mr. Kuebel, and Mr. Bryant regarding real estate sale updates. | 0.80 | 240.00 |
| 04/11/24 | SAO | B130 | A101 | Prepare for today's real estate update meeting with TMC team and counsel for the Committees. | 0.30 | 90.00 |
| 04/11/24 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Ms. Altazan, Mr. Robbins, Mr. Kuebel, and Mr. Bryant regarding general case updates. | 0.20 | 60.00 |
| 04/11/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's discussions with counsel for the Committees. | 0.20 | 60.00 |
| 04/11/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's discussions with counsel for the Committees. | 1.80 | 540.00 |
| 04/11/24 | SAO | B320 | A105 | Meeting with Mr. Wegmann regarding non-monetary provisions. | 0.60 | 180.00 |
| 04/11/24 | EDW | B310 | A104 | Reviewed abuse claims issues regarding prescription and contra non valentum clause. | 2.10 | 840.00 |
| 04/11/24 | EDW | B320 | A104 | Continued work on non-monetary provisions issues and proposal. | 1.30 | 520.00 |
| 04/11/24 | AK | B160 | A104 | Worked on employment application disclosures. | 0.60 | 240.00 |
| 04/11/24 | AK | B160 | A102 | Researched cases regarding employment applications. | 1.40 | 560.00 |
| 04/11/24 | MAM | B190 | A104 | Prepare for (2.1) and attend Zoom meeting with TMC, Ms. Oppenheim, Ms. Altazan, Mr. Robbins, Mr. Kuebel, and Mr. Bryant regarding real estate sale updates (0.8); Zoom meeting | 4.50 | 2,205.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Ms. Oppenheim, Ms. Altazan, Mr. Robbins, Mr. Kuebel, and Mr. Bryant regarding general case updates (0.2); communications with Ms. Oppenheim regarding real estate issues (.2); review non-monetary issues (1.2). | | |
| 04/12/24 | RPV | B320 | A104 | Work on plan, insurance and claim issues. | 2.00 | 980.00 |
| 04/12/24 | RPV | B320 | A104 | Emails with JW and BR teams regarding insurance plan issues. | 0.50 | 245.00 |
| 04/12/24 | RPV | B320 | A108 | Reviewed email from Mr. Perry regarding insurance issues (0.1) and emails with clients regarding same (0.1). | 0.20 | 98.00 |
| 04/12/24 | SAO | B110 | A104 | Review mediation correspondence from John Perry. | 0.10 | 30.00 |
| 04/12/24 | SAO | B110 | A106 | Correspondences with the client and Mr. Wegmann regarding next week's non-monetary meeting with the client. | 0.30 | 90.00 |
| 04/12/24 | SAO | B130 | A104 | Receive and review updated market rent study for the OLDP leased premises. | 0.80 | 240.00 |
| 04/12/24 | SAO | B130 | A103 | Correspondence to counsel for the Committees regarding updated market rent study for the OLDP leased premises. | 0.20 | 60.00 |
| 04/12/24 | SAO | B130 | A103 | Finalize Notice of Filing of Supplement to Motion to Amend Agreed Orders and Revised Lease (0.3); file the same (0.2). | 0.50 | 150.00 |
| 04/12/24 | SAO | B110 | A103 | Revise memo regarding child protection provisions per further comments from Mr. Wegmann. | 1.40 | 420.00 |
| 04/12/24 | SAO | B160 | A105 | Calls with Ms. Kingsmill regarding draft retention and fee applications for Talbot Calmouche and Connick & Connick (special litigation counsel) (0.8); calls with Ms. McCaffrey regarding the same | 1.20 | 360.00 |

Case 20-10846 Doc 3886-5 Filed 08/03/24 Entered 08/03/24 18:04:15 Exhibit D - Jones
Walkers Fourth Fee Application Statement Page 98 of 264 23 of 54

048576.17696001.1226082                                                      Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.4). | | |
| 04/12/24 | SAO | B190 | A103 | Finish supplementing 9019 motions for the Coterra and Chevron settlements per last week's call with counsel for the UST and the Committees. | 2.30 | 690.00 |
| 04/12/24 | SAO | B160 | A103 | Begin preparing application to employ TC&M and C&C as special litigation counsel. | 2.20 | 660.00 |
| 04/12/24 | SAO | B160 | A103 | Begin drafting fee application for TC&M and C&C as special litigation counsel. | 1.20 | 360.00 |
| 04/12/24 | EDW | B320 | A103 | Drafted memo and chart for client regarding non-monetary proposal. | 2.50 | 1,000.00 |
| 04/12/24 | EDW | B190 | A104 | Reviewed filing of US Supreme Court transcript by United Fire. | 0.20 | 80.00 |
| 04/12/24 | EDW | B320 | A104 | Reviewed mediation issues and status. | 0.80 | 320.00 |
| 04/12/24 | EDW | B190 | A104 | Reviewed Notice of Transfer by Judge North in pending abuse case. | 0.10 | 40.00 |
| 04/12/24 | RPV | B130 | A105 | Reviewed Notice of Filing of Supplement to Debtor's Motion to Amend Agreed Orders and Revised Lease (0.1) and Office conference Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 04/12/24 | RPV | B190 | A104 | Reviewed Notice of U.S. Supreme Court Oral Argument Transcript from insurer. | 0.10 | 49.00 |
| 04/12/24 | AK | B160 | A104 | Worked on employment application disclosures. | 1.70 | 680.00 |
| 04/12/24 | MAM | B320 | A104 | Work on mediation and insurance issues. | 1.40 | 686.00 |
| 04/12/24 | WGZ | B310 | A104 | Analysis of briefs in Louisiana Supreme Court regarding prescription issues in Bienvenue case - briefing of Diocese of Lafayette and briefing of Jesuit (1.9); communicate with client representative regarding same | 2.50 | 750.00 |

Case 20-10846 Doc 3388-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit D - Jones
Walkers Fourth Fee Application Statement Page 99 of 264

048576.17696001.1226082                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and mediation issues (.6). | | |
| 04/13/24 | RPV | B320 | A105 | Emails among team regarding Rockville and existing leases. | 0.50 | 245.00 |
| 04/13/24 | SAO | B110 | A104 | Review emails from Mr. Mintz regarding global case strategy. | 0.20 | 60.00 |
| 04/13/24 | SAO | B160 | A103 | Resume drafting application to employ TC&M and C&C as special litigation counsel. | 2.90 | 870.00 |
| 04/14/24 | SAO | B160 | A103 | Continue drafting application to employ TC&M and C&C as special litigation counsel. | 4.10 | 1,230.00 |
| 04/14/24 | SAO | B160 | A103 | Draft Declaration of William Coenen, III in support of application to employ TC&M and C&C as special litigation counsel (2.9); draft Declaration of William P. Connick in support of the same (1.4). | 4.30 | 1,290.00 |
| 04/14/24 | SAO | B160 | A103 | Begin drafting first fee application of TC&M and C&C as special litigation counsel to the Debtor. | 1.50 | 450.00 |
| 04/14/24 | RPV | B320 | A108 | Emails with counsel and team regarding Rockville center. | 0.30 | 147.00 |
| 04/14/24 | AK | B160 | A103 | Worked on applications to employ. | 3.60 | 1,440.00 |
| 04/14/24 | AK | B160 | A103 | Worked on declarations in support of applications to employ. | 1.40 | 560.00 |
| 04/14/24 | AK | B160 | A104 | Analyzed various pleadings to file in connection with applications to employ. | 0.60 | 240.00 |
| 04/14/24 | AK | B190 | A104 | Revised 9019 motions. | 1.60 | 640.00 |
| 04/15/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding March 2024 Monthly Operating Report. | 0.10 | 30.00 |
| 04/15/24 | SAO | B160 | A103 | Continue drafting first fee application of TC&M and C&C as special litigation counsel to the Debtor (3.9); finish drafting the same (4.2). | 8.10 | 2,430.00 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit E - Jones
Walkers Ferrite Fee Application Statement 100 Page 25 of 54

048576.17696001.1226082                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/15/24 | SAO | B160 | A103 | Draft proposed order for first fee application of TC&M and C&C as special litigation counsel to the Debtor. | 0.50 | 150.00 |
| 04/15/24 | SAO | B160 | A103 | Supplement motion to seal Chevron 9019 motion to include request to seal the first interim application of TC&M and C&C. | 0.80 | 240.00 |
| 04/15/24 | SAO | B190 | A103 | Draft extended email to Bill Steffes and Will Coenen regarding draft 9019 motions, application to employ TC&M and C&C as special litigation counsel, and first interim fee application. | 0.90 | 270.00 |
| 04/15/24 | SAO | B130 | A104 | Emails with the client and TMC regarding real estate updates. | 0.20 | 60.00 |
| 04/15/24 | EDW | B310 | A106 | Reviewed email from client regarding Proof of Claim. | 0.10 | 40.00 |
| 04/15/24 | EDW | B310 | A104 | Investigate proof of claim. | 2.50 | 1,000.00 |
| 04/15/24 | CML | B110 | A104 | Follow up communications regarding Rock Creek's interim fee application. | 0.10 | 30.00 |
| 04/15/24 | CML | B170 | A103 | Draft email to client regarding analysis on interim fee applications. | 1.20 | 360.00 |
| 04/15/24 | AK | B160 | A103 | Continued drafting fee applications of special litigation counsel. | 1.60 | 640.00 |
| 04/15/24 | AK | B160 | A103 | Worked on declarations for fee applications. | 1.40 | 560.00 |
| 04/15/24 | AK | B160 | A103 | Revised pleadings regarding approval of settlements. | 1.80 | 720.00 |
| 04/16/24 | SAO | B310 | A104 | Review E.D.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 04/16/24 | SAO | B310 | A106 | Emails with the client regarding E.D.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.30 | 90.00 |

Case 20-10846 Doc 3888-56 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit E - Jones Walker Monthly Fee Application Statement 101 Page 26 of 54

048576.17696001.1226082

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/16/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding this morning's call with Commercial Committee counsel. | 0.30 | 90.00 |
| 04/16/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.40 | 120.00 |
| 04/16/24 | SAO | B130 | A103 | Prepare proposed agreed order for the motion to amend revised lease  (0.5); prepare notice of filing of the same (0.4). | 0.90 | 270.00 |
| 04/16/24 | SAO | B320 | A106 | Meeting with the client and Mr. Wegmann to discuss non-monetary provisions. | 4.40 | 1,320.00 |
| 04/16/24 | SAO | B190 | A108 | Multiple email exchanges with Mr. Coenen of TC&M and Mr. Steffes (counsel for TC&M and C&C) regarding Coterra and Chevron 9019 motions and employment and fee applications for TC&M and C&C. | 1.30 | 390.00 |
| 04/16/24 | SAO | B190 | A103 | Revise Coterra and Chevron 9019 motions and employment and fee applications for TC&M and C&C per comments from Mr. Coenen of TC&M. | 1.80 | 540.00 |
| 04/16/24 | EDW | B310 | A104 | Reviewed issues regarding application of challenging injunction to abuse proof of claim. | 0.20 | 80.00 |
| 04/16/24 | EDW | B320 | A104 | Reviewed non-monetary proposals and issues regarding same in preparation for meeting with client. | 1.30 | 520.00 |
| 04/16/24 | EDW | B320 | A106 | Meeting with client regarding non-monetary proposal and response to same. | 4.00 | 1,600.00 |
| 04/16/24 | CML | B160 | A103 | Communications with client regarding Rock Creek's fees. | 0.40 | 120.00 |
| 04/16/24 | CML | B170 | A103 | Draft letter regarding Rock Creek's Seventh Interim Fee Application. | 1.50 | 450.00 |
| 04/17/24 | RPV | B320 | A108 | Telephone conversation with (0.3) and emails with counsel regarding mediation issues (0.2). | 0.50 | 245.00 |

Case 20-10846 Doc 3388-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit E - Jones
Walker Fee Fee Monthly Fee Statement 102 Page 27 of 54

048576.17696001.1226082                                                          Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/17/24 | RPV | B320 | A106 | Email from (0.1) and to (0.4) client regarding mediation information and strategy. | 0.50 | 245.00 |
| 04/17/24 | RPV | B310 | A105 | Emails with JW team regarding future claims issues. | 0.60 | 294.00 |
| 04/17/24 | EJF | B310 | A107 | Telephone calls regarding late claims. | 0.30 | 147.00 |
| 04/17/24 | EJF | B310 | A105 | Email regarding late claims. | 0.20 | 98.00 |
| 04/17/24 | SAO | B310 | A108 | Correspondence to Judge Hogan regarding Louisiana Supreme Court prescription ruling. | 0.20 | 60.00 |
| 04/17/24 | SAO | B160 | A108 | Discussions with TC&M regarding expense information needed for first interim fee application of TC&M and C&C. | 0.60 | 180.00 |
| 04/17/24 | SAO | B320 | A105 | Emails with the Jones Walker team regarding non-monetary provisions. | 0.30 | 90.00 |
| 04/17/24 | SAO | B190 | A108 | Emails with counsel for the UST and the Committees regarding revised 9019 motions and employment / fee applications for TC&M and C&C. | 0.60 | 180.00 |
| 04/17/24 | EDW | B310 | A104 | Reviewed issues regarding late-filed claims and status regarding Judge Hogan. | 0.20 | 80.00 |
| 04/17/24 | EDW | B320 | A107 | Reviewed email from Mr. Caine regarding child protection policies and status. | 0.10 | 40.00 |
| 04/17/24 | EDW | B320 | A103 | Worked on child protection proposal and non-monetary provisions. | 1.30 | 520.00 |
| 04/17/24 | EDW | B310 | A104 | Reviewed fraudulent concealment claim issues. | 0.50 | 200.00 |
| 04/17/24 | CML | B160 | A103 | Begin drafting expense chart for Fee Application of Special Counsel. | 1.30 | 390.00 |
| 04/18/24 | RPV | B170 | A105 | Reviewed objection to fees filed by Gilseson et al (0.5); emails | 1.00 | 490.00 |

Case 20-10846 Doc 3830-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit E - Jones Walker Fourth Fee Application Statement 2018 Page 28 of 54

048576.17696001.1226082

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Mr. Mintz regarding same (0.2); reviewed emails from and to client, counsel, and mediator regarding same (0.2), and office conference with Mr. Mintz regarding same (0.1). | | |
| 04/18/24 | SAO | B130 | A103 | Revise purchase agreement for the Catholic Bookstore in response to counteroffer from buyer. | 0.90 | 270.00 |
| 04/18/24 | EDW | B320 | A107 | Telephone call from the client regarding non-monetary and mediation issues. | 0.30 | 120.00 |
| 04/18/24 | EDW | B170 | A104 | Reviewed Certain Abuse Survivors Objection to Jones Walker's 11th Interim Fee Application. | 0.50 | 200.00 |
| 04/18/24 | EDW | B170 | A106 | Reviewed communications with client regarding fee objection. | 0.30 | 120.00 |
| 04/18/24 | EDW | B310 | A104 | Analyzed abuse claims for mediation. | 0.90 | 360.00 |
| 04/18/24 | CML | B170 | A103 | Review objection to Jones Walker's Eleventh interim fee application (0.3); communications with M. Mintz and S. Oppenheim regarding same (0.3). | 0.60 | 180.00 |
| 04/18/24 | CML | B170 | A103 | Analyze and summarize Abuse Victims' Objection to Jones Walker's Eleventh Interim Fee Application. | 1.00 | 300.00 |
| 04/18/24 | CML | B160 | A104 | Begin reviewing procedure for drafting Motion to seek amendment of OCP Order to increase Denechaud's monthly cap. | 1.10 | 330.00 |
| 04/18/24 | MAM | B170 | A101 | Receipt and review of objection to fees (0.5); conferences regarding the same (0.7). | 1.20 | 588.00 |
| 04/19/24 | CML | B170 | A104 | Reviewed Objection to Jones Walker's Eleventh Interim Fee Application. | 0.10 | 30.00 |
| 04/19/24 | RPV | B320 | A105 | Office conference with Mr. Mintz | 0.20 | 98.00 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit C - Jones Walkers Fee Field Application Fee Statement 104 Page 29 of 54

048576.17696001.1226082

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding mediation issues. | | |
| 04/19/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding response to Gilseson agenda item. | 0.30 | 147.00 |
| 04/19/24 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding Ordinary Course Professional compensation issues. | 0.30 | 90.00 |
| 04/19/24 | SAO | B110 | A104 | Review Memos to Record of hearing scheduled for 4/25/2024. | 0.10 | 30.00 |
| 04/19/24 | SAO | B160 | A104 | Review the Commercial Committee's Expedited Application to Employ H. Kent Aguillard as Conflicts Counsel (0.2); review motion and order granting expedited hearing of the same (0.1). | 0.30 | 90.00 |
| 04/19/24 | SAO | B130 | A108 | Email correspondences with Mr. Browne of TMC regarding purchase agreement for the Catholic Bookstore (0.3); draft correspondence to counsel for the Committees regarding the same (0.3). | 0.60 | 180.00 |
| 04/19/24 | SAO | B130 | A103 | Finalize proposed order on motion to amend revised lease for submission to chambers. | 0.40 | 120.00 |
| 04/19/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding next week's omnibus hearing. | 0.20 | 60.00 |
| 04/19/24 | SAO | B310 | A108 | Request service via claims & noticing agent of orders approving stipulations regarding motions for leave to file sexual abuse survivors proofs of claim and agreed on motion to amend revised lease. | 0.10 | 30.00 |
| 04/19/24 | SAO | B310 | A104 | Review orders approving stipulations concerning motions for leave to file sexual abuse survivor proof of claim. | 0.10 | 30.00 |
| 04/19/24 | SAO | B130 | A106 | Correspondence to the client regarding order granting motion to amend revised lease. | 0.10 | 30.00 |

Case 20-10846 Doc 3888-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones
Walker Fee Field Application Statement 105 Page 80 of 54

048576.17696001.1226082                                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/19/24 | EDW | B110 | A106 | Reviewed email from client with information regarding Santa Fe bankruptcy. | 0.20 | 80.00 |
| 04/19/24 | EDW | B190 | A107 | Reviewed email from Mr. Gisleson regarding request for survivor statements. | 0.10 | 40.00 |
| 04/19/24 | EDW | B170 | A104 | Reviewed issues regarding requests for information. | 0.50 | 200.00 |
| 04/19/24 | EDW | B110 | A108 | Reviewed email from Mr. Perry with information on mediation status. | 0.20 | 80.00 |
| 04/19/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary provisions. | 0.30 | 120.00 |
| 04/19/24 | MAM | B320 | A101 | Address mediation issues and non-monetary provisions. | 2.40 | 1,176.00 |
| 04/19/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning R.V., M.R., T.B. and C.O.'s Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.10 | 49.00 |
| 04/19/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning T.A.P.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 04/19/24 | RPV | B130 | A105 | Reviewed Agreed Order Granting Motion to Amend Agreed Orders and Revised Lease (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 04/19/24 | RPV | B160 | A104 | Reviewed Application to Employ with Affidavit of Disinterestedness for Conflicts Counsel. | 0.10 | 49.00 |
| 04/19/24 | RPV | B320 | A104 | Email from Ms. Futrell regarding Abuse Victims' request for survivor statements. | 0.30 | 147.00 |
| 04/19/24 | RPV | B320 | A105 | Emails among JW team regarding mediation issues. | 0.60 | 294.00 |
| 04/19/24 | EJF | B320 | A106 | Memo to client re: plan-related | 0.20 | 98.00 |

Case 20-10846 Doc 3888-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones Walkers Fee in the Field Application Fee Statement 106 Page 31 of 54

048576.17696001.1226082

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document. | | |
| 04/19/24 | CML | B190 | A103 | Reviewed, analyzed, and strategized in preparation of omnibus hearing. | 1.30 | 390.00 |
| 04/19/24 | CML | B160 | A103 | Began drafting Motion to Increase Monthly Cap of Denechaud. | 3.10 | 930.00 |
| 04/21/24 | MAM | B190 | A108 | Corrrespondence with the mediator regarding numerous issues (1.2); correspondence with client reps regarding the same (0.8). | 2.00 | 980.00 |
| 04/22/24 | RPV | B170 | A105 | Reviewed Witness/Exhibit List Filed by counsel Certain Abuse Victims. | 0.10 | 49.00 |
| 04/22/24 | RPV | B130 | A106 | Emails from client (0.1) and JW team (0.1) regarding Offer to Purchase Christopher Homes and the alleged serious good faith of same. | 0.20 | 98.00 |
| 04/22/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing. | 0.40 | 120.00 |
| 04/22/24 | SAO | B190 | A106 | Emails with the client regarding Thursday's omnibus hearing. | 0.20 | 60.00 |
| 04/22/24 | SAO | B160 | A104 | Review Certain Abuse Survivors' Witness and Exhibit List in Connection With Their Objection to Jones Walker's Eleventh Interim Fee Application (0.1); preliminary review of exhibits in connection with the same (0.1). | 0.20 | 60.00 |
| 04/22/24 | SAO | B320 | A103 | Revise non-monetary provisions per comments from the client. | 3.60 | 1,080.00 |
| 04/22/24 | SAO | B320 | A103 | Continue revising non-monetary provisions per comments from the client. | 2.10 | 630.00 |
| 04/22/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding fully executed purchase agreement for the Catholic Bookstore. | 0.20 | 60.00 |
| 04/22/24 | SAO | B130 | A106 | Correspondences with the client, | 0.50 | 150.00 |

Case 20-10846 Doc 3880-5 Filed 08/27/24 Entered 08/27/24 18:01:15 Exhibit C - Jones
Walkers Fee Application Statement 207 Page 82 of 54

048576.17696001.1226082                                                                Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Jones Walker team, and TMC team regarding fully executed purchase agreement for the Catholic Bookstore and deadlines in connection with the same. | | |
| 04/22/24 | EDW | B160 | A104 | Reviewed witness list regarding hearing on JW fee application and status regarding preparation and handling of the hearing. | 0.60 | 240.00 |
| 04/22/24 | EDW | B320 | A103 | Continued work on non-monetary proposal, including revisions to the proposal. | 1.60 | 640.00 |
| 04/22/24 | CML | B160 | A103 | Continued drafting Motion to Increase Monthly Fee Cap for Denechaud. | 1.20 | 360.00 |
| 04/22/24 | CML | B190 | A103 | Reviewed Minor Children Rule 28(j) letter (0.4); analyzed and reviewed case law cited in Rule 28(j) letter (1.6); drafted response letter to Rule 28(j) letter (3.5). | 5.50 | 1,650.00 |
| 04/22/24 | MAM | B190 | A104 | Prepare for and meet with mediator regarding various motions (0.9); conferences regarding the same (0.6); prepare for omnibus hearing (5.1). | 6.60 | 3,234.00 |
| 04/23/24 | RPV | B190 | A106 | Reviewed short response to Edmunds's Rule 28(j) letter. | 0.10 | 49.00 |
| 04/23/24 | RPV | B190 | A106 | Emails among team regarding review of short response to Edmunds's Rule 28(j) letter. | 0.20 | 98.00 |
| 04/23/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Stang. | 1.20 | 360.00 |
| 04/23/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel. | 0.20 | 60.00 |
| 04/23/24 | SAO | B190 | A108 | Correspondence to counsel for the Committee and the UST regarding draft 9019 motions and related employment and fee | 0.60 | 180.00 |

Case 20-10846 Doc 3880-5 Filed 08/27/24 Entered 08/27/24 10:01:53 Exhibit E - Jones
Walkers Ferme Fee Application Fifteen Page 108 Page 83 of 54

048576.17696001.1226082                                                            Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | applications for TC&M and C&C (0.2); emails with Mr. Coenen of TC&M, Mr. Connick of C&C, and Mr. Steffes (counsel for TC&M and C&C) regarding the same (0.4). | | |
| 04/23/24 | SAO | B190 | A103 | Draft Joint Motion to Extend Appointment of Additional Mediator. | 1.80 | 540.00 |
| 04/23/24 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Omnibus Hearing on April 25, 2024. | 1.00 | 300.00 |
| 04/23/24 | SAO | B320 | A103 | Revise non-monetary draft per comments from Mr. Wegmann. | 1.70 | 510.00 |
| 04/23/24 | EDW | B320 | A103 | Continued work on non-monetary proposal and revisions to proposal. | 1.50 | 600.00 |
| 04/23/24 | EDW | B170 | A104 | Reviewed issues regarding hearing on objection to JW attorney fees. | 0.50 | 200.00 |
| 04/23/24 | CML | B190 | A103 | Revise Rule 28(j) response letter (0.4) and communciations regarding same (0.2). | 0.60 | 180.00 |
| 04/23/24 | CML | B160 | A103 | Continued research (0.8) and drafting (3.4) for Motion to Increase Monthly Cap of Denechaud. | 4.20 | 1,260.00 |
| 04/23/24 | MAM | B320 | A101 | Prepared for omnibus hearing (4.8); continue working on mediation issues (2.9); weekly meeting with Committee (1.2); and meeting with mediator (1.0). | 9.90 | 4,851.00 |
| 04/24/24 | SAO | B160 | A103 | Review and revise Motion to Increase Denechaud's Monthly Cap as OCP. | 0.90 | 270.00 |
| 04/24/24 | SAO | B160 | A106 | Correspondence to the client and Mr. Gennardo regarding draft Motion to Increase Denechaud's Monthly Cap as OCP. | 0.20 | 60.00 |
| 04/24/24 | SAO | B110 | A103 | Draft memo to the client regarding yesterday's call with Committee counsel. | 1.30 | 390.00 |

Case 20-10846 Doc 3380-5 Filed 09/03/24 Entered 09/03/24 18:40:15 Exhibit E - Jones Walker Fee in the Fourth Application Statement Page 109 Page 34 of 54

048576.17696001.1226082

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/24/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy issues. | 0.70 | 210.00 |
| 04/24/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 04/24/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and the client in preparation for tomorrow's hearing. | 0.30 | 90.00 |
| 04/24/24 | SAO | B190 | A103 | Revise and finalize Joint Motion to Extend Appointment of Additional Mediator (0.7); prepare Notice of Hearing for the same (0.2). | 0.90 | 270.00 |
| 04/24/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Omnibus Hearing on April 25, 2024. | 0.40 | 120.00 |
| 04/24/24 | SAO | B110 | A103 | Prepare Notice of Amended Agenda of Matters Scheduled for Omnibus Hearing on April 25, 2024. | 0.30 | 90.00 |
| 04/24/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Sua Sponte Order to Reschedule June Omnibus Hearing Date. | 0.10 | 30.00 |
| 04/24/24 | SAO | B110 | A106 | Correspondences with the client and Jones Walker team regarding Sua Sponte Order to Reschedule June Omnibus Hearing Date. | 0.10 | 30.00 |
| 04/24/24 | SAO | B310 | A104 | Review M.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 04/24/24 | SAO | B190 | A103 | Finalize Coterra 9019 Motion and exhibits (0.4); finalize redacted and sealed versions of Chevron 9019 Motion and exhibits (0.8). | 1.20 | 360.00 |
| 04/24/24 | SAO | B160 | A103 | Finalize application to employ TC&M and C&C as special litigaiton counsel (0.9); finalize redacted and unredacted copies of first interim fee application for the same (0.7). | 1.60 | 480.00 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit E - Jones
Walkers Fourth Fee Application Fee Statement 110 Page 35 of 54

048576.17696001.1226082                                                                    Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/24/24 | SAO | B190 | A103 | Revise and finalize Motion to Seal Chevron 9019 Motion and First Interim Fee Application of TC&M and C&C. | 0.50 | 150.00 |
| 04/24/24 | SAO | B190 | A103 | Prepare Notice of Hearing for Coterra 9019 Motion, Chevron 9019 Motion, Application to Employ TC&M and C&C as Special Litigation Counsel, and First Interim Fee Application of TC&M and C&C. | 0.30 | 90.00 |
| 04/24/24 | SAO | B190 | A108 | Correspondence to counsel for the UST and the Committee regarding sealed Chevron 9019 Motion and First Interim Fee Application of TC&M and C&C (0.2); correspondence to chambers enclosing proposed order on motion to seal the same (0.2). | 0.40 | 120.00 |
| 04/24/24 | SAO | B190 | A108 | Emails with Mr. Coenen of TC&M, Mr. Connick of C&C, and Mr. Steffes (counsel for TC&M and C&C) regarding the Coterra and Chevron 9019 Motions and Employment and Fee Applications (0.5); emails with Mr. Coenen regarding meeting with Committee counsel regarding the same (0.2). | 0.70 | 210.00 |
| 04/24/24 | SAO | B110 | A104 | Preliminarily review financial-related discovery requests from the Committee in connection with mediation. | 0.20 | 60.00 |
| 04/24/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for March 2024 Monthly Operating Report. | 1.80 | 540.00 |
| 04/24/24 | SAO | B110 | A103 | Review and revise March 2024 Monthly Operating Report Form (0.3); complete professional fees section of the same (0.6). | 0.90 | 270.00 |
| 04/24/24 | CML | B160 | A105 | Office conference with S. Oppenheim regarding Rule 9019 motions and related filings. | 0.30 | 90.00 |
| 04/24/24 | CML | B190 | A104 | Finalize Response Rule 28(j) letter in Minor Children appeal. | 0.70 | 210.00 |

Case 20-10846 Doc 3388-56 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit E - Jones
Walkers Fee in the Fee Application Statement 11 Page 86 of 54

048576.17696001.1226082

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/24/24 | CML | B190 | A104 | Assist Ms. Oppenheim in finalizing retention applications, fee applications, and motion to seal. | 1.40 | 420.00 |
| 04/24/24 | CML | B170 | A105 | Communications regarding joinder Objection to Fee App. | 0.20 | 60.00 |
| 04/24/24 | EDW | B320 | A104 | Reviewed status regarding mediation and strategy regarding same. | 0.50 | 200.00 |
| 04/24/24 | EDW | B170 | A104 | Reviewed issues and status regarding objection to JW fee application, including communications between the parties. | 0.60 | 240.00 |
| 04/24/24 | RPV | B110 | A105 | Email from Mr. Mintz regarding update on committee meeting. | 0.20 | 98.00 |
| 04/24/24 | RPV | B110 | A104 | Received and reviewed Ex Parte Motion for Authorization to File Under Seal: (I) Chevron 9019 Motion; and (II) First Interim Application of Talbot Carmouche & Marcello and Connick & Connick, L.L.C. | 0.10 | 49.00 |
| 04/24/24 | RPV | B110 | A104 | Received and reviewed Motion to Approve Compromise under Rule 9019 Debtor's Motion for Entry of an Order (I) Approving Chevron Settlement Agreement, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.10 | 49.00 |
| 04/24/24 | RPV | B110 | A104 | Received and reviewed Motion to Approve Compromise under Rule 9019 Debtor's Motion for Entry of an Order (I) Approving Coterra Settlement Agreement, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.10 | 49.00 |
| 04/24/24 | RPV | B160 | A105 | Received and reviewed Application to Employ with Affidavit of Disinterestedness FINAL Talbot, Carmouche & Marcello and Connick & Connick, L.L.C. as Special Litigation | 0.20 | 98.00 |

Case 20-10846 Doc 3380-5 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit E - Jones
Walker Fee Fourth Fee Application Statement Page 112 Page 37 of 54

048576.17696001.1226082

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Counsel (0.1) and Office conference with Mr. Mintz regarding same (0.1). | | |
| 04/24/24 | RPV | B110 | A104 | Reviewed Sua Sponte Order to Reschedule June Omnibus Hearing Date. | 0.10 | 49.00 |
| 04/24/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor (M.G.) Proof of Claim Filed on behalf of M. G. | 0.10 | 49.00 |
| 04/24/24 | RPV | B190 | A106 | Emails from client (0.3) and team (0.1) regarding omnibus hearing. | 0.40 | 196.00 |
| 04/24/24 | RPV | B170 | A104 | Reviewed joinder to Objection to Application for Compensation. | 0.10 | 49.00 |
| 04/24/24 | RPV | B110 | A104 | Reviewed Notice of Agenda for 4/25/24 hearing. | 0.10 | 49.00 |
| 04/24/24 | RPV | B320 | A105 | Reviewed Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Extend Appointment of Additional Mediator (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 04/24/24 | RPV | B190 | A105 | Emails to (0.2) and from Mr. Mintz (0.1) regarding response to Edmunds's Rule 28(j) letter. | 0.30 | 147.00 |
| 04/24/24 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding global case strategy issues (0.7); attend commercial committee call (0.5); attend zoom meeting with client regarding omnibus hearing (0.3); review application to employ TC&M and C&C as special litigaiton counsel (0.3); review redacted and unredacted copies of first interim fee application for the same (0.4); prepared for omnibus hearing (3.2). | 5.40 | 2,646.00 |
| 04/25/24 | SAO | B110 | A106 | Emails with the client regarding March 2024 Monthly Operating Report. | 0.30 | 90.00 |
| 04/25/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 0.40 | 120.00 |

Case 20-10846 Doc 3830-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit C - Jones Walker Fourteenth Fee Application Page 113 Page 88 of 54

048576.17696001.1226082                                                                    Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding today's hearing and filings. | 0.60 | 180.00 |
| 04/25/24 | SAO | B110 | A103 | Finalize Notice of Amended Agenda of Matters Scheduled for Hearing on April 25, 2024. | 0.50 | 150.00 |
| 04/25/24 | SAO | B160 | A103 | Prepare proposed agreed order continuing the hearing on Jones Walker's Eleventh Interim Fee Application. | 0.90 | 270.00 |
| 04/25/24 | SAO | B160 | A108 | Call with Mr. Gennardo regarding Motion to Increase Denechaud's Monthly Cap (0.1); emails with Mr. Gennardo regarding the same (0.5). | 0.60 | 180.00 |
| 04/25/24 | SAO | B310 | A105 | Discussions with Ms. Ashley regarding prescription issues. | 0.40 | 120.00 |
| 04/25/24 | SAO | B110 | A110 | Review bank statements for March 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.1); finalize the same for filing (0.5). | 1.60 | 480.00 |
| 04/25/24 | SAO | B110 | A110 | File March 2024 Monthly Operating Report and accompanying schedules. | 0.70 | 210.00 |
| 04/25/24 | SAO | B190 | A104 | Review Motion for Presentation of Survivor Statements. | 0.20 | 60.00 |
| 04/25/24 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 04/25/24 | SAO | B170 | A104 | Review Order Granting the Commercial Committee's Application to Employ Conflicts Counsel. | 0.10 | 30.00 |
| 04/25/24 | SAO | B190 | A108 | Correspondences with Mr. Aguillard regarding pending motions and applications in connection with the Point Au Fer Legacy Litigation (0.3); correspondence to counsel for the UST and the Committee regarding the same (0.2). | 0.50 | 150.00 |
| 04/25/24 | SAO | B160 | A103 | Finalize Motion to Increase | 0.90 | 270.00 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones
Walkers Fourth Fee Application Statement Page 114 Page 39 of 54

048576.17696001.1226082

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Denechaud's Monthly Cap (0.7); prepare Notice of Hearing for the same (0.2). | | |
| 04/25/24 | CML | B160 | A104 | Prepared and submitted proposed orders on Fee Applications for Blank Rome, CRI, and KLA. | 0.40 | 120.00 |
| 04/25/24 | EDW | B110 | A104 | Reviewed status regarding pending bankruptcy hearing and outstanding issues regarding same. | 0.30 | 120.00 |
| 04/25/24 | EDW | B110 | A104 | Reviewed multiple communications with client and counsel regarding omnibus hearing. | 0.30 | 120.00 |
| 04/25/24 | EDW | B190 | A104 | Reviewed confidential issue. | 2.20 | 880.00 |
| 04/25/24 | RPV | B110 | A104 | Reviewed Motion for Presentation of Survivor Statements (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 04/25/24 | RPV | B170 | A105 | Emails among team and opposing counsel regarding continuing hearing on JW Fee App. | 0.20 | 98.00 |
| 04/25/24 | RPV | B110 | A104 | Reviewed Notice of Amended Agenda. | 0.10 | 49.00 |
| 04/25/24 | BB | B190 | A110 | Call with A. Kingsmill and D. Wegmann regarding production of responsive client files. | 0.60 | 102.00 |
| 04/25/24 | RPV | B160 | A105 | Reviewed Motion to Modify Order Debtor's Motion to Modify Order to Increase the Monthly Cap of Ordinary Course Professional Denechaud and Denechaud, L.L.C. (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.30 | 147.00 |
| 04/25/24 | RPV | B110 | A106 | Emails from client and related parties regarding requested financial information (0.3) and Office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |

Case 20-10846 Doc 3886-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit C - Jones
Walkers Fourteenth Monthly Fee Statement Page 115 of 54

048576.17696001.1226082                                                                Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/24 | RPV | B110 | A105 | Emails to (0.1) and from (0.1) Mr. Mintz regarding report of hearing. | 0.20 | 98.00 |
| 04/25/24 | RPV | B190 | A108 | Telephone call with plaintiffs counsel regarding various matters, including the activities of other plaintiffs counsel and its negative impact on resolution of the case and the associated costs caused by said activities. | 0.80 | 392.00 |
| 04/25/24 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2024. | 0.30 | 147.00 |
| 04/25/24 | RPV | B320 | A105 | Emails to Mr. Mintz regarding confidential issue. | 0.20 | 98.00 |
| 04/25/24 | RPV | B320 | A105 | Email to Mr. Mintz regarding call from plaintiffs' counsel. | 0.20 | 98.00 |
| 04/25/24 | RPV | B170 | A105 | Emails to Mr. Mintz regarding evidentiary issues in connection with fee application objection. | 0.20 | 98.00 |
| 04/25/24 | MAM | B110 | A101 | Attend omnibus hearing (0.5); prepare for the same (5.6); meetings with client regarding confidential issue and impact on bankruptcy (3.5). | 9.60 | 4,704.00 |
| 04/25/24 | AK | B190 | A104 | Worked on discovery. | 3.20 | 1,280.00 |
| 04/25/24 | AK | B310 | A104 | Analyzed documents produced in response to Committee's discovery requests. | 2.70 | 1,080.00 |
| 04/25/24 | LFA | B120 | A103 | Call with Mr. Mintz to discuss draft of plan and objection to claim issues (.5); Researched plan and objection to claim issues (2.0). | 2.50 | 1,000.00 |
| 04/26/24 | SAO | B170 | A104 | Review Agreed Order to Continue Hearing on Eleventh Interim Application of Jones Walker LLP. | 0.10 | 30.00 |
| 04/26/24 | SAO | B170 | A108 | Request service via claims & noticing agent of Agreed Order to Continue Hearing on Eleventh Interim Application of Jones Walker LLP. | 0.10 | 30.00 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:01:15 Exhibit D - Jones
Walkers Fourth Fee Application Statement Part 6 Page 41 of 54

048576.17696001.1226082                                                      Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/26/24 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding plan issues. | 0.10 | 30.00 |
| 04/26/24 | SAO | B310 | A103 | Prepare Joint Stipulation Concerning E.D.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3); prepare Joint Stipulation Concerning M.G.'s Motion for Leave to File Sexual Abuse Survivor POC (0.3). | 0.60 | 180.00 |
| 04/26/24 | SAO | B310 | A108 | Call with Jameson Taylor regarding the Deemers' tort claim. | 0.10 | 30.00 |
| 04/26/24 | SAO | B310 | A105 | Emails with Mr. Mintz regarding the Deemers' tort claim. | 0.20 | 60.00 |
| 04/26/24 | SAO | B190 | A108 | Correspondence to counsel for the UST and Committees regarding pending 9019 motions. | 0.30 | 90.00 |
| 04/26/24 | SAO | B310 | A103 | Begin updating master abuse claims data to reflect new late-filed claims. | 3.90 | 1,170.00 |
| 04/26/24 | SAO | B310 | A103 | Continue updating master abuse claims data to reflect new late-filed claims. | 3.70 | 1,110.00 |
| 04/26/24 | CML | B160 | A105 | Call with M. Mintz regarding outstanding fees. | 0.30 | 90.00 |
| 04/26/24 | GMS | B190 | A103 | Draft updated detailed production report for Mr. Wegmann and Ms. Kingsmill in preparation of meeting with client. | 8.10 | 1,377.00 |
| 04/26/24 | EDW | B320 | A104 | Reviewed recent developments in the Diocese of Camden and issues regarding terms in non-monetary proposal. | 0.30 | 120.00 |
| 04/26/24 | EDW | B310 | A104 | Continued investigation of claims and defenses regarding same. | 1.50 | 600.00 |
| 04/26/24 | EDW | B320 | A104 | Continued review of mediation issues. | 1.80 | 720.00 |
| 04/26/24 | RPV | B320 | A106 | Email from client regarding plan issues. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/26/24 | RPV | B320 | A105 | Email from Ms. Futrell regarding status of Camden plan. | 0.20 | 98.00 |
| 04/26/24 | RPV | B170 | A105 | Reviewed Agreed Order to Continue Hearing on Eleventh Interim Application of Jones Walker LLP (0.1) and Office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 04/26/24 | BB | B110 | A110 | Confer with G. Shahien regarding production and redaction status of responsive client files. | 0.40 | 68.00 |
| 04/26/24 | RPV | B320 | A105 | Emails to Mr. Mintz regarding mediation issues. | 0.20 | 98.00 |
| 04/26/24 | RPV | B320 | A105 | Emails to Mr. Mintz regarding confidential issue. | 0.20 | 98.00 |
| 04/26/24 | MAM | B320 | A101 | Meeting with client regarding confidential issues and mediation strategy. | 3.60 | 1,764.00 |
| 04/26/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 5.60 | 2,240.00 |
| 04/26/24 | LFA | B120 | A103 | Researched plan and objection to claim issues. | 4.00 | 1,600.00 |
| 04/27/24 | GMS | B110 | A103 | Continue drafting and finalize updated detailed production report for Mr. Wegmann and Ms. Kingsmill in preparation of meeting with client. | 5.00 | 850.00 |
| 04/27/24 | RPV | B320 | A104 | Emails from Mr. Mintz and counsel regarding review of Motion to Dismiss in related case. | 0.60 | 294.00 |
| 04/27/24 | RPV | B320 | A106 | Emails to (0.3) and from (0.1) counsel and Mr. Mintz regarding mediation issues. | 0.40 | 196.00 |
| 04/27/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 2.90 | 1,160.00 |
| 04/28/24 | SAO | B190 | A102 | Conduct research to assist with Response to Motion for Presentation of Survivor Statements. | 1.30 | 390.00 |

Case 20-10846 Doc 3886-5 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit E - Jones Walker Fee in the Fourth Application Statement Page 118 Page 43 of 54

048576.17696001.1226082                                                                      Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/28/24 | CML | B160 | A103 | Reviewed Jones Walker March 2024 Invoice to ensure compliance with UST Guidelines (3.0); drafted Debtor professionals March fee statements (1.3). | 4.30 | 1,290.00 |
| 04/28/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 2.30 | 920.00 |
| 04/28/24 | AK | B190 | A104 | Worked on chart of discovery documents. | 1.10 | 440.00 |
| 04/28/24 | LFA | B310 | A103 | Reviewed research to assist with claim objection (2.3); outlined claim objection (4.2); outlined plan issues and disclosure statement issues (1.5). | 8.00 | 3,200.00 |
| 04/29/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues, including response to Gilseson's fee objection, mediation strategy, meeting with insurers and related matters. | 0.70 | 343.00 |
| 04/29/24 | RPV | B190 | A108 | Telephone conversation with counsel regarding meeting with insurers and related matters. | 0.40 | 196.00 |
| 04/29/24 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and M.G. | 0.10 | 49.00 |
| 04/29/24 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and E.D. | 0.10 | 49.00 |
| 04/29/24 | SAO | B190 | A108 | Coordinate scheduling of call with Will Coenen of TC&M and counsel for the Committees regarding the Coterra and Chevron 9019 Motions. | 0.20 | 60.00 |
| 04/29/24 | SAO | B310 | A105 | Meeting with Ms. Ashley regarding prescription issues (0.3); emails with Ms. Ashley regarding the same (0.2). | 0.50 | 150.00 |
| 04/29/24 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning E.D.'s Motion for Leave to File Sexual Abuse | 0.40 | 120.00 |

Case 20-10846 Doc 3886-5 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit D - Jones Walkers Fourth Fee Application Fee Statement 19 Page 44 of 54

048576.17696001.1226082                                                    Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivor POC (0,2); finalize Joint Stipulation Concerning E.D.'s Motion for Leave to File Sexual Abuse Survivor POC (0.2). | | |
| 04/29/24 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders on Joint Stipulations Concerning E.D. and M.G.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 90.00 |
| 04/29/24 | SAO | B310 | A106 | Emails with the client regarding new late-filed abuse claims. | 0.50 | 150.00 |
| 04/29/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting Motion to File Under Seal: (I) Chevron 9019 Motion; and (II) First Interim Application of Talbot Carmouche & Marcello and Connick & Connick, L.L.C. | 0.10 | 30.00 |
| 04/29/24 | SAO | B190 | A103 | Prepare response to inquiry from the UST regarding the Coterra and Chevron 9019 Motions. | 0.70 | 210.00 |
| 04/29/24 | SAO | B110 | A103 | Review and revise memo for the mediator. | 0.90 | 270.00 |
| 04/29/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's strategy meeting with the client. | 0.50 | 150.00 |
| 04/29/24 | SAO | B190 | A101 | Prepare for call with Will Coenen of TC&M and counsel for the Committees regarding the Coterra and Chevron 9019 Motions. | 0.50 | 150.00 |
| 04/29/24 | SAO | B190 | A108 | Call with Will Coenen of TC&M and counsel for the Committees regarding the Coterra and Chevron 9019 Motions. | 0.70 | 210.00 |
| 04/29/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding the Coterra and Chevron 9019 Motions. | 0.30 | 90.00 |
| 04/29/24 | SAO | B310 | A103 | Continue updating master abuse claims data to reflect new late-filed claims. | 0.60 | 180.00 |

Case 20-10846 Doc 3888-56 Filed 08/23/24 Entered 08/23/24 18:40:53 Exhibit E - Jones Walkers Fourth Fee Application Fee Statement Page 120 Page 45 of 54

048576.17696001.1226082                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/29/24 | CML | B160 | A104 | Finalized the Debtor professionals' March 2024 fee statements. | 1.20 | 360.00 |
| 04/29/24 | BB | B110 | A110 | Participate in conference with client and counsel regarding discovery. | 1.10 | 187.00 |
| 04/29/24 | BB | B110 | A110 | Prepare additional ANO-INS production documents for review in Relativity database. | 0.50 | 85.00 |
| 04/29/24 | BB | B110 | A110 | Analyze e-mail collection and search parameters utilized to target client data for review and production. | 1.50 | 255.00 |
| 04/29/24 | EDW | B310 | A108 | Reviewed email from witness regarding abuse allegations (0.3) and continued investigation regarding alleged claim and documentation regarding defense of claim (1.0). | 1.30 | 520.00 |
| 04/29/24 | EDW | B190 | A107 | Zoom conference with co-counsel regarding confidential issues. | 1.00 | 400.00 |
| 04/29/24 | EDW | B190 | A104 | Reviewed files in connection with confidential issue. | 2.10 | 840.00 |
| 04/29/24 | GMS | B110 | A106 | Attend discovery conference call. | 0.70 | 119.00 |
| 04/29/24 | MAM | B320 | A101 | Prepare for meeting with client on mediation strategy. | 6.50 | 3,185.00 |
| 04/29/24 | AK | B310 | A104 | Analyzed document produced in response to Committee's discovery requests. | 4.90 | 1,960.00 |
| 04/29/24 | AK | B310 | A104 | Analyzed document produced in response to Committee's discovery requests. | 1.80 | 720.00 |
| 04/29/24 | AK | B310 | A104 | Worked with Mr. Wegmann and Mr. Capitelli on discovery issues. | 1.10 | 440.00 |
| 04/29/24 | LFA | B120 | A103 | Continued drafting and revising claim objections and sections of plan and disclosure statement. | 8.40 | 3,360.00 |
| 04/30/24 | RPV | B320 | A106 | Preparing for (0.3) and office | 4.50 | 2,205.00 |

Case 20-10846 Doc 3880-56 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit J onifes
Walkers Ferrere Fee Application Statement 121 Page 46 of 54

048576.17696001.1226082

Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with client, counsel and JW team regarding mediation, plan issues, and related issues (4.2). | | |
| 04/30/24 | RPV | B190 | A106 | Strategy meeting with client and counsel. | 2.50 | 1,225.00 |
| 04/30/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding strategy meeting with client and counsel. | 0.60 | 294.00 |
| 04/30/24 | RPV | B190 | A104 | Reviewed discovery documents. | 0.50 | 245.00 |
| 04/30/24 | SAO | B110 | A106 | Attend strategy meeting with Mr. Mintz, Mr. Vance, Mr. Draper, and the client. | 4.20 | 1,260.00 |
| 04/30/24 | SAO | B190 | A104 | Review case law for purposes of considering possible Rule 28(j) letter in connection with Trahant's appeal. | 0.50 | 150.00 |
| 04/30/24 | SAO | B310 | A103 | Begin updating abuse claims analyses to reflect new late-filed claims. | 4.10 | 1,230.00 |
| 04/30/24 | CML | B160 | A104 | Reviewed and compiled amounts due under interim fee orders (2.1); communications for Donlin Recano regarding service of fee orders per Court's instructions (0.4); communications with Steve Bryant regarding amounts owed to Stegall Benton and Zobrio (0.2). | 2.70 | 810.00 |
| 04/30/24 | BB | B110 | A110 | Confer with team regarding redactions. | 0.30 | 51.00 |
| 04/30/24 | EDW | B310 | A106 | Reviewed email from client with request for information regarding proof of claim. | 0.10 | 40.00 |
| 04/30/24 | EDW | B190 | A104 | Continued review of prior discovery. | 2.50 | 1,000.00 |
| 04/30/24 | MAM | B190 | A104 | Prepare for (1.2) and attend strategy meeting with client (4.2); work on plan strategy (0.9). | 6.30 | 3,087.00 |
| 04/30/24 | RPV | B310 | A104 | Received and reviewed proof of claim. | 0.20 | 98.00 |

Case 20-10846 Doc 3388-5 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit J Walkers Fourth Fee Application Page 122 Page 47 of 54

048576.17696001.1226082                                                                      Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/30/24 | AK | B190 | A104 | Worked on discovery. | 3.80 | 1,520.00 |
| 04/30/24 | AK | B310 | A104 | Analyzed supplemental document production. | 2.20 | 880.00 |
| 04/30/24 | LFA | B120 | A103 | Continued drafting claim objections and sections of plan and disclosure statements. | 9.00 | 3,600.00 |

**Total Fees:** **$202,055.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|-------------|-------|-------|-------|-------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 50.80 | 16,378.00 | 8,016.00 | 2,438,556.00 |
| B120 | Asset Analysis and Recovery | 33.40 | 13,360.00 | 401.60 | 137,311.00 |
| B130 | Asset Disposition | 17.40 | 5,563.00 | 1,015.20 | 306,959.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 679.20 | 209,012.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 100.00 | 32,324.00 | 1,973.10 | 616,610.00 |
| B170 | Fee/Employment Objections | 14.40 | 5,206.00 | 458.80 | 135,003.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 163.80 | 64,020.00 | 11,889.40 | 4,022,205.00 |
| B210 | Business Operations | 0.00 | 0.00 | 715.10 | 320,297.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 65.30 | 23,835.00 | 6,691.70 | 2,055,680.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 99.80 | 41,369.00 | 3,640.00 | 1,646,687.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |

Case 20-10846 Doc 3388-5 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit D - Jones Walkers Fortieth Monthly Fee Statement 123 Page 48 of 54

048576.17696001.1226082                                                                 Page 40

**Task Code Summary**

|  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
|  | Hours | Fees | Hours | Fees |
| Total | 544.90 | 202,055.00 | 36,741.10 | 12,291,418.00 |

| | | | | |
|---|---|---|---|---|
| **Totals** | **544.90** | **$202,055.00** | **36,741.10** | **$12,291,418.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 13.80 | $170.00 | $2,346.00 |
| BB | Bonnie Boudreaux | 4.40 | $170.00 | $748.00 |
| LFA | Laura F. Ashley | 49.20 | $400.00 | $19,680.00 |
| EJF | Elizabeth J. Futrell | 0.70 | $490.00 | $343.00 |
| JPG | Jeffrey P. Good | 1.70 | $400.00 | $680.00 |
| AK | Allison Kingsmill | 47.30 | $400.00 | $18,920.00 |
| CML | Caroline M. Lee | 60.50 | $300.00 | $18,150.00 |
| MAM | Mark A. Mintz | 90.90 | $490.00 | $44,541.00 |
| SAO | Samantha Oppenheim | 163.40 | $300.00 | $49,020.00 |
| JRT | Jefferson R. Tillery | 0.50 | $300.00 | $150.00 |
| RPV | R P. Vance | 43.30 | $490.00 | $21,217.00 |
| EDW | Edward D. Wegmann | 55.00 | $400.00 | $22,000.00 |
| WGZ | Wayne G. Zeringue | 14.20 | $300.00 | $4,260.00 |
|  | **Totals** | **544.90** |  | **$202,055.00** |

**Other Charges**

| | | |
|---|---|---|
| 03/14/2024 | Conference Call - |LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.52 |
| 04/01/2024 | Court Record Fees - | Pace April 2024 | 228.80 |
| 04/01/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-68; Date: 3/29/2024 - Transcript of hearing - 03/21/24 | 88.00 |
| 04/04/2024 | Long Distance - |Phone - 1(202)420-3640 | 1.39 |
| 04/08/2024 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 59.40 |
| 04/11/2024 | Other Professionals - Vendor: LCG Discovery Experts, LLC; Invoice#: 3740; Date: 3/31/2024 - Forensic services - Collection of android cell phone | 97.43 |
| 04/16/2024 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 44.55 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones Walkers Fee Application Fee Statement Page 124 Page 49 of 54

048576.17696001.1226082                                                        Page 41

**Other Charges**

| | | |
|---|---|---|
| 04/16/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 144.90 |
| 04/23/2024 | Lexis Legal Research - - Lexis Legal Research - MCCAFFREY, CAROLINE | 776.70 |
| 04/28/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 04/29/2024 | Long Distance - \|Phone - 1(337)340-9023 | 6.97 |
| 04/30/2024 | Long Distance - \|Phone - 1(512)305-4726 | 2.78 |
| 04/30/2024 | Long Distance - \|Phone - 1(512)305-4726 | 6.95 |
| 04/30/2024 | Relativity Data Hosting - April 2024 | 4,349.25 |
| 04/30/2024 | Lexis Legal Research - - Lexis Legal Research - ASHLEY, LAURA | 268.35 |
| 04/30/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |

**Total Other Charges:** **$6,151.24**

**TOTAL AMOUNT DUE THIS INVOICE**                                 **$208,206.24**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,053,343.00 |
| YTD Disbursements | $35,059.15 |
| YTD Total | $1,088,402.15 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $12,291,418.00 |
| LTD Disbursements | $342,185.69 |
| LTD Total | $12,633,603.69 |

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones Walkers Fourth Fee Application Expense Statement Page 40 of 54

048576.17696001.1226082                                                           Page 42

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | March 29, 2024 |

| PAYABLE TO: | | AMOUNT | $88.00 |
|---|---|---|---|
| **JANICE RUSSELL TRANSCRIPTS** 1418 Red Fox Circle Severance, CO 80550 | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: Inv. No. 24-68 Case No. 20-10846 (Bankr. E.D. La.) Transcript of Hearing Held March 21, 2024 | NAME **Samantha Oppenheim** |
|---|---|
| | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $88.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☑ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID

APR 0 1 2024

G/L#____
File____
Bcc. Ck____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3888-5 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit E - Jones Walker Fourth Fee Application Fee Statement Page 51 of 54

048576.17696001.1226082                                                          Page 43

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone  (757) 422-9089
E-mail:  trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 3/29/2024 |
| INVOICE NO. | 24-68 |

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 3/21/24 | 22 | 88.00 |

| | | |
|---|---|---|
| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $88.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 3/29/2024

Case 20-10846 Doc 3880-5 Filed 08/23/24 Entered 08/23/24 18:04:15 Exhibit E - Jones Walkers Fourth Fee Application Statement 227 Page 52 of 54

048576.17696001.1226082                                                      Page 44

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 045876 | CLIENT & FILE TITLE ARCHDIOCESE | | DATE April 11, 2024 |
|---|---|---|---|---|
| FILE NO. | 17696001 | | | |

| PAYABLE TO: | | AMOUNT | $97.43 |
|---|---|---|---|
| ~~XACT DATA DISCOVERY~~ LCG Discovery Experts, LLC 306 Morton Street Richmond, TX 77469 | | MAIL CHECK | |
| | | RETURN CHECK TO TAMMY HAMRIC | ✔ |
| PAYMENT FOR: FORENSIC SERVICES - COLLECTION OF ANDROID CELL PHONE | | NAME EDWARD D. WEGMANN | |
| | | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $97.43 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - H122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | MEALS - H111 |
| | ✔ OTHER PROFESSIONALS - H123 |
| OTHER EXPENSES FOR LITIGATION MATTERS - H118 | OUTSIDE PRINTING - H102 |
| ARBITRATORS/MEDIATORS - H121 | PRIVATE INVESTIGATORS - H120 |
| COURT FEES - H112 | |
| DELIVERY SERVICES/MESSENGERS - H107 | SUBPOENA FEES - H113 |
| DEPOSITION TRANSCRIPTS - H115 | TRIAL EXHIBITS - H117 |
| | TRIAL TRANSCRIPTS - H116 |
| EXPERTS - H119 | WITNESS FEES - H114 |

VENDOR ID VOUCHER ID

APR 11 2024

G/L # File Sep. Ck. Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3880-5 Filed 09/23/24 Entered 09/23/24 18:04:15 Exhibit E - Jones Walker Fourteenth Interim Fee Application Fee Statement 128 Page 53 of 54

048576.17696001.1226082                                                    Page 45



**LCG Discovery Experts, LLC**

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

# INVOICE

INVOICE DATE: 3/31/2024
INVOICE NO: 3740
BILLING THROUGH: 3/31/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                 Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/31/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for March 2024- 3 Assets* | | | |

|  |  |  | **TOTAL SERVICES** | **3.00** | **US$90.00** |
|--|--|--|--|--|--|

| | **SUBTOTAL** | **US$90.00** |
|--|--|--|
| | **SALES TAX** | **US$7.43** |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 4/30/2024



VISA  AMEX  DISCOVER

*ACH payments accepted*

**ACCOUNT SUMMARY**

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,454.86 | US$0.00 | 3637 | 2/29/2024 | US$97.43 | US$97.43 | US$389.72 |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**          **US$487.15**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

048576.17696001.1226082

 **Trustpoint**.One

# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 4/30/2024
**Due Date:** 5/31/2024
**Matter Number:** 17493200
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 483.25 GB | $9.00 | $4,349.25 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
|  |  |  | *Balance Due* | $4,349.25 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D40509

{Monthly Cost Summary Report.1}

**EXHIBIT F**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | |
| | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | |
| | **Section "A"** |
| **Debtor.** [1] | |
| | **Chapter 11** |

**FORTY-FIRST STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MAY 1, 2024 THROUGH MAY 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2024 through May 31, 2024 |
| Amount of Compensation Requested: | $236,056.00 |
| Net of 20% Holdback: | $188,844.80 |
| Amount of Expenses Requested: | $5,660.68 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $194,505.48 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from May 1, 2024 through May 31, 2024 (the "Fee Period"). By this forty-first statement, Jones Walker seeks payment in the amount of $194,505.48, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.    Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.    Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       June 28, 2024

Respectfully submitted,

  /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from May 1, 2024 through May 31, 2024

| Name | Position | Rate[1] | Hours | Amount |
|------|----------|---------|-------|--------|
| Avery B. Pardee | Partner | $400.00 | 11.30 | $4,440.00 |
| Edward D. Wegmann | Partner | $400.00 | 58.60 | $23,440.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 39.70 | $19,453.00 |
| R. Patrick Vance | Partner | $490.00 | 64.00 | $31,164.00 |
| Laura F. Ashley | Partner | $400.00 | 0.4 | $0.00 |
| Mark A. Mintz | Partner | $490.00 | 105.90 | $51,891.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.2 | $80.00 |
| Allison Kingsmill | Partner | $400.00 | 129.00 | $51,600.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 132.3 | $33,690.00 |
| Caroline M. Lee | Associate | $300.00 | 95.6 | $5,700.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 2.70 | $675.00 |
| Melanie Frederic | Summer Clerk | $170.00 | 10.00 | $1,700.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 45.60 | $7,752.00 |
| Camille T. Bourg | Paralegal | $170.00 | 0.2 | $34.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 25.10 | $4,267.00 |
| Melissa E. Hollinger | Practice Support Specialist | $170.00 | 0.3 | $51.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.7 | $119.00 |
| **TOTAL** | | | **721.60** | **$236,056.00** |

---

[1] Due to written off time, rates for some timekeepers will appear differently on the actual invoice, attached hereto as Exhibit B.

## Compensation by Project Category for Hourly Services
## for the Period from May 1, 2024 through May 31, 2024

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 88.60 | $35,472.00 |
| B120 | Asset Analysis and Recovery | 0 | $0.00 |
| B130 | Asset Disposition | 15.00 | $4,900.00 |
| B160 | Fee/Employment Applications | 127.10 | $9,015.00 |
| B170 | Fee/Employment Objections | 1.10 | $30.00 |
| B190 | Other Contested Matters | 365.5 | $131,457.00 |
| B210 | Business Operations | 2.8 | $1,372.00 |
| B310 | Claims Administration and Objections | 40.00 | $14,868.00 |
| B320 | Plan and Disclosure Statement | 81.50 | $38,942.00 |
|  | **TOTAL** | **721.60** | **$236,056.00** |

## Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Meals | $62.65 |
| Lexis Legal Research | $766.20 |
| Relativity Data Hosting | $4,644.42 |
| Long Distance and Conference Calls | $7.68 |
| Discovery Related Expenses | $178.93 |
| Copy Service | $0.80 |
| **TOTAL** | **$5,660.68** |

**TOTAL FEES AND COSTS: $241,716.68**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

June 28, 2024

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1230759 |
| New Orleans, LA 70125 | | |

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| **Previous Balance Due:** | | **$1,248,623.00** | **$42,350.48** | **$0.00** | **$1,041,248.88** | **$249,724.60** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/28/24 | 1230759 | $236,056.00 | $5,660.68 | | $0.00 | $241,716.68 |

| | |
|---|---|
| **Grand Total Due – This Matter** | **$491,441.28** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:    20000247731** |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 28, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1230759

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/16/24 | LFA | B170 | A105 | (No Charge) Corresponded with Ms. Lee regarding fee objection issue. | 0.40 | 0.00 |
| 05/01/24 | RPV | B320 | A108 | Telephone conference with Mr. Perry and Mr. Mintz regarding mediation and plan issues | 1.00 | 490.00 |
| 05/01/24 | RPV | B110 | A104 | Reviewed and analyzed documents in connection with discovery issues. | 2.00 | 980.00 |
| 05/01/24 | RPV | B110 | A105 | Conference with Mr. Mintz regarding discovery issues. | 0.50 | 245.00 |
| 05/01/24 | RPV | B320 | A105 | Telephone conference with Ms. Oppenheim regarding discovery, plan, and mediation issues. | 0.50 | 245.00 |
| 05/01/24 | RPV | B320 | A103 | Drafted emails to client and Mr. Mintz regarding mediation and discovery issues. | 0.80 | 392.00 |
| 05/01/24 | MAM | B320 | A108 | Conferred with mediator regarding mediation strategy (1.5); conference with client regarding the same (1.0); reviewed and analyzed issues | 6.50 | 3,185.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Twelfth
Walkers Forty-First Monthly Fee Statement 140 to 264 11 of 68

048576.17696001.1230759                                                                  Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | related to 9019 motion (4.0). | | |
| 05/01/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan (0.5); follow-up call with Ms. Altazan regarding the same (0.1). | 0.60 | 180.00 |
| 05/01/24 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding this morning's call with counsel for the Commercial Committee. | 0.30 | 90.00 |
| 05/01/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding updates in other diocesan chapter 11 cases to assist with global case strategy. | 0.80 | 240.00 |
| 05/01/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding pending motions and case strategy updates. | 0.30 | 90.00 |
| 05/01/24 | SAO | B160 | A103 | Prepare response to inquiry from the Commercial Committee regarding Motion to Increase Denechaud & Denechaud's Monthly Cap. | 0.90 | 270.00 |
| 05/01/24 | SAO | B310 | A104 | Review correspondence from Mr. Vance regarding potential claim issue. | 0.20 | 60.00 |
| 05/01/24 | GMS | B190 | A105 | Monitor communications concerning preparation of production in response to discovery issues. | 0.30 | 51.00 |
| 05/01/24 | EDW | B190 | A104 | Reviewed issues regarding response to discovery issues and identification of responsive documents. | 3.50 | 1,400.00 |
| 05/01/24 | EDW | B310 | A104 | Reviewed abuse claims and communications regarding rebuttal of claims. | 0.90 | 360.00 |
| 05/01/24 | EDW | B310 | A104 | Reviewed issues regarding survivor claims and status. | 0.50 | 200.00 |
| 05/01/24 | EDW | B190 | A106 | Telephone call from client regarding request for information regarding discovery issues. | 0.10 | 40.00 |
| 05/01/24 | EDW | B190 | A107 | Email to counsel regarding | 0.30 | 120.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit Twelfth
Walkers Firm Fifth Monthly Fee Application Page 141 of 264

048576.17696001.1230759                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery issues and information requested. | | |
| 05/01/24 | BB | B190 | A104 | Analysis of redacted and produced client documents. | 0.50 | 85.00 |
| 05/01/24 | BB | B190 | A104 | Analysis of documents in relation to discovery issues. | 1.70 | 289.00 |
| 05/01/24 | MEH | B190 | A110 | Creation and user management of ShareFile site for the transmittal of documents. | 0.20 | 34.00 |
| 05/01/24 | AK | B190 | A104 | Worked with Mr. Capitelli on discovery issues. | 3.10 | 1,240.00 |
| 05/01/24 | AK | B190 | A104 | Analyzed privileged documents and privilege log for discovery issues. | 1.60 | 640.00 |
| 05/02/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding discovery issues. | 1.00 | 490.00 |
| 05/02/24 | RPV | B190 | A106 | Telephone conference with consultant and Mr. Mintz regarding same discovery issues. | 0.50 | 245.00 |
| 05/02/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding claims issues and discovery issues. | 0.60 | 294.00 |
| 05/02/24 | RPV | B320 | A106 | Meeting with clients and Mr. Mintz regarding discovery, plan, and mediation issues. | 2.50 | 1,225.00 |
| 05/02/24 | RPV | B190 | A106 | Communications with clients regarding meeting and agenda to address various discovery issues. | 1.50 | 735.00 |
| 05/02/24 | RPV | B190 | A104 | Reviewed documents for discovery issues. | 0.80 | 392.00 |
| 05/02/24 | ABP | B190 | A102 | Conference with Mr. Mintz regarding discovery issues (0.4); research regarding same (0.6). | 1.00 | 400.00 |
| 05/02/24 | MAM | B190 | A106 | Conferences with Ms. Pardee, Mr. Vance, Ms. Oppenheim, and clients regarding discovery issue (3.0); prepare for meetings on the same (3.5); conference with client regarding strategy (2.0). | 8.50 | 4,165.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit D - Jones
Walkers Forty-First Monthly Fee Page 142 of 264 Page 13 of 68

048576.17696001.1230759                                                              Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/02/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy. | 0.20 | 60.00 |
| 05/02/24 | SAO | B190 | A108 | Correspondence to counsel for certain abuse survivors regarding Chevron 9019 Motion and First Interim Fee Application of TC&M and C&C. | 0.20 | 60.00 |
| 05/02/24 | SAO | B310 | A103 | Resume updating abuse claims analyses to reflect new late-filed claims. | 1.90 | 570.00 |
| 05/02/24 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for April 2024 Monthly Operating Report. | 1.10 | 330.00 |
| 05/02/24 | SAO | B310 | A103 | Draft memo to Mr. Mintz regarding Bar Date Order issue. | 0.80 | 240.00 |
| 05/02/24 | BB | B190 | A110 | Identify non-redacted clergy personnel files for review. | 0.50 | 85.00 |
| 05/02/24 | AK | B190 | A104 | Worked with Mr. Capitelli on discovery issues. | 2.80 | 1,120.00 |
| 05/02/24 | ABP | B190 | A102 | Legal research regarding discovery issues (2.0); conference with Mr. Vance (.3); conference with Mr. Mintz (.3). | 2.60 | 1,040.00 |
| 05/02/24 | CML | B160 | A104 | (No Charge) Review JW's invoices for time entries pertaining to Motion to Dismiss in preparation of drafting Motion for Summary Judgment on JW's Eleventh Interim Fee App. | 2.90 | 0.00 |
| 05/02/24 | AK | B190 | A104 | Analyzed privileged documents and privilege log for discovery. | 1.90 | 760.00 |
| 05/03/24 | RPV | B190 | A106 | Office conference with client, counsel, and JW team regarding discovery issues. | 1.50 | 735.00 |
| 05/03/24 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding litigation research project. | 0.50 | 245.00 |
| 05/03/24 | RPV | B190 | A105 | Office conference with Ms. Kingsmill regarding litigation research project and discovery | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 05/03/24 | RPV | B190 | A106 | Emails with client regarding discovery issues. | 0.30 | 147.00 |
| 05/03/24 | RPV | B320 | A106 | Emails with client regarding plan and mediation issues. | 0.30 | 147.00 |
| 05/03/24 | RPV | B320 | A107 | Correspondence with counsel concerning meeting with mediator. | 0.20 | 98.00 |
| 05/03/24 | RPV | B190 | A105 | Emails from/to JW team regarding litigation research issues. | 0.40 | 196.00 |
| 05/03/24 | MAM | B190 | A106 | Conference with Mr. Wegmann regarding discovery issues (.5); conference with client regarding same (1.5); conference with Ms. Kingsmills regarding same (.5); research regarding motion for survivor statements (4.1). | 0.50 | 245.00 |
| 05/03/24 | SAO | B110 | A104 | Review memo from J. Perry regarding mediation. | 0.10 | 30.00 |
| 05/03/24 | SAO | B310 | A103 | Continue updating abuse claims analyses to reflect new late-filed claims. | 4.10 | 1,230.00 |
| 05/03/24 | SAO | B310 | A103 | Prepare correspondence to insurers regarding additional late-filed abuse claims. | 0.70 | 210.00 |
| 05/03/24 | SAO | B310 | A103 | Prepare correspondence to unknown claims representative regarding additional late-filed abuse claims. | 0.60 | 180.00 |
| 05/03/24 | EDW | B190 | A104 | Continued work on response to discovery issues. | 4.50 | 1,800.00 |
| 05/03/24 | EDW | B310 | A104 | Reviewed issues regarding defense of claims and evidence regarding same. | 0.80 | 320.00 |
| 05/03/24 | EDW | B320 | A104 | Received and reviewed report regarding mediation. | 0.10 | 40.00 |
| 05/03/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/03/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 1.10 | 187.00 |
| 05/03/24 | BB | B190 | A110 | Prepare summary of data collection, culling, and review efforts throughout discovery. | 0.90 | 153.00 |
| 05/03/24 | AK | B190 | A104 | Worked with Mr. Capitelli on discovery issues. | 2.60 | 1,040.00 |
| 05/03/24 | ABP | B190 | A106 | Conference with client regarding discovery issues. | 3.10 | 1,240.00 |
| 05/03/24 | CML | B160 | A103 | (No Charge) Reviewed Jones Walker's invoices to identify time spent on Motion to Dismiss in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 2.00 | 0.00 |
| 05/03/24 | AK | B190 | A104 | Analyzed privileged documents and privilege log for discovery issues. | 2.20 | 880.00 |
| 05/03/24 | CML | B160 | A104 | (No Charge) Reviewed Jones Walker's invoices to identify time spent on Motion to Dismiss in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 2.10 | 0.00 |
| 05/03/24 | MAM | B110 | A101 | Research regarding motion for survivor statements. | 4.10 | 2,009.00 |
| 05/03/24 | MAM | B110 | A101 | conference with Ms. Kingsmills regarding discovery issues. | 0.50 | 245.00 |
| 05/03/24 | MAM | B110 | A101 | Conferences regarding discovery issues. | 1.50 | 735.00 |
| 05/04/24 | MAM | B190 | A103 | Draft Opposition to Motion for Presentation of Survivor Statements. | 6.70 | 3,283.00 |
| 05/04/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding draft Opposition to Motion for Presentation of Survivor Statements. | 0.30 | 90.00 |
| 05/04/24 | SAO | B190 | A103 | Begin revising and supplementing Opposition to Motion for Presentation of Survivor Statements (3.8); continue revising and | 5.90 | 1,770.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplementing the same (2.1). | | |
| 05/04/24 | RPV | B190 | A105 | Emails to and from Mr. Wegmann regarding discovery issues. | 0.30 | 147.00 |
| 05/05/24 | RPV | B130 | A106 | Emails among client and counsel regarding property sales. | 0.50 | 245.00 |
| 05/06/24 | RPV | B190 | A106 | Telephone conference with client regarding insurance issues. | 0.40 | 196.00 |
| 05/06/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding insurance issues and response to motion to permit survivor statements. | 0.50 | 245.00 |
| 05/06/24 | RPV | B190 | A104 | Review draft of response to motion for survivor statements (.4); emails to and from client, Mr. Mintz, and counsel regarding same (.2). | 0.60 | 294.00 |
| 05/06/24 | RPV | B190 | A104 | Received and reviewed Application for Indemnification and Allowance and Payment of Administrative Expense. | 0.20 | 98.00 |
| 05/06/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning document to be downloaded from Relativity to network and classification of same. | 0.10 | 17.00 |
| 05/06/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning production preparations. | 0.10 | 17.00 |
| 05/06/24 | GMS | B190 | A110 | Download document from Relativity review platform and organization of same on firm network. | 0.10 | 17.00 |
| 05/06/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download and preservation / organization of selected document. | 0.10 | 17.00 |
| 05/06/24 | GMS | B190 | A110 | Gather, download and save / organize selected document on network pursuant to instruction from Ms. Kingsmill. | 0.10 | 17.00 |

Case 20-10846 Doc 3830-6 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit F - Twenth
Walkers Fourty-First Monthly Fee Application Page 146 of 264 Page 17 of 68

048576.17696001.1230759                                                                     Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/06/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning source and original intake format of selected documents produced in both state court and bankruptcy matter. | 0.10 | 17.00 |
| 05/06/24 | GMS | B190 | A105 | Monitor communications concerning review, production, preparation, and export. | 0.60 | 102.00 |
| 05/06/24 | SAO | B310 | A103 | Supplement global abuse claims data per request from the client. | 1.00 | 300.00 |
| 05/06/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding client comments to Opposition to Motion for Presentation of Survivor Statements. | 0.30 | 90.00 |
| 05/06/24 | SAO | B130 | A104 | Review emails from TMC regarding real estate updates. | 0.40 | 120.00 |
| 05/06/24 | SAO | B190 | A104 | Review DRC's Application for Indemnification and Allowance of Administrative Expense. | 0.30 | 90.00 |
| 05/06/24 | SAO | B110 | A105 | Update call with Mr. Mintz regarding today's case developments and agenda for tomorrow's call with Committee counsel (0.3); emails with Mr. Mintz regarding the same (0.1). | 0.40 | 120.00 |
| 05/06/24 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 05/06/24 | EDW | B190 | A104 | Reviewed issues regarding Motion for Presentation of Survivor Statements. | 0.50 | 200.00 |
| 05/06/24 | EDW | B190 | A104 | Worked on review and production of documents and data regarding discovery issues. | 1.80 | 720.00 |
| 05/06/24 | EDW | B190 | A106 | Received and reviewed email from client regarding Survivor Statement issues. | 0.10 | 40.00 |
| 05/06/24 | BB | B190 | A110 | Prepare responsive client documents for production in response to discovery issues. | 1.90 | 323.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Jones Walkers Forty-First Monthly Fee Statement Page 18 of 68

048576.17696001.1230759

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/06/24 | BB | B190 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 05/06/24 | BB | B190 | A110 | Assist with preparation of client documents for review in response to discovery issues. | 1.00 | 170.00 |
| 05/06/24 | CML | B160 | A104 | (No Charge) Reviewed Jones Walker's invoices to identify time spent on the Committee's Motion to Dismiss in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 2.80 | 0.00 |
| 05/06/24 | CML | B160 | A104 | (No Charge) Continued reviewing Jones Walker's invoices to identify time spent on the Committee's Motion to Dismiss in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 3.50 | 0.00 |
| 05/06/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.20 | 1,680.00 |
| 05/06/24 | MAM | B320 | A101 | Work on mediation issues. | 2.50 | 1,225.00 |
| 05/06/24 | ABP | B190 | A102 | Research regarding discovery issues (.7); correspondence regarding same (.5). | 1.20 | 480.00 |
| 05/06/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.60 | 1,840.00 |
| 05/06/24 | AK | B190 | A104 | Analyzed documents for discovery issues. | 0.80 | 320.00 |
| 05/07/24 | RPV | B310 | A105 | Office conference with Mr. Munson regarding his conversation with counsel for the Committee. | 0.60 | 294.00 |
| 05/07/24 | RPV | B190 | A105 | Received and reviewed emails concerning discovery issues and related matters. | 0.30 | 147.00 |
| 05/07/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning production of discovery. | 0.20 | 34.00 |
| 05/07/24 | SAO | B110 | A108 | Weekly Committee counsel call | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, Mr. Stang, and Mr. Caine. | | |
| 05/07/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 2.20 | 660.00 |
| 05/07/24 | SAO | B130 | A108 | Emails with Mr. Browne, Mr. McEnery, and the client regarding real estate developments and next week's Zoom meeting with counsel for the Committees. | 0.40 | 120.00 |
| 05/07/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding offer for 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 05/07/24 | SAO | B310 | A103 | Draft Notification Letter to Survivor Claimants. | 1.60 | 480.00 |
| 05/07/24 | SAO | B160 | A108 | Call with Mr. Gennardo regarding proposal from the Committee in connection with Motion to Increase Denechaud & Denechaud's Monthly Cap. | 0.10 | 30.00 |
| 05/07/24 | SAO | B160 | A103 | Draft memo to Mr. Mintz regarding proposal from the Committee in connection with Motion to Increase Denechaud & Denechaud's Monthly Cap. | 0.50 | 150.00 |
| 05/07/24 | EDW | B190 | A104 | Continued work on review and production of documents in response to discovery issues. | 1.50 | 600.00 |
| 05/07/24 | EDW | B110 | A104 | Reviewed update regarding pending bankruptcy issues. | 0.20 | 80.00 |
| 05/07/24 | BB | B190 | A110 | Analysis of previous redacted client documents and history of altered redactions. | 1.30 | 221.00 |
| 05/07/24 | BB | B190 | A110 | Prepare responsive client documents for production in response to discovery issues. | 0.90 | 153.00 |
| 05/07/24 | CML | B160 | A103 | Drafted email to client addressing fee questions. | 0.50 | 150.00 |
| 05/07/24 | CML | B160 | A103 | Follow-up email to client regarding amounts owed under | 0.40 | 120.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Jones
Walkers Forty-First Monthly Fee Statement Page 149 of 264 Page 20 of 68

048576.17696001.1230759                                                    Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | February fee statements. | | |
| 05/07/24 | CML | B160 | A103 | (No Charge) Reviewed Locke Lord's invoices to identify time spent on Committee's Motion to Dismiss in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 4.90 | 0.00 |
| 05/07/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.40 | 1,760.00 |
| 05/07/24 | MAM | B110 | A104 | Correspondence with Committee (1.1); work on issues related to mediation (1.3); work on opposition to pending matters (2.0). | 4.40 | 2,156.00 |
| 05/07/24 | ABP | B190 | A103 | Researched and worked on memo regarding discovery issues; call with Ms. Kingsmill regarding document review. | 1.80 | 720.00 |
| 05/07/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.40 | 1,360.00 |
| 05/08/24 | RPV | B110 | A106 | Telephone conversation with client concerning pending matters. | 0.30 | 147.00 |
| 05/08/24 | RPV | B320 | A105 | Office conference with Mr. Mintz concerning call from client, mediation and plan issues. | 0.50 | 245.00 |
| 05/08/24 | RPV | B190 | A106 | Emails to and from Mr. Mintz and clients regarding discovery issues. | 0.50 | 245.00 |
| 05/08/24 | RPV | B320 | A108 | Received and reviewed emails concerning mediation dates, agenda and comments thereto. | 0.30 | 147.00 |
| 05/08/24 | SAO | B110 | A103 | Begin drafting Notice of Agenda of Matters Scheduled for Hearing on May 16, 2024. | 1.30 | 390.00 |
| 05/08/24 | SAO | B110 | A106 | Emails with the client regarding today's memo from J. Perry. | 0.20 | 60.00 |
| 05/08/24 | SAO | B160 | A104 | (No Charge) Review Order Scheduling Evidentiary Hearing on Jones Walker's Eleventh Interim Fee Application. | 0.10 | 0.00 |

Case 20-10846 Doc 3838-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit Twelfth
Walkers Eleventh Fee Monthly Fee Page 150 of 264 21 of 68

048576.17696001.1230759                                                                Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/08/24 | SAO | B160 | A108 | (No Charge) Request service via claims & noticing agent of Order Scheduling Evidentiary Hearing on Jones Walker's Eleventh Interim Fee Application. | 0.10 | 0.00 |
| 05/08/24 | SAO | B160 | A105 | (No Charge) Call with Ms. Lee regarding Order Scheduling Evidentiary Hearing on Jones Walker's Eleventh Interim Fee Application. | 0.10 | 0.00 |
| 05/08/24 | SAO | B160 | A103 | (No Charge) Prepare case management list for evidentiary hearing in connection with Jones Walker's Eleventh Interim Fee Application. | 0.90 | 0.00 |
| 05/08/24 | SAO | B310 | A104 | Analyze the Committee's edits to the Notification Letter to Survivor Claimants. | 0.20 | 60.00 |
| 05/08/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan and Mr. Mintz. | 0.80 | 240.00 |
| 05/08/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Bar Date Order issue and matters set for hearing next Thursday. | 0.90 | 270.00 |
| 05/08/24 | SAO | B160 | A108 | Correspondence to Mr. D'Amico regarding hearing on Jones Walker's Eleventh Interim Fee Application (0.1); correspondence to chambers and parties in interest regarding the same (0.3). | 0.40 | 120.00 |
| 05/08/24 | SAO | B130 | A106 | Emails with the client and TMC regarding offer for 3013-3017 S. Carrollton Avenue. | 0.40 | 120.00 |
| 05/08/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding offer for 3013-3017 S. Carrollton Avenue. | 0.20 | 60.00 |
| 05/08/24 | EDW | B190 | A104 | Reviewed discovery issues. | 1.50 | 600.00 |
| 05/08/24 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 40.00 |

Case 20-10846 Doc 3830-6 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit F - Jones Walkers Forty-First Monthly Fee Page 151 of 264 Page 22 of 68

048576.17696001.1230759                                                                 Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/08/24 | EDW | B320 | A108 | Received and reviewed update from Mr. Perry regarding mediation. | 0.10 | 40.00 |
| 05/08/24 | EDW | B110 | A104 | Reviewed bankruptcy hearing schedule. | 0.20 | 80.00 |
| 05/08/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.70 | 1,080.00 |
| 05/08/24 | AK | B190 | A104 | Analyzed personnel file chart. | 0.30 | 120.00 |
| 05/08/24 | MAM | B110 | A104 | Meeting with Commercial Committee (.8); conference regarding matters set for hearing with Ms. Oppenheim (.9); conference with Ms. Pardee regarding discovery issues (.2); work on issues related to oppositions and other pending matters (4.1). | 6.00 | 2,940.00 |
| 05/08/24 | ABP | B190 | A105 | Conference with Mr. Mintz regarding discovery issues. | 0.20 | 80.00 |
| 05/08/24 | CML | B160 | A104 | (No Charge) Review Committee's invoice for time entries pertaining to Motion to Dismiss in preparation of drafting Motion for Summary Judgment on JW's Eleventh Interim Fee App. | 2.80 | 0.00 |
| 05/08/24 | AK | B190 | A104 | Worked on supplemental discovery. | 5.10 | 2,040.00 |
| 05/09/24 | RPV | B190 | A107 | Received and reviewed emails from Mr. Mintz and opposing counsel regarding discovery issues (.2); office conference with Mr. Mintz regarding discovery issues (.4). | 0.60 | 294.00 |
| 05/09/24 | RPV | B190 | A107 | Correspondence with opposing counsel regarding discovery issues. | 0.50 | 245.00 |
| 05/09/24 | RPV | B190 | A105 | Reviewed issues regarding survivor statements; conference with Mr. Mintz regarding same. | 0.20 | 98.00 |
| 05/09/24 | RPV | B320 | A107 | Telephone conversation with counsel regarding mediation and plan issues. | 0.30 | 147.00 |

Case 20-10846 Doc 3830-6 Filed 08/07/24 Entered 08/07/24 18:40:15 Exhibit F - Jones
Walkers Forty-First Monthly Fee Statement Page 23 of 68

048576.17696001.1230759

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/09/24 | GMS | B190 | A105 | Monitor emails pertaining to review and production in response to discovery issues. | 0.40 | 68.00 |
| 05/09/24 | SAO | B110 | A104 | Monitor dockets of other chapter 11 diocesan cases to assist with global case strategy. | 1.80 | 540.00 |
| 05/09/24 | SAO | B190 | A104 | Review the Committee's Comment on Motion for Presentation of Survivor Statements. | 0.10 | 30.00 |
| 05/09/24 | SAO | B190 | A103 | Draft correspondence to chambers memorializing extension of the Committees' deadline to object to the Motion to Increase Denechaud's Monthly Cap. | 0.50 | 150.00 |
| 05/09/24 | SAO | B190 | A103 | Finalize Opposition to Motion for Presentation of Survivor Statements. | 0.70 | 210.00 |
| 05/09/24 | SAO | B190 | A104 | Review U.S. Fire and International's Response to Joint Motion to Extend Appointment of Additional Mediator. | 0.10 | 30.00 |
| 05/09/24 | SAO | B190 | A104 | Review U.S. Fire and International's Response to Motion for Presentation of Survivor Statements. | 0.10 | 30.00 |
| 05/09/24 | SAO | B190 | A104 | Analyze Certain Abuse Survivors' Objection to Debtor's Motion to Modify Order to Increase Denechaud's Monthly Cap (0.8); analyze Motion to Consider Whether Documents in Question Should Be Sealed (0.3). | 1.10 | 330.00 |
| 05/09/24 | SAO | B190 | A102 | Begin conducting research in connection with Certain Abuse Survivors' Objection to Debtor's Motion to Modify Order to Increase Denechaud's Monthly Cap. | 1.20 | 360.00 |
| 05/09/24 | SAO | B110 | A104 | Review memo from the client regarding global case strategy. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/09/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding today's filings. | 0.60 | 180.00 |
| 05/09/24 | EDW | B190 | A104 | Received and reviewed US Fire and International's Response to Motion for Presentation of Survivor Statements. | 0.10 | 40.00 |
| 05/09/24 | EDW | B190 | A104 | Received and reviewed Debtor's opposition to Motion for Presentation of Survivors' Statements. | 0.20 | 80.00 |
| 05/09/24 | EDW | B190 | A104 | Received and reviewed US Fire and International Insurance's Response to Joint Motion to Extend Appointment of Additional Mediator. | 0.10 | 40.00 |
| 05/09/24 | EDW | B190 | A104 | Reviewed documents regarding discovery issues. | 0.90 | 360.00 |
| 05/09/24 | EDW | B190 | A104 | Received and reviewed Committee's Response to Request for Survivor Statements. | 0.10 | 40.00 |
| 05/09/24 | EDW | B110 | A106 | Reviewed communications with client regarding pending bankruptcy motions. | 0.10 | 40.00 |
| 05/09/24 | EDW | B190 | A104 | Received and reviewed Objection to Denechaud Fee Increase and reviewed issues regarding same. | 0.50 | 200.00 |
| 05/09/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 1.30 | 221.00 |
| 05/09/24 | CML | B160 | A104 | (No Charge) Review Committee Invoices for time entries pertaining to TMI's Motion to Reconstitute in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 5.40 | 0.00 |
| 05/09/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.90 | 1,160.00 |
| 05/09/24 | AK | B190 | A104 | Analyzed personnel file chart. | 0.20 | 80.00 |
| 05/09/24 | RPV | B190 | A104 | Received and reviewed Objection to Request for Denechaud & Denechaud Fee Increase; conference with Mr. | 0.50 | 245.00 |

Case 20-10846 Doc 3230-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Ninth Walkers Forty-First Monthly Fee Application Page 154 of 264 Page 25 of 68

048576.17696001.1230759

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding same. | | |
| 05/09/24 | MAM | B190 | A104 | Finalize and file opposition to motion to for survivor statements (4.5); finalize issues related to Denechaud motion (2.0); receipt and review of oppositions (2.2). | 8.70 | 4,263.00 |
| 05/09/24 | ABP | B170 | A105 | (No Charge) Call with Mr. Mintz regarding objection to fees. | 0.20 | 0.00 |
| 05/09/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.20 | 1,680.00 |
| 05/09/24 | AK | B190 | A103 | Revised document discovery chart. | 0.60 | 240.00 |
| 05/10/24 | RPV | B190 | A107 | Zoom conference with client, JW team, and opposing counsel concerning response to objection to Denechaud motion. | 1.00 | 490.00 |
| 05/10/24 | RPV | B190 | A105 | Office conference with Mr. Mintz concerning objection to Denechaud fee application and related issues. | 1.00 | 490.00 |
| 05/10/24 | RPV | B190 | A106 | Telephone conference with client regarding Denechaud fee application and other pending issues. | 0.60 | 294.00 |
| 05/10/24 | RPV | B320 | A103 | Drafted talking points regarding meeting with mediator; conference with client and Mr. Mintz regarding same. | 1.00 | 490.00 |
| 05/10/24 | RPV | B190 | A104 | Received and reviewed of Louisiana Supreme Court order regarding rehearing; office conference with Mr. Mintz regarding same; telephone conference with counsel concerning same | 0.50 | 245.00 |
| 05/10/24 | SAO | B110 | A103 | Continue preparing Notice of Agenda of Matters Scheduled for Hearing on May 16, 2024. | 0.80 | 240.00 |
| 05/10/24 | SAO | B190 | A106 | Prepare for Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, and counsel for Denechaud & Denechaud regarding Certain Abuse | 1.40 | 420.00 |

Case 20-10846 Doc 3230-6 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit - Twelfth Walkers Fortyn First Monthly Fee Application Fee Page 155 of 264 Page 26 of 68

048576.17696001.1230759
Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivors' Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap (0.5); attend the same (0.9). | | |
| 05/10/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Certain Abuse Survivors' Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap (0.1); call with Ms. Kingsmill regarding the same (0.2). | 0.30 | 90.00 |
| 05/10/24 | SAO | B190 | A108 | Zoom meeting with Mr. Mintz, Mr. Gennardo, Mr. Bryant, and Ms. Altazan regarding Motion to Modify Order to Increase Denechaud's Monthly Cap (0.8); follow-up email to Mr. Bryant and Ms. Altazan regarding the same (0.2). | 1.00 | 300.00 |
| 05/10/24 | SAO | B130 | A106 | Emails with the client and Mr. Browne of TMC regarding real estate updates. | 0.50 | 150.00 |
| 05/10/24 | SAO | B310 | A105 | Emails with Mr. Wegmann regarding abuse claims data. | 0.20 | 60.00 |
| 05/10/24 | SAO | B190 | A104 | Review Certain Abuse Survivors' Witness and Exhibit List in Connection With Their Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap. | 0.10 | 30.00 |
| 05/10/24 | SAO | B310 | A104 | Review updates regarding prescription. | 0.20 | 60.00 |
| 05/10/24 | EDW | B190 | A104 | Continued review of documents and production of documents in response to discovery issues. | 1.40 | 560.00 |
| 05/10/24 | EDW | B310 | A104 | Reviewed claims and issues regarding same. | 2.10 | 840.00 |
| 05/10/24 | EDW | B190 | A106 | Telephone conference with client regarding pending bankruptcy motions and strategy. | 0.80 | 320.00 |
| 05/10/24 | EDW | B310 | A106 | Telephone call from client regarding claims issues. | 0.20 | 80.00 |
| 05/10/24 | EDW | B190 | A104 | Received and reviewed Certain | 0.10 | 40.00 |

Case 20-10846 Doc 3830-66 Filed 08/02/24 Entered 08/02/24 18:04:15 Exhibit F - Jones
Walkers Forty-First Monthly Fee Application Page 156 of 264 Page 27 of 68

048576.17696001.1230759                                                                Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Abuse Victims' Witness List regarding objection to Denechaud Motion for Fee Increase. | | |
| 05/10/24 | SAZ | B190 | A110 | Analysis and processing of client data in Relativity for outgoing production regarding discovery issues. | 0.70 | 119.00 |
| 05/10/24 | BB | B190 | A110 | Prepare responsive client documents for production in response to discovery issues. | 0.70 | 119.00 |
| 05/10/24 | CML | B160 | A104 | (No Charge) Reviewed Jones Walker's invoices to identify time spent on TMI's Motion to Reconstitute the Committee in preparation of defending Jones Walker's Eleventh Interim Fee Application. | 5.10 | 0.00 |
| 05/10/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.40 | 1,360.00 |
| 05/10/24 | MAM | B190 | A104 | Conference with Ms. Oppenheim, Mr. Vance, Mr. Wegmann, and Denechaud counsel regarding Denechaud motion (.9); prepared for same (.5); conference with Ms. Oppenheim regarding same(.1); conference with Ms. Oppenheim, Mr. Gennardo, Mr. Bryant, and Ms. Altazan regarding same (.8); analyzed issues regarding same and other pending matters (4.3). | 6.60 | 3,234.00 |
| 05/10/24 | ABP | B190 | A105 | Conference with Ms. Kingsmill regarding discovery issues. | 0.10 | 40.00 |
| 05/10/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.90 | 1,560.00 |
| 05/12/24 | SAO | B110 | A106 | Emails with the client regarding Wednesday's strategy meeting. | 0.40 | 120.00 |
| 05/12/24 | SAO | B190 | A104 | Review DRC's Memorandum in Support of Application for Indemnification and Allowance and Payment of Administrative Expense. | 0.10 | 30.00 |
| 05/12/24 | SAO | B190 | A103 | Begin drafting Response to | 1.70 | 510.00 |

Case 20-10846 Doc 3330-66 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Twelfth Walkers Firm in Fifth Monthly Fee Application Fee Statement Page 157 of 264 Page 28 of 68

048576.17696001.1230759

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Certain Sexual Abuse Survivors' Motion to Consider Whether Documents in Question Should Be Sealed. | | |
| 05/13/24 | RPV | B190 | A104 | Received and reviewed Opposition to Motion filed by Certain Abuse Victims to rate increase for Denechaud firm; office conference with Mr. Mintz Regarding same. | 1.50 | 735.00 |
| 05/13/24 | RPV | B320 | A109 | Preparing for meeting with mediator, counsel and clients; attended meeting with same. | 3.00 | 1,470.00 |
| 05/13/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding insurance and discovery issues. | 0.20 | 98.00 |
| 05/13/24 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning M.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 05/13/24 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning E.D.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 05/13/24 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.20 | 60.00 |
| 05/13/24 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on May 16, 2024 per today's developments. | 0.20 | 60.00 |
| 05/13/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Orders Approving Joint Stipulations Concerning E.D. and M.G.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 30.00 |
| 05/13/24 | SAO | B190 | A104 | Review the Fifth Circuit's opinion in the former Committee members' appeal. | 0.50 | 150.00 |
| 05/13/24 | SAO | B190 | A103 | Draft memos to the client and Mr. Mintz regarding the Fifth Circuit's opinion in the former Committee | 0.30 | 90.00 |

Case 20-10846 Doc 3330-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Twelfth
Walkers Fourth First Monthly Fee Page 158 of 264 29 of 68

048576.17696001.1230759

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | members' appeal. | | |
| 05/13/24 | SAO | B190 | A103 | Continue drafting Response to Certain Sexual Abuse Survivors' Motion to Consider Whether Documents in Question Should Be Sealed. | 2.70 | 810.00 |
| 05/13/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this week's strategy meeting with the client, standing calls with the Committees, and omnibus hearing (0.2); emails with Mr. Mintz regarding the same (0.1). | 0.30 | 90.00 |
| 05/13/24 | SAO | B190 | A108 | Correspondence to the Court regarding further extension of the Committees' deadline to object to the Motion to Modify. | 0.10 | 30.00 |
| 05/13/24 | SAO | B110 | A108 | Correspondences with counsel for the Committees regarding this week's standing calls. | 0.20 | 60.00 |
| 05/13/24 | SAO | B110 | A106 | Emails with the client regarding Wednesday's strategy meeting. | 0.40 | 120.00 |
| 05/13/24 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. Gennardo, the client, and Mr. Kuebel regarding the Madonna Manor property (1.0); follow-up correspondence to the group regarding the same (0.1). | 1.10 | 330.00 |
| 05/13/24 | EDW | B310 | A104 | Reviewed claim issues and analysis of claims. | 2.70 | 1,080.00 |
| 05/13/24 | EDW | B190 | A104 | Received and reviewed Fifth Circuit opinion affirming dismissal of Former Committee Members appeal from bankruptcy order. | 0.40 | 160.00 |
| 05/13/24 | AK | B190 | A104 | Analyzed supplemental discovery. | 2.60 | 1,040.00 |
| 05/13/24 | MAM | B190 | A104 | Conference with Ms. Oppenheim regarding strategy (.2); attended meeting regarding Madonna Manor (1.1); review and analyze issues regarding other pending motions (1.9). | 3.20 | 1,568.00 |
| 05/13/24 | CML | B160 | A104 | (No Charge) Continued | 7.20 | 0.00 |

Case 20-10846 Doc 3830-6 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit F - Twelfth Walkers Fourth Fee Monthly Application Fee Page 159 of 264 30 of 68

048576.17696001.1230759

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | compiling evidence in support of JW's Motion for Summary Judgment on the Eleventh Interim Fee Application. | | |
| 05/13/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.90 | 1,960.00 |
| 05/14/24 | RPV | B190 | A104 | Reviewed 5th circuit's opinion on appeal by former committee member; office conference with Mr. Mintz regarding same. | 0.90 | 441.00 |
| 05/14/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding meeting with mediator. | 0.60 | 294.00 |
| 05/14/24 | RPV | B320 | A106 | Telephone conversation with client regarding meeting with mediator and related issues. | 0.80 | 392.00 |
| 05/14/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with mediator and related issues. | 0.90 | 441.00 |
| 05/14/24 | RPV | B170 | A105 | (No Charge) Office conference with Mr. Mintz regarding response to fee objection by survivors. | 0.40 | 0.00 |
| 05/14/24 | EJF | B320 | A104 | Review issues for plan update. | 0.40 | 196.00 |
| 05/14/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's meetings and hearing (0.6); emails with Mr. Mintz regarding the same (0.1). | 0.70 | 210.00 |
| 05/14/24 | SAO | B190 | A108 | Emails with Mr. Coenen of TMC regarding Thursday's omnibus hearing. | 0.20 | 60.00 |
| 05/14/24 | SAO | B110 | A101 | Prepare for tomorrow's strategy meeting with the client. | 0.40 | 120.00 |
| 05/14/24 | SAO | B190 | A104 | Review Memo to Record of hearing scheduled for 5/14/2024 [ECF No. 3025]. | 0.10 | 30.00 |
| 05/14/24 | SAO | B130 | A108 | Discussions with Mr. Browne of TMC regarding real estate updates (0.3); multiple correspondences with Mr. Hagstette regarding the same (0.7). | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/14/24 | SAO | B190 | A103 | Review and revise Reply to Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap (3.1); review and revise the same per comments from Mr. Mintz (1.9). | 5.00 | 1,500.00 |
| 05/14/24 | SAO | B190 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Gennardo, Mr. Gunn, and Mr. Bordelon regarding draft Reply to Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap. | 0.70 | 210.00 |
| 05/14/24 | SAO | B190 | A103 | Prepare for submission to chambers proposed orders and exhibits thereto concerning the Coterra and Chevron 9019 Motions, Application to Employ Special Litigation Counsel, and First Interim Fee Application of Special Litigation Counsel (1.2); draft correspondence to chambers and parties in interest regarding the same (0.4). | 1.60 | 480.00 |
| 05/14/24 | SAO | B190 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, and Mr. Caine. | 0.50 | 150.00 |
| 05/14/24 | SAO | B110 | A103 | Continue drafting Notice of Agenda of Matters Scheduled for Hearing on May 16, 2024. | 0.30 | 90.00 |
| 05/14/24 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel. | 0.90 | 270.00 |
| 05/14/24 | EDW | B110 | A104 | Reviewed draft of Consolidated Reply to Objection to Motion to Modify and Motion to Consider and issues regarding same. | 0.50 | 200.00 |
| 05/14/24 | EDW | B310 | A104 | Continued review of claims and analysis of claims and issues. | 3.10 | 1,240.00 |
| 05/14/24 | EDW | B190 | A107 | Telephone call from Mr. Capitelli regarding discovery issues. | 0.10 | 40.00 |
| 05/14/24 | EDW | B320 | A103 | Worked on non-monetary plan provisions and issues regarding same. | 2.10 | 840.00 |

Case 20-10846 Doc 3230-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Jones
Walkers Forty-First Monthly Fee Application Page 161 of 264
048576.17696001.1230759

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/14/24 | EDW | B110 | A104 | Received and reviewed report regarding pending bankruptcy matters. | 0.20 | 80.00 |
| 05/14/24 | GMS | B190 | A105 | Monitor communications concerning discovery issues. | 0.10 | 17.00 |
| 05/14/24 | BB | B190 | A110 | Prepare redacted client documents for review in response to discovery issues. | 0.50 | 85.00 |
| 05/14/24 | AK | B190 | A104 | Analyzed supplemental discovery. | 2.80 | 1,120.00 |
| 05/14/24 | CML | B160 | A104 | (No Charge) Continued identifying time entries on Jones Walker's bills related to Trahant disclosure for the months of August 2022 - March 2024 in preparation of evidentiary hearing on Jones Walker's Eleventh Interim Fee Application. | 7.70 | 0.00 |
| 05/14/24 | MAM | B190 | A104 | Attended weekly Committee counsel call (.5); conference with client and counsel regarding Denechaud motion (.7); reviewed and revised Reply to Objection to Denechaud motion (3.6); conference with Ms. Oppenheim regarding same (.5); reviewed and revised submissions to chambers regarding other pending matters (4.5). | 9.80 | 4,802.00 |
| 05/14/24 | AK | B310 | A104 | Analyzed proof of claims for discovery. | 1.10 | 440.00 |
| 05/15/24 | EJF | B320 | A106 | Attend meeting with client regarding plan. | 2.00 | 980.00 |
| 05/15/24 | EJF | B320 | A104 | Review pleadings and opinions and update disclosure statement re same. | 1.50 | 735.00 |
| 05/15/24 | RPV | B190 | A104 | Received and reviewed Response with Certificate of Service Debtor's Consolidated (I) Reply to Certain Sexual Abuse Survivors' Objection to Motion to Modify, and (II) Response to Certain Sexual Abuse Survivors' Motion to Consider. | 0.40 | 196.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Twelfth
Walkers Firm's First Monthly Fee Application Fee Statement Page 162 of 264

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Twelfth Walkers Firm's First Monthly Fee Application Fee Statement Page 33 of 68

048576.17696001.1230759

Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/15/24 | RPV | B110 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case Notice of Amended Agenda of Matters Scheduled for Hearing on Thursday, May 16, 2024. | 0.20 | 98.00 |
| 05/15/24 | RPV | B130 | A105 | Email from Ms. Oppenheim regarding pending real estate matters. | 0.20 | 98.00 |
| 05/15/24 | RPV | B190 | A104 | Received and reviewed Joint Response with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors, Official Committee of Unsecured Creditors to Motion to Modify Order; office conference with Mr. Mintz Regarding same. | 0.50 | 245.00 |
| 05/15/24 | SAO | B130 | A103 | Draft memo to the client regarding today's real estate Zoom meeting with the TMC team and counsel for the Committees. | 1.50 | 450.00 |
| 05/15/24 | SAO | B310 | A105 | Emails with Ms. Shahien regarding abuse claims data. | 0.20 | 60.00 |
| 05/15/24 | SAO | B190 | A103 | Finalize Consolidated (I) Reply to Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap and (II) Response to Motion to Consider. | 0.40 | 120.00 |
| 05/15/24 | SAO | B110 | A103 | Begin preparing Notice of Amended Agenda of Matters Scheduled for Hearing on May 16, 2024 (0.2); finalize the same (0.2). | 0.40 | 120.00 |
| 05/15/24 | SAO | B110 | A108 | Correspondence to chambers and parties in interest regarding Consolidated Reply/Response and Notice of Amended Agenda for tomorrow's hearing. | 0.30 | 90.00 |
| 05/15/24 | SAO | B190 | A106 | Emails with the client and Denechaud regarding latest draft of Reply to Objection to Motion to Modify Order to Increase Denechaud's Monthly Cap. | 0.30 | 90.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit - Twelfth Walkers Fourty-First Monthly Fee Page 163 of 264 Page 34 of 68

048576.17696001.1230759

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/15/24 | SAO | B190 | A104 | Review the Committees' Joint Response to Motion to Modify Order to Increase Denechaud's Monthly Cap. | 0.10 | 30.00 |
| 05/15/24 | SAO | B110 | A109 | Attend strategy meeting with the client, Mr. Mintz, Ms. Futrell, and Mr. Draper. | 2.30 | 690.00 |
| 05/15/24 | SAO | B190 | A103 | Update and finalize Notice of Agenda of Matters Scheduled for Hearing on May 16, 2024. | 0.20 | 60.00 |
| 05/15/24 | SAO | B310 | A108 | Correspondence to Mr. Knapp regarding notification to survivor claimants. | 0.10 | 30.00 |
| 05/15/24 | SAO | B110 | A105 | Follow-up discussions with Mr. Mintz regarding today's meetings. | 0.70 | 210.00 |
| 05/15/24 | SAO | B130 | A108 | Zoom meeting with the TMC team and counsel for the Committees regarding real estate updates (0.7); follow-up emails to the group regarding the same (0.2). | 0.90 | 270.00 |
| 05/15/24 | EDW | B320 | A103 | Drafted status report and memorandum to client regarding non-monetary plan provisions and issues regarding same. | 3.10 | 1,240.00 |
| 05/15/24 | EDW | B190 | A104 | Reviewed documents for production in response to discovery issues. | 1.40 | 560.00 |
| 05/15/24 | EDW | B190 | A107 | Telephone conference with Mr. Capitelli regarding discovery issues. | 0.50 | 200.00 |
| 05/15/24 | EDW | B190 | A104 | Received and reviewed Joint Response of Committees regarding Debtor's Motion to Modify Order to Increase Cap of Denechaud. | 0.10 | 40.00 |
| 05/15/24 | EDW | B110 | A104 | Received and reviewed notice of agenda for hearing on May 16, 2024. | 0.10 | 40.00 |
| 05/15/24 | EDW | B310 | A103 | Draft letter to witness regarding claim; reviewed documents | 0.30 | 120.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Jones Walkers Forty-First Monthly Fee Page 164 of 264 Page 35 of 68

048576.17696001.1230759

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same. | | |
| 05/15/24 | EDW | B190 | A104 | Reviewed Debtor's Reply to Certain Sexual Abuse Survivors Objection to Debtor's Motion to Increase Denechaud Fees and Response to Motion to Modify. | 0.20 | 80.00 |
| 05/15/24 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning materials to be gathered and tasks to be completed. | 0.30 | 51.00 |
| 05/15/24 | GMS | B190 | A110 | Gather and prepare materials and indexes regarding discovery issues. | 2.00 | 340.00 |
| 05/15/24 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning updated master claims chart. | 0.10 | 17.00 |
| 05/15/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 05/15/24 | AK | B190 | A104 | Analyzed supplemental discovery. | 3.40 | 1,360.00 |
| 05/15/24 | CML | B160 | A104 | (No Charge) Continued identifying time entries on Jones Walker's bills related to Trahant disclosure for the months of August 2022 - March 2024 in preparation of evidentiary hearing on Jones Walker's Eleventh Interim Fee Application (6.4); prepared comprehensive summary of same (2.2). | 8.60 | 0.00 |
| 05/15/24 | MAM | B110 | A101 | Attended strategy meeting with client, Ms. Oppenheim, Ms. Futrell, and Mr. Draper (2.3); conference with S. Oppenheim regarding same (.7); prepared for omnibus hearing (2.2). | 5.20 | 2,548.00 |
| 05/16/24 | RPV | B110 | A105 | Telephone conversation with Mr. Mintz regarding Court hearing. | 0.50 | 245.00 |
| 05/16/24 | RPV | B110 | A108 | Office conferences with experts. | 1.00 | 490.00 |
| 05/16/24 | EJF | B320 | A103 | Work on memo to client regarding plan document. | 1.20 | 588.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit Twelfth Walkers Forty-First Monthly Fee Application Page 165 of 264 36 of 68

048576.17696001.1230759

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/24 | RPV | B320 | A104 | Received and reviewed draft of status report regarding non-monetary provisions of plan. | 0.50 | 245.00 |
| 05/16/24 | SAO | B320 | A104 | Review draft memo to the client regarding non-monetary provisions of plan. | 0.20 | 60.00 |
| 05/16/24 | SAO | B110 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 3.80 | 1,140.00 |
| 05/16/24 | SAO | B110 | A109 | Attend today's omnibus hearing. | 2.10 | 630.00 |
| 05/16/24 | SAO | B190 | A106 | Discussions with the client following today's omnibus hearing. | 0.30 | 90.00 |
| 05/16/24 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Joint Motion to Extend Appointment of Additional Mediator. | 0.20 | 60.00 |
| 05/16/24 | SAO | B320 | A105 | Discussion with Mr. Wegmann regarding non-monetary provisions. | 0.40 | 120.00 |
| 05/16/24 | SAO | B110 | A105 | Discussions with Mr. Mintz following today's omnibus hearing. | 0.40 | 120.00 |
| 05/16/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding April 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 05/16/24 | EDW | B310 | A104 | Reviewed documents and information regarding claims and response to allegations. | 3.10 | 1,240.00 |
| 05/16/24 | EDW | B190 | A109 | Attended bankruptcy court hearing by telephone regarding Motion to Extend Engagement of Mediator, Motion to Increase Cap for Denechaud Firm; and Survivors' Motion to Permit Survivor Statements. | 1.50 | 600.00 |
| 05/16/24 | EDW | B310 | A103 | Reviewed and revised status report regarding non-monetary provisions. | 1.50 | 600.00 |
| 05/16/24 | GMS | B190 | A110 | Research, gather and organize selected documents related to | 1.80 | 306.00 |

Case 20-10846 Doc 3230-6 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit Twelfth
Walkers Interim Fee Application Fee Page 166 of 264 Page 37 of 68

048576.17696001.1230759

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | certain clergy in preparation of sharing with co-counsel. | | |
| 05/16/24 | GMS | B190 | A105 | Communications with Mr. Wegmann regarding forwarding links to selected network folders, indexes to the categories of documents gathered and task status updates. | 0.30 | 51.00 |
| 05/16/24 | BB | B190 | A110 | Analyze and prepare responsive client files for production in response to discovery issues. | 1.70 | 289.00 |
| 05/16/24 | BB | B190 | A110 | Prepare Relativity workspace for review of additional client documents in response to discovery issues. | 0.30 | 51.00 |
| 05/16/24 | AK | B190 | A104 | Analyzed supplemental discovery. | 2.90 | 1,160.00 |
| 05/16/24 | MAM | B110 | A109 | Attended and argued at omnibus hearing (2.1); conferences with client and Ms. Oppenheim regarding same (0.7); prepared for same (3.7). | 6.50 | 3,185.00 |
| 05/16/24 | AK | B190 | A104 | Revised document discovery chart. | 0.60 | 240.00 |
| 05/17/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding action items arising out of yesterday's hearing. | 0.20 | 60.00 |
| 05/17/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding plan issues. | 0.30 | 90.00 |
| 05/17/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Orders on Mediator Motion, Employment Application, 9019 Motions, and Motion to Modify. | 0.10 | 30.00 |
| 05/17/24 | SAO | B190 | A104 | Review Order Granting Joint Motion to Extend Appointment of Additional Mediator (0.1), Order Granting Application to Employ TC&M and C&C, Order Granting Coterra 9019 Motion (0.1), and Order Granting Chevron 9019 Motion (0.1). | 0.40 | 120.00 |
| 05/17/24 | SAO | B190 | A106 | Draft correspondence to the | 0.50 | 150.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:04:53 Exhibit F - Jones
Walkers Forty-First Monthly Fee Statement Page 167 of 264    Page 38 of 68

048576.17696001.1230759                                                      Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client regarding orders approving Coterra and Chevron 9019 motions and instructions for segregating and reporting proceeds in connection with same. | | |
| 05/17/24 | SAO | B190 | A108 | Correspondence to Mr. Coenen of TC&M regarding orders approving employment application and granting 9019 motions. | 0.20 | 60.00 |
| 05/17/24 | SAO | B310 | A105 | Call with Ms. Kingsmill regarding abuse claim issue. | 0.20 | 60.00 |
| 05/17/24 | SAO | B110 | A102 | Conduct research regarding developments in other diocesan cases to assist with case strategy. | 1.90 | 570.00 |
| 05/17/24 | SAO | B160 | A104 | (No Charge) Review certain abuse survivors' RFPs in connection with their objection to Jones Walker's eleventh interim fee application. | 0.20 | 0.00 |
| 05/17/24 | SAO | B160 | A103 | (No Charge) Draft memo to the client regarding certain abuse survivors' RFPs in connection with their objection to Jones Walker's eleventh interim fee application. | 0.30 | 0.00 |
| 05/17/24 | SAO | B160 | A102 | (No Charge) Begin conducting research to assist with response to certain abuse survivors' RFPs in connection with their objection to Jones Walker's eleventh interim fee application. | 1.10 | 0.00 |
| 05/17/24 | EJF | B320 | A103 | Work on plan issues. | 3.10 | 1,519.00 |
| 05/17/24 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning materials gathered for production and forwarding index of same. | 0.10 | 17.00 |
| 05/17/24 | GMS | B190 | A103 | Compile excel workbook of indexes to categories of materials gathered for production. | 0.70 | 119.00 |
| 05/17/24 | GMS | B190 | A110 | Revise organization of and | 0.60 | 102.00 |

Case 20-10846 Doc 3830-6 Filed 08/02/24 Entered 08/02/24 18:01:53 Exhibit F - Twelfth Walkers Forty-First Monthly Fee Statement Page 39 of 68

048576.17696001.1230759                                                                          Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplement materials to be produced. | | |
| 05/17/24 | GMS | B190 | A110 | Intake and management of new materials provided by client via sharefile. | 0.40 | 68.00 |
| 05/17/24 | GMS | B190 | A110 | Revise network organization of materials to be produced. | 0.30 | 51.00 |
| 05/17/24 | GMS | B190 | A110 | Create sharefile folder and permissions. | 0.10 | 17.00 |
| 05/17/24 | GMS | B190 | A110 | Prepare and upload data and indexes to sharefile. | 0.30 | 51.00 |
| 05/17/24 | GMS | B190 | A105 | Communications with Mr. Wegmann confirming data upload to sharefile and providing sharefile link for distribution. | 0.10 | 17.00 |
| 05/17/24 | RPV | B190 | A105 | Emails from and to team and client regarding discovery issues. | 0.40 | 196.00 |
| 05/17/24 | RPV | B190 | A104 | Received and reviewed Order Granting Motion for Entry of an Order (I) Approving Chevron Settlement Agreement, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.20 | 98.00 |
| 05/17/24 | RPV | B190 | A104 | Received and reviewed Order Granting Application to Employ Talbot, Carmouche & Marcello and Connick & Connick, L.L.C. | 0.10 | 49.00 |
| 05/17/24 | RPV | B190 | A104 | Received and reviewed Order Denying as Premature the Motion for Presentation of Survivor Statements. | 0.10 | 49.00 |
| 05/17/24 | RPV | B190 | A104 | Received and reviewed Order Granting Motion for Entry of an Order (I) Approving Coterra Settlement Agreement, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.10 | 49.00 |
| 05/17/24 | RPV | B320 | A104 | Received and reviewed Order Granting Joint Motion to Extend Appointment of Additional Mediator. | 0.10 | 49.00 |
| 05/17/24 | EDW | B320 | A106 | Email to client with status report | 0.10 | 40.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Jones
Walkers Forty-First Monthly Fee Page 169 of 264

048576.17696001.1230759

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding non-monetary provisions. | | |
| 05/17/24 | EDW | B320 | A104 | Continued review of non-monetary provisions issues and proposals. | 0.90 | 360.00 |
| 05/17/24 | EDW | B310 | A104 | Continued review of documents and issues regarding claims and defense of same. | 2.50 | 1,000.00 |
| 05/17/24 | EDW | B190 | A104 | Worked on production of documents and issues regarding response to discovery issues. | 0.80 | 320.00 |
| 05/17/24 | BB | B190 | A110 | Prepare client documents for review in response to discovery issues. | 0.50 | 85.00 |
| 05/17/24 | AK | B190 | A104 | Analyzed supplemental discovery. | 3.10 | 1,240.00 |
| 05/17/24 | CML | B160 | A104 | (No Charge) Reviewed Committee Counsel's invoices for time expended in connection with the Trahant Disclosure for the months of August 2022 - March 2024 in preparation of evidentiary hearing on Jones Walker's Eleventh Interim Fee Application. | 1.80 | 0.00 |
| 05/17/24 | MAM | B190 | A104 | Conference with Ms. Oppenheim regarding issues resulting from omnibus hearing (0.2); review and analyzed issues pertaining to pending matters (4.3). | 4.50 | 2,205.00 |
| 05/19/24 | SAO | B130 | A106 | Emails with the client regarding real estate issues. | 0.20 | 60.00 |
| 05/19/24 | SAO | B160 | A102 | (No Charge) Continue conducting research to assist with response to certain abuse survivors' RFPs in connection with their objection to Jones Walker's eleventh interim fee application. | 1.40 | 0.00 |
| 05/20/24 | RPV | B310 | A106 | Telephone conversation with client regarding various matters including plan and mediation issues. | 0.50 | 245.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Twelfth Walkers Fourth First Monthly Fee Fee Statement Page 170 of 264 41 of 68

048576.17696001.1230759                                                                 Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/20/24 | RPV | B110 | A107 | Telephone conversation with counsel regarding agenda for meeting. | 0.70 | 343.00 |
| 05/20/24 | RPV | B190 | A104 | Reviewed legal issues implicated by actions of certain plaintiffs' attorneys. | 1.00 | 490.00 |
| 05/20/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Denechaud fee issue, real estate issues, and this week's meetings. | 0.80 | 240.00 |
| 05/20/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding case updates. | 0.10 | 30.00 |
| 05/20/24 | SAO | B160 | A101 | Prepare for today's call with the client and Denechaud regarding Denechaud fee issue. | 0.70 | 210.00 |
| 05/20/24 | SAO | B130 | A106 | Emails with the client and the TMC team regarding real estate developments. | 0.20 | 60.00 |
| 05/20/24 | EJF | B320 | A103 | Update disclosure statement. | 2.80 | 1,372.00 |
| 05/20/24 | SAO | B160 | A108 | Correspondence to Will Coenen of TC&M regarding order on first interim fee application of TC&M and C&C (0.1); request service of the same via claims & noticing agent (0.1). | 0.20 | 60.00 |
| 05/20/24 | SAO | B160 | A106 | Zoom meeting with the client and Denechaud representatives regarding Denechaud fee issue. | 0.60 | 180.00 |
| 05/20/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding last week's omnibus hearing and global case strategy. | 0.40 | 120.00 |
| 05/20/24 | SAO | B110 | A108 | Discussions with Mr. Draper regarding global case strategy. | 0.30 | 90.00 |
| 05/20/24 | SAO | B160 | A103 | Prepare Notice of Excess Fees for Denechaud and Denechaud. | 1.90 | 570.00 |
| 05/20/24 | EDW | B190 | A104 | Reviewed documents for production regarding discovery issues. | 2.20 | 880.00 |
| 05/20/24 | EDW | B320 | A106 | Email to client regarding | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary provisions. | | |
| 05/20/24 | EDW | B310 | A104 | Reviewed related cases regarding issues in dispute regarding alleged clergy abuse. | 0.30 | 120.00 |
| 05/20/24 | CTB | B190 | A110 | Assist N. Wiebelt with transferring files for production in response to discovery issues. | 0.20 | 34.00 |
| 05/20/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 05/20/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending tasks. | 0.10 | 17.00 |
| 05/20/24 | GMS | B190 | A103 | Populate privilege log field for selected documents in Relativity in preparation of export / finalization of same. | 2.00 | 340.00 |
| 05/20/24 | GMS | B190 | A104 | Review redactions applicable to productions in conjunction with population of privilege log field for selected documents in Relativity in preparation of export / finalization of same. | 2.00 | 340.00 |
| 05/20/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for pdf download from Relativity database. | 0.10 | 17.00 |
| 05/20/24 | GMS | B190 | A110 | Generate and forward pdf download from Relativity database in response to Ms. Kingsmill's request. | 0.10 | 17.00 |
| 05/20/24 | GMS | B190 | A110 | Examine matter sharefile folders for new data that may have been uploaded by client. | 0.20 | 34.00 |
| 05/20/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning findings of examination of matter sharefile folders for new data uploads. | 0.10 | 17.00 |
| 05/20/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning question of privilege associated with existing redaction. | 0.20 | 34.00 |
| 05/20/24 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning data characteristics in new Relativity workspace. | | |
| 05/20/24 | CML | B160 | A103 | (No Charge) Reviewed Locke Lord and Pachulski's invoices to identify time entries related to Trahant disclosure in support of Motion for Summary Judgment. | 4.20 | 0.00 |
| 05/20/24 | MAM | B190 | A101 | Conference with client and Denechaud representatives regarding fee issues (0.6); conference with Ms. Oppenheim, Mr. Draper, and client regarding omnibus hearing and global case strategy (0.4); conference with Ms. Oppenheim regarding real estate issues and upcoming meetings (0.8); prepare for conferences (1.0); work on issues related to mediation (3.6). | 6.40 | 3,136.00 |
| 05/20/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.70 | 1,880.00 |
| 05/21/24 | RPV | B320 | A108 | Review and revise topics for meetings about disclosure statement (1.0); telephone conversation with counsel regarding same (1.0). | 2.00 | 980.00 |
| 05/21/24 | RPV | B190 | A104 | Reviewed briefs filed in connection with rehearing on prescription (1.0); emails to client regarding same (.5). | 1.50 | 735.00 |
| 05/21/24 | RPV | B320 | A108 | Email from Mr. Perry regarding mediation. | 0.10 | 49.00 |
| 05/21/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.40 | 120.00 |
| 05/21/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding today's call with Committee counsel. | 0.20 | 60.00 |
| 05/21/24 | SAO | B160 | A106 | Correspondences with the client regarding Denechaud fee issue (0.4); call with the client regarding the same (0.2). | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/21/24 | SAO | B130 | A106 | Emails with the client, Mr. Mintz, and Mr. Gennardo regarding Hope Haven real estate issues. | 0.40 | 120.00 |
| 05/21/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel and related case updates. | 1.20 | 360.00 |
| 05/21/24 | SAO | B110 | A106 | Emails with the client regarding document request from the Committee. | 0.20 | 60.00 |
| 05/21/24 | EJF | B320 | A103 | Work on memo regarding mediation related issues (3.6); revise plan (1.1). | 4.70 | 2,303.00 |
| 05/21/24 | EDW | B320 | A106 | Received and reviewed email from client regarding non-monetary issue and email to client regarding same. | 0.10 | 40.00 |
| 05/21/24 | EDW | B190 | A104 | Reviewed La. Supreme Court briefs regarding revival statute constitutionality. | 0.90 | 360.00 |
| 05/21/24 | EDW | B110 | A104 | Reviewed Committee's request for additional documents and issues regarding same. | 0.30 | 120.00 |
| 05/21/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 05/21/24 | BB | B190 | A110 | Prepare summary of client data collection efforts. | 1.40 | 238.00 |
| 05/21/24 | EWDL | B160 | A105 | Conferred with Mr. Mintz and Ms. Lee regarding fee applications. | 0.30 | 75.00 |
| 05/21/24 | GMS | B190 | A104 | Review and redaction of privilege from documents in Relativity workspace. | 0.80 | 136.00 |
| 05/21/24 | GMS | B190 | A104 | Review and redaction of privilege from saved search of survivor files in preparation of production in response to discovery issues. | 2.90 | 493.00 |
| 05/21/24 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning need for and creation of static list of documents from which to work during review and redaction project and creation of | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental coding options. | | |
| 05/21/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning specific redaction guidance / input. | 0.30 | 51.00 |
| 05/21/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of review and coding indications for items needing further review. | 0.10 | 17.00 |
| 05/21/24 | GMS | B190 | A104 | Review and prepare extracts and/or exports of clean versions of selected privileged communications. | 2.60 | 442.00 |
| 05/21/24 | ABP | B310 | A105 | Conference with Mr. Mintz regarding Committee's discovery response (.3); correspondence with client regarding same (.2). | 0.50 | 200.00 |
| 05/21/24 | CML | B160 | A103 | (No Charge) Review professionals' invoices to identify time entries spent on Trahant Disclosure in preparation of Motion for Summary Judgment on JW's Eleventh Interim Fee Application. | 2.10 | 0.00 |
| 05/21/24 | MAM | B110 | A101 | Zoom meeting with Committee (0.4); meeting with client regarding the same (1.1); meeting with Ms. Oppenheim regarding same (0.6); emails regarding real estate issues (0.4). | 2.50 | 1,225.00 |
| 05/21/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.20 | 1,280.00 |
| 05/21/24 | AK | B190 | A104 | Worked on privilege log. | 1.40 | 560.00 |
| 05/22/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding meeting. | 0.50 | 245.00 |
| 05/22/24 | MF | B190 | A104 | Analyze court's original decision and amici arguments. | 5.00 | 850.00 |
| 05/22/24 | RPV | B190 | A105 | Emails from team regarding discovery request (.2); office conference with Mr. Mintz regarding same (.3). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/22/24 | SAO | B190 | A108 | Correspondence to Mr. Coenen of TC&M regarding Coterra and Chevron settlement proceeds. | 0.10 | 30.00 |
| 05/22/24 | SAO | B190 | A106 | Correspondences with the client regarding Coterra and Chevron settlement proceeds. | 0.10 | 30.00 |
| 05/22/24 | EJF | B320 | A103 | Revise plan related documents (2.2); revise plan (1.9). | 4.10 | 2,009.00 |
| 05/22/24 | EDW | B310 | A104 | Continued review of claim issues and document history. | 1.10 | 440.00 |
| 05/22/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.60 | 102.00 |
| 05/22/24 | BB | B190 | A110 | Prepare productions for further review in Relativity workspace. | 0.60 | 102.00 |
| 05/22/24 | CML | B160 | A104 | Communications with client regarding outstanding amounts due under pending fee statements. | 1.90 | 570.00 |
| 05/22/24 | CML | B160 | A104 | (No Charge) Reviewed Committee's invoices to identify time entries related to time spent on Motion to Reopen the Bar Date in preparation of evidentiary hearing on Jones Walker' Eleventh Interim Fee Application. | 4.60 | 0.00 |
| 05/22/24 | CML | B160 | A104 | Communications with S. Bryant regarding payments to Zobrio. | 0.30 | 90.00 |
| 05/22/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for examination of sharefile for supplemental data uploads from client. | 0.10 | 17.00 |
| 05/22/24 | GMS | B190 | A110 | Examine of sharefile folders for supplemental data uploads from client. | 0.10 | 17.00 |
| 05/22/24 | GMS | B190 | A104 | Review survivor files for privileged communications. | 3.20 | 544.00 |
| 05/22/24 | GMS | B190 | A103 | Redaction of privilege communications and work product within survivor file data in preparation of production in response to discovery issues. | 3.20 | 544.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Twelfth Walkers Firm First Monthly Fee Statement Page 176 of 264    Page 47 of 68

048576.17696001.1230759                                                                  Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/22/24 | MAM | B110 | A108 | Meeting with client on sale issues (1.9); meeting with Commercial Committee (1.9). | 3.80 | 1,862.00 |
| 05/22/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.90 | 1,560.00 |
| 05/22/24 | AK | B190 | A104 | Worked on privilege log. | 1.60 | 640.00 |
| 05/23/24 | RPV | B130 | A105 | Office conference with Mr. Mintz (.2); received and reviewed emails regarding lease issues (.3). | 0.50 | 245.00 |
| 05/23/24 | RPV | B110 | A105 | Telephone conversation with client and Mr. Mintz (.3); received and reviewed emails regarding various matters including lease, communications with insurer's counsel, mediation and related matters (.5). | 0.80 | 392.00 |
| 05/23/24 | MEH | B190 | A110 | Manage ShareFile users and invitations for transmittal of documents. | 0.10 | 17.00 |
| 05/23/24 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for April 2024 Monthly Operating Report. | 2.10 | 630.00 |
| 05/23/24 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the Stonebreaker matter. | 0.40 | 120.00 |
| 05/23/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding yesterday's call with counsel for the Commercial Committee, meetings with the client, and pending and contemplated motions. | 0.50 | 150.00 |
| 05/23/24 | SAO | B130 | A108 | Zoom meeting with the client, Mr. Mintz, Mr. Gennardo, and Mr. Kuebel regarding Hope Haven and Madonna Manor real estate issues. | 0.70 | 210.00 |
| 05/23/24 | SAO | B160 | A105 | Zoom meeting with Ms. Lee and Ms. DeLeon regarding procedure for preparation of next round of monthly fee statements. | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/24 | SAO | B130 | A106 | Emails with TMC team and the client regarding real estate updates. | 0.20 | 60.00 |
| 05/23/24 | SAO | B110 | A103 | Review and revise April 2024 Monthly Operating Report Form (0.3); complete professional fees section of the same (0.5). | 0.80 | 240.00 |
| 05/23/24 | SAO | B110 | A106 | Correspondence to the client regarding April 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 05/23/24 | EJF | B320 | A103 | Revise plan related documents (2.8); revise plan (1.7). | 4.50 | 2,205.00 |
| 05/23/24 | BB | B190 | A110 | Continue preparing client documents produced in response to discovery issues. | 0.90 | 153.00 |
| 05/23/24 | BB | B190 | A110 | Prepare responsive client documents for production in response to discovery issues. | 0.60 | 102.00 |
| 05/23/24 | CML | B160 | A104 | Prepare for (1.3) and attend zoom meeting with Ms. Oppenheim and Ms. DeLeon regarding procedure for preparation of next round of monthly fee statements (1.4). | 2.70 | 810.00 |
| 05/23/24 | CML | B160 | A104 | (No Charge) Reviewing Jones Walker's invoices to identify time expended in relation to Motion to Modify the Bar Date in preparation of evidentiary hearing on Jones Walker's fee application. | 2.70 | 0.00 |
| 05/23/24 | EWDL | B160 | A105 | Internal zoom meeting with Ms. Lee and Ms. Oppenheim to discuss procedures for preparation of next round of monthly fee statements. | 1.30 | 325.00 |
| 05/23/24 | GMS | B190 | A103 | Redaction of privilege communications and work product within victim file data in preparation of production in response to discovery issues. | 3.10 | 527.00 |
| 05/23/24 | GMS | B190 | A104 | Review survivor files for privileged communications. | 3.10 | 527.00 |

Case 20-10846 Doc 3830-6 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit F - Twelfth
Walkers Forty-First Monthly Fee Statement Page 49 of 68
048576.17696001.1230759

Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning specific privilege considerations. | 0.10 | 17.00 |
| 05/23/24 | ABP | B190 | A105 | Call with Ms. Oppenheim regarding special litigation matters. | 0.10 | 40.00 |
| 05/23/24 | MAM | B110 | A104 | Conference with Ms. Oppenheim regarding yesterday's call with counsel for the Commercial Committee, meetings with client, and pending matters (.5); conference with Ms. Oppenheim, Mr. Gennardo, and Mr. Kuebel regarding real estate issues (.7); work on issues related to plan and mediation (2.8). | 4.00 | 1,960.00 |
| 05/23/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.10 | 1,640.00 |
| 05/23/24 | AK | B190 | A104 | Worked on privilege log. | 2.10 | 840.00 |
| 05/23/24 | AK | B190 | A103 | Revised document discovery chart. | 0.60 | 240.00 |
| 05/24/24 | MF | B190 | A104 | Analyze rehearing claims (0.5); write brief (1.5). | 2.00 | 340.00 |
| 05/24/24 | RPV | B320 | A104 | Worked on mediation issues (1.6); email from/to client and JW team regarding same (0.2); office conference with Mr. Mintz regarding same (0.2). | 2.00 | 980.00 |
| 05/24/24 | SAO | B130 | A106 | Emails with the client regarding real estate updates. | 0.30 | 90.00 |
| 05/24/24 | SAO | B110 | A106 | Emails with Ms. Futrell and the client regarding bond issues. | 0.10 | 30.00 |
| 05/24/24 | SAO | B110 | A110 | Review bank statements for April 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.5). | 1.80 | 540.00 |
| 05/24/24 | EJF | B320 | A103 | Revise plan related documents (1.4); revise plan (2.8). | 4.20 | 2,058.00 |
| 05/24/24 | EJF | B210 | A106 | Memos to and from client re business operation issues. | 0.80 | 392.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Jones Walkers Forty-First Monthly Fee Application Page 129 of 264 Page 50 of 68

048576.17696001.1230759

Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/24 | BB | B190 | A110 | Continue preparing client documents produced in response to discovery issues. | 1.10 | 187.00 |
| 05/24/24 | MAM | B320 | A104 | Work on issues related to plan and mediation (1.7); work on issues related to sale of property (1.8). | 3.50 | 1,715.00 |
| 05/24/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.30 | 1,720.00 |
| 05/24/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.10 | 840.00 |
| 05/25/24 | SAO | B320 | A105 | Call with Mr. Mintz regarding mediation update from J. Perry. | 0.10 | 30.00 |
| 05/25/24 | RPV | B190 | A108 | Email from Mr. Gisleson regarding production. | 0.20 | 98.00 |
| 05/25/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Gilseson demands and related matters. | 0.60 | 294.00 |
| 05/26/24 | SAO | B110 | A108 | Correspondence to J. Perry per request from Mr. Mintz. | 0.10 | 30.00 |
| 05/26/24 | RPV | B320 | A108 | Email from mediator regarding requested extension. | 0.10 | 49.00 |
| 05/27/24 | RPV | B320 | A105 | Emails from and to JW team regarding mediation issues. | 0.40 | 196.00 |
| 05/27/24 | EJF | B320 | A103 | Revise plan related documents. | 3.80 | 1,862.00 |
| 05/27/24 | AK | B190 | A104 | Worked on documents for discovery. | 3.60 | 1,440.00 |
| 05/27/24 | AK | B190 | A104 | Analyzed proof of claims for discovery. | 0.60 | 240.00 |
| 05/28/24 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production and communications issues. | 0.50 | 245.00 |
| 05/28/24 | RPV | B320 | A106 | Telephone conversation with counsel regarding document production and plan issues. | 0.50 | 245.00 |
| 05/28/24 | RPV | B110 | A106 | Emails from/to client, JW team, | 0.90 | 441.00 |

Case 20-10846 Doc 3890-6 Filed 08/27/24 Entered 08/27/24 18:01:53 Exhibit F - Twelfth Walkers Forty-First Monthly Fee Page 180 of 264 Page 51 of 68

048576.17696001.1230759                                                    Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and counsel regarding various matters including meetings to address bond holder issues, production of documents, billing, and related matters. | | |
| 05/28/24 | RPV | B110 | A104 | Reviewed monthly reports. | 0.40 | 196.00 |
| 05/28/24 | RPV | B320 | A104 | Reviewed case law issues regarding plan confirmation. | 1.50 | 735.00 |
| 05/28/24 | MF | B190 | A103 | Preparing draft memorandum for Mr. Mintz. | 3.00 | 510.00 |
| 05/28/24 | EJF | B320 | A104 | Review plan documents. | 2.50 | 1,225.00 |
| 05/28/24 | SAO | B130 | A106 | Emails with the client regarding real estate updates. | 0.10 | 30.00 |
| 05/28/24 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.20 | 60.00 |
| 05/28/24 | SAO | B170 | A106 | Emails with the client regarding Rock Creek's monthly fee statements. | 0.10 | 30.00 |
| 05/28/24 | SAO | B110 | A110 | File April 2024 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 05/28/24 | SAO | B110 | A103 | Draft memo to Ms. Wilcox of CRI regarding information needed for May 2024 Monthly Operating Report. | 0.30 | 90.00 |
| 05/28/24 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for May 2024 Monthly Operating Report. | 1.10 | 330.00 |
| 05/28/24 | SAO | B190 | A104 | Review the former Committee members' Petition for Rehearing En Banc in connection with their appeal to the Fifth Circuit. | 0.50 | 150.00 |
| 05/28/24 | EDW | B110 | A104 | Reviewed Former Committee Members' Petition for Rehearing En Banc. | 0.30 | 120.00 |
| 05/28/24 | EDW | B310 | A104 | Continued investigation and defense of claims. | 1.50 | 600.00 |

Case 20-10846 Doc 3830-6 Filed 08/02/24 Entered 08/02/24 18:01:15 Exhibit F Twelfth
Walkers Forty-First Monthly Fee Application Fee Statement Page 181 of 264

048576.17696001.1230759
Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/28/24 | BB | B190 | A105 | Confer with review team regarding state court production redaction work flow. | 0.40 | 68.00 |
| 05/28/24 | ABP | B190 | A105 | Meeting with Alison Kingsmill regarding special matters. | 0.30 | 120.00 |
| 05/28/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to switch review focus in anticipation of production of documents in response to discovery issues. | 0.10 | 17.00 |
| 05/28/24 | GMS | B190 | A104 | Review documents for privilege and apply redactions as needed. | 3.30 | 561.00 |
| 05/28/24 | CML | B160 | A103 | Draft April fee statements for the Debtor's professionals. | 1.00 | 300.00 |
| 05/28/24 | CML | B160 | A103 | Review JW's April invoice to ensure compliance with UST Guidelines. | 4.20 | 1,260.00 |
| 05/28/24 | CML | B160 | A103 | Drafted Blank Rome and KLA's April fee statements. | 0.30 | 90.00 |
| 05/28/24 | AK | B190 | A104 | Worked on documents for discovery. | 3.80 | 1,520.00 |
| 05/28/24 | AK | B190 | A104 | Analyzed settlement chart. | 1.20 | 480.00 |
| 05/29/24 | JPG | B130 | A108 | Phone call with F. Laudumiey regarding 3200 Canal Street. | 0.20 | 80.00 |
| 05/29/24 | RPV | B190 | A104 | Received and reviewed Adams Petition for rehearing (.6); email from/to client and JW team regarding same (.2). | 0.80 | 392.00 |
| 05/29/24 | RPV | B210 | A106 | Emails from/to counsel and client regarding agenda for meeting | 0.60 | 294.00 |
| 05/29/24 | RPV | B210 | A106 | Telephone conversation with client regarding meeting regarding operations and related matters. | 0.70 | 343.00 |
| 05/29/24 | RPV | B190 | A105 | Email from Ms. Oppenheim regarding Adams petition for rehearing. | 0.20 | 98.00 |
| 05/29/24 | RPV | B190 | A106 | Emails among JW team, client | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and expert regarding bond issues and meeting. | | |
| 05/29/24 | RPV | B210 | A106 | Emails among JW team and client regarding special education issues. | 0.40 | 196.00 |
| 05/29/24 | EJF | B320 | A103 | Continue revisions to plan and plan related documents. | 3.80 | 1,862.00 |
| 05/29/24 | SAO | B190 | A108 | Call with Alida Chiquet of TC&M regarding Coterra settlement proceeds. | 0.10 | 30.00 |
| 05/29/24 | SAO | B190 | A106 | Emails with the client regarding Coterra settlement proceeds. | 0.20 | 60.00 |
| 05/29/24 | SAO | B130 | A105 | Emails with Mr. Good regarding real estate updates. | 0.10 | 30.00 |
| 05/29/24 | SAO | B190 | A103 | Draft memo to Mr. Vance and Mr. Mintz regarding strategy related to the former Committee members' petition for rehearing en banc. | 0.90 | 270.00 |
| 05/29/24 | SAO | B160 | A105 | (No Charge) Call with Mr. Mintz regarding MSJ on Jones Walker's Eleventh Interim Fee Application. | 0.20 | 0.00 |
| 05/29/24 | SAO | B160 | A103 | (No Charge) Begin revising and supplementing first draft of MSJ on Jones Walker's Eleventh Interim Fee Application | 4.80 | 0.00 |
| 05/29/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.20 | 60.00 |
| 05/29/24 | SAO | B310 | A103 | Respond to inquiry from the client regarding abuse claims data. | 0.60 | 180.00 |
| 05/29/24 | SAO | B190 | A105 | Call with Mr. Venn regarding strategy related to the former Committee members' petition for rehearing en banc. | 0.20 | 60.00 |
| 05/29/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding bond issues. | 0.20 | 60.00 |
| 05/29/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:15 Exhibit F - Jones
Walkers Forty-First Monthly Fee Statement Page 54 of 68

048576.17696001.1230759                                                    Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/29/24 | GMS | B190 | A104 | Review documents for privilege and apply redactions as needed. | 3.70 | 629.00 |
| 05/29/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review status. | 0.10 | 17.00 |
| 05/29/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and forwarding exported data pertaining to privilege review. | 0.10 | 17.00 |
| 05/29/24 | GMS | B190 | A110 | Generate saved search, export and format spreadsheet and forward same to Ms. Kingsmill. | 0.30 | 51.00 |
| 05/29/24 | CML | B160 | A103 | Finalized April fee statements of the Debtor's professionals. | 3.00 | 900.00 |
| 05/29/24 | CML | B160 | A103 | (No Charge) Continued reviewing Jones Walker's invoices to identify time entries related to Bar Date Motion to support Motion for Summary Judgment. | 2.50 | 0.00 |
| 05/29/24 | AK | B190 | A104 | Worked on documents for discovery. | 2.10 | 840.00 |
| 05/29/24 | AK | B190 | A104 | Analyzed document production chart for discovery. | 1.30 | 520.00 |
| 05/30/24 | RPV | B190 | A106 | Telephone conversation with client regarding response to inquiry. | 0.20 | 98.00 |
| 05/30/24 | RPV | B190 | A106 | Telephone conversation with client and Ms. Oppenheim regarding response to inquiry. | 0.60 | 294.00 |
| 05/30/24 | RPV | B190 | A104 | Investigate issues related to inquiry (.5); drafted and finalized memorandum to JW team regarding same (2.5). | 3.00 | 1,470.00 |
| 05/30/24 | RPV | B190 | A106 | Telephone conversation with client regarding follow up to inquiry and proposed response. | 0.50 | 245.00 |
| 05/30/24 | RPV | B130 | A105 | Email from Ms. Oppenheim regarding call regarding real estate issues. | 0.20 | 98.00 |

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:40:53 Exhibit F - Jones Walkers Forty-First Monthly Fee Application Page 184 of 264 Page 55 of 68

048576.17696001.1230759                                                    Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/30/24 | SAO | B190 | A106 | Call with Mr. Vance and the client regarding evidentiary memo issues. | 0.60 | 180.00 |
| 05/30/24 | SAO | B190 | A105 | Emails with Mr. Vance regarding evidentiary memo issues. | 0.50 | 150.00 |
| 05/30/24 | SAO | B130 | A108 | Real estate update zoom meeting with TMC team, Mr. Bryant, Mr. Stang, and Ms. Altazan. | 0.50 | 150.00 |
| 05/30/24 | SAO | B130 | A103 | Prepare purchase agreement for 3017-3019 S. Carrollton Avenue. | 1.90 | 570.00 |
| 05/30/24 | SAO | B130 | A103 | Draft memo to the client regarding today's real estate Zoom meeting with the TMC team and counsel for the Committees. | 1.50 | 450.00 |
| 05/30/24 | SAO | B160 | A103 | (No Charge) Continue revising and supplementing MSJ on Jones Walker's Eleventh Interim Fee Application. | 4.90 | 0.00 |
| 05/30/24 | EDW | B310 | A106 | Telephone call from client regarding claims issues. | 0.30 | 120.00 |
| 05/30/24 | EDW | B310 | A104 | Continued work on defense of claims. | 1.50 | 600.00 |
| 05/30/24 | BB | B190 | A110 | Analyze and prepare client files slated for production in response to discovery issues. | 1.40 | 238.00 |
| 05/30/24 | GMS | B190 | A104 | Review documents for privilege and apply redactions as needed. | 2.10 | 357.00 |
| 05/30/24 | CML | B160 | A104 | Reviewed and compiled April fee statements of all professionals. | 0.70 | 210.00 |
| 05/30/24 | CML | B160 | A105 | Communications regarding April fee statements. | 0.10 | 30.00 |
| 05/30/24 | CML | B160 | A103 | Prepared exhibits for Twelfth Interim Fee Applications. | 0.60 | 180.00 |
| 05/30/24 | AK | B190 | A104 | Worked on documents for discovery. | 3.30 | 1,320.00 |
| 05/30/24 | AK | B190 | A104 | Revised document discovery | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chart. | | |
| 05/30/24 | AK | B190 | A104 | Analyzed proof of claims for discovery. | 1.30 | 520.00 |
| 05/30/24 | AK | B190 | A104 | Worked on chart of discovery and proof of claims. | 1.20 | 480.00 |
| 05/31/24 | RPV | B130 | A108 | Telephone conversation with counsel regarding various matters including sale of business and legal issues. | 0.60 | 294.00 |
| 05/31/24 | RPV | B320 | A108 | Emails from mediator regarding mediation agenda (.3); emails to and from JW team and client regarding same (.3). | 0.60 | 294.00 |
| 05/31/24 | RPV | B320 | A108 | Emails from co-counsel regarding insurance issues (.2); reviewed pleadings filed in related cases by insurers (.5). | 0.70 | 343.00 |
| 05/31/24 | EJF | B210 | A107 | Telephone conference re business operations issue. | 0.30 | 147.00 |
| 05/31/24 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding June 26 mediation session. | 1.10 | 330.00 |
| 05/31/24 | SAO | B160 | A105 | Zoom meeting with Ms. Lee and Ms. DeLeon regarding procedure for preparation of next round of interim fee applications (1.1); discussion with Ms. Lee regarding the same (0.6). | 1.70 | 510.00 |
| 05/31/24 | SAO | B190 | A105 | Call with Ms. Pardee regarding evidentiary memo issues (0.1); email to Mr. Vance regarding the same (0.2). | 0.30 | 90.00 |
| 05/31/24 | SAO | B160 | A103 | (No Charge) Resume supplementing first draft of MSJ on Jones Walker's Eleventh Interim Fee Application (3.2); finish supplementing the same (2.7). | 5.90 | 0.00 |
| 05/31/24 | EDW | B190 | A104 | Reviewed mediation issues and schedule. | 0.30 | 120.00 |
| 05/31/24 | EDW | B310 | A104 | Continued review of claims issues and defense of same. | 1.20 | 480.00 |

Case 20-10846 Doc 3830-6 Filed 08/07/24 Entered 08/07/24 18:04:15 Exhibit F - Jones
Walkers Forty-First Monthly Fee Statement Page 186 of 264 Page 57 of 68

048576.17696001.1230759

Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/31/24 | ABP | B190 | A105 | Internal conference regarding special litigation matter. | 0.20 | 80.00 |
| 05/31/24 | EWDL | B160 | A105 | Internal zoom meeting with Ms. Lee and Ms. Oppenheim to discuss procedures for preparation of next round of monthly fee statements. | 1.10 | 275.00 |
| 05/31/24 | BB | B190 | A110 | Analyze and prepare responsive client files slated for production. | 0.90 | 153.00 |
| 05/31/24 | CML | B160 | A104 | Prepare for zoom meeting with Ms. Oppenheim and Ms. DeLeon regarding procedure for preparation of next round of interim fee applications. | 1.80 | 540.00 |
| 05/31/24 | GMS | B190 | A104 | Review documents for privilege and apply redactions as needed. | 1.90 | 323.00 |
| 05/31/24 | CML | B160 | A104 | Zoom meeting with Ms. Oppenheim and Ms. DeLeon regarding procedure for preparation of next round of interim fee applications. | 1.50 | 450.00 |
| 05/31/24 | CML | B160 | A104 | (No Charge) Reviewed Motion for Summary Judgment on JW's Eleventh Interim Fee Application. | 0.70 | 0.00 |
| 05/31/24 | CML | B160 | A104 | (No Charge) Finalized supporting evidence in connection with JW's Motion for Summary Judgment on Eleventh Interim Fee Application. | 3.00 | 0.00 |
| 05/31/24 | AK | B190 | A104 | Worked on documents for discovery. | 4.10 | 1,640.00 |
| 05/31/24 | AK | B190 | A104 | Analyzed proof of claims for discovery. | 1.60 | 640.00 |

**Total Fees:** **$236,056.00**

**Task Code Summary**

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 88.60 | 35,472.00 | 8,104.60 | 2,474,028.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 401.60 | 137,311.00 |
| B130 | Asset Disposition | 15.00 | 4,900.00 | 1,030.20 | 311,859.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 679.20 | 209,012.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 127.10 | 9,015.00 | 2,100.20 | 625,625.00 |
| B170 | Fee/Employment Objections | 1.10 | 30.00 | 459.90 | 135,033.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 365.50 | 131,457.00 | 12,254.90 | 4,153,662.00 |
| B210 | Business Operations | 2.80 | 1,372.00 | 717.90 | 321,669.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 40.00 | 14,868.00 | 6,731.70 | 2,070,548.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 81.50 | 38,942.00 | 3,721.50 | 1,685,629.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 721.60 | 236,056.00 | 37,462.70 | 12,527,474.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Totals** | **721.60** | **$236,056.00** | **37,462.70** | **$12,527,474.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 45.60 | $170.00 | $7,752.00 |
| BB | Bonnie Boudreaux | 25.10 | $170.00 | $4,267.00 |
| CTB | Camille T. Bourg | 0.20 | $170.00 | $34.00 |
| LFA | Laura F. Ashley | 0.40 | $0.00 | $0.00 |

Case 20-10846 Doc 3838-6 Filed 08/27/24 Entered 08/27/24 18:04:53 Exhibit Twelfth
Walkers Forty-First Monthly Fee Page 188 of 264 Page 59 of 68

048576.17696001.1230759                                                           Page 51

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| EWDL | Elizabeth W. De Leon | 2.70 | $250.00 | $675.00 |
| MF | Melanie Frederic | 10.00 | $170.00 | $1,700.00 |
| EJF | Elizabeth J. Futrell | 39.70 | $490.00 | $19,453.00 |
| JPG | Jeffrey P. Good | 0.20 | $400.00 | $80.00 |
| AK | Allison Kingsmill | 129.00 | $400.00 | $51,600.00 |
| CML | Caroline M. Lee | 95.60 | $59.62 | $5,700.00 |
| MAM | Mark A. Mintz | 105.90 | $490.00 | $51,891.00 |
| SAO | Samantha Oppenheim | 132.30 | $254.65 | $33,690.00 |
| ABP | Avery B. Pardee | 11.30 | $392.92 | $4,440.00 |
| RPV | R P. Vance | 64.00 | $486.94 | $31,164.00 |
| EDW | Edward D. Wegmann | 58.60 | $400.00 | $23,440.00 |
| SAZ | Stephanie A. Zolli | 0.70 | $170.00 | $119.00 |
| MEH | Melissa E. Hollinger | 0.30 | $170.00 | $51.00 |
| | **Totals** | **721.60** | | **$236,056.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 0.80 |
| 05/01/2024 | Meals; Mintz, Mark A.; 5/1/2024, ANO plan discussion lunch - Weltys Deli - 04/30/24 | 62.65 |
| 05/01/2024 | Long Distance - \|Phone - 1(985)626-8299 | 1.39 |
| 05/01/2024 | Long Distance - \|Phone - 1(334)399-0400 | 4.17 |
| 05/06/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 74.25 |
| 05/08/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 2.12 |
| 05/13/2024 | Other Professionals - Vendor: LCG Discovery Experts, LLC; Invoice#: 3829; Date: 4/30/2024 - Online evidence storage | 97.43 |
| 05/17/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 276.15 |
| 05/20/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 341.55 |
| 05/20/2024 | Other - Vendor: Amazon Capital Services, Inc.; Invoice#: 112-4933629-2962663; Date: 5/9/2024 - (10) 64gb flashdrives | 81.50 |
| 05/22/2024 | Lexis Legal Research - - Lexis Legal Research - FREDERIC, MELANIE | 29.70 |
| 05/23/2024 | Lexis Legal Research - - Lexis Legal Research - FREDERIC, MELANIE | 14.85 |
| 05/29/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |

**Other Charges**

| | | |
|---|---|---:|
| 05/30/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 05/31/2024 | Relativity Data Hosting - May 2024 | 4,294.42 |
| 05/31/2024 | Relativity Data Hosting - May 2024 | 350.00 |
| | **Total Other Charges:** | **$5,660.68** |

**TOTAL AMOUNT DUE THIS INVOICE**                                              **$241,716.68**

**YEAR TO DATE BILLING**

| | |
|---|---:|
| YTD Fees | $1,289,399.00 |
| YTD Disbursements | $40,719.83 |
| YTD Total | $1,330,118.83 |

**LIFE TO DATE BILLING**

| | |
|---|---:|
| LTD Fees | $12,527,474.00 |
| LTD Disbursements | $347,846.37 |
| LTD Total | $12,875,320.37 |

Case 20-10846 Doc 3280-6 Filed 08/02/24 Entered 08/02/24 18:04:15 Exhibit Twelfth
Walkers Firm First Monthly Fee Application Fee Page 190 of 264 Page 61 of 68

048576.17696001.1230759                                                              Page 53

**REQUEST FOR CHECK DISBURSEMENT**

| | |
|---|---|
| OPERATING | |
| TRUST | |
| BARONNE TITLE | |
| BARONNE TITLE OF ALABAMA LLC | |

| CLIENT NO. | 045876 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | ARCHDIOCESE | May 13, 2024 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

~~XACT DATA DISCOVERY~~

*LCG Discovery Experts*

AMOUNT   **$97.43**

MAIL CHECK

**RETURN CHECK TO**
TAMMY HAMRIC ✔

PAYMENT FOR:
ONLINE EVIDENCE STORAGE

NAME
**EDWARD D. WEGMANN**

SIGNATURE

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | **$97.43** |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - H122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | MEALS - H111 |
| | VOUCHER ID ✔ OTHER PROFESSIONALS - H123 |
| OTHER EXPENSES FOR LITIGATION MATTERS - H118 | OUTSIDE PRINTING - H102 |
| ARBITRATORS/MEDIATORS - H121 | MAY 13 2024 PRIVATE INVESTIGATORS - H120 |
| COURT FEES - H112 | G/L#_____ SUBPOENA FEES - H113 |
| DELIVERY SERVICES/MESSENGERS - H110 | File_____ TRIAL EXHIBITS - H117 |
| DEPOSITION TRANSCRIPTS - H115 | Sep. Ck. _____ Y TRIAL TRANSCRIPTS - H116 |
| EXPERTS - H119 | WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3830-6 Filed 09/27/24 Entered 09/27/24 18:40:15 Exhibit F - Invoice Walkers Forty-First Monthly Fee Page 191 of 264 Page 62 of 68

048576.17696001.1230759                                                                 Page 54



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel. 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

## INVOICE

INVOICE DATE: 4/30/2024
INVOICE NO: 3829
BILLING THROUGH: 4/30/2024

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/30/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for April 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

|  |  |
|--|--|
| **SUBTOTAL** | US$90.00 |
| **SALES TAX** | US$7.43 |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 5/30/2024



*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,544.86 | US$0.00 | 3740 | 3/31/2024 | US$97.43 | US$97.43 | US$389.72 |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**          **US$487.15**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 3238-6 Filed 08/27/24 Entered 08/27/24 18:04:15 Exhibit - Twelfth Walkers Fourth First Monthly Fee Application Page 192 to Page 63 of 68

048576.17696001.1230759                                                                    Page 55

**amazon**.com

Details for Order #112-4933629-2962663

**Order Placed:** May 9, 2024
**Amazon.com order number:** 112-4933629-2962663
**Order Total:** **$81.50**

| |
|---|
| Visa |
| 5/9/24 |
| Please charge Matter #16696001 $81.50 for (10) 64gb flashdrives |
| DW |

| Business order information |
|---|
| **GL code:** Matter |
| **Location:** NOLA |
| **Department:** IT |
| **Matter Number:** 17696001 |

| Not Yet Shipped | |
|---|---|
| **Items Ordered** | **Price** |
| 1 of: *SanDisk 64GB Cruzer Glide 3.0 USB Flash Drive (10 Pack Bundle) Jump Drive Pen Drive Works with Laptop Computers with USB 2.0/3.0 Port (SDCZ600-064G-G35) Plus (5) Everything But Stromboli (TM) Lanyard* | $74.46 |
| Sold by: CWP Online (seller profile) | |
| Business Price | |
| Condition: New | |

**Shipping Address:**
RP Smith - Jones Walker
201 SAINT CHARLES AVE STE 4800
NEW ORLEANS, LA 70170-4800
United States

VENDOR ID  018661

VOUCHER ID_____

MAY 10 2024

G/L#_____
File_____
Se_____  Y_____  N_____

| | |
|---|---|
| Item(s) Subtotal: | $74.46 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total before tax: | $74.46 |
| Sales Tax: | $7.04 |
| | ----- |
| **Total for This Shipment:** | **$81.50** |
| | ----- |

**Shipping Speed:**
FREE Prime Delivery

| Payment information | |
|---|---|
| **Payment Method:** | Item(s) Subtotal: $74.46 |
| Visa \| Last digits: 9836 | Shipping & Handling: $0.00 |
| **Billing address** | Total before tax: $74.46 |
| Desiree West -Jones Walker | **Estimated Tax:** $7.04 |
| 201 SAINT CHARLES AVE STE 4800 | ----- |
| NEW ORLEANS, LA 70170-4800 | |
| United States | **Grand Total: $81.50** |

To view the status of your order, return to Order Summary .

Conditions of Use | Privacy Notice © 1996-2020, Amazon.com, Inc.

Case 20-10846 Doc 3238-6 Filed 08/27/24 Entered 08/27/24 18:04:15 Exhibit F - Jones Walkers Forty-First Monthly Fee Statement Page 193 of 264 of 68

048576.17696001.1230759                                                                                          Page 56

---

**West, Desiree**

| | |
|---|---|
| **From:** | Boudreaux, Bonnie |
| **Sent:** | Thursday, May 9, 2024 11:58 AM |
| **To:** | West, Desiree |
| **Cc:** | Smith, R.P. |
| **Subject:** | Thumb drive order |

Hi Desiree,

Will you please order **ten** 64 GB thumb drives to be charged to matter no. **17696001**? They should be delivered to R.P.'s attention, by Monday if possible!

Bonnie

**Bonnie F. Boudreaux** Senior eDiscovery Coordinator
eDiscovery and Data Solutions
D: 225.248.3465
bboudreaux@joneswalker.com

Please note our team name has been updated to **eDiscovery and Data Solutions**.
Our new group email address is ediscovery@joneswalker.com.

**JONES WALKER**

Jones Walker LLP
445 North Blvd, Ste 800
Baton Rouge, LA 70802
joneswalker.com

1

Case 20-10846 Doc 3280-66 Filed 08/02/24 Entered 08/02/24 18:40:15 Exhibit Twelve Walkers Forty-First Monthly Fee Statement 194 of 264 Page 65 of 68

048576.17696001.1230759                                                                 Page 57


# **Trustpoint**.One

## **Cost Summary Report**

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 5/31/2024
**Due Date:** 6/30/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 511.24 GB | $8.40 | $4,294.42 |
| **Relativity Users** | Monthly License Fee <br><br> Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,294.42 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D40963

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3239-6 Filed 08/23/24 Entered 08/23/24 18:40:15 Exhibit Twelve Walkers Forty-First Monthly Fee Application Page 195 of 264    Page 58

048576.17696001.1230759



# Cost Summary Report

## Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 5/31/2024
**Due Date:** 6/30/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 49.73 GB | Flat Fee - $350 | Flat Fee - $350 |
| Relativity Users | Monthly License Fee <br><br> Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $350.00 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D40964

(Monthly Cost Summary Report.1)

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:04:15 Exhibit - Jones Walkers Forty-First Monthly Fee Application Page 196 of 264

048576.17696001.1230759                                                          Page 59

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| --- | --- | --- | --- |
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | April 30, 2024 |

| PAYABLE TO: | | AMOUNT | $62.65 |
| --- | --- | --- | --- |
| Mark Mintz | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** MAIL CHECK | |
| PAYMENT FOR | | NAME | Mark Mintz |
| ANO Plan Discussion Lunch (Welty's) | | SIGNATURE | |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| --- | --- | --- | --- |
| 6671 | | | $62.65 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
| --- | --- |
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

APR 30 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3830-6 Filed 08/27/24 Entered 08/27/24 18:04:15 Exhibit F Twelfth
Walkers Monthly Fee Application Fee Statement Page 197 of 264

Page 60

048576.17696001.1230759

WELTYS DELI
336 CAMP STREET
NEW ORLEANS LA 70130
504-592-0223
Terminal ID: ****907      ***S
4/30/24              11:18 AM
CLERK #: 1
AMERICAN EXPRESS - INSERT
AID: A000000025010801
ACCT #: ***********3024
CREDIT SALE
UID: 472173966990   REF #: 5690
BATCH #: 531    AUTH #: 817070
DESCRIPTION ---------
AMOUNT                    $62.65

TIP        $_____

TOTAL      $_____
            APPROVED

MINTZ/MARK
AMOUNT ACCORDING TO CARD
ISSUER AGREEMENT
(MERCHANT AGREEMENT
IF CREDIT VOUCHER)

ARQC = 8CA8027393367FD
MERCHANT COPY

WELTYS DELI
336 CAMP STREET
NEW ORLEANS LA 70130
504-592-0223
Terminal ID: ****907      ***S
4/30/24              11:18 AM
CLERK #: 1
AMERICAN EXPRESS - INSERT
AID: A000000025010801
ACCT #: ***********3024
CREDIT SALE
UID: 472173966990   REF #: 5690
BATCH #: 531    AUTH #: 817070
DESCRIPTION ---------
AMOUNT                    $62.65

TIP        $_____

TOTAL      $_____
            APPROVED

ARQC = 8CA8027393367FD
CUSTOMER COPY

**EXHIBIT G**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

**FORTY-SECOND STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | June 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2024 through June 30, 2024 |
| Amount of Compensation Requested: | $181,351.00 |
| Net of 20% Holdback: | $145,080.80 |
| Amount of Expenses Requested: | $7,894.38 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $152,972.18 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to June 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from June 1, 2024 through June 30, 2024 (the "<u>Fee Period</u>"). By this forty-second statement, Jones Walker seeks payment in the amount of $152,975.18, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana                          Respectfully submitted,
      August 5, 2024

_/s/ Laura F. Ashley_
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from June 1, 2024 through June 30, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 23.80 | $9,520.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 41.5 | $20,335.00 |
| R. Patrick Vance | Partner | $490.00 | 51.5 | $25,235.00 |
| Laura F. Ashley | Partner | $400.00 | 17.00 | $6,800.00 |
| Mark A. Mintz | Partner | $490.00 | 66.3 | $32,242.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.2 | $880.00 |
| Allison Kingsmill | Partner | $400.00 | 73.9 | $29,560.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 116.5 | $34,950.00 |
| Marion Strauss | Associate | $250.00 | 1.0 | $250.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 16.00 | $3,950.00 |
| Salome Rivera | Summer Clerk | $170.00 | 12.3 | $2,091.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 81.2 | $13,804.00 |
| Daniel J. Vogel | Practice Support | $170.00 | 0.2 | $34.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 6.4 | $1,088.00 |
| Melissa E. Hollinger | Practice Support Specialist | $170.00 | 0.7 | $119.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 2.9 | $493.00 |
| **TOTAL** | | | **513.40** | **$181,351.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from June 1, 2024 through June 30, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 53.4 | $22,089.00 |
| B120 | Asset Analysis and Recovery | 1.1 | $330.00 |
| B130 | Asset Disposition | 45.9 | $14,180.00 |
| B160 | Fee/Employment Applications | 16.9 | $4,220.00 |
| B170 | Fee/Employment Objections | 0.4 | $120.00 |
| B190 | Other Contested Matters | 199.3 | $55,550.00 |
| B210 | Business Operations | 2.5 | $1,225.00 |
| B310 | Claims Administration and Objections | 95.2 | $40,118.00 |
| B320 | Plan and Disclosure Statement | 98.7 | $43,519.00 |
| | **TOTAL** | **513.4** | **$181,351.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Meals | $1,158.95 |
| Lexis Legal Research | $192.90 |
| Relativity Data Hosting | $5,440.85 |
| Long Distance and Conference Calls | $23.65 |
| Discovery Related Expenses | $97.43 |
| Copy Service | $333.60 |
| Court Fees | $403.00 |
| Trial Transcripts | $244.00 |
| **TOTAL** | **$7,894.38** |

**TOTAL FEES AND COSTS: $189,245.38**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 1, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1235429

RE:  Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| **Previous Balance Due:** | | **$1,484,679.00** | **$48,011.16** | **$0.00** | **$1,235,754.36** | **$296,935.80** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 08/01/24 | 1235429 | $181,351.00 | $7,894.38 | | $0.00 | $189,245.38 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$486,181.18** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:** Jones Walker LLP
**Account No.:** 20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

August 1, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:       048576
Matter:       17696001
Invoice #:    1235429

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/24 | SAO | B130 | A103 | Revise memo to John Perry regarding real estate updates. | 0.70 | 210.00 |
| 06/02/24 | SAO | B110 | A102 | Conduct research for Mr. Vance regarding evidentiary memo issues. | 2.90 | 870.00 |
| 06/03/24 | RPV | B210 | A108 | Telephone conversation with counsel regarding response to information inquiries. | 0.30 | 147.00 |
| 06/03/24 | RPV | B210 | A106 | Drafted response to information inquiries and email from/to client regarding same. | 0.70 | 343.00 |
| 06/03/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of work in progress and pending tasks. | 0.10 | 17.00 |
| 06/03/24 | GMS | B190 | A110 | Gather and forward to Ms. Kingsmill links to selected data. | 0.10 | 17.00 |
| 06/03/24 | GMS | B190 | A110 | Export privileged / redacted file index of selected data fields and format same prior to forwarding to Ms. Kingsmill. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/03/24 | SAO | B130 | A108 | Emails with Mr. McEnery regarding S. Carrollton listings (0.4); correspondence to the Committees regarding counteroffer for 3017 S. Carrollton (0.3). | 0.70 | 210.00 |
| 06/03/24 | SAO | B190 | A108 | Emails with Mr. Coenen of TC&M regarding completion of Coterra settlement. | 0.10 | 30.00 |
| 06/03/24 | SAO | B170 | A104 | Review Second Amended and Supplemented Declaration of Paul Douglas Stewart, Jr. in Support of the Application to Employ SRBA. | 0.10 | 30.00 |
| 06/03/24 | SAO | B130 | A108 | Discussions with Mr. McEnery regarding OLL updates. | 0.30 | 90.00 |
| 06/03/24 | SAO | B110 | A108 | Emails with Mr. Knapp regarding tomorrow's standing call with Committee counsel. | 0.10 | 30.00 |
| 06/03/24 | SAO | B110 | A105 | Correspondences with Mr. Mintz regarding invoice for John Perry's mediation services. | 0.40 | 120.00 |
| 06/03/24 | SAO | B130 | A103 | Prepare template/form purchase agreement for 3200 Canal Street. | 1.10 | 330.00 |
| 06/03/24 | EDW | B310 | A104 | Reviewed issues regarding pending bankruptcy motions and strategy regarding claims. | 0.80 | 320.00 |
| 06/03/24 | EDW | B320 | A104 | Received and reviewed letter from Westport Insurance regarding coverage issues. | 0.20 | 80.00 |
| 06/03/24 | BB | B190 | A110 | Assist with generation of privilege log. | 0.40 | 68.00 |
| 06/03/24 | EWDL | B160 | A104 | Reviewed and analyzed deadlines to timely prepare fee applications and monthly fee statements. | 0.10 | 25.00 |
| 06/03/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.10 | 1,240.00 |
| 06/03/24 | AK | B190 | A104 | Analyzed documents previously produced in discovery. | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/04/24 | RPV | B110 | A106 | Telephone conference with Mr. Eagan regarding research project. | 0.30 | 147.00 |
| 06/04/24 | RPV | B110 | A105 | Emails to inform Jones Walker team concerning call with client regarding research project. | 0.50 | 245.00 |
| 06/04/24 | RPV | B210 | A107 | Email and telephone conversation with counsel regarding response to information inquiries. | 0.50 | 245.00 |
| 06/04/24 | SAO | B310 | A106 | Emails with the client regarding workers' compensation claim. | 0.30 | 90.00 |
| 06/04/24 | SAO | B110 | A105 | Emails with Mr. Mintz, Mr. Vance, and Mr. Wegmann regarding evidentiary memo issues. | 0.20 | 60.00 |
| 06/04/24 | SAO | B190 | A104 | Briefly review transcript May 16, 2024 omnibus hearing. | 0.30 | 90.00 |
| 06/04/24 | SAO | B190 | A108 | Emails with Frank Elliot regarding forthcoming motions for leave to file sexual abuse survivor proofs of claim. | 0.10 | 30.00 |
| 06/04/24 | EJF | B320 | A103 | Revise plan documents. | 2.80 | 1,372.00 |
| 06/04/24 | EDW | B310 | A104 | Continued work on defense of claims. | 0.90 | 360.00 |
| 06/04/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 06/04/24 | GMS | B190 | A110 | Gather data for supplementation of privilege log. | 6.50 | 1,105.00 |
| 06/04/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.60 | 1,440.00 |
| 06/05/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.20 | 60.00 |
| 06/05/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding case updates. | 0.10 | 30.00 |
| 06/05/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding business operations inquiry from the client. | 0.20 | 60.00 |
| 06/05/24 | SAO | B190 | A104 | Review Motions for Leave to File | 0.50 | 150.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:01:51 Exhibit O - Twelfth Walkers Fourth Seventh Interim Fee Application Fee Statement Page 13 of 65

048576.17696001.1235429                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sexual Abuse Survivor POCs filed by H.V.T.J. (0.1), R.E.T. (0.1), D.J.A.J. (0.1), M.A.L. (0.1), and D.C.B. (0.1). | | |
| 06/05/24 | SAO | B130 | A106 | Emails with Mr. Browne of TMC and the client regarding real estate updates. | 0.20 | 60.00 |
| 06/05/24 | EJF | B320 | A103 | Revise plan documents. | 2.30 | 1,127.00 |
| 06/05/24 | EDW | B310 | A104 | Continued review of claims and defenses and reviewed documents. | 0.70 | 280.00 |
| 06/05/24 | EDW | B310 | A104 | Reviewed issue and history regarding protective orders. | 0.30 | 120.00 |
| 06/05/24 | EDW | B320 | A104 | Received and reviewed letter from Westport Insurance regarding coverage issues regarding the Borsch claim. | 0.10 | 40.00 |
| 06/05/24 | BB | B190 | A110 | Assist with generation of privilege log. | 0.70 | 119.00 |
| 06/05/24 | GMS | B190 | A104 | Review privilege document list, pinpoint records needing privilege log descriptive information edit privilege log field as needed. | 6.00 | 1,020.00 |
| 06/05/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.80 | 1,520.00 |
| 06/05/24 | MAM | B110 | A104 | Meeting with unsecured commercial creditors committee regarding weekly meeting (0.1); discussions with Ms. Oppenheim and Mr. Vance regarding catching up on matters related to Archdiocese case (0.6); review issues related to the mediation and the issues related to non-monetary negotiations (2.8). | 3.50 | 1,715.00 |
| 06/06/24 | RPV | B190 | A105 | Office conference with Mr. Mintz And Ms. Oppenheim regarding response to information inquiries. | 1.00 | 490.00 |
| 06/06/24 | RPV | B310 | A103 | Drafted memorandum to JW team regarding various matters including response to information inquiry, claim objection issues, | 0.50 | 245.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit G Twelfth Walkers Fourth Second Application Fee Statement Page 14 of 65

048576.17696001.1235429

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and related matters. | | |
| 06/06/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding case updates and global strategy (0.5); call with Mr. Mintz and Mr. Vance regarding the same (0.8). | 1.30 | 390.00 |
| 06/06/24 | SAO | B110 | A106 | Zoom meeting with Ms. Futrell, Ms. Zuniga, and the client regarding bond issues. | 0.30 | 90.00 |
| 06/06/24 | SAO | B310 | A108 | Emails with Matt Obiola (counsel for Puritan/Westport) regarding June 26 mediation session (0.1); call with Mr. Obiola regarding the same (0.1). | 0.20 | 60.00 |
| 06/06/24 | EJF | B320 | A103 | Revise plan documents. | 1.80 | 882.00 |
| 06/06/24 | EJF | B210 | A106 | Conference with client re business operation issues. | 0.70 | 343.00 |
| 06/06/24 | EDW | B310 | A106 | Received and reviewed email from client regarding notice of liquidation of St. Joseph's Church Arowood Indemnity Co. | 0.10 | 40.00 |
| 06/06/24 | EDW | B310 | A104 | Reviewed status regarding pending matters regarding claims and defenses. | 0.40 | 160.00 |
| 06/06/24 | GMS | B190 | A104 | Review privileged documents and supplement privilege log field in preparation of privilege log data export. | 4.20 | 714.00 |
| 06/06/24 | GMS | B190 | A110 | Update / supplement privilege / redacted production searches to include additional production sets. | 0.20 | 34.00 |
| 06/06/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning redaction / privilege status of selected produced documents and status of review and revision to privilege log field. | 0.30 | 51.00 |
| 06/06/24 | GMS | B190 | A110 | Prepare exports of selected saved search fields and screen shots for attachment to communications with Ms. Kingsmill. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/06/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.10 | 1,240.00 |
| 06/06/24 | MAM | B110 | A108 | Discussion on real estate matters with the Committee and internal team (1.3); prepare for and discussion about bond investor calls (1.3). | 2.60 | 1,274.00 |
| 06/07/24 | SAO | B320 | A104 | Review memos from Mr. Mintz and Mr. Vance regarding SCOTUS decision on insurance neutrality. | 0.50 | 150.00 |
| 06/07/24 | SAO | B110 | A106 | Email to the client regarding meeting on Monday. | 0.10 | 30.00 |
| 06/07/24 | SAO | B130 | A106 | Emails with the client and TMC regarding real estate updates. | 0.10 | 30.00 |
| 06/07/24 | EJF | B320 | A103 | Revise plan documents. | 2.10 | 1,029.00 |
| 06/07/24 | GMS | B190 | A103 | Supplement production tracking charts with recent production detail in conjunction with review of same. | 2.80 | 476.00 |
| 06/07/24 | GMS | B190 | A110 | Gather and examine recent production data and export fielded lists pertaining to same in preparation of supplementation to production tracking charts. | 2.60 | 442.00 |
| 06/07/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.90 | 1,560.00 |
| 06/07/24 | MAM | B320 | A104 | Work on plan and mediation issues | 3.60 | 1,764.00 |
| 06/10/24 | RPV | B310 | A105 | Office conferences with Mr. Mintz and Mr. Wegmann regarding claims objection project | 0.80 | 392.00 |
| 06/10/24 | RPV | B110 | A106 | Call with client, counsel, and JW team regarding various matters including plan issues, billing, business operations, document production, and responses to inquiries from the Committee. | 1.50 | 735.00 |
| 06/10/24 | RPV | B110 | A104 | Reviewed communications to insurer, the Committee, and counsel regarding meetings and document production (0.2); office | 0.50 | 245.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit G - Jones Walkers Fourth Interim Fee Application Fee Statement Page 16 of 65

048576.17696001.1235429

Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Mintz regarding same (0.3). | | |
| 06/10/24 | RPV | B190 | A104 | Reviewed stipulation between ANO and H.V.T.J., R.E.T., D.J.A.J., M.A.L., and D.C.B. | 0.20 | 98.00 |
| 06/10/24 | SAO | B190 | A103 | Prepare Omnibus Joint Stipulation concerning H.V.T.J., R.E.T., D.J.A.J., M.A.L., and D.C.B.''s Motions for Leave to File Sexual Abuse Survivor POCs (0.5); finalize the same (0.2). | 0.70 | 210.00 |
| 06/10/24 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning H.V.T.J., R.E.T., D.J.A.J., M.A.L., and D.C.B.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 06/10/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, and the client regarding various case updates. | 1.30 | 390.00 |
| 06/10/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case updates and action items (0.5); multiple emails with Mr. Mintz regarding the same (0.4). | 0.90 | 270.00 |
| 06/10/24 | EDW | B310 | A104 | Continued review of claims and defenses regarding claims. | 1.80 | 720.00 |
| 06/10/24 | MAM | B320 | A104 | Work on issues related to plan and mediation (3.6); work on real estate issues (3.0). | 6.60 | 3,234.00 |
| 06/11/24 | RPV | B110 | A105 | Received review summary of call with the Committee regarding various matters (.2); office conference with Mr. Mintz regarding same (.3). | 0.50 | 245.00 |
| 06/11/24 | RPV | B130 | A104 | Reviewed the emails from JW team and counsel concerning sale of real estate assets. | 0.50 | 245.00 |
| 06/11/24 | RPV | B190 | A104 | Received and reviewed notice from the Fifth Circuit concerning the denial for request for rehearing filed by former | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | committee members (.2); emails to and from JW team and client concerning same (.1). | | |
| 06/11/24 | RPV | B320 | A104 | Worked on non-monetary provisions related to the plan. | 0.20 | 98.00 |
| 06/11/24 | BB | B190 | A110 | Assist with generation of privilege log. | 0.30 | 51.00 |
| 06/11/24 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding discovery issues. | 0.10 | 30.00 |
| 06/11/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Caine. | 0.40 | 120.00 |
| 06/11/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's call with Committee counsel. | 0.10 | 30.00 |
| 06/11/24 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel. | 0.80 | 240.00 |
| 06/11/24 | SAO | B190 | A103 | Draft memo to Mr. Wegmann, Ms. Kingsmill, and Mr. Mintz regarding inquiry from survivor counsel. | 0.60 | 180.00 |
| 06/11/24 | SAO | B190 | A104 | Review Order Denying the Former Committee Members' Petition for Rehearing. | 0.10 | 30.00 |
| 06/11/24 | SAO | B190 | A103 | Draft memo to Mr. Mintz regarding Order Denying the Former Committee Members' Petition for Rehearing. | 0.40 | 120.00 |
| 06/11/24 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding request for records in SA claim by John Doe (20-cv-1320). | 0.40 | 160.00 |
| 06/11/24 | EDW | B190 | A104 | Received and reviewed Fifth Circuit's denial of Former Committee Members' request for rehearing en banc. | 0.10 | 40.00 |
| 06/11/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning example for export of draft privilege log. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/11/24 | GMS | B190 | A110 | Export data, format spreadsheet and forward same to Ms. Kingsmill for consideration / finalization. | 0.30 | 51.00 |
| 06/11/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download and printout of plaintiff memorandum cited documents for Mr. Vance's consideration. | 0.10 | 17.00 |
| 06/11/24 | GMS | B190 | A104 | Review plaintiff memorandum in conjunction with download of selected documents and compilation of index of documents to be downloaded. | 1.50 | 255.00 |
| 06/11/24 | GMS | B190 | A103 | Draft index of documents cited in plaintiff memorandum in preparation of extraction of documents / pages for printout for Mr. Vance's consideration. | 1.50 | 255.00 |
| 06/11/24 | CJG | B130 | A106 | Communications with client and with representative of APEX and Denechaud firm regarding lien removal (no time billed as a courtesy). | 0.00 | 0.00 |
| 06/11/24 | MAM | B110 | A104 | Prepare for and attend conference call with Committee for weekly call (2.1); calls regarding matters related to mediation and plan issues (2.0). | 4.10 | 2,009.00 |
| 06/11/24 | AK | B190 | A104 | Analyzed state court removal pleadings. | 1.60 | 640.00 |
| 06/11/24 | EWDL | B160 | A103 | Prepared May fee statements for debtor's professionals. | 0.20 | 50.00 |
| 06/12/24 | RPV | B190 | A104 | Reviewed new lawsuits and filings (.3); emails to and from client and JW team regarding same (.2). | 0.50 | 245.00 |
| 06/12/24 | RPV | B310 | A104 | Received and review rehearing decision by the Louisiana Supreme Court (0.6); office conference with Mr. Mintz regarding mediation and related issues (0.4). | 1.00 | 490.00 |
| 06/12/24 | RPV | B190 | A104 | Received and reviewed motions | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for leave to file proofs of claim for R.P.,M.V.,B.H.,T.A.,A.F.,B.G., | | |
| 06/12/24 | RPV | B190 | A104 | Reviewed discovery from counsel (0.2); emails from/to client and Mr. Mintz regarding suggested responses (0.3). | 0.50 | 245.00 |
| 06/12/24 | RPV | B130 | A108 | Telephone conversation with counsel regarding potential sale of real estate. | 0.50 | 245.00 |
| 06/12/24 | RPV | B310 | A106 | Emails to inform client and JW team regarding rehearing decision by the Louisiana Supreme Court. | 0.30 | 147.00 |
| 06/12/24 | EJF | B320 | A104 | Review comments to plan document (.8); office conferences with Ms. Oppenheim re same (.3). | 1.10 | 539.00 |
| 06/12/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 06/12/24 | BB | B190 | A110 | Prepare responsive client documents for production in response to discovery issues. | 0.60 | 102.00 |
| 06/12/24 | SAO | B190 | A104 | Review B.H., T.A., A.F., B.G., M.V., and R.P.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.50 | 150.00 |
| 06/12/24 | SAO | B310 | A104 | Review the Louisiana Supreme Court's opinion on rehearing in the Bienvenu case. | 0.50 | 150.00 |
| 06/12/24 | SAO | B310 | A106 | Emails with the client and Mr. Vance regarding abuse claim lawsuits. | 0.50 | 150.00 |
| 06/12/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.30 | 90.00 |
| 06/12/24 | SAO | B110 | A105 | Email to Mr. Mintz regarding today's call with counsel for the Commercial Committee. | 0.20 | 60.00 |
| 06/12/24 | SAO | B310 | A103 | Respond to inquiry from Mr. Maxcy (counsel for Travelers) in advance of the June 26 mediation session. | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/12/24 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding discovery issues (0.2); multiple correspondences with Ms. Kingsmill regarding the same (1.1). | 1.30 | 390.00 |
| 06/12/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell and Mr. Wegmann regarding client comments to proposed non-monetary draft. | 1.20 | 360.00 |
| 06/12/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration issues, including inquiries from insurers (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |
| 06/12/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary policy provisions and comment regarding same. | 0.90 | 360.00 |
| 06/12/24 | GMS | B190 | A103 | Draft index of documents cited in plaintiff memorandum in preparation of extraction of documents / pages for printout for Mr. Vance's consideration. | 3.10 | 527.00 |
| 06/12/24 | GMS | B190 | A104 | Continue extraction / download of documents as cited within plaintiff memorandum. | 5.30 | 901.00 |
| 06/12/24 | GMS | B190 | A105 | Follow up communications with Ms. Kingsmill concerning parameters of project regarding extraction / download of documents cited in plaintiff memorandum. | 0.20 | 34.00 |
| 06/12/24 | MAM | B110 | A101 | conference with commercial committee. conference with client. prepare for mediation | 2.40 | 1,176.00 |
| 06/12/24 | AK | B310 | A104 | Analyzed proofs of claim to supplement discovery. | 1.60 | 640.00 |
| 06/13/24 | RPV | B110 | A106 | Conferred with client regarding information requests. | 0.60 | 294.00 |
| 06/13/24 | RPV | B110 | A108 | Met with counsel regarding requests for information and responses thereto. | 1.50 | 735.00 |
| 06/13/24 | RPV | B190 | A104 | Reviewed various pleadings (0.8); conferred with counsel and | 1.10 | 539.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Mintz regarding same (0.3). | | |
| 06/13/24 | RPV | B310 | A106 | Conferred with Jones Walker team, client, and insurer regarding mediation issues and related matters. | 0.40 | 196.00 |
| 06/13/24 | BB | B190 | A110 | Continue preparing responsive client documents for production. | 0.60 | 102.00 |
| 06/13/24 | BB | B190 | A110 | Prepare discovery productions for review in Relativity database. | 0.60 | 102.00 |
| 06/13/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including upcoming meetings with the client, the Committees, and Sparta (0.3); emails with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 06/13/24 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding discovery issues. | 0.10 | 30.00 |
| 06/13/24 | SAO | B130 | A103 | Draft purchase agreement for 3017 S. Carrollton Avenue memorializing deal terms offered by new potential buyer. | 1.80 | 540.00 |
| 06/13/24 | SAO | B160 | A105 | Discussion with Ms. De Leon regarding preparation of May 2024 monthly fee statements. | 0.10 | 30.00 |
| 06/13/24 | SAO | B310 | A108 | Discussions with Mr. Draper regarding Louisiana Supreme Court's opinion on rehearing in Bienvenu. | 0.60 | 180.00 |
| 06/13/24 | SAO | B310 | A105 | Discussion with Mr. Mintz regarding Louisiana Supreme Court's opinion on rehearing in Bienvenu. | 0.20 | 60.00 |
| 06/13/24 | SAO | B130 | A108 | Call with Mr. Mintz and Mr. Browne of TMC regarding offer for 3017 S. Carrollton Avenue (0.5); call with Mr. Mintz and Mr. McEnery regarding the same (0.1). | 0.60 | 180.00 |
| 06/13/24 | SAO | B110 | A106 | Emails with the client regarding John Perry's first invoice as mediator. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/24 | SAO | B310 | A105 | Call with Mr. Wegmann regarding inquiry from survivor counsel. | 0.10 | 30.00 |
| 06/13/24 | EJF | B320 | A103 | Revise plan documents. | 2.80 | 1,372.00 |
| 06/13/24 | EDW | B190 | A104 | Reviewed documents and issues regarding response to discovery requests. | 0.90 | 360.00 |
| 06/13/24 | EWDL | B160 | A104 | Reviewed and analyzed April fee statements for all professionals to determine no objections were filed and for pay-off amounts (1.5); circulated pay-off amounts to client (0.5). | 2.00 | 500.00 |
| 06/13/24 | EWDL | B160 | A104 | Reviewed and analyzed May fee statements for the Commercial Committee. | 0.30 | 75.00 |
| 06/13/24 | MAM | B310 | A101 | Conference with client and insurer regarding mediation. | 2.50 | 1,225.00 |
| 06/14/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 06/14/24 | JPG | B130 | A105 | Discuss review period, survey and title considerations for Carrollton Avenue property with S. Oppenheim. | 0.30 | 120.00 |
| 06/14/24 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. Bryant, Ms. Altazan, Mr. Robbins, and Mr. Browne of TMC regarding potential sale of 3017-3019 S. Carrollton Avenue. | 0.50 | 150.00 |
| 06/14/24 | SAO | B130 | A103 | Draft memo to file regarding this morning's call with Mr. Browne of TMC and counsel for the Committees regarding potential sale of 3017-3019 S. Carrollton Avenue. | 0.30 | 90.00 |
| 06/14/24 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding real estate maintenance inquiry from the client. | 0.50 | 150.00 |
| 06/14/24 | SAO | B130 | A105 | Call with Mr. Mintz regarding real estate updates. | 0.20 | 60.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit G - Jones
Walkers Fourth Interim Fee Application Fee Statement Page 23 of 65

048576.17696001.1235429

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/24 | SAO | B120 | A106 | Various emails with the client and Mr. Draper regarding today's call with Sparta. | 0.10 | 30.00 |
| 06/14/24 | SAO | B130 | A103 | Revise purchase agreement for 3017-3019 S. Carrollton Avenue to reflect this morning's developments (0.5); revise the same per comments from Mr. Good (1.9). | 2.40 | 720.00 |
| 06/14/24 | SAO | B120 | A108 | Zoom meeting with Sparta representatives, the client, Mr. Mintz, Mr. Draper, Mr. Murray, and Mr. Carter. | 1.00 | 300.00 |
| 06/14/24 | SAO | B130 | A105 | Calls with Mr. Good regarding draft purchase agreement for 3017-3019 S. Carrollton Avenue. | 0.40 | 120.00 |
| 06/14/24 | EJF | B320 | A103 | Revise plan documents. | 3.10 | 1,519.00 |
| 06/14/24 | EDW | B190 | A104 | Reviewed comments regarding discovery requested by the Committee and the insurers. | 0.10 | 40.00 |
| 06/14/24 | EDW | B310 | A104 | Reviewed issues regarding claims and decision by the La. Supreme Court regarding revival window. | 0.80 | 320.00 |
| 06/14/24 | RPV | B190 | A104 | Received new viewed draft of response to discovery (0.2); reviewed emails among JW team regarding same (0.1). | 0.30 | 147.00 |
| 06/14/24 | RPV | B190 | A104 | Received and reviewed communications to insurer regarding document request (0.2); office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 06/14/24 | RPV | B320 | A104 | Conferred with client, co-counsel and JW team regarding insurance issues. | 0.50 | 245.00 |
| 06/14/24 | RPV | B190 | A104 | Conferred with counsel regarding review of documents in connection with an information inquiry. | 0.80 | 392.00 |
| 06/14/24 | MEH | B190 | A110 | Reviewed production of documents in connection with discovery request. | 0.50 | 85.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit CG Twelfth
Walkers Fourth Second Application Fee Statement Page 24 of 65
048576.17696001.1235429

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/24 | GMS | B190 | A104 | Continue extraction / download of documents as cited within plaintiff memorandum. | 6.50 | 1,105.00 |
| 06/14/24 | MAM | B110 | A104 | Prepare for and attend meetings on real estate issues (1.5); work on real estate sale motions (1.0); prepare for mediation (1.0); meetings regarding the same (1.4). | 4.90 | 2,401.00 |
| 06/14/24 | AK | B310 | A104 | Analyzed proofs of claim to supplement discovery. | 1.40 | 560.00 |
| 06/15/24 | SAO | B320 | A105 | Emails with Mr. Wegmann and Ms. Futrell regarding non-monetary draft. | 0.10 | 30.00 |
| 06/15/24 | RPV | B320 | A104 | Received and reviewed revised non-monetary document (.2); emails among JW team regarding same (.2). | 0.40 | 196.00 |
| 06/16/24 | JPG | B130 | A106 | Email correspondence with client regarding St. There's of Avila. | 0.50 | 200.00 |
| 06/16/24 | SAO | B130 | A106 | Emails with Mr. Good and the client regarding Debtor real estate. | 0.50 | 150.00 |
| 06/17/24 | RPV | B320 | A106 | Conferred with client regarding insurance issues. | 0.70 | 343.00 |
| 06/17/24 | SR | B190 | A102 | Conducting legal research on bankruptcy appellate standing. | 2.90 | 493.00 |
| 06/17/24 | DJV | B190 | A110 | Analysis of production documents and export same for team review. | 0.20 | 34.00 |
| 06/17/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary draft (0.2); emails with Ms. Futrell and Mr. Wegmann regarding the same (0.4). | 0.60 | 180.00 |
| 06/17/24 | SAO | B320 | A103 | Draft memo to the client regarding non-monetary issues. | 0.90 | 270.00 |
| 06/17/24 | SAO | B320 | A106 | Call with the client regarding non-monetary draft. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/24 | SAO | B310 | A107 | Discussions with Ms. Michaelson of Blank Rome regarding new late-filed abuse claims. | 0.40 | 120.00 |
| 06/17/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding May 2024 MOR. | 0.20 | 60.00 |
| 06/17/24 | SAO | B320 | A103 | Revise non-monetary draft to incorporate additional comments from the client. | 2.80 | 840.00 |
| 06/17/24 | EJF | B320 | A104 | Review proposed changes to plan documents. | 0.80 | 392.00 |
| 06/17/24 | EJF | B320 | A105 | Emails and conferences with Ms. Oppenheim and Mr. Wegmann regarding changes to plan documents. | 0.50 | 245.00 |
| 06/17/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation agenda and related matters. | 0.50 | 245.00 |
| 06/17/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary provisions and questions from client regarding specific provisions. | 0.30 | 120.00 |
| 06/17/24 | EDW | B310 | A106 | Received and reviewed email from client regarding new claim. | 0.10 | 40.00 |
| 06/17/24 | EDW | B320 | A106 | Received and reviewed email from client regarding non-monetary issue. | 0.30 | 120.00 |
| 06/17/24 | GMS | B190 | A110 | Continue extraction / download of cited documents. | 5.80 | 986.00 |
| 06/17/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.20 | 1,280.00 |
| 06/17/24 | MAM | B110 | A101 | Meeting regarding real estate sales (1.5); meeting regarding mediation and preparing for same (2.0). | 3.50 | 1,715.00 |
| 06/18/24 | SR | B190 | A102 | Conducting legal research and drafting memo on bankruptcy appellate standing | 1.10 | 187.00 |
| 06/18/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Kuebel, and Mr. Stang. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/18/24 | SAO | B320 | A106 | Emails with the client, Ms. Futrell, and Mr. Wegmann regarding non-monetary issues. | 0.20 | 60.00 |
| 06/18/24 | SAO | B320 | A106 | Zoom meeting with the client, Ms. Futrell and Mr. Wegmann regarding non-monetary issues. | 0.90 | 270.00 |
| 06/18/24 | SAO | B310 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Murray, and Mr. Draper to discuss strategy in advance of next week's mediation session. | 1.10 | 330.00 |
| 06/18/24 | SAO | B320 | A103 | Revise latest draft of non-monetary proposal following today's meeting with the client. | 1.20 | 360.00 |
| 06/18/24 | SAO | B130 | A106 | Emails with the client and Mr. Browne of TMC regarding real estate updates. | 0.20 | 60.00 |
| 06/18/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including preparations for next week's mediation session. | 0.40 | 120.00 |
| 06/18/24 | SAO | B190 | A104 | Review H.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 06/18/24 | EJF | B320 | A105 | Emails and conferences with Ms. Oppenheim and Mr. Wegmann regarding plan. | 0.60 | 294.00 |
| 06/18/24 | EJF | B320 | A106 | Conference with client re proposed changes to plan document. | 0.70 | 343.00 |
| 06/18/24 | EJF | B210 | A107 | Emails re call related to financial operations. | 0.10 | 49.00 |
| 06/18/24 | EJF | B210 | A106 | Call related to financial operations. | 0.20 | 98.00 |
| 06/18/24 | RPV | B110 | A106 | Telephone conversation with client regarding various matters including mediation agenda and strategy, discovery dispute recommendation, and plan negotiations. | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/18/24 | RPV | B110 | A107 | Zoom call with client, counsel, and JW team regarding various matters including mediation agenda, plan negotiations, discovery dispute, and related matters. | 1.50 | 735.00 |
| 06/18/24 | RPV | B320 | A107 | Telephone conversation with counsel regarding plan negotiations and related matters. | 0.50 | 245.00 |
| 06/18/24 | RPV | B190 | A105 | Office conferences with Mr. Mintz regarding discovery issues. | 0.50 | 245.00 |
| 06/18/24 | RPV | B190 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim on behalf of H.W. | 0.10 | 49.00 |
| 06/18/24 | EDW | B320 | A104 | Continued review of non-monetary policy proposal and issues regarding same. | 1.30 | 520.00 |
| 06/18/24 | EDW | B320 | A106 | Telephone conference with client regarding non-monetary proposal and recommendations regarding same. | 0.80 | 320.00 |
| 06/18/24 | EDW | B110 | A104 | Reviewed status report regarding Committee call and update regarding bankruptcy issues. | 0.20 | 80.00 |
| 06/18/24 | EDW | B110 | A104 | Reviewed issues regarding document production in response to supplemental discovery. | 0.70 | 280.00 |
| 06/18/24 | EDW | B190 | A104 | Reviewed issues regarding document production in connection with discovery issues. | 0.70 | 280.00 |
| 06/18/24 | EDW | B320 | A104 | Reviewed non-monetary policy revised draft and reported to client. | 0.60 | 240.00 |
| 06/18/24 | GMS | B190 | A110 | Continue extraction / download of cited documents. | 5.10 | 867.00 |
| 06/18/24 | GMS | B190 | A103 | Revision of document index to reflect document downloads in preparation of print out to hard copy. | 2.10 | 357.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit O Twelfth Walkers Fourth Second Application Fee Statement Page 28 of 65

048576.17696001.1235429

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/18/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.60 | 1,440.00 |
| 06/18/24 | MAM | B310 | A108 | Attended weekly meeting with Committee (0.3); meeting with client regarding strategy and preparation for mediation (3.4). | 3.70 | 1,813.00 |
| 06/19/24 | RPV | B310 | A108 | Email from/to JW team and Mr. Perry regarding mediation schedule and agenda. | 0.40 | 196.00 |
| 06/19/24 | SR | B190 | A103 | Drafted memo on bankruptcy appellate standing. | 3.20 | 544.00 |
| 06/19/24 | JPG | B130 | A105 | Confer with S. Oppenheim regarding sale of 3017 S. Carrollton Avenue. | 0.20 | 80.00 |
| 06/19/24 | SAO | B190 | A104 | Investigate inquiry from the client regarding stay violation. | 1.10 | 330.00 |
| 06/19/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.30 | 90.00 |
| 06/19/24 | SAO | B320 | A103 | Revise non-monetary draft per additional comments from the client (1.6); finalize the same for circulation to Committee counsel (0.6). | 2.20 | 660.00 |
| 06/19/24 | SAO | B310 | A105 | Discussion with Mr. Mintz regarding various claim issues. | 0.30 | 90.00 |
| 06/19/24 | SAO | B190 | A108 | Call with David Paddison (counsel for Ronald Tichenor) regarding stay violation (0.1); call with Mr. Paddison's co-counsel, Darryl Tschirn, regarding the same (0.4). | 0.50 | 150.00 |
| 06/19/24 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding S. Carrollton Ave. real estate issues (0.1); emails with Mr. Browne regarding the same (0.5). | 0.60 | 180.00 |
| 06/19/24 | SAO | B190 | A103 | Draft stay violation letter concerning the Tichenor lawsuit. | 2.10 | 630.00 |
| 06/19/24 | SAO | B190 | A103 | Prepare bankruptcy status report to be filed in the J.W. Doe matter. | 0.20 | 60.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit C Twelfth Walkers Fourth Second Additional Fee Statement Page Page 29 of 65

048576.17696001.1235429

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/19/24 | EJF | B320 | A104 | Revise disclosure statement (.8) and plan documents (1.8). | 2.60 | 1,274.00 |
| 06/19/24 | EDW | B190 | A109 | Attended meeting with client regarding discovery issues and production. | 2.00 | 800.00 |
| 06/19/24 | EDW | B320 | A104 | Reviewed client comments regarding non-monetary and response to issues. | 0.80 | 320.00 |
| 06/19/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding document requests in John Doe action. | 0.10 | 40.00 |
| 06/19/24 | EDW | B320 | A107 | Received and reviewed email to Mr. Caine with the Archdiocese's proposal regarding non-monetary provisions. | 0.10 | 40.00 |
| 06/19/24 | SAZ | B190 | A110 | Analysis and processing of client data for review in Relativity. | 0.90 | 153.00 |
| 06/19/24 | GMS | B190 | A103 | Draft instructions to CopyCenter for print production of discovery. | 0.10 | 17.00 |
| 06/19/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning confirmation of form and method of delivery of materials to selected attorneys. | 0.10 | 17.00 |
| 06/19/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending tasks and status of document upload to Relativity. | 0.20 | 34.00 |
| 06/19/24 | GMS | B190 | A105 | Communications with internal EDDS department concerning status of document intake and upload to Relativity workspace. | 0.10 | 17.00 |
| 06/19/24 | GMS | B190 | A105 | Communications with internal EDDS department concerning upload to Relativity workspace of plaintiff memo cited documents and document extracts prepared for attorney review. | 0.10 | 17.00 |
| 06/19/24 | GMS | B190 | A105 | Communications with Mr. Clark concerning adjustment of folder permissions for NOCopyCenter execution of print request. | 0.10 | 17.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:01:51 Exhibit G - Tucker
Walkers Ferris Second Monthly Fee Statement Page 30 of 65

048576.17696001.1235429                                                                      Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/19/24 | GMS | B190 | A110 | Verify and organize collection of documents cited in plaintiff memorandum in preparation of print job. | 0.80 | 136.00 |
| 06/19/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.70 | 1,080.00 |
| 06/19/24 | MAM | B110 | A108 | Meetings regarding real estate (2.2); meeting with Commercial Committee (0.3). | 2.50 | 1,225.00 |
| 06/19/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.90 | 1,160.00 |
| 06/19/24 | AK | B310 | A104 | Analyzed proofs of claim to supplement discovery. | 2.20 | 880.00 |
| 06/20/24 | RPV | B320 | A106 | Conferred with Ms. Futrell, Mr. Mintz , client, counsel and Mr. Murray regarding check list for plan and disclosure statement completion. | 1.00 | 490.00 |
| 06/20/24 | RPV | B310 | A104 | Reviewed claim documents. | 1.00 | 490.00 |
| 06/20/24 | SR | B190 | A102 | Conducting legal research and drafting legal memo determining regarding bankruptcy appellate standing. | 5.10 | 867.00 |
| 06/20/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Tichenor stay violation. | 0.20 | 60.00 |
| 06/20/24 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding status of purchase agreement for 3017 S. Carrollton Avenue. | 0.10 | 30.00 |
| 06/20/24 | SAO | B190 | A104 | Review the Fifth Circuit's judgment entered in the former Committee members' appeal. | 0.10 | 30.00 |
| 06/20/24 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Draper, Mr. Knapp, and Mr. Caine regarding Tichenor stay violation. | 0.20 | 60.00 |
| 06/20/24 | SAO | B320 | A105 | Review emails from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 06/20/24 | SAO | B310 | A103 | Begin updating abuse claims data to reflect new late-filed | 3.30 | 990.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit O - Jones
Walkers Fourth Interim Fee Application - Fee Statement Page 31 of 65
048576.17696001.1235429

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claims. | | |
| 06/20/24 | EJF | B320 | A107 | Draft memos to Blank Rome re insurance related issues in plan (0.8); memos to and from Mr. Murray re same (0.1). | 0.90 | 441.00 |
| 06/20/24 | EJF | B320 | A108 | Telephone call and emails with claims agent re solicitation and voting issues. | 0.80 | 392.00 |
| 06/20/24 | EJF | B320 | A103 | Revise solicitation materials and disclosure statement pleadings. | 2.70 | 1,323.00 |
| 06/20/24 | EJF | B320 | A106 | Draft memos to client re disclosure statement information (.9) and plan issues (.7). | 1.60 | 784.00 |
| 06/20/24 | EJF | B320 | A107 | Emails re publication notice issues. | 0.30 | 147.00 |
| 06/20/24 | EDW | B190 | A104 | Received and reviewed judgment and mandate regarding the appeal by the Former Committee Members. | 0.10 | 40.00 |
| 06/20/24 | SAZ | B190 | A110 | Review QC searches for any conflicts or coding inconsistencies in advance of document production (.5); coordinate with case team for review and corrections (.3). | 0.80 | 136.00 |
| 06/20/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to gather selected documents for production. | 0.20 | 34.00 |
| 06/20/24 | GMS | B190 | A105 | Communications with internal department concerning urgent production deadline and share draft search gathering documents to be produced. | 0.20 | 34.00 |
| 06/20/24 | GMS | B190 | A110 | Generate saved searches to target specific categories of documents for urgent production. | 0.60 | 102.00 |
| 06/20/24 | GMS | B190 | A105 | Meet with Ms. Kingsmill and review production volumes to be gathered for reproduction. | 0.40 | 68.00 |
| 06/20/24 | GMS | B190 | A110 | Generate saved searches to target all documents previously | 0.80 | 136.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit O - Twelfth Walkers Fourth Second Application Fee Statement Page 32 of 65

048576.17696001.1235429

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | produced and not yet reproduced in new matter. | | |
| 06/20/24 | GMS | B190 | A105 | Communications with Ms. Zolli concerning bates numbering for urgent production. | 0.20 | 34.00 |
| 06/20/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning set of documents not yet produced and subset of same to be reviewed for redaction removal and/or revision prior to production. | 0.20 | 34.00 |
| 06/20/24 | GMS | B190 | A110 | Receive, revise and finalize printed documents and index to same in preparation of delivery to Mr. Vance. | 1.60 | 272.00 |
| 06/20/24 | GMS | B190 | A105 | Communications with Mr. Vance concerning index, organization and delivery of printed documents. | 0.10 | 17.00 |
| 06/20/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.40 | 1,360.00 |
| 06/20/24 | EWDL | B160 | A103 | Prepared May fee statements for debtor's professionals. | 0.70 | 175.00 |
| 06/20/24 | LFA | B320 | A102 | Researched plan issues. | 2.50 | 1,000.00 |
| 06/20/24 | MAM | B310 | A104 | Work on issues related to state court lawsuits (2.0); prepared for mediation (2.7). | 4.70 | 2,303.00 |
| 06/20/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.20 | 880.00 |
| 06/21/24 | SAO | B320 | A105 | Discussions with Mr. Mintz and Ms. Futrell regarding non-monetary meeting with Committee counsel. | 0.40 | 120.00 |
| 06/21/24 | SAO | B310 | A103 | Continue updating abuse claims analyses to reflect new late-filed claims. | 3.30 | 990.00 |
| 06/21/24 | SAO | B310 | A103 | Prepare correspondence to insurers regarding new late-filed abuse claims (0.5); prepare correspondence to unknown claims representative regarding the same (0.6). | 1.10 | 330.00 |

048576.17696001.1235429

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/24 | SAO | B310 | A106 | Emails with the clients regarding updated claims data reflecting new late-filed claims. | 0.60 | 180.00 |
| 06/21/24 | SAO | B190 | A108 | Correspondence to Mr. Mintz and Mr. Draper regarding developments in connection with Tichenor stay violation. | 0.30 | 90.00 |
| 06/21/24 | RPV | B310 | A104 | Reviewed claim documents. | 1.00 | 490.00 |
| 06/21/24 | EDW | B310 | A104 | Received and reviewed new claims in five new Proofs of Claim. | 0.30 | 120.00 |
| 06/21/24 | GMS | B190 | A105 | Communications with internal EDDS department concerning production export in process. | 0.10 | 17.00 |
| 06/21/24 | GMS | B190 | A104 | Review prior production redactions in conjunction with revision of same. | 2.60 | 442.00 |
| 06/21/24 | GMS | B190 | A103 | Apply redactions to documents pending production in conjunction with review of prior production redactions of same. | 2.60 | 442.00 |
| 06/21/24 | AK | B190 | A104 | Worked on supplemental discovery. | 4.10 | 1,640.00 |
| 06/21/24 | EWDL | B160 | A104 | Reviewed and analyzed Blank Rome's invoice to prepare May fee statement. | 0.20 | 50.00 |
| 06/21/24 | SAZ | B190 | A110 | Review QC searches for any conflicts or coding inconsistencies in advance of document production (.4); coordinate with case team for review and corrections (.2). | 0.60 | 102.00 |
| 06/21/24 | SAZ | B190 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.60 | 102.00 |
| 06/21/24 | AK | B190 | A103 | Worked on supplemental discovery. | 2.70 | 1,080.00 |
| 06/22/24 | SAO | B190 | A105 | Call with Mr. Wegmann regarding inquiry from survivors' counsel. | 0.10 | 30.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:11:53 Exhibit CG Twelfth Walkers Forty-Second Monthly Fee Statement Page 34 of 65
048576.17696001.1235429

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/22/24 | SAO | B110 | A103 | Continue preparing Schedule of Payments to Professionals for May 2024 Monthly Operating Report. | 1.40 | 420.00 |
| 06/22/24 | SAO | B110 | A103 | Review and revise May 2024 Monthly Operating Report Form (0.3); complete professional fees section of the same (0.6). | 0.90 | 270.00 |
| 06/22/24 | SAO | B110 | A106 | Correspondence to the client regarding May 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 06/22/24 | SAO | B190 | A104 | Review A.M.W., A.N.C., C.R.K., Jane Doe J.D., J.W.B., and P.J.L.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.60 | 180.00 |
| 06/22/24 | SAO | B110 | A110 | Review bank statements for May 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.2); finalize the same for filing (0.4). | 1.60 | 480.00 |
| 06/22/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.80 | 1,520.00 |
| 06/23/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim regarding purchase and sale agreement from 3017 S. Carrollton Avenue | 0.20 | 80.00 |
| 06/23/24 | SAO | B130 | A105 | Emails with Mr. Good regarding Purchase Agreement for 3017-3019 S. Carrollton Avenue. | 0.30 | 90.00 |
| 06/23/24 | SAO | B130 | A106 | Emails with the client and Mr. Browne of TMC regarding Purchase Agreement for 3017-3019 S. Carrollton Avenue. | 0.20 | 60.00 |
| 06/23/24 | SAO | B190 | A104 | Review DRC's Witness and Exhibit List in connection with DRC's Application for Indemnification. | 0.10 | 30.00 |
| 06/23/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 3003-3009 S. Carrollton Avenue (3.5); continue drafting the same (2.1). | 5.60 | 1,680.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit O - Walkers Twelfth Interim Fee Application Fee Statement Page 35 of 65

048576.17696001.1235429

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/24 | SAO | B130 | A103 | Draft proposed order for Motion to Sell 3003-3009 S. Carrollton Avenue (0.5); draft declaration of Parke McEnery in support of the same (0.7); draft declaration of Fr. Carr in support of the same (0.6). | 1.80 | 540.00 |
| 06/23/24 | SAO | B130 | A103 | Draft Motion to Sell 3017-3019 S. Carrollton Avenue (2.2); draft proposed order for the same (0.2); draft declaration of Parke McEnery in support of the same (0.4); draft declaration of Fr. Carr in support of the same (0.3). | 3.10 | 930.00 |
| 06/23/24 | GMS | B190 | A104 | Review 20-10846 redactions and revise or maintain same in preparation of re-production. | 2.00 | 340.00 |
| 06/23/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.90 | 1,160.00 |
| 06/23/24 | EWDL | B160 | A105 | Correspondence with Ms. Oppenheim regarding preparation of May and June fee statements. | 0.10 | 25.00 |
| 06/24/24 | JPG | B130 | A108 | Phone call with Audubon Title regarding Carrollton avenue sale. | 0.10 | 40.00 |
| 06/24/24 | JPG | B130 | A108 | Phone call with P. Browne regarding Carrollton Avenue sale. | 0.10 | 40.00 |
| 06/24/24 | RPV | B310 | A104 | Reviewed claims documents. | 6.00 | 2,940.00 |
| 06/24/24 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2024. | 0.30 | 147.00 |
| 06/24/24 | EDW | B190 | A104 | Reviewed documents for production to Mr. Gisleson. | 0.50 | 200.00 |
| 06/24/24 | EDW | B190 | A107 | Email to Mr. Gisleson regarding production of documents with ShareFile. | 0.10 | 40.00 |
| 06/24/24 | EDW | B190 | A104 | Reviewed status and documents regarding search supplemental discovery production. | 0.80 | 320.00 |

Case 20-10846 Doc 2388-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit G - Twelfth Interim Fee Application Fee Statement Page 36 of 65

Walkers Fourth Second Amended Fee Statement Page 28

048576.17696001.1235429

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/24 | EDW | B190 | A104 | Reviewed status regarding pending hearing in bankruptcy court. | 0.10 | 40.00 |
| 06/24/24 | EDW | B310 | A104 | Reviewed update in preparation for mediation on 6-26-24. | 0.50 | 200.00 |
| 06/24/24 | EDW | B320 | A104 | Received and reviewed the Committee's response to the non-monetary proposal and reviewed issues regarding same. | 1.40 | 560.00 |
| 06/24/24 | EDW | B310 | A104 | Reviewed status regarding search for additional records regarding claims. | 0.30 | 120.00 |
| 06/24/24 | MEH | B190 | A110 | Creation of ShareFile site and upload voluminous documents for transmittal. | 0.20 | 34.00 |
| 06/24/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of redaction review and redaction questions. | 0.30 | 51.00 |
| 06/24/24 | GMS | B190 | A104 | Review previous production redactions in conjunction with revision and application of same to new images for pending production. | 2.20 | 374.00 |
| 06/24/24 | GMS | B190 | A103 | Apply redactions to new images for pending production in conjunction with review of prior production image redactions. | 2.20 | 374.00 |
| 06/24/24 | SAO | B130 | A108 | Zoom meeting with TMC representatives and counsel for the Committees to discuss real estate updates. | 0.70 | 210.00 |
| 06/24/24 | SAO | B190 | A104 | Review Memos to Record of hearing scheduled for 6/27/2024. | 0.10 | 30.00 |
| 06/24/24 | SAO | B190 | A103 | Finalize Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.20 | 60.00 |
| 06/24/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this week's mediation session and other case administration issues (0.3); emails with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |

Case 20-10846 Doc 2388-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit G Walkers Forty-Second Monthly Fee Statement Page 37 of 65

048576.17696001.1235429                                                                 Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/24 | SAO | B310 | A108 | Correspondences with counsel for Chubb regarding Wednesday's mediation session. | 0.20 | 60.00 |
| 06/24/24 | SAO | B110 | A103 | Prepare Notice of Cancellation of Omnibus Hearing Scheduled for June 27, 2024. | 0.30 | 90.00 |
| 06/24/24 | SAO | B310 | A101 | Begin preparing for Wednesday's mediation session. | 0.60 | 180.00 |
| 06/24/24 | SAO | B130 | A103 | Revise Purchase Agreement for 3017-3019 S. Carrollton Avenue to incorporate minor changes requested by buyer. | 1.50 | 450.00 |
| 06/24/24 | SAO | B130 | A103 | Draft memo to the client regarding this morning's real estate Zoom meeting with TMC and counsel for the Committees. | 1.10 | 330.00 |
| 06/24/24 | SAO | B130 | A108 | Emails with Mr. Good and Mr. Gennardo regarding potential sale of 3200 Canal Street. | 0.40 | 120.00 |
| 06/24/24 | SAO | B130 | A106 | Various emails with the client regarding purchase agreement for 3017-3019 S. Carrollton Ave. | 0.90 | 270.00 |
| 06/24/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees enclosing fully executed purchase agreement for 3017-3019 S. Carrollton Ave. | 0.20 | 60.00 |
| 06/24/24 | SAO | B130 | A103 | Revise Motions to Sell 3003-3009 and 3017-3019 S. Carrollton Ave. per comments from Mr. Mintz and today's developments. | 1.90 | 570.00 |
| 06/24/24 | SAO | B110 | A104 | Review the Committee's preliminary comments to the Debtor's latest non-monetary draft. | 0.30 | 90.00 |
| 06/24/24 | SAO | B110 | A110 | File May 2024 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 06/24/24 | SAO | B130 | A108 | Emails with TMC regarding this morning's real estate Zoom with counsel for the Committees. | 0.30 | 90.00 |
| 06/24/24 | LFA | B320 | A103 | Researched plan issues. | 3.00 | 1,200.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit O Twelfth
Walkers Fourth Interim Application for Fee Statement 29 Page 38 of 65

048576.17696001.1235429                                                                          Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/24 | EJF | B320 | A104 | Review Committee's draft of plan document. | 0.80 | 392.00 |
| 06/24/24 | EJF | B320 | A106 | Memo to client re Committee's draft of plan document. | 1.50 | 735.00 |
| 06/24/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 06/24/24 | MAM | B310 | A101 | Prepared for mediation (6.0); internal meetings regarding case administration and mediation (0.5). | 6.50 | 3,185.00 |
| 06/24/24 | AK | B190 | A103 | Worked on supplemental discovery. | 2.60 | 1,040.00 |
| 06/25/24 | RPV | B320 | A106 | Meet with client and JW team regarding mediation and plan issues. | 1.00 | 490.00 |
| 06/25/24 | RPV | B310 | A104 | Reviewed claim documents. | 3.00 | 1,470.00 |
| 06/25/24 | RPV | B320 | A104 | Reviewed emails from JW team and client regarding non-monetary plan issues. | 0.50 | 245.00 |
| 06/25/24 | RPV | B310 | A108 | Reviewed emails regarding insurance issues among insurance counsel, insurer's counsel, JW team, and client regarding claims and related matters. | 0.50 | 245.00 |
| 06/25/24 | EDW | B110 | A104 | Received and reviewed Notice of Cancellation of Bankruptcy Hearing. | 0.10 | 40.00 |
| 06/25/24 | EDW | B110 | A104 | Received and reviewed status report regarding the Committee call. | 0.10 | 40.00 |
| 06/25/24 | EDW | B320 | A103 | Continued work on non-monetary commitments proposal and issues regarding same. | 0.80 | 320.00 |
| 06/25/24 | EDW | B320 | A104 | Received and reviewed revised proposal regarding non-monetary commitments from the Committee. | 0.30 | 120.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit O - Jones Walkers Fourth Interim Fee Application Fee Statement Page 39 of 65

048576.17696001.1235429                                                                                    Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/25/24 | GMS | B190 | A103 | Apply redactions to new images for pending production in conjunction with review of prior production image redactions. | 3.40 | 578.00 |
| 06/25/24 | GMS | B190 | A104 | Review of prior production image redactions in conjunction with revision and/or application of redactions to images pending production. | 3.40 | 578.00 |
| 06/25/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning status of redaction review and need for further review of selected items. | 0.20 | 34.00 |
| 06/25/24 | RPV | B190 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of A. P. | 0.10 | 49.00 |
| 06/25/24 | RPV | B190 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed by on behalf of G. R. | 0.10 | 49.00 |
| 06/25/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning resolution of selected tagging in preparation of production. | 0.10 | 17.00 |
| 06/25/24 | GMS | B190 | A110 | Generate and share selected saved searches and filters in response to Ms. Kingsmill's requests. | 0.30 | 51.00 |
| 06/25/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill clarifying possible supplemental edits to privilege log field. | 0.10 | 17.00 |
| 06/25/24 | SAO | B110 | A103 | Finalize and file Notice of Cancellation of Omnibus Hearing per request from chambers. | 0.20 | 60.00 |
| 06/25/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, and Mr. Caine. | 0.30 | 90.00 |
| 06/25/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees enclosing draft motions to sell 3003-3009 and | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | 3017-3019 S. Carrollton Ave. | | |
| 06/25/24 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding motions to sell 3003-3009 and 3017-3019 S. Carrollton Ave. | 0.10 | 30.00 |
| 06/25/24 | SAO | B310 | A106 | Meeting with Mr. Mintz, Mr. Vance, and the client to discuss strategy in advance of tomorrow's mediation session. | 0.50 | 150.00 |
| 06/25/24 | SAO | B190 | A104 | Review Order Approving Terms of Joint Stipulation Concerning H.V.T.J., R.E.T., D.J.A.J., M.A.L., and D.C.B.s Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.10 | 30.00 |
| 06/25/24 | SAO | B310 | A101 | Continue preparing for tomorrow's mediation session. | 3.10 | 930.00 |
| 06/25/24 | SAO | B110 | A108 | Call with claims & noticing agent regarding service inquiry. | 0.20 | 60.00 |
| 06/25/24 | SAO | B130 | A103 | Revise motions to sell 3003-3009 and 3017-3019 S. Carrollton Ave. per comments from TMC. | 1.30 | 390.00 |
| 06/25/24 | SAO | B190 | A104 | Review Order Granting DRC's Application for Indemnification. | 0.10 | 30.00 |
| 06/25/24 | SAO | B190 | A104 | Review G.R. and A.P.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 06/25/24 | LFA | B320 | A103 | Researched and reviewed cases to assist with plan issues (2.0); reviewed and revised plan documents (3.0). | 5.00 | 2,000.00 |
| 06/25/24 | EJF | B320 | A104 | Review email and Committee's updated draft of plan document. | 0.30 | 147.00 |
| 06/25/24 | EJF | B320 | A106 | Memos to client re plan document issues (.3); Committee's updated draft of plan document (.2); conference call with client re same (.1). | 0.60 | 294.00 |
| 06/25/24 | EJF | B320 | A102 | Research plan document from other diocesan cases re mediation and Committee's draft of plan document. | 2.50 | 1,225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/25/24 | BB | B190 | A110 | Analyze responsive client files slated for production. | 0.20 | 34.00 |
| 06/25/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 06/25/24 | MAM | B310 | A101 | Prepare for mediation (3.0); attend meeting with Committee and mediator (.8). | 3.80 | 1,862.00 |
| 06/25/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.80 | 1,520.00 |
| 06/25/24 | EWDL | B160 | A108 | Correspondence with debtor's professionals regarding May fee statements. | 0.30 | 75.00 |
| 06/26/24 | EDW | B320 | A104 | Reviewed report regarding mediation meeting regarding non-monetary proposal and issues regarding same. | 0.20 | 80.00 |
| 06/26/24 | EDW | B320 | A104 | Reviewed outstanding non-monetary policy issues in dispute. | 0.90 | 360.00 |
| 06/26/24 | RPV | B320 | A105 | Emails from Ms. Oppenheim and Ms. Futrell regarding non-monetary issues and related matters. | 0.50 | 245.00 |
| 06/26/24 | GMS | B190 | A103 | Export and format privilege log data for delivery to Ms. Kingsmill. | 0.30 | 51.00 |
| 06/26/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning selected data fields of production export volume 12 and privilege log data export. | 0.20 | 34.00 |
| 06/26/24 | SAO | B310 | A109 | Attend today's mediation sessions. | 8.80 | 2,640.00 |
| 06/26/24 | SAO | B320 | A106 | Zoom meeting with Ms. Futrell and the client regarding the Committee's comments to the latest non-monetary draft. | 1.00 | 300.00 |
| 06/26/24 | LFA | B320 | A103 | Continued drafting and revising plan documents (3.5); researched and reviewed case law to assist with same (3.0). | 6.50 | 2,600.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:01:53 Exhibit CG Towles Walkers Fourth Second Amended Application Fee Statement Page 42 of 65

048576.17696001.1235429

Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/26/24 | EJF | B320 | A101 | Prepare for meeting with client re plan document (.3); review notes and prepare for mediation re plan document (1.1). | 1.40 | 686.00 |
| 06/26/24 | EJF | B320 | A106 | Conference with client re plan document and upcoming mediation (.7); memos to client re same (.5). | 1.20 | 588.00 |
| 06/26/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 1.20 | 204.00 |
| 06/26/24 | MAM | B310 | A101 | Attend mediation. | 8.40 | 4,116.00 |
| 06/26/24 | JPG | B130 | A108 | Correspondence with Audubon Title on sale of 3017-3019 S. Carrollton Avenue. | 0.20 | 80.00 |
| 06/26/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.20 | 1,280.00 |
| 06/26/24 | EWDL | B160 | A106 | Communication with client regarding amounts due under April fee statements. | 0.20 | 0.00 |
| 06/27/24 | RPV | B320 | A106 | Telephone conversation with client and counsel regarding insurance issues. | 0.80 | 392.00 |
| 06/27/24 | RPV | B310 | A108 | Telephone conversations with counsel regarding mediation discussions. | 1.00 | 490.00 |
| 06/27/24 | RPV | B310 | A106 | Telephone conversation with client regarding mediation discussions and follow up action items. | 1.50 | 735.00 |
| 06/27/24 | RPV | B190 | A108 | Telephone conversation with counsel regarding discovery and evidence analysis. | 0.80 | 392.00 |
| 06/27/24 | RPV | B190 | A105 | Conferred internally regarding discovery production. | 0.50 | 245.00 |
| 06/27/24 | RPV | B190 | A104 | Reviewed document production. | 1.50 | 735.00 |
| 06/27/24 | GMS | B190 | A105 | Communications with Mr. Vance concerning share of documents with Messrs. Capitelli. | 0.10 | 17.00 |

048576.17696001.1235429

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/27/24 | GMS | B190 | A105 | Communications with Messrs. Capitelli concerning restricted access to and documents made available for download through ShareFile. | 0.10 | 17.00 |
| 06/27/24 | GMS | B190 | A110 | Prepare and upload files to ShareFile for delivery to Messrs. Capitelli. | 0.20 | 34.00 |
| 06/27/24 | RPV | B190 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of D. A. J. | 0.10 | 49.00 |
| 06/27/24 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding action items arising out of yesterday's mediation. | 0.60 | 180.00 |
| 06/27/24 | SAO | B130 | A106 | Call with the client, Mr. Mintz, and Mr. Good regarding 3200 Canal Street. | 0.40 | 120.00 |
| 06/27/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding Purdue Pharma decision. | 0.20 | 60.00 |
| 06/27/24 | SAO | B160 | A105 | Call with Ms. De Leon regarding Jones Walker's May 2024 monthly fee statement. | 0.20 | 60.00 |
| 06/27/24 | SAO | B130 | A103 | Begin preparing closing checklists for the sales of 3003-3009 and 3017-3019 S. Carrollton Avenue. | 1.20 | 360.00 |
| 06/27/24 | SAO | B190 | A104 | Review K.A.W.S., J.A.M., B.J.T.J., F.L.L.J., S.P.L., J.P.L., J.D.D.C., and D.A.J.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.50 | 150.00 |
| 06/27/24 | SAO | B130 | A103 | Investigate and respond to inquiry from the Committees regarding purchase agreement for 3017-3019 S. Carrollton Avenue. | 0.60 | 180.00 |
| 06/27/24 | SAO | B170 | A104 | Review Ninth Interim Fee Application of SRBA (0.2); review First Interim Fee Application of Kroll (0.1). | 0.30 | 90.00 |
| 06/27/24 | SAO | B130 | A103 | Finalize Motion to Sell 3003-3009 S. Carrollton Avenue | 1.60 | 480.00 |

Case 20-10846 Doc 3388-16 Filed 08/23/24 Entered 08/23/24 10:21:51 Exhibit O - Jones Walkers Fourth Second Application for Fee Statement Page 44 of 65

048576.17696001.1235429                                                          Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.8); finalize Motion to Sell 3017-3019 S. Carrollton Avenue (0.8). | | |
| 06/27/24 | SAO | B130 | A103 | Prepare Notice of Hearing for Motions to Sell 3003-3009 and 3017-3019 S. Carrollton Avenue. | 0.20 | 60.00 |
| 06/27/24 | SAO | B130 | A106 | Emails with the client and TMC regarding Motions to Sell 3003-3009 and 3017-3019 S. Carrollton Avenue and hearing on the same. | 0.80 | 240.00 |
| 06/27/24 | SAO | B130 | A108 | Correspondences with claims and noticing agent regarding special service instructions for Motions to Sell 3003-3009 and 3017-3019 S. Carrollton Avenue. | 0.30 | 90.00 |
| 06/27/24 | EJF | B320 | A104 | Review new opinion on non-consensual third party releases. | 0.80 | 392.00 |
| 06/27/24 | EJF | B320 | A105 | Memo to Mr. Mintz and others regarding third party releases. | 0.50 | 245.00 |
| 06/27/24 | EJF | B320 | A103 | Update disclosure statement. | 0.60 | 294.00 |
| 06/27/24 | MAM | B320 | A104 | Receipt and review of Purdue case (1.0); internal conference regarding the same (0.5). | 1.50 | 735.00 |
| 06/27/24 | JPG | B130 | A105 | Internal correspondence regarding committee questions on 3017-3019 S. Carrollton Avenue. | 0.20 | 80.00 |
| 06/27/24 | JPG | B130 | A104 | Review of title commitment for 3017-3019 S. Carrollton Avenue. | 0.20 | 80.00 |
| 06/27/24 | JPG | B130 | A106 | Discussions regarding Canal Street property with client. | 0.20 | 80.00 |
| 06/27/24 | AK | B190 | A104 | Worked on supplemental discovery. | 2.40 | 960.00 |
| 06/27/24 | EWDL | B160 | A104 | Reviewed and analyzed Jones Walker's May invoice to prepare for May fee statement. | 4.70 | 1,175.00 |
| 06/27/24 | EWDL | B160 | A103 | Prepared May Fee Statement for CRI. | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/27/24 | EWDL | B160 | A103 | Prepared May Fee Statement for KLA. | 0.50 | 125.00 |
| 06/27/24 | EWDL | B160 | A103 | Prepared May Fee Statement for Blank Rome. | 0.50 | 125.00 |
| 06/27/24 | EWDL | B160 | A103 | Prepared Jones Walker's May Fee Statement. | 0.40 | 100.00 |
| 06/27/24 | MS | B190 | A104 | Review and analyze the recent Supreme Court decision in Harrington v. Purdue Pharma L.P. | 1.00 | 250.00 |
| 06/28/24 | RPV | B310 | A104 | Review claim documents and memo regarding same. | 6.00 | 2,940.00 |
| 06/28/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding calls with client and counsel regarding insurance issues affecting plan potential proposals. | 0.50 | 245.00 |
| 06/28/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding insurance and plan proposal issues. | 0.50 | 245.00 |
| 06/28/24 | SAO | B160 | A106 | Respond to inquiry from the client regarding Jones Walker's monthly fee statement. | 0.40 | 120.00 |
| 06/28/24 | SAO | B160 | A105 | Discussions with Ms. De Leon regarding Jones Walker's monthly fee statement. | 0.20 | 60.00 |
| 06/28/24 | SAO | B130 | A103 | Begin preparing closing documents for 3017 S. Carrollton Avenue. | 2.40 | 720.00 |
| 06/28/24 | EJF | B320 | A106 | Memos to and from client regarding plan document and mediation. | 1.10 | 539.00 |
| 06/28/24 | EJF | B320 | A102 | Research issue related to plan document and mediation. | 1.50 | 735.00 |
| 06/28/24 | EJF | B310 | A108 | Telephone with, and email to, Unknown Claims Representative. | 0.20 | 98.00 |
| 06/28/24 | EDW | B320 | A104 | Reviewed issues and status regarding non-monetary | 0.80 | 320.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 18:02:15 Exhibit C - Jones Walkers Fourth Fee Application Fee Statement Page 46 of 65

048576.17696001.1235429                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposal. | | |
| 06/28/24 | MAM | B310 | A106 | Post-mediation discussion with client. | 1.00 | 490.00 |
| 06/28/24 | AK | B190 | A104 | Worked on supplemental discovery. | 3.60 | 1,440.00 |
| 06/28/24 | EWDL | B160 | A104 | Reviewed and analyzed JW's May invoice to comply with UST guidelines. | 2.50 | 625.00 |
| 06/28/24 | EWDL | B160 | A105 | Internal correspondence regarding finalizing JW May invoice. | 0.40 | 100.00 |
| 06/28/24 | EWDL | B160 | A103 | Prepared May Fee statement for Jones Walker. | 1.90 | 475.00 |
| 06/28/24 | EWDL | B160 | A104 | Reviewed Commercial Committee's May fee statements. | 0.10 | 25.00 |
| 06/28/24 | AK | B190 | A104 | Analyzed documents previously produced in discovery. | 1.30 | 520.00 |
| 06/29/24 | RPV | B310 | A105 | Emails to and from Mr. Mintz and client in preparation for upcoming meeting with client and mediator. | 0.50 | 245.00 |
| 06/29/24 | MAM | B310 | A106 | Confer with Mr. Eagan regarding mediation. | 0.50 | 0.00 |
| 06/30/24 | SAO | B130 | A103 | Continue preparing closing documents for 3017 S. Carrollton Avenue. | 1.80 | 540.00 |
| 06/30/24 | SAO | B130 | A103 | Begin preparing closing documents for 3003-3009 S. Carrollton Avenue. | 3.10 | 930.00 |

**Total Fees:**      **$181,351.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-----------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 53.40 | 22,089.00 | 8,158.00 | 2,496,117.00 |
| B120 | Asset Analysis and Recovery | 1.10 | 330.00 | 402.70 | 137,641.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B130 | Asset Disposition | 45.90 | 14,180.00 | 1,076.10 | 326,039.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 679.20 | 209,012.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 16.90 | 4,220.00 | 2,117.10 | 629,845.00 |
| B170 | Fee/Employment Objections | 0.40 | 120.00 | 460.30 | 135,153.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 199.30 | 55,550.00 | 12,454.20 | 4,209,212.00 |
| B210 | Business Operations | 2.50 | 1,225.00 | 720.40 | 322,894.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 178.80 | 69,436.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 95.20 | 40,118.00 | 6,826.90 | 2,110,666.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 98.70 | 43,519.00 | 3,820.20 | 1,729,148.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 513.40 | 181,351.00 | 37,976.10 | 12,708,825.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | **513.40** | **$181,351.00** | **37,976.10** | **$12,708,825.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 81.20 | $170.00 | $13,804.00 |
| BB | Bonnie Boudreaux | 6.40 | $170.00 | $1,088.00 |
| DJV | Daniel J. Vogel | 0.20 | $170.00 | $34.00 |
| LFA | Laura F. Ashley | 17.00 | $400.00 | $6,800.00 |
| EWDL | Elizabeth W. De Leon | 16.00 | $246.88 | $3,950.00 |
| EJF | Elizabeth J. Futrell | 41.50 | $490.00 | $20,335.00 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit O Twelfth
Walkers Fourth Fee Application Fee Statement Page 48 of 65

048576.17696001.1235429                                                                        Page 40

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| CJG | Covert J. Geary | 0.00 | $0.00 | $0.00 |
| JPG | Jeffrey P. Good | 2.20 | $400.00 | $880.00 |
| AK | Allison Kingsmill | 73.90 | $400.00 | $29,560.00 |
| MAM | Mark A. Mintz | 66.30 | $486.30 | $32,242.00 |
| SAO | Samantha Oppenheim | 116.50 | $300.00 | $34,950.00 |
| SR | Salome Rivera | 12.30 | $170.00 | $2,091.00 |
| MS | Marion Strauss | 1.00 | $250.00 | $250.00 |
| RPV | R P. Vance | 51.50 | $490.00 | $25,235.00 |
| EDW | Edward D. Wegmann | 23.80 | $400.00 | $9,520.00 |
| SAZ | Stephanie A. Zolli | 2.90 | $170.00 | $493.00 |
| MEH | Melissa E. Hollinger | 0.70 | $170.00 | $119.00 |
| | **Totals** | **513.40** | | **$181,351.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 333.60 |
| 06/03/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 178.05 |
| 06/04/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-111; Date: 6/3/2024 - Transcript of hearing held on 05/16/24 | 244.00 |
| 06/17/2024 | Long Distance - |Phone - 1(212)885-5138 | 2.78 |
| 06/17/2024 | Long Distance - |Phone - 1(212)885-5138 | 2.78 |
| 06/18/2024 | Other Professionals - Vendor: LCG Discovery Experts, LLC; Invoice#: 3937; Date: 5/31/2024 - Online evidence storage | 97.43 |
| 06/18/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 06/19/2024 | Long Distance - Phone - 1(985)893-2280 | 4.18 |
| 06/19/2024 | Long Distance - |Phone - 1(985)893-2280 | 4.18 |
| 06/19/2024 | Court Record Fees - CDC Billing - June 2024 | 5.00 |
| 06/24/2024 | Meals - Vendor: Pigeon Caterers; Invoice#: 11695; Date: 6/24/2024 - Lunch for ANO mediation for 50 people - 06/26/24 | 701.97 |
| 06/25/2024 | Long Distance - |Phone - 1(347)533-1769 | 9.73 |
| 06/28/2024 | Court Fees; Oppenheim, Samantha; 6/28/2024, Filing fees for sale motions - Louisiana Eastern Bankruptcy Court - 06/27/24 - ECF #3130 & 3131 | 398.00 |
| 06/28/2024 | Meals; Mitchell, Tristan; 6/28/2024, Breakfast catering for 50 person mediation - Weltys Deli - 06/26/24 | 456.98 |

**Other Charges**

| | | |
|---|---|---|
| 06/30/2024 | Relativity Data Hosting - June 2024 | 4,740.79 |
| 06/30/2024 | Relativity Data Hosting - June 2024 | 700.06 |
| | **Total Other Charges:** | **$7,894.38** |

**TOTAL AMOUNT DUE THIS INVOICE**          **$189,245.38**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,470,750.00 |
| YTD Disbursements | $48,614.21 |
| YTD Total | $1,519,364.21 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $12,708,825.00 |
| LTD Disbursements | $355,740.75 |
| LTD Total | $13,064,565.75 |

## REQUEST FOR CHECK DISBURSEMENT

| | | | |
|---|---|---|---|
| | | OPERATING | |
| | | TRUST | |
| | | BARONNE TITLE | |
| | | BARONNE TITLE OF ALABAMA LLC | |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | June 3, 2024 |

| PAYABLE TO: | AMOUNT | $244.00 |
|---|---|---|
| **JANICE RUSSELL TRANSCRIPTS**<br>**1418 Red Fox Circle**<br>**Severance, CO 80550** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO**<br>MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 24-111<br>Case No. 20-10846 (Bankr. E.D. La.)<br>Transcript of Hearing Held May 16, 2024 | Samantha Oppenheim |
| | SIGNATURE<br>*Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $244.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H116 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ✔ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID
VOUCHER ID
JUN 03 2024
File
Sep. Ck

[1] GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit CG Twelfts
Walkers Forty-Second Application Fee Statement Page Page 51 of 65

048576.17696001.1235429                                                                                          Page 43

# INVOICE

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

DATE          6/3/2024

INVOICE NO.   24-111

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Transcript of hearing held on 5/16/24 | 61 | 244.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $244.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                              DATE 6/3/2024

CA

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

### REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 045876 | CLIENT & FILE TITLE ARCHDIOCESE | DATE June 17, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: LCG DISCOVERY EXPERTS, LLC | AMOUNT $97.43 |
|---|---|
| | MAIL CHECK |
| | RETURN CHECK TO TAMMY HAMRIC ✔ |

| PAYMENT FOR: ONLINE EVIDENCE STORAGE | NAME EDWARD D. WEGMANN |
|---|---|
| | SIGNATURE |

#### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR
GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

✔ OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

RECEIVED

JUN 17 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:51 Exhibit 16 - LCG - Walkers Fully-Secured Application Fee Statement Page 53 of 65

048576.17696001.1235429

Page 45



**LCG Discovery Experts, LLC**

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

## INVOICE

INVOICE DATE: 5/31/2024
INVOICE NO: 3937
BILLING THROUGH: 5/31/2024

**C000693 / Archdiocese of New Orleans Elec. Discovery**

Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for May 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | US$90.00 |
| **SALES TAX** | US$7.43 |
| **AMOUNT DUE THIS INVOICE** | US$97.43 |

This invoice is due on 6/30/2024

**Pay Now**

VISA   AMEX   DISCOVER   ⬤

*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,634.86 | US$0.00 | 3829 | 4/30/2024 | US$97.43 | US$97.43 | US$389.72 |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**    **US$487.15**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Core Standard Invoice Copyright © 2024 BQE Software

Page 1 of 1

Case 20-10846 Doc 3388-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit Twelve Walkers Fourth Second Application Fee Statement Page 54 of 65

048576.17696001.1235429                                                                 Page 46

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

T. Mitchel
W. 11am

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE June 21, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Pigeon Catering, Inc. 803 Jefferson Hwy Suite 200 Jefferson, LA 70121 *If paying by check please include the invoice number and remit to 803 Jefferson Hwy Suite 200, Jefferson LA 70121* | AMOUNT $701.97 |
|---|---|
| | MAIL CHECK |
| | RETURN CHECK TO Tristan Mitchell ✓ |

| PAYMENT FOR: Lunch for ANO Mediation set for Wednesday, June 26, 2024 for approx. 50 people | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 025685 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $701.97 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✓ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Case 20-10846 Doc 2388-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit G - Jones Walkers Fourth Second Amended Final Statement Page 55 of 65**

048576.17696001.1235429                                                                                     Page 47



Pigeon Catering, Inc.
803 Jefferson Hwy
Suite 200
Jefferson LA, 70121
Phone: 504-262-0412
www.pigeoncaterers.com

# Jones Walker

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
tmitchell@joneswalker.com
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|-----------|------------|------------|-------|---------|-----------|
| 11695 | Wed, Jun 26, 2024 | 11:00 AM | | Wed, Jun 26, 2024 | |

**Salesperson :** Rachel Rodriguez

| Qty | Description | Unit Cost | Total |
|-----|-------------|-----------|-------|
| 1 | Grilled & Roasted Vegetables Platter | $75.00 | $75.00 |
| | *Seasonal assortment* | | |
| | *serves 30* | | |
| 1 | Chicken Satay | $65.00 | $65.00 |
| | *Asian Spiced, Char Grilled, Peanut Sauce* | | |
| | *50 pieces- serves 1 per person* | | |
| 1 | Caesar Salad | $30.00 | $30.00 |
| | *Romaine, Parmesan Cheese, Homemade Croutons, House-made Caesar Dressing* | | |
| | *15 side salads* | | |
| 1 | Southwest Salad | $40.00 | $40.00 |
| | *Romaine, Red Bell Pepper, Red Onion, Corn, Black Beans Tomato, Cilantro. With Ancho Chili Lime Vinaigrette* | | |
| | *15 side salads* | | |
| 1 | Strawberry Salad | $40.00 | $40.00 |
| | *Baby Spinach, Fresh Strawberries, Feta Cheese, Walnuts, Strawberry Vinaigrette* | | |
| | *15 side salads* | | |
| 1 | Roasted Turkey | $95.00 | $95.00 |
| | *Carved and served with creole marmalade glaze served with soft rolls* | | |
| | *May be exact* Can be ok with the variety you've selected* | | |
| 1 | Pasta Pierre (v) | $40.00 | $40.00 |
| | *Sundried tomato, Creamy Basil Pesto, Parmesan Cheese, Chili Flakes* | | |
| | *Half Pan serves 15* | | |
| 1 | Ricotta Ravioli (V) | $45.00 | $45.00 |
| | *House Smoked Mushrooms, Chives, Chili Flakes* | | |

6/21/2024 3:01:38 PM

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit G - Jones
Walkers Fourth Secured Application for Final Statement Page 56 of 65

048576.17696001.1235429

Page 48

| | | | |
|---|---|---|---|
| | *Half Pan serves 15* | | |
| 1 | Mardi Gras Pasta | $55.00 | $55.00 |
| | *Gulf Shrimp, Crab, Sweet Peppers and Onions, Cream Sauce* | | |
| | *Half Pan serves 15* | | |
| 3 | Homemade Gourmet Cookies | $18.00 | $54.00 |
| | *Chefs Selection* | | |
| | *36 pieces Chocolate Chip* | | |
| 2 | Death by Chocolate Brownies (v) | $24.00 | $48.00 |
| | *Topped with Powdered Sugar* | | |
| | *24 pieces* | | |
| 1 | Delivery - Standard Monday - Friday | $50.00 | $50.00 |

| | |
|---|---|
| **Charges:** | $637.00 |
| **10.2% Sales Tax:** | $64.97 |
| **Post-Tax Subtotal:** | $701.97 |
| **Payments:** | $0.00 |
| **Balance Due:** | $701.97 |

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 18:01:53 Exhibit G - Jones Walkers Fourth and Final Application for Compensation Page 57 of 65

048576.17696001.1235429

Page 49

2024 cost entry on Orleans Parish Clerk of Court images purchased 6/14-6/20/24

| Trans. # | Timestamp | Amount | Item | Payment | User | Case # | Custom ID |
|----------|-----------|--------|------|---------|------|--------|-----------|
| 715288 | 6/19/2024 11:37 | $ 5.00 | Print | Escrow | jones | 2024-05502 | 17696001 |
| | | $ 5.00 | | | | | **17696001 Total** |

D41148

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☑ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  6/20/24

Tel. Ext.  8555

Name  Georgette Shahien for Pat Vance

User No# 0449     Floor 49

**Job Description**

| No. of Copies | Item |
|---|---|
| 1 | with slip sheets per special isnstructios - pls call for clarification if needed |
| | |
| | |
| | |

Paper Size: ☑ 8-1/2 x 11   ☐ Reduction   ☐ Exactly as original
☐ 8-1/2- x 14   ☐ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☑ 2-sided

Binding: ☐ Collate   ☐ Staple   ☐ Hot Stamping
☑ Three Hole Punch   ☐ Velo Bind   Color
☐ GBC   ☐ Two Hole Punch (Acco)   Size

**Comments or Special Instructions**

print and place in binders with numbered index tabs (letter size). Group and order documents by number to be placed behind

corresponding #'d tab. Example - document beginning with 001 would be placed behind 1 in the sequential order with slip sheet

containing the file name, i.e. 001-01_..., 001-02_... etc (placed bheind tab 1; 002-01_..., 002--02_... etc behind tab 2 and so on.

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to: G Shahien

Page Count: 1,630          Time Completed:

Operator: E/no

D36309

Case 20-10846 Doc 3288-16 Filed 08/25/22 Entered 08/25/22 18:01:53 Exhibit CG Twelve Walkers Fourth Second Amend Fee Application Fee Statement Page 59 of 65

048576.17696001.1235429

Page 51

 **Trustpoint.One**

# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 6/30/2024
**Due Date:** 7/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 564.38 GB | $8.40 | $4,740.79 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,740.79 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D41198

{Monthly Cost Summary Report.1}



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 6/30/2024
**Due Date:** 7/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
  Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
  201 St. Charles Avenue
  Suite 5000
  New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 64.82 GB | $10.80 | $700.06 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $700.06 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D41199

(Monthly Cost Summary Report.1)

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:51 Exhibit Twelfth Interim Fee Application Fee Statements Page 61 of 65

Walkers Fourth Final Application for Allowance Page 258 of 264

048576.17696001.1235429                                                                      Page 53

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | June 27, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $398.00 |
|---|---|---|
| Samantha Oppenheim | MAIL CHECK | |
| | **RETURN CHECK TO** Samantha Oppenheim | ✔ |

| PAYMENT FOR | NAME |
|---|---|
| Filing Fees for Sale Motions - ECF Nos. 3130 & 3131 | Samantha Oppenheim |
| | SIGNATURE *Samantha L Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $398.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

✔ COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

JUN 27 2024

G/L# _____
File _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3388-16 Filed 08/23/24 Entered 08/23/24 10:21:51 Exhibit O - Walkers Forty-Second Monthly Fee Statement Page 62 of 65    Page 54

048576.17696001.1235429

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Thursday, June 27, 2024 1:22 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Robert Seuzeneau at (504) 589-7861.

Account Number: 6101296
Court: LOUISIANA EASTERN BANKRUPTCY COURT
Amount: $398.00
Tracking Id: A8268871
Approval Code: 02740R
Card Number: ***********2571
Date/Time: 06/27/2024 02:22:03 ET

NOTE: This is an automated message. Please do not reply

1

Case 20-10846 Doc 3288-16 Filed 08/23/24 Entered 08/23/24 10:21:53 Exhibit G - Jones Walkers Fourth Interim Fee Application Fee Statement Page 63 of 65

048576.17696001.1235429                                                                 Page 55

**U.S. Bankruptcy Court**
**Eastern District of Louisiana**

Thank you. Your transaction in the amount of **$ 398.00** has been completed.

Please print a copy of your transaction receipt for future reference. The transaction number is **A8268871**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 199.00)
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 199.00)

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

**REQUEST FOR CHECK DISBURSEMENT**

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | June 27, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $456.98 |
|---|---|---|---|
| Tristan Mitchell | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Welty's Breakfast Catering order for 50-person Mediation on 6/26/24 | Mark Mintz |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $456.98 |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

VENDOR ID

JUN 27 2024

G/L#

File

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [✔] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Wed @ 9:00

Triston    504-582-8541    6/24/24

James Walker

2cl st Charles 52nd

Brandi    +0

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| Med | Breakfast sandwich | 115 | 00 |
|  | his Crois only |  |  |
| LG | Breakfast wrap | 155 | 00 |
| LG | Fruit | 95 | 00 |
|  |  |  |  |
|  |  | Sub 345 | 00 |
|  |  | Tax 5 23 |  |
|  |  | Del 54 75 |  |
|  |  | T.T 456 98 |  |

KEEP THIS SLIP FOR REFERENCE

WELTYS DELI
116 CAMP STREET
NEW ORLEANS LA 70130
504-592-0221

**RLPRINT**
CHARGE RECEIPT
Terminal ID: *****987    ****9
6/26/24           6:09 AM
CLERK #: 2
VISA - MANUAL
ACCT #: ************4119
CREDIT SALE
UID: 4178582S7549  REF #: 9090
BATCH #: 573  AUTH #: 07152C
AVS: N
DESCRIPTION --------------
AMOUNT                $402.23
TIP                    $54.75
TOTAL                 $456.98
APPROVED
MERCHANT COPY

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

### ORDER APPROVING TWELFTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD MARCH 1, 2024 THROUGH JUNE 30, 2024

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $824,179.00 and reimbursement of expenses in the amount of $25,310.39, and for payment of the unpaid balance of allowed fees for legal services rendered during the Twelfth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Twelfth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1. The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2. Jones Walker is allowed interim compensation in the amount of $824,179.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $25,310.39 as reimbursement for actual, reasonable, and necessary expenses incurred during the Twelfth Interim Fee Period;

3.      The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Twelfth Interim Fee Period, promptly upon entry of this Order; and

4.      This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of August, 2024.

_____

MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE