# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

## THIRTEENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM JULY 1, 2024 THROUGH OCTOBER 31, 2024

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 19, 2024, AT 1:30 P.M. AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS ST., COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL (MEETING CODE: "JUDGEGRABILL"). IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**EXHIBIT P**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, | Section "A" |
| | Chapter 11 |
| Debtor.[2] | |

**SUMMARY SHEET FOR THIRTEENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM JULY 1, 2024 THROUGH OCTOBER 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | July 1, 2024 – October 31, 2024 |
| Total Fees Sought to be Allowed in this Application: | $862,649.00 |
| Total Expenses Sought to be Allowed in this Application: | $28,156.53 |
| Total Fees Approved by Interim Order to Date: | $11,573,236.00[3] |
| Total Expenses Approved by Interim Order to Date: | $315,725.90 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $11,573,236.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $315,725.90 |
| Blended Rate in this Application for all Attorneys: | $410.88 |
| Blended Rate in this Application for all Timekeepers: | $410.37 |
| Number of Professionals in this Application: | 27 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 2 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 15 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | Yes, *see* ECF No. 2371 |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[2] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[3] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

2

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Thirteenth Fee Application (the "Thirteenth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from July 1, 2024 through October 31, 2024.  In support of this Thirteenth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3. On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4. The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

#103296361v1

5.      The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081].  The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772, 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis.

9.      To date, Jones Walker has submitted the following applications for interim approval and allowance of compensation and reimbursement of expenses:

| Fee Application (Period) | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|
| First Interim Application (5/1/20 – 9/30/20) | $2,092,461.00 | $76,168.58 | $2,032,461.00 | $76,168.58 |
| Second Interim Application (10/1/20 – 1/31/21) | $1,120,960.00 | $17,958.76 | $1,120,960.00 | $17,958.76 |
| Third Interim Application (2/1/21 – 5/31/21) | $1,040,201.00 | $23,009.27 | $1,040,201.00 | $23,009.27 |
| Fourth Interim Application (6/1/21 – 9/30/21) | $1,180,440.50 | $16,811.60 | $1,180,440.50 | $16,811.60 |
| Fifth Interim Application (10/1/21 – 1/31/22) | $1,038,247.50 | $22,426.49 | $1,038,247.50 | $22,426.49 |
| Sixth Interim Application (2/1/22 – 5/31/22) | $1,127,452.00 | $25,650.80 | $1,127,452.00 | $25,650.80 |
| Seventh Interim Application (6/1/22 – 10/31/22) | $1,275,789.00 | $35,822.71 | $1,275,789.00 | $35,822.71 |
| Eighth Interim Application (11/1/22 – 2/28/23) | $841,486.00 | $33,743.87 | $841,486.00 | $33,743.87 |
| Ninth Interim Application (3/1/23 – 6/30/23) | $967,481.00 | $30,606.49 | $967,481.00 | $30,606.49 |
| Tenth Interim Application (7/1/23 – 10/31/23) | $948,718.00 | $33,527.33 | $948,718.00 | $33,527.33 |
| Eleventh Interim Application (11/1/23 – 2/29/24) | $857,676.00 | $30,595.15 | $0.00 | $0.00 |
| Twelfth Interim Application (3/1/24 – 6/30/24) | $824,179.00 | $25,310.39 | $0.00 | $0.00 |

#103296361v1

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

10.     This Application covers the period from July 1, 2024 through October 31, 2024 (the "Thirteenth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $862,649.00 and reimbursement of expenses in the amount of $28,156.53.  The total number of hours expended during the Thirteenth Interim Fee Period for which compensation is sought is approximately 2,102.10 hours.

## PRIOR MONTHLY FEE STATEMENTS

11.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Forty-Third, Forty-Fourth, Forty-Fifth, and Forty-Sixth Monthly Fee Statements (each a "Monthly Fee Statement").

12.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Forty-Third, Forty-Fourth, and Forty-Fifth Monthly Fee Statements.  Jones Walker did not receive any formal objections in response to these fee statements.

13.     The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Thirteenth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Forty-Third Monthly Fee Statement (7/1/24 – 7/31/24) | $163,770.40 (80% of $204,713.00) | $7,569.06 | $163,770.40 | $7,569.06 |

| | | | | |
|---|---|---|---|---|
| Forty-Fourth Monthly Fee Statement (8/1/24 – 8/31/24) | $265,776.80 (80% of $332,221.00) | $8,749.45 | $265,776.80 | $8,749.45 |
| Forty-Fifth Monthly Fee Statement (9/1/24 – 9/30/24) | $118,912.00 (80% of $148,640.00) | $5,910.59 | $118,912.00 | $5,910.59 |
| Forty-Sixth Monthly Fee Statement (10/1/24 – 10/31/24) | $141,660.00 (80% of $177,075.00) | $5,927.43 | $0.00 | $0.00 |

## **FEES AND EXPENSES**

14.     Jones Walker is handling this Chapter 11 Case and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters").

15.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490.00, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Considering Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $359,244.00.[4]

16.     Attached hereto as **Exhibit A** are summary sheets for this Chapter 11 Case during the Thirteenth Interim Fee Period.  Each summary sheet contains the following:

a.     A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Thirteenth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

b.     A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Thirteenth Interim Fee Period; and

---

[4] This does not take into account entries on the invoices billed at "no charge."

c. An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Thirteenth Interim Fee Period.

17. Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Thirteenth Interim Fee Period.

18. Attached hereto as **Exhibit C** is a budget and staffing plan for the Thirteenth Interim Fee Period.

19. Attached hereto as **Exhibit D** is a copy of the Forty-Third Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from July 1, 2024 through July 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

20. Attached hereto as **Exhibit E** is a copy of the Forty-Fourth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from August 1, 2024 through August 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

21. Attached hereto as **Exhibit F** is a copy of the Forty-Fifth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from September 1, 2024 through September 30, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

22. Attached hereto as **Exhibit G** is a copy of the Forty-Sixth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the

8

period from October 1, 2024 through October 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

23. Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

**SUMMARY OF SERVICES RENDERED TO THE DEBTOR
DURING THE THIRTEENTH INTERIM FEE PERIOD**

24. The following summary of services rendered during the Thirteenth Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed. Rather, it merely highlights certain categories in which significant services were rendered by Jones Walker. Detailed descriptions of the day-to-day services provided by Jones Walker and the time expended performing such services in each project billing category are attached to the Monthly Fee Statements in **Exhibits D-G**.

     *a. Plan Issues and Mediation Efforts.*

25. During the Thirteenth Interim Fee Period, Jones Walker submitted the Debtor's *Chapter 11 Plan of Reorganization for The Roman Catholic Church of the Archdiocese of New Orleans, dated as of September 13, 2024* [ECF No. 3384] (the "Debtor's Plan") and the *Disclosure Statement, dated as of September 13, 2024, for the Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans, dated as of September 13, 2024* [ECF No. 3385] (the "Disclosure Statement"). As such, Jones Walker's professionals continued to strategize on issues related to the preparation of the Debtor's Plan and Disclosure Statement. As part of this process, Jones Walker spent considerable time drafting, supplementing, revising, and finalizing various documents and pleadings related to the Debtor's Plan and Disclosure Statement.

9

Jones Walker's professionals participated in numerous internal conferences and conferences with the Debtor and/or other parties in interest to finalize the Plan and Disclosure Statement.

26.     Jones Walker also reviewed and analyzed the *Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors* [ECF No. 3382] (the "Committee's Plan"). The Debtor and Committee continue to discuss and the Plans and negotiate.

27.     With respect to mediation efforts, Jones Walker participated in countless mediation-related discussions and attended at least one formal mediation session during the Thirteenth Interim Fee Period.  A significant amount of time continued to be devoted to negotiating non-monetary commitments with the Committee.  Specifically, Jones Walker continued to exchange proposals with Committee counsel and attended numerous meetings with Debtor representatives and Committee counsel to discuss those proposals.  As a result, the Debtor and the Committee filed the *Notice of Joint Filing of Non-Monetary Plan Provisions to Foster Child Protection and Prevent Child Sexual Abuse* [ECF No. 3471].  Jones Walker also prepared the *Debtor's Motion to Extend Appointments of Mediators* [ECF No. 3396], seeking to extend the appointments of the mediators for approximately six months.

### b.  *Rule 706 Expert Witness*

28.     On August 15, 2024, the Court entered the *Order to Show Cause* [ECF No. 3266] (the "OSC") regarding the appointment of an expert witness.  During the Thirteenth Interim Fee Period, Jones Walker drafted the debtor's response [ECF No. 3298] to the OSC and reviewed numerous other responses filed by parties in interest.  The Court appointed Mohsin Meghji of M3 Partners as an expert witness under Federal Rule of Evidence 706 on August 21, 2024 [ECF No. 3308].  During the Thirteenth Interim Fee Period, Jones Walker's professionals participated in

various discussions with the expert and his team and addressed the expert's requests for information. Mr. Meghji submitted his Expert Report [ECF No. 3436] on October 23, 2024.

### c. *Real Estate Sales.*

29. During the Thirteenth Interim Fee Period, Jones Walker's professionals continued to work with the Debtor's real estate broker and numerous parties in interest to effectuate sales of real estate. In particular, Jones Walker's professionals assisted with the preparation of purchase agreements, drafted and filed the *Motion to Amend Order Authorizing the Employment of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker for the Debtor* [ECF No. 3338], and effectuated the closings of the sales of 3003-3009 and 3017 S. Carrollton Avenue. [ECF Nos. 3186, 3187].

30. In addition, Jones Walker continued to coordinate and participate in regular calls with the Debtor's real estate broker and counsel for the Committees to provide visibility into the real estate disposition process.

### d. *Motions for Leave to File Sexual Abuse Survivor Proofs of Claim and Abuse Claim Analysis.*

31. During the Thirteenth Interim Fee Period, Jones Walker received and reviewed numerous Motions for Leave to File Sexual Abuse Survivor Claims and negotiated and prepared stipulations resolving such motions. Pursuant to the stipulations, the parties agreed that certain claimants may file a proof of claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claims on any basis.

32. Additionally, Jones Walker reviewed additional late-filed abuse proofs of claim and supplemented its claims analyses to reflect the same.

### e. *Monthly Operating Reports.*

33.     During the Thirteenth Interim Fee Period, Jones Walker coordinated the preparation and filing of monthly operating reports for the months of June, July, August, and September.  Among other things, Jones Walker reviewed and finalized schedules compiled by the Debtor's representatives and financial advisors and prepared disclosures regarding professional fee payments to estate professionals.  Jones Walker also addressed follow-up questions regarding such reports.

### f. *Interim Fee Applications.*

34.     Additionally, Jones Walker prepared, revised, and served four monthly fee statements for each of the following Debtor professionals: Jones Walker; Carr, Riggs & Ingram ("CRI"); Blank Rome LLP ("Blank Rome"); and Keegan Linscott & Associates, PC ("KLA").  In connection with preparing these fee statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.

35.     During the Thirteenth Interim Fee Period, Jones Walker also prepared, revised, and filed an interim fee application for each of Jones Walker [ECF No. 3240], CRI [ECF No. 3205], Blank Rome [ECF No. 3201], and KLA [ECF No. 3204].  In preparing the fee applications, Jones Walker, among other things: (i) drafted a comprehensive list of services rendered for the relevant time periods; (ii) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (iii) addressed unanticipated issues that arose in the preparation of the fee applications.

#103296361v1

36.     Further, during the Thirteenth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective.  Jones Walker's professionals reviewed and analyzed approximately nine (9) interim fee applications during the Thirteenth Interim Fee Period. Jones Walker worked with the Debtor throughout the Thirteenth Interim Fee Period to ensure continued payment of outstanding amounts owed.

37.     Additionally, Jones Walker's professionals reviewed and analyzed the Fee Holdback Motion [ECF No. 3168] and related responses [ECF Nos. 3234, 3236, 3244, and 3245]. Jones Walker also prepared the Debtor's response [ECF No. 3253] to the Fee Holdback Motion.

### g.  *Other Case Administration Tasks.*

38.     During the Thirteenth Interim Fee Period, Jones Walker participated in planning and strategy conferences and coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts.  Jones Walker also participated in numerous calls and regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.

39.     In addition, Jones Walker continued to engage in regular discussions with counsel for the Committee, the Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

40.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

#103296361v1

## REASONABLENESS OF FEES AND EXPENSES

41.    As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 2,102.10 hours during the Thirteenth Interim Fee Period.  Jones Walker has charged hourly rates for work of this character.  The reasonable value of the services rendered by Jones Walker to the Debtor during the Thirteenth Interim Fee Period is $862,649.00.

42.    In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases.  Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule.  As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $359,244.00.[5]

## ACTUAL AND NECESSARY DISBURSEMENTS

43.    As set forth in **Exhibit A**, a total of $28,156.53 of actual, necessary expenses were incurred by Jones Walker during the Thirteenth Interim Fee Period.  Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

---

[5] This does not take into account entries on the invoices billed at "no charge."

#103296361v1

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

44.     Bankruptcy Code § 330 authorizes the Court to award professional persons

employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary

services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C.

§ 330.  Specifically, Bankruptcy Code § 330(a) provides:

> (1)     After notice to the parties in interest and the United States Trustee and a
> hearing, and subject to sections 326, 328, and 329, the court may award to a
> trustee, a consumer privacy ombudsman appointed under section 332, an
> examiner, an ombudsman appointed under section 333, or a professional
> person employed under section 327 or 1103-
>
> > (A)     reasonable compensation for actual, necessary services rendered by
> > the trustee, examiner, ombudsman, professional person, or attorney
> > and by any paraprofessional person employed by any such person;
> > and
> > (B)     reimbursement for actual, necessary expenses . . .
>
> * * *
>
> (3)     In determining the amount of reasonable compensation to be awarded to an
> examiner, trustee under chapter 11, or professional person, the court shall
> consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including-
>
> > (A)     the time spent on such services;
> > (B)     the rates charged for such services;
> > (C)     whether the services were necessary to the administration of, or beneficial
> > at the time at which the service was rendered toward the completion of, a
> > case under this title;
> > (D)     whether the services were performed within a reasonable amount of time
> > commensurate with the complexity, importance, and nature of the
> > problem, issue, or task addressed;
> > (E)     with respect to a professional person, whether the person is board certified
> > or otherwise has demonstrated skill and experience in the bankruptcy
> > field; and
> > (F)     whether the compensation is reasonable based on the customary
> > compensation charged by comparably skilled practitioners in cases other
> > than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

45.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees.  *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994).  The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community.  *See Shipes v. Trinity Indus*., 987 F.2d 311, 319 (5th Cir. 1993).  A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974).  *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context).  The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

46.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Thirteenth Interim Fee Period.

#103296361v1

## APPLICATION OF THE *JOHNSON* FACTORS

47.     The professional services rendered by Jones Walker during the Thirteenth Interim Fee Period required a high degree of professional competence and expertise.  Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

48.     As stated above, Jones Walker's professionals have expended 2,102.10 hours during the Thirteenth Interim Fee Period in the representation of the Debtor.  All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to finalize and file the Debtor's Plan and Disclosure Statement.

49.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient, and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     The Novelty and Difficulty of the Questions Involved.

50.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

### III.   The Skill Required to Perform the Professional Services Properly.

51.   Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.

### IV.   The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.

52.   Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

### V.   The Customary Fee.

53.   The rates charged by the Jones Walker's professionals in this Chapter 11 Case are similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's discounted hourly rates for services of this kind.

54.   Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

### VI.   Whether the Fee is Fixed or Contingent.

55.   Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set

18

forth herein and in the Retention Application and subject in all respects to this Court's final approval. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

**VII.    Time Limitations Imposed by the Client or the Circumstances.**

56.    As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

**VIII.   The Amount Involved and the Results Obtained.**

57.    Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

**IX.    The Experience, Reputation and Ability of the Professionals.**

58.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

59.    Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform

the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

**X.**     **The Undesirability of the Case.**

60.     This matter was not undesirable for Jones Walker.

**XI.**    **The Nature and Length of the Professional Relationship with the Client.**

61.     Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

**XII.**   **Awards in Similar Cases.**

62.     Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases.  The services provided in connection with the fees requested by Jones Walker during the Thirteenth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

**NO PRIOR REQUEST**

63.     Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $862,649.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Thirteenth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $28,156.53; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

20

Dated: November 27, 2024       Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR
THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS**

## CERTIFICATION OF COMPLIANCE

I, Mark A. Mintz, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: November 27, 2024
New Orleans, Louisiana

*/s/ Mark A. Mintz*
Mark A. Mintz

#103296361v1

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 349.70 | $170,765.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 107.50 | $43,000.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 344.90 | $169,001.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $490.00 | 484.20 | $237,258.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 19.30 | $7,720.00 |
| Curtis R. Hearn | Partner | Corporate | 1984 | $400.00 | 1.20 | $480.00 |
| Avery B. Pardee | Partner | Litigation | 2007 | $400.00 | 0.40 | $160.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 2.00 | $600.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 1.80 | $720.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 50.50 | $20,200.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2009 | $400.00 | 0.60 | $240.00 |
| Jeffrey R. Barber | Partner | Corporate | 1987 | $400.00 | 0.40 | $160.00 |
| Meredith M. Maxwell | Partner | Corporate | 2001 | $400.00 | 6.40 | $2,560.00 |
| Carmen M. Rodriguez | Partner | Litigation | 1993 | $400.00 | 0.30 | $120.00 |
| Kaytie M. Pickett | Partner | Litigation | 2009 | $400.00 | 0.50 | $200.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 5.80 | $2,320.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 520.50 | $156,150.00 |
| Caroline M. Lee | Associate | Bankruptcy | 2020 | $300.00 | 27.80 | $8,340.00 |
| Patrick M. Van Burkleo | Associate | Litigation | 2024 | $250.00 | 9.50 | $2,375.00 |
| Elizabeth W. De Leon | Associate | Bankruptcy | 2021 | $250.00 | 75.00 | $18,750.00 |
| Matthew B. Johnson | Associate | Bankruptcy | 2019 | $250.00 | 29.50 | $7,375.00 |
| Madeline M. Freese | Associate | Litigation | 2023 | $250.00 | 32.10 | $8,025.00 |
| Marion Strauss | Associate | Litigation | 2023 | $250.00 | 8.20 | $2,050.00 |
| Stephanie A. Zolli | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.50 | $85.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 4.10 | $697.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 15.00 | $2,550.00 |
| Salome A. Rivera | Law Clerk | Bankruptcy | N/A | $170.00 | 4.40 | $748.00 |
| **TOTAL** | | | | | **2,102.10** | **$862,649.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|-----------------|-------|--------|
| B110 | Case Administration | 310.90 | $117,578.00 |
| B130 | Asset Disposition | 128.90 | $39,193.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 2.6 | $989.00 |
| B160 | Fee/Employment Applications | 108.00 | $29,325.00 |
| B170 | Fee/Employment Objections | 3.30 | $1,256.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 3.80 | $1,140.00 |
| B190 | Other Contested Matters | 585.60 | $257,907.00 |
| B210 | Business Operations | 13.20 | $6,430.00 |
| B250 | Real Estate | 13.30 | $4,135.00 |
| B310 | Claims Administration & Objections | 197.50 | $80,637.00 |
| B320 | Plan & Disclosure Statement | 734.00 | $323,809.00 |
| B410 | General Bankruptcy Advice/Opinion | 0.20 | $50.00 |
| L120 | Analysis/Strategy | 0.80 | $200.00 |
| | **TOTAL** | **$2,102.10** | **$862,649.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $145.40 |
| Court Record Fees | $664.10 |
| Long Distance and Conference Calls | $130.06 |
| Lexis Legal Research | $3,403.35 |
| Trial Transcripts | $1,037.30 |
| Other | $3.94 |
| Meals | $288.30 |
| Notary | $10.00 |
| Relativity Data Hosting | $21,629.40 |
| Litigation Support | $844.68 |
| **TOTAL** | **$28,156.53** |

**EXHIBIT B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | Billed in this Application | Billed by Firm During Thirteenth Interim Fee Period (7/1/2024 – 10/31/2024) (Excluding Bankruptcy Engagements)[1] |
| Partners | 1,375.50 | $655,504.00 | $476.56 | $517.07 |
| Associates | 702.60 | $203,065.00 | $289.02 | $344.32 |
| Paralegals | 19.60 | $3,332.00 | $170.00 | $204.32 |
| Law Clerks | 4.40 | $748.00 | $170.00 | $304.40 |
| **AGGREGATE:** | 2,102.10 | $862,649.00 | $410.37 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

#103297937v1

## EXHIBIT C

### BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|------------------|----------------|----------------------|
| B120 | Asset Analysis & Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 300.00 | $78,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 20.00 | $5,200.00 |
| B260 | Board of Directors Matters | 20.00 | $5,200.00 |
| B210 | Business Operations | 50.00 | $13,000.00 |
| B110 | Case Administration | 300.00 | $78,000.00 |
| B310 | Claims Administration & Objections | 500.00 | $130,000.00 |
| B220 | Employee Benefits/Pensions | 50.00 | $13,000.00 |
| B160 | Fee/Employment Applications | 300.00 | $78,000.00 |
| B170 | Fee/Employment Objections | 20.00 | $5,200.00 |
| B230 | Financing/Cash Collections | 20.00 | $5,200.00 |
| B410 | General Bankruptcy Advice | 20.00 | $5,200.00 |
| B190 | Other Contested Matters | 1,000.00 | $260,000.00 |
| B320 | Plan & Disclosure Statement | 2,000.00 | $520,000.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 300.00 | $78,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

### STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Thirteenth Interim Fee Period | Average Hourly Rate |
|------------------------|--------------------------------------------------|---------------------|
| Partners | 13 | $450.00 |
| Associates | 6 | $275.00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF LOUISIANA**



**EXHIBIT D**

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

**FORTY-THIRD STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| **Name of Applicant:** | **Jones Walker LLP** |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | June 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2024 through July 31, 2024 |
| Amount of Compensation Requested: | $204,713.00 |
| Net of 20% Holdback: | $163,770.40 |
| Amount of Expenses Requested: | $7,569.06 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $171,339.46 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to June 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from July 1, 2024 through July 31, 2024 (the "Fee Period").  By this forty-third statement, Jones Walker seeks payment in the amount of $171,339.46, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        August 29, 2024

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

### EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from July 1, 2024 through July 31, 2024**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 28.30 | $11,320.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.40 | $160.00 |
| Carmen M. Rodriquez | Partner | $400.00 | 0.30 | $120.00 |
| Kaytie M. Pickett | Partner | $400.00 | 0.50 | $200.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 53.00 | $25,970.00 |
| R. Patrick Vance | Partner | $490.00 | 127.60 | $62,524.00 |
| Laura F. Ashley | Partner | $400.00 | 5.80 | $2,320.00 |
| Mark A. Mintz | Partner | $490.00 | 70.40 | $34,496.00 |
| Jeffrey P. Good | Partner | $400.00 | 7.70 | $3,080.00 |
| Allison Kingsmill | Partner | $400.00 | 30.40 | $12,160.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 121.90 | $36,570.00 |
| Marion Strauss | Associate | $250.00 | 8.20 | $2,050.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 31.70 | $7,925.00 |
| Madeline M. Freese | Associate | $250.00 | 17.90 | $4,475.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 4.90 | $833.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 2.90 | $493.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.1 | $17.00 |
| **TOTAL** | | | **512.00** | **$204,713.00** |

**Compensation by Project Category for Hourly Services
for the Period from July 1, 2024 through July 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 73.4 | $31,256.00 |
| B130 | Asset Disposition | 53.20 | $16,898.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.40 | $929.00 |
| B160 | Fee/Employment Applications | 37.10 | $10,025.00 |
| B170 | Fee/Employment Objections | 1.10 | $330.00 |
| B190 | Other Contested Matters | 91.50 | $37,279.00 |
| B210 | Business Operations | 0.2 | $98.00 |
| B250 | Real Estate | 0.60 | $240.00 |
| B310 | Claims Administration and Objections | 126.10 | $56,379.00 |
| B320 | Plan and Disclosure Statement | 125.60 | $51,079.00 |
| L120 | Analysis/Strategy | 0.80 | $200.00 |
|  | **TOTAL** | **512.00** | **$204,713.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Meals | $112.05 |
| Lexis Legal Research | $1,081.95 |
| Relativity Data Hosting | $5,407.35 |
| Long Distance and Conference Calls | $17.72 |
| Litigation Support and Discovery Related Expenses | $552.39 |
| Copy Service | $2.00 |
| Court Fees | $385.60 |
| Notary | $10.00 |
| **TOTAL** | **$7,569.06** |

**TOTAL FEES AND COSTS: $212,282.06**

**EXHIBIT B**



Please Remit Payments Only To:
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

August 29, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1239006

RE: Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|---------------|-------------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 0.00 | 189,245.38 |
| **Previous Balance Due:** | | **$1,666,030.00** | **$55,905.54** | **$0.00** | **$1,235,754.36** | **$486,181.18** |

**Current Invoice:**

| 08/29/24 | 1239006 | $204,713.00 | $7,569.06 | | $0.00 | $212,282.06 |
|----------|---------|-------------|-----------|--|-------|-------------|

**Grand Total Due – This Matter**      **$698,463.24**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**      **Credit: Jones Walker LLP**
**ABA Routing No.: 084000026**      **Account No.: 20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 29, 2024

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1239006 |
| New Orleans, LA  70125 | |

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/01/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with client regarding plan issues, insurance issues, communications with mediator, and related matters. | 1.00 | 490.00 |
| 07/01/24 | JPG | B130 | A105 | Correspondence/discussion with S. Oppenheim regarding 3003 S. Carrollton Avenue sale. | 0.20 | 80.00 |
| 07/01/24 | JPG | B130 | A108 | Correspondence with brokers on sale of Carrollton Avenue properties. | 0.20 | 80.00 |
| 07/01/24 | EJF | B320 | A101 | Prepare for conference call with client regarding plan document revisions. | 0.50 | 245.00 |
| 07/01/24 | EJF | B320 | A107 | Emails regarding revisions to plan document and meeting. | 0.10 | 49.00 |
| 07/01/24 | EJF | B320 | A103 | Prepare comments and redline regarding revisions to plan document. | 3.60 | 1,764.00 |
| 07/01/24 | EJF | B320 | A105 | Emails to and from, and call with, Ms. Oppenheim and other team members regarding plan | 0.20 | 98.00 |

Case 20-10846 Doc 488-17 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit Thirteen
Walkers Forty-Three Monthly Fee Application Page 36 of 303 Page 11 of 83

048576.17696001.1239006                                                                                Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document revisions. | | |
| 07/01/24 | RPV | B190 | A104 | Review claim documents and memorandum. | 3.00 | 1,470.00 |
| 07/01/24 | RPV | B320 | A106 | Office conference with client and Mr. Mintz regarding plan, insurance issues, meeting with mediator and related matters. | 1.50 | 735.00 |
| 07/01/24 | RPV | B320 | A108 | Office conference with mediator and client regarding plan issues. | 1.50 | 735.00 |
| 07/01/24 | SAO | B130 | A105 | Emails with Mr. Good regarding closing of 3003-3009 S. Carrollton Avenue (0.2); call with Mr. Good regarding the same (0.2). | 0.40 | 120.00 |
| 07/01/24 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding closing of 3003-3009 S. Carrollton Avenue (0.1); emails with Mr. Browne regarding the same (0.2). | 0.30 | 90.00 |
| 07/01/24 | SAO | B320 | A105 | Call with Ms. Futrell in advance of today's non-monetary discussion with the client (0.1); review email from Ms. Futrell regarding the same (0.1). | 0.20 | 60.00 |
| 07/01/24 | SAO | B320 | A103 | Review and revise Ms. Futrell's latest proposed edits to the latest draft of the non-monetary provisions. | 0.60 | 180.00 |
| 07/01/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 0.40 | 120.00 |
| 07/01/24 | SAO | B320 | A106 | Non-monetary meeting with the client, Ms. Futrell, and Mr. Wegmann. | 1.70 | 510.00 |
| 07/01/24 | SAO | B320 | A105 | Discussions with Ms. Freese regarding discrete research issue in connection with the non-monetary provisions. | 0.30 | 90.00 |
| 07/01/24 | EDW | B320 | A104 | Reviewed non-monetary issues. | 0.50 | 200.00 |
| 07/01/24 | EDW | B320 | A106 | Telephone conference with client regarding non-monetary issues. | 1.50 | 600.00 |

Case 20-10846 Doc 3825-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Page 37 of 303 Page 12 of 83

048576.17696001.1239006                                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/24 | MAM | B320 | A106 | Meeting with client representatives regarding mediation and requests for additional information from insurers (1.5); internal discussions regarding strategy (1.7). | 3.20 | 1,568.00 |
| 07/01/24 | MS | B320 | A103 | Draft memorandum summarizing the majority opinion in Harrington v. Purdue Pharma L.P. | 2.60 | 650.00 |
| 07/01/24 | MS | B320 | A104 | Review and analyze the recent Supreme Court decision in Harrington v. Purdue Pharma L.P. | 3.70 | 925.00 |
| 07/01/24 | MS | B320 | A103 | Draft memorandum summarizing the dissenting opinion in Harrington v. Purdue Pharma L.P. | 0.90 | 225.00 |
| 07/01/24 | MF | B320 | A102 | Researched rules regarding discrete topic regarding non-monetary issues. | 1.90 | 475.00 |
| 07/01/24 | MF | B320 | A102 | Researched rules regarding discrete topic regarding non-monetary issues. | 0.90 | 225.00 |
| 07/02/24 | SAO | B320 | A105 | Discussions with Ms. Freese to assign second discrete research issue in connection with the non-monetary provisions. | 0.40 | 120.00 |
| 07/02/24 | SAO | B320 | A104 | Analyze the Supreme Court's Purdue Pharma decision. | 1.30 | 390.00 |
| 07/02/24 | EJF | B320 | A103 | Complete comments and revisions to plan document. | 1.30 | 637.00 |
| 07/02/24 | EJF | B320 | A106 | Memo to client regarding comments and revisions to plan document. | 0.20 | 98.00 |
| 07/02/24 | EJF | B320 | A102 | Update research consent issue re channeling injunction. | 0.90 | 441.00 |
| 07/02/24 | EJF | B320 | A103 | Revisions to disclosure statement pleadings re channeling injunction. | 0.50 | 245.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Page 38 of 303

048576.17696001.1239006          Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/24 | EDW | B320 | A104 | Reviewed revised draft of non-monetary proposal and comments regarding same (0.6); including communications with client (0.2). | 0.80 | 320.00 |
| 07/02/24 | MS | B320 | A103 | Draft memorandum summarizing the dissenting opinion in Harrington v. Purdue Pharma L.P. | 1.00 | 250.00 |
| 07/02/24 | MF | B320 | A102 | Researched rules regarding discrete issue related to non-monetary provisions. | 0.30 | 75.00 |
| 07/03/24 | RPV | B190 | A104 | Reviewed and analyzed 5th circuit sanctions case in relation to Trahant appeal. | 0.50 | 245.00 |
| 07/03/24 | RPV | B190 | A104 | Reviewed claim documents and related memorandum. | 2.00 | 980.00 |
| 07/03/24 | JPG | B130 | A108 | Correspondence with brokerage team and client on sale of 3003 S. Carrollton. | 0.20 | 80.00 |
| 07/03/24 | SAO | B130 | A108 | Follow-up correspondences with Mr. Browne of TMC regarding closing of 3003-3009 S. Carrollton Avenue. | 0.20 | 60.00 |
| 07/05/24 | SAO | B130 | A108 | Emails with Meredith McDermott (buyer's closing attorney) regarding closing of 3003-3009 S. Carrollton Avenue. | 0.40 | 120.00 |
| 07/05/24 | SAO | B190 | A103 | Prepare Omnibus Joint Stipulation Concerning Kristi Schubert's Six Motions for Leave to File Sexual Abuse Survivor POCs (0.4); prepare Omnibus Joint Stipulation Concerning Craig Robinson's Three Motions for Leave to File Sexual Abuse Survivor POCs (0.4); prepare Omnibus Joint Stipulation Concerning Frank Elliot's Fourteen Motions for Leave to File Sexual Abuse Survivor POCs (0.8). | 1.60 | 480.00 |
| 07/05/24 | MF | B320 | A102 | Researched rules regarding discrete non-monetary issues. | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/05/24 | MF | B320 | A102 | Researched issues regarding discrete non-monetary issues. | 0.90 | 225.00 |
| 07/05/24 | MF | B320 | A102 | Researched discrete topic regarding non-monetary issues. | 1.30 | 325.00 |
| 07/05/24 | MF | | A102 | Researched definition of a judicial order under FERPA to determine if a bankruptcy plan is considered a judicial order that allows for disclosure of educational records | 0.80 | 200.00 |
| 07/05/24 | MF | B320 | A104 | Analyzed rules in relation to discrete non-monetary issues. | 0.30 | 75.00 |
| 07/07/24 | JPG | B130 | A103 | Review of sale documents for Carlton Avenue properties. | 1.10 | 440.00 |
| 07/08/24 | RPV | B190 | A104 | Analyzed issues regarding claims documents and related memorandum. | 6.00 | 2,940.00 |
| 07/08/24 | RPV | B190 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and A.M.W., A.N.C., C.R.K., Jane Doe J.D., J.W.B., P.J.L., K.A.W.S., J.A.M., B.J.T.J., F.L.L.J., S.P.L., J.P.L., J.D.D.C., and D.A.J. | 0.10 | 49.00 |
| 07/08/24 | RPV | B190 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and H.W., G.R., and A.P. | 0.10 | 49.00 |
| 07/08/24 | RPV | B190 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and B.H., T.A., A.F., B.G., M.V., and R.P. | 0.10 | 49.00 |
| 07/08/24 | SAO | B130 | A105 | Emails with Mr. Good regarding closing action items for 3003-3009 and 3017 S. Carrollton Avenue. | 1.10 | 330.00 |
| 07/08/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | July 18 omnibus hearing, closings of the S. Carrollton properties, and this week's calls with the Committees. | | |
| 07/08/24 | SAO | B130 | A108 | Call with Meredith McDermott (counsel for buyer) regarding closing of 3003-3009 S. Carrollton Avenue (0.5); emails with Ms. McDermott regarding the same (0.3); emails with Mr. Browne of TMC regarding the same (0.2). | 1.00 | 300.00 |
| 07/08/24 | SAO | B320 | A105 | Call with Ms. Freese regarding research concerning non-monetary issues. | 0.10 | 30.00 |
| 07/08/24 | SAO | B130 | A108 | Call with Whitney Clark (counsel for the buyer) regarding closing of 3017 S. Carrollton Avenue. | 0.10 | 30.00 |
| 07/08/24 | SAO | B130 | A106 | Correspondence to the client regarding closing action items in connection with the sales of 3003-3009 and 3017 S. Carrollton Avenue. | 0.50 | 150.00 |
| 07/08/24 | SAO | B190 | A103 | Finalize Omnibus Joint Stipulation Concerning Kristi Schubert's Six Motions for Leave (0.2); finalize Omnibus Joint Stipulation Concerning Craig Robinson's Three Motions for Leave (0.2); finalize Omnibus Joint Stipulation Concerning Frank Elliot's Fourteen Motions for Leave (0.3). | 0.70 | 210.00 |
| 07/08/24 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed orders on three omnibus joint stipulations concerning a total of 23 motions for leave (0.4); request service of the same via claims & noticing agent (0.1). | 0.50 | 150.00 |
| 07/08/24 | SAO | B190 | A103 | Update comprehensive list of motions for leave to reflect three omnibus joint stipulations concerning a total of 23 motions for leave. | 0.20 | 60.00 |
| 07/08/24 | MF | B320 | A102 | Researching issues regarding | 1.80 | 450.00 |

Case 20-10846 Doc 4082-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Statement Page 41 of 303

048576.17696001.1239006                                                      Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary provisions. | | |
| 07/08/24 | MF | B320 | A102 | Reviewed and analyzed statutes to determine issues related to non-monetary provisions. | 0.60 | 150.00 |
| 07/08/24 | MF | B320 | A103 | Drafted email memorandum summarizing results of research considering non-monetary provisions research. | 1.20 | 300.00 |
| 07/08/24 | MF | B320 | A102 | Researched issues relating to non-monetary provisions. | 1.30 | 325.00 |
| 07/08/24 | MF | B320 | A102 | Researched additional issues relating to non-monetary provisions. | 0.50 | 125.00 |
| 07/08/24 | JPG | B130 | A104 | Analysis of documentation on property covered by 3017-3019 Carrollton Avenue Sale. | 0.40 | 160.00 |
| 07/08/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim regarding sale documents for 3017 Carrollton Avenue. | 0.20 | 80.00 |
| 07/08/24 | JPG | B130 | A105 | Email to client regarding prior agreements pertaining to Carrollton Avenue properties. | 0.10 | 40.00 |
| 07/08/24 | MF | B320 | A102 | Researched Louisiana law relating to non-monetary provisions. | 1.50 | 375.00 |
| 07/08/24 | MF | B320 | A102 | Researched Louisiana rules relating additional issues regarding non-monetary provisions. | 0.60 | 150.00 |
| 07/09/24 | RPV | B310 | A104 | Reviewed claims documents. | 3.00 | 1,470.00 |
| 07/09/24 | RPV | B320 | A105 | Emails regarding mediation issues (0.3); office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |
| 07/09/24 | RPV | B190 | A105 | Emails with client and Mr. Mintz regarding Adams request to US Trustee (0.1); office conference with Mr. Mintz Regarding same (0.2). | 0.30 | 147.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Statement Page 42 of 303 Page 17 of 83

048576.17696001.1239006                                                                 Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/09/24 | SAO | B110 | A108 | Weekly call with Mr. Mintz and counsel for the Committee. | 0.50 | 150.00 |
| 07/09/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel, call with counsel for the Commercial Committee, and inquiry from the UST. | 0.50 | 150.00 |
| 07/09/24 | SAO | B140 | A108 | Emails with Mr. Draper regarding Tichenor stay violation. | 0.40 | 120.00 |
| 07/09/24 | SAO | B110 | A104 | Review Ms. Freese's research regarding two discrete legal questions concerning non-monetary issues. | 0.30 | 90.00 |
| 07/09/24 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding John Doe matter. | 0.50 | 150.00 |
| 07/09/24 | SAO | B130 | A103 | Revise closing documents for 3017 S. Carrollton Avenue per comments from Mr. Good. | 3.10 | 930.00 |
| 07/09/24 | SAO | B130 | A103 | Revise closing documents for 3003-3009 S. Carrollton Avenue per comments from Mr. Good. | 3.40 | 1,020.00 |
| 07/09/24 | EDW | B320 | A104 | Reviewed research regarding non-monetary policy issue regarding disclosure of records. | 0.40 | 160.00 |
| 07/09/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding John Doe documents filed under seal. | 0.20 | 80.00 |
| 07/09/24 | EDW | B190 | A104 | Reviewed issues regarding John Doe documents filed under seal. | 0.50 | 200.00 |
| 07/09/24 | JPG | B130 | A103 | Correspondence with S. Oppenheim regarding legal description for sale of 3017 S. Carrollton. | 0.20 | 80.00 |
| 07/09/24 | JPG | B130 | A106 | Correspondence with client regarding sale of Carrollton Avenue properties pertaining to closing documents items including seller's affidavit. | 0.40 | 160.00 |
| 07/09/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim regarding draft | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | closing documents for Carrollton Avenue properties. | | |
| 07/09/24 | MAM | B110 | A108 | Prepare for and attend telephone call with committee (0.8); client discussions regarding the same (1.5); internal discussions about mediation issues (1.1). | 3.40 | 1,666.00 |
| 07/09/24 | MF | B320 | A103 | Drafted email memorandum summarizing results of research non-monetary provisions issues. | 1.20 | 300.00 |
| 07/09/24 | MF | B320 | A102 | Researched issues regarding non-monetary provisions. | 1.50 | 375.00 |
| 07/10/24 | RPV | B310 | A104 | Reviewed claims documents and memorandum. | 8.00 | 3,920.00 |
| 07/10/24 | RPV | B190 | A105 | Office conference with Ms. Kingsmill regarding sealed documents and response to opposing attorney regarding same. | 0.50 | 245.00 |
| 07/10/24 | RPV | B310 | A105 | Emails from Ms. Kingsmill regarding review of proofs of claim. | 0.10 | 49.00 |
| 07/10/24 | RPV | B190 | A106 | Emails with client regarding mediation issues (0.3); office conference with Mr. Mintz regarding mediation issues (0.4). | 0.70 | 343.00 |
| 07/10/24 | SAO | B190 | A105 | Emails with Ms. Futrell regarding workers' compensation claim issue. | 0.10 | 30.00 |
| 07/10/24 | SAO | B130 | A108 | Emails with closing attorneys for 3003-3009 and 3017 S. Carrollton Avenue. | 0.20 | 60.00 |
| 07/10/24 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding John Doe matter (0.2); emails with Ms. Kingsmill regarding the same (0.2). | 0.40 | 120.00 |
| 07/10/24 | SAO | B310 | A103 | Draft memo to Mr. Vance regarding abuse claim inquiry. | 0.80 | 240.00 |
| 07/10/24 | EJF | B320 | A104 | Review privacy issues related to plan document. | 1.10 | 539.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Statement Page 44 of 303 Page 19 of 83

048576.17696001.1239006                                                            Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/10/24 | EJF | B320 | A103 | Update disclosure statement. | 0.50 | 245.00 |
| 07/10/24 | EJF | B320 | A106 | Emails re update disclosure statement. | 0.50 | 245.00 |
| 07/10/24 | EJF | B320 | A107 | Emails re updated disclosure statement. | 0.20 | 98.00 |
| 07/10/24 | EDW | B190 | A104 | Continued work on John Doe sealed documents dispute. | 0.80 | 320.00 |
| 07/10/24 | MAM | B140 | A104 | Work on dismissal of Tichenor suit. | 1.00 | 490.00 |
| 07/11/24 | RPV | B190 | A105 | Emails among team regarding mediation issues. | 0.50 | 245.00 |
| 07/11/24 | RPV | B310 | A104 | Reviewed claims documents and memorandum. | 4.00 | 1,960.00 |
| 07/11/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding protective orders. | 0.30 | 147.00 |
| 07/11/24 | SAO | B310 | A103 | Draft follow-up memo to Mr. Vance regarding abuse claim inquiry. | 0.60 | 180.00 |
| 07/11/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary provisions. | 0.20 | 60.00 |
| 07/11/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 7/18/2024. | 0.10 | 30.00 |
| 07/11/24 | SAO | B130 | A104 | Review draft settlement statement for closing of 3017 S. Carrollton Avenue. | 0.30 | 90.00 |
| 07/11/24 | SAO | B130 | A108 | Call with closing attorney for buyer regarding closing of 3017 S. Carrollton Avenue (0.2); follow-up emails with counsel for the buyer regarding the same (0.9). | 1.10 | 330.00 |
| 07/11/24 | SAO | B140 | A106 | Correspondence to the client regarding Tichenor stay violation. | 0.20 | 60.00 |
| 07/11/24 | EJF | B320 | A102 | Research privacy issues related to plan document. | 3.90 | 1,911.00 |
| 07/11/24 | EDW | B310 | A108 | Received and reviewed email from court regarding claims issues. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/11/24 | MAM | B190 | A104 | Various calls and emails regarding insurance issues (1.0); work on insurance mediation issues (3.4). | 4.40 | 2,156.00 |
| 07/12/24 | RPV | B310 | A104 | Reviewed claims documents and memorandum. | 8.00 | 3,920.00 |
| 07/12/24 | SAO | B310 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding next week's call with Judge Hogan. | 0.30 | 90.00 |
| 07/12/24 | SAO | B310 | A108 | Emails with Josh Hogan regarding Judge Hogan's request for a call. | 0.10 | 30.00 |
| 07/12/24 | SAO | B190 | A105 | Call with Ms. Futrell regarding workers' compensation claim issue (0.2); review email from Ms. Futrell regarding the same (0.1). | 0.30 | 90.00 |
| 07/12/24 | SAO | B130 | A106 | Emails with the client and TMC regarding real estate updates. | 0.30 | 90.00 |
| 07/12/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case administration issues, including next week's calls with parties in interest, omnibus hearing, and related action items. | 0.40 | 120.00 |
| 07/12/24 | SAO | B310 | A105 | Correspondences with Mr. Vance regarding abuse claims data. | 0.90 | 270.00 |
| 07/12/24 | SAO | B110 | A107 | Emails with Blank Rome regarding meetings with Travelers. | 0.30 | 90.00 |
| 07/12/24 | EDW | B190 | A104 | Reviewed status regarding response to supplemental discovery. | 0.20 | 80.00 |
| 07/12/24 | EJF | B320 | A103 | Draft insert to plan document re privacy issues. | 2.20 | 1,078.00 |
| 07/12/24 | EJF | B320 | A105 | Emails re unknown claims and unknown claims representative. | 0.50 | 245.00 |
| 07/12/24 | RPV | B190 | A105 | Emails among team regarding Travelers/ANO mediation. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/12/24 | MAM | B320 | A105 | Various discussions with Mr. Vance and Ms. Oppenheim regarding claim issues in plan preparation. | 2.10 | 1,029.00 |
| 07/14/24 | RPV | B190 | A105 | Emails among team regarding Travelers issues. | 0.20 | 98.00 |
| 07/14/24 | JPG | B130 | A103 | Provide comments to S. Oppenheim on act of sale form and taxes. | 0.20 | 80.00 |
| 07/15/24 | RPV | B310 | A104 | Drafting memo regarding claims treatment and reporting. | 7.00 | 3,430.00 |
| 07/15/24 | EJF | B310 | A107 | Conference re workers' compensation claim issue. | 0.10 | 49.00 |
| 07/15/24 | EJF | B320 | A106 | Numerous emails to client re upcoming meeting on plan document. | 0.90 | 441.00 |
| 07/15/24 | EJF | B320 | A103 | Revise plan document re client's comments for upcoming meeting on plan document. | 1.60 | 784.00 |
| 07/15/24 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning A.M.W., A.N.C., C.R.K., Jane Doe J.D., J.W.B., P.J.L., K.A.W.S., J.A.M., B.J.T.J., F.L.L.J., S.P.L., J.P.L., J.D.D.C., and D.A.J.'s Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.20 | 98.00 |
| 07/15/24 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning H.W., G.R. and A.P.'s Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.10 | 49.00 |
| 07/15/24 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning B.H., T.A., A.F., B.G., M.V., and R.P.'s Motions for Leave to File Sexual Abuse Survivor Proof of Claims. | 0.10 | 49.00 |
| 07/15/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary issues (0.2); emails with Ms. Futrell regarding | 0.40 | 120.00 |

Case 20-10846 Doc 4882-7 Filed 02/27/25 Entered 02/27/26 15:39:53 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Statement Page 47 of 303 Page 22 of 83

048576.17696001.1239006

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same (0.2). | | |
| 07/15/24 | SAO | B130 | A108 | Zoom meeting with TMC representatives and counsel for the Committees regarding real estate updates (0.4); follow-up correspondence to same group regarding next Zoom meeting (0.1). | 0.50 | 150.00 |
| 07/15/24 | SAO | B130 | A103 | Draft memo to the client regarding this morning's real estate Zoom meeting with TMC representatives and counsel for the Committees. | 0.60 | 180.00 |
| 07/15/24 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding discovery issues. | 0.20 | 60.00 |
| 07/15/24 | SAO | B190 | A108 | Request service via claims & noticing agent of orders approving three omnibus joint stipulations concerning motions for leave to file sexual abuse survivor proofs of claim. | 0.10 | 30.00 |
| 07/15/24 | SAO | B190 | A104 | Review orders approving three omnibus joint stipulations concerning motions for leave to file sexual abuse survivor proofs of claim. | 0.10 | 30.00 |
| 07/15/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this week's calls with the Committees and omnibus hearing. | 0.30 | 90.00 |
| 07/15/24 | SAO | B190 | A108 | Correspondence to counsel for the Commercial Committee regarding this Thursday's omnibus hearing. | 0.10 | 30.00 |
| 07/15/24 | SAO | B130 | A103 | Review and revise draft closing documents for 3017 S. Carrollton Avenue prepared by counsel for the buyer. | 3.20 | 960.00 |
| 07/15/24 | SAO | B130 | A103 | Revise core set of closing documents for 3017 S. Carrollton Avenue to reflect information received from buyer and comments from Mr. Good. | 2.20 | 660.00 |
| 07/15/24 | SAO | B130 | A108 | Follow-up correspondence to counsel for buyer for 3003-3009 | 1.10 | 330.00 |

Case 20-10846 Doc 4082-14 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Statement Page 48 of 303 Page 23 of 83

048576.17696001.1239006                                                                    Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | S. Carrollton Avenue regarding outstanding closing action items. | | |
| 07/15/24 | SAO | B130 | A108 | Call with Mr. Mintz, Mr. McEnery, and Mr. Browne to discuss real estate updates in advance of today's real estate Zoom with counsel for the Committees. | 0.20 | 60.00 |
| 07/15/24 | SAO | B130 | A101 | Prepare agenda for today's real estate Zoom with TMC representatives and counsel for the Committees. | 0.20 | 60.00 |
| 07/15/24 | EDW | B190 | A106 | Received and reviewed email from client regarding document issue. | 0.10 | 40.00 |
| 07/15/24 | EDW | B320 | A104 | Reviewed issues regarding non-monetary policy provisions and response to the Committee. | 0.80 | 320.00 |
| 07/15/24 | EDW | B110 | A104 | Reviewed document confidentiality issue regarding state court protective order. | 0.40 | 160.00 |
| 07/15/24 | EDW | B310 | A104 | Received and reviewed multiple letters from Westport Insurance Co, formerly Puritan, regarding coverage of claims. | 0.40 | 160.00 |
| 07/15/24 | JPG | B130 | A105 | Review of correspondence and documentation on sale of 3017 S. Carrollton Avenue from S. Oppenheim | 0.20 | 80.00 |
| 07/15/24 | JPG | B250 | A105 | Review of correspondence and documentation on sale of 3003 S. Carrollton Avenue from S. Oppenheim. | 0.20 | 80.00 |
| 07/15/24 | MAM | B190 | A106 | Conference with Mr. Eagan regarding property sale issues and thoughts related to mediation strategy for insurance issues. | 1.40 | 686.00 |
| 07/15/24 | MAM | B130 | A108 | Discussion with real estate group regarding sale process. | 1.00 | 490.00 |
| 07/16/24 | EJF | B310 | A108 | Conference with Unknown Claims Representative. | 0.40 | 196.00 |
| 07/16/24 | EJF | B320 | A103 | Additional revisions to plan | 0.80 | 392.00 |

Case 20-10846 Doc 4882-14 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Page 49 of 303
Walkers Forty-Third Monthly Fee Statement Page 24 of 83

048576.17696001.1239006

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document re client's comments for upcoming meeting on plan document. | | |
| 07/16/24 | EJF | B320 | A106 | Memos to client re legal issues related to plan document and upcoming meeting re same. | 0.80 | 392.00 |
| 07/16/24 | RPV | B310 | A103 | Continued drafting memo regarding claims treatment and reporting. | 7.00 | 3,430.00 |
| 07/16/24 | SAO | B310 | A108 | Zoom meeting with Mr. Mintz, Ms. Futrell, and Judge Hogan regarding unknown claims issues. | 0.40 | 120.00 |
| 07/16/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.70 | 210.00 |
| 07/16/24 | SAO | B130 | A106 | Emails with the client and TMC regarding status of motions to sell 3003-3009 and 3017-3019 S. Carrollton Avenue. | 0.40 | 120.00 |
| 07/16/24 | SAO | B140 | A106 | Emails with the client regarding Tichenor stay violation. | 0.30 | 90.00 |
| 07/16/24 | SAO | B170 | A104 | Review Certificates of No Objection regarding the Commercial Committee's pending fee applications. | 0.10 | 30.00 |
| 07/16/24 | SAO | B130 | A108 | Call with Meredith McDermott (counsel for buyer) regarding closing action items for 3003-3009 S. Carrollton Avenue. | 0.30 | 90.00 |
| 07/16/24 | SAO | B110 | A104 | Review Memos to Record of hearing scheduled for 7/18/2024. | 0.10 | 30.00 |
| 07/16/24 | SAO | B190 | A104 | Review Memorandum Opinion and Order Granting the Defendants' MSJ in Trahant's Adversary. | 0.50 | 150.00 |
| 07/16/24 | SAO | B320 | A104 | Review and revise latest draft of non-monetary provisions updated by Ms. Futrell. | 0.60 | 180.00 |
| 07/16/24 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding non-monetary issues. | 0.10 | 30.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Statement Page 25 of 83

048576.17696001.1239006                                                                Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/16/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's calls with the Committee, the client, and Judge Hogan. | 0.40 | 120.00 |
| 07/16/24 | SAO | B130 | A106 | Emails with the client regarding real estate issues concerning Hope Haven (0.2); zoom meeting with the client regarding the same (0.3). | 0.50 | 150.00 |
| 07/16/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.60 | 180.00 |
| 07/16/24 | SAO | B130 | A103 | Prepare Certificate of No Objection Regarding Motion to Sell 3003-3009 S. Carrollton Avenue (0.4); prepare Certificate of No Objection Regarding Motion to Sell 3017-3019 S. Carrollton Avenue (0.4). | 0.80 | 240.00 |
| 07/16/24 | SAO | B130 | A108 | Correspondence to chambers enclosing proposed orders on Motions to Sell 3003-3009 and 3017-3019 S. Carrollton Avenue (0.3); request service via claims & noticing agent of Certificates of No Objections regarding the same (0.1). | 0.40 | 120.00 |
| 07/16/24 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Hearing on July 18, 2024. | 0.60 | 180.00 |
| 07/16/24 | SAO | B130 | A103 | Review and revise buyer's edits and additions to closing document package for 3003-3009 S. Carrollton Avenue. | 2.70 | 810.00 |
| 07/16/24 | EDW | B320 | A104 | Reviewed research regarding non-monetary policy provisions. | 0.30 | 120.00 |
| 07/16/24 | EDW | B320 | A104 | Reviewed revised draft of non-monetary policy provisions. | 0.50 | 200.00 |
| 07/16/24 | EDW | B320 | A104 | Reviewed communications with client regarding non-monetary policy provisions and revised draft. | 0.30 | 120.00 |
| 07/16/24 | EDW | B190 | A104 | Received and reviewed Memorandum Opinion and Order | 0.40 | 160.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Fee Application Fee Statements Page 26 of 83

048576.17696001.1239006                                                      Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding dismissal of Trahant suit against Jones Walker, et al. | | |
| 07/16/24 | EWDL | B160 | A104 | Reviewed and analyzed May fee statements from professionals to determine amounts due. | 1.40 | 350.00 |
| 07/16/24 | JPG | B130 | A105 | Correspondence on sale of 3017 S. Carrollton Avenue with title company and JW team. | 0.20 | 80.00 |
| 07/16/24 | JPG | B130 | A105 | Correspondence on sale of 3003 S. Carrollton Avenue with title company and JW team. | 0.20 | 80.00 |
| 07/16/24 | JPG | B130 | A104 | Review of survey for 3003 S. Carrollton Avenue | 0.20 | 80.00 |
| 07/16/24 | MAM | B110 | A104 | Calls regarding Hope Haven sale offers (0.3); discussions with client regarding the same (0.2); work on issues related to the same (1.9); work on plan and mediation issues (2.5); meeting with Judge Hogan regarding issues in the plan (0.4); weekly committee meeting (0.6); meeting regarding claims issues with Ms. Futrell and Ms. Oppenheim (0.5). | 6.40 | 3,136.00 |
| 07/17/24 | RPV | B310 | A103 | Continued to work on response to claims memo and revisions to same. | 5.00 | 2,450.00 |
| 07/17/24 | RPV | B110 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case Notice of Agenda of Matters Scheduled for Hearing on Thursday, July 18, 2024. | 0.10 | 49.00 |
| 07/17/24 | RPV | B110 | A104 | Received and reviewed draft Notice of Agenda. | 0.00 | 0.00 |
| 07/17/24 | RPV | B190 | A106 | Emails from client and Ms. Kingsmill regarding status of John Doe v. ANO matter. | 0.10 | 49.00 |
| 07/17/24 | RPV | B190 | A104 | Received and review Motion to Dismiss in Asare matter. | 0.10 | 49.00 |
| 07/17/24 | SAO | B130 | A108 | Correspondence to buyer's counsel regarding closing logistics for 3017 S. Carrollton | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Avenue (0.4); further correspondence to buyer's counsel regarding final drafts of closing documents in connection with the same (1.2). | | |
| 07/17/24 | SAO | B130 | A108 | Request service via claims & noticing agent of Orders Granting Motions to Sell 3003-3009 and 3017 S. Carrollton Avenue. | 0.10 | 30.00 |
| 07/17/24 | SAO | B190 | A104 | Review the Fifth Circuit's opinion in Minor Children's appeal. | 0.30 | 90.00 |
| 07/17/24 | SAO | B190 | A106 | Correspondence to the client regarding the Fifth Circuit's opinion in Minor Children's appeal. | 0.10 | 30.00 |
| 07/17/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding the Fifth Circuit's opinion in Minor Children's appeal. | 0.10 | 30.00 |
| 07/17/24 | SAO | B130 | A108 | Correspondences with buyer's counsel regarding latest drafts of closing documents for 3003-3009 S. Carrollton and various logistics regarding same. | 1.50 | 450.00 |
| 07/17/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding June 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 07/17/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on July 18, 2024. | 0.20 | 60.00 |
| 07/17/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Agenda of Matters Scheduled for Hearing on July 18, 2024. | 0.10 | 30.00 |
| 07/17/24 | SAO | B190 | A104 | Review U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.50 | 150.00 |
| 07/17/24 | SAO | B190 | A105 | Call with Mr. Vance regarding tomorrow's omnibus hearing (0.1); call with Mr. Mintz regarding the same (0.1). | 0.20 | 60.00 |
| 07/17/24 | SAO | B110 | A101 | Gather and review documents to | 0.40 | 120.00 |

Case 20-10846 Doc 4825-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Page 58 of 303 Page 28 of 83

048576.17696001.1239006                                                                 Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | prepare for tomorrow's omnibus hearing. | | |
| 07/17/24 | SAO | B130 | A106 | Correspondence to the client regarding latest versions of closing packages and logistics for the closings of 3003-3009 and 3017 S. Carrollton Avenue. | 0.50 | 150.00 |
| 07/17/24 | EDW | B310 | A104 | Reviewed facts and issues regarding abuse claims. | 0.80 | 320.00 |
| 07/17/24 | EWDL | B160 | A103 | Prepared June fee statements for debtor's professionals. | 0.80 | 200.00 |
| 07/17/24 | JPG | B130 | A105 | Email with S. Oppenheim regarding property covered by sale of 3003 S. Carrollton. | 0.20 | 80.00 |
| 07/17/24 | JPG | B130 | A104 | Review of closing documents for 3003 S. Carrollton Avenue. | 0.30 | 120.00 |
| 07/17/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim regarding closing of 3003 S. Carrollton Avenue. | 0.20 | 80.00 |
| 07/17/24 | JPG | B130 | A108 | Email with M. McDermott regarding scheduling of closing. | 0.10 | 40.00 |
| 07/17/24 | JPG | B130 | A104 | Review of correspondence and documentation on sale of 3017 S. Carrollton Avenue. | 0.30 | 120.00 |
| 07/17/24 | MAM | B110 | A101 | Prepare for hearings (1.0); discussions with Ms. Oppenheim and Mr. Vance regarding the same (0.5). | 1.50 | 735.00 |
| 07/17/24 | MAM | B190 | A104 | Receipt and review of Fifth Circuit opinion in Minor Children matter. | 1.50 | 735.00 |
| 07/18/24 | EJF | B320 | A106 | Conference with client re plan document and upcoming meeting re same (1.1); memo to client re same (.1). | 1.20 | 588.00 |
| 07/18/24 | EJF | B320 | A104 | Revise plan document re upcoming meeting. | 0.90 | 441.00 |
| 07/18/24 | EJF | B320 | A104 | Review legal issue related to plan document and upcoming meeting. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/18/24 | EJF | B310 | A104 | Review claims memo from Mr. Vance. | 0.30 | 147.00 |
| 07/18/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Minor Children Appeal and Chubb motion. | 0.50 | 245.00 |
| 07/18/24 | RPV | B310 | A104 | Continued to revise response to claims memo. | 3.00 | 1,470.00 |
| 07/18/24 | RPV | B190 | A106 | Office conference with client regarding mediation meeting and related matters. | 0.50 | 245.00 |
| 07/18/24 | RPV | B110 | A106 | Telephone conversation with client regarding upcoming meetings and related matters. | 0.50 | 245.00 |
| 07/18/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding fact development and memo regarding claims issues. | 0.50 | 245.00 |
| 07/18/24 | JRB | B190 | A105 | Review 5th Circuit opinion on automatic stay/post-petition civil action issues (.20); related call with M. Mintz re strategy (.20). | 0.40 | 160.00 |
| 07/18/24 | SAO | B130 | A105 | Emails with Mr. Good regarding funding logistics for the closings of 3003-3009 and 3017 S. Carrollton Avenue. | 0.90 | 270.00 |
| 07/18/24 | SAO | B110 | A109 | Appear at today's omnibus hearing. | 0.80 | 240.00 |
| 07/18/24 | SAO | B110 | A105 | Discussions with Mr. Vance following today's omnibus hearing. | 1.00 | 300.00 |
| 07/18/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding next week's meeting with John Perry, calls with the Committees, and strategy meeting with the client. | 0.70 | 210.00 |
| 07/18/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Continuing Status Conference. | 0.10 | 30.00 |
| 07/18/24 | SAO | B110 | A104 | Review latest non-monetary draft following today's client meeting. | 0.20 | 60.00 |

Case 20-10846 Doc 4352-14 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit Thirteen
Walkers Fourth Interim Fee Application Page 55 of 303 Page 30 of 83

048576.17696001.1239006

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/18/24 | SAO | B110 | A108 | Emails with Ms. Zuniga of CRI regarding June 2024 Monthly Operating Report. | 0.10 | 30.00 |
| 07/18/24 | SAO | B310 | A108 | Respond to abuse claim inquiry from attorney Frank Elliot. | 0.10 | 30.00 |
| 07/18/24 | SAO | B110 | A105 | Respond to protective order inquiry from Mr. Vance. | 0.20 | 60.00 |
| 07/18/24 | SAO | B130 | A105 | Finalize closing document package for tomorrow's closing of 3017 S. Carrollton Avenue. | 1.50 | 450.00 |
| 07/18/24 | SAO | B130 | A108 | Call with buyer's counsel regarding additional closing logistics for 3003-3009 S. Carrollton Avenue (0.2); email to buyer's counsel regarding the same (0.7). | 0.90 | 270.00 |
| 07/18/24 | SAO | B320 | A106 | Zoom meeting with Ms. Futrell and the client in preparation for tomorrow's non-monetary meeting with Committee counsel. | 1.20 | 360.00 |
| 07/18/24 | SAO | B320 | A103 | Memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 0.30 | 90.00 |
| 07/18/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 07/18/24 | SAO | B130 | A106 | Emails with the client to finalize closing logistics for 3003-3009 and 3017 S. Carrollton Avenue. | 0.40 | 120.00 |
| 07/18/24 | SAO | B190 | A106 | Emails with the Jones Walker team and client regarding U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.10 | 30.00 |
| 07/18/24 | EDW | B320 | A104 | Reviewed revised draft of non-monetary provisions. | 0.00 | 0.00 |
| 07/18/24 | EDW | B310 | A104 | Reviewed abuse claims and response to same. | 0.90 | 360.00 |
| 07/18/24 | EDW | B190 | A104 | Received and reviewed US Fire's statement in connection with | 0.20 | 80.00 |

Case 20-10846 Doc 4382-17 Filed 02/27/26 Entered 02/27/26 16:59:53 Exhibit Thirteen
Walkers Forty-Third Fee Application Fee Statements Page 31 of 83

048576.17696001.1239006

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion for Implementation of a Fee Holdback. | | |
| 07/18/24 | CMR | B320 | A104 | Review and analyze issues related to plan document. | 0.30 | 120.00 |
| 07/18/24 | EWDL | B160 | A103 | Prepared June fee statements for debtor's professionals. | 0.40 | 100.00 |
| 07/18/24 | JPG | B130 | A104 | Address outstanding items on sale of 3003-3009 S. Carlton Avenue. | 0.40 | 160.00 |
| 07/18/24 | JPG | B130 | A108 | Discussions with M. McDermott regarding funding of 3003-3009 S. Carlton Avenue. | 0.30 | 120.00 |
| 07/18/24 | JPG | B130 | A105 | Correspondence with S. Oppenheim regarding sale of 3003-3009 S. Carrollton Avenue. | 0.30 | 120.00 |
| 07/18/24 | MAM | B110 | A104 | Research regarding re-hearing in minor children matter (2.5); conference call with client regarding the same (.4); Discussion with Ms. Altazan regarding case status (1.0); prepare for and attend omnibus hearing (1.5); Discussion with Mr. Vance and Ms. Oppenheim regarding the same. (.5) | 5.90 | 2,891.00 |
| 07/18/24 | LFA | B190 | A104 | Reviewed Fifth Circuit opinion (0.6); correspondences with Mr. Mintz regarding rehearing issues (0.4). | 1.00 | 400.00 |
| 07/19/24 | RPV | B320 | A104 | Reviewed research regarding non monetary plan issues. | 0.30 | 147.00 |
| 07/19/24 | RPV | B130 | A104 | Received and reviewed Order Granting Motion For Sale of Property at 3017-3019 S. Carrollton Avenue, Free and Clear of All Claims, Liens, Interests, and Encumbrances. | 0.10 | 49.00 |
| 07/19/24 | RPV | B140 | A106 | Email from client regarding Tichenor matter. | 0.10 | 49.00 |
| 07/19/24 | RPV | B130 | A108 | Email from counsel regarding Lourdes sale. | 0.10 | 49.00 |
| 07/19/24 | SAO | B130 | A109 | Attend closing of the sale of 3017 | 1.60 | 480.00 |

Case 24-10846 Doc 488-17 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Page 32 of 83

048576.17696001.1239006

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | S. Carrollton Avenue. | | |
| 07/19/24 | SAO | B320 | A108 | Attend non-monetary Zoom meeting with Ms. Futrell, Mr. Caine, and Mr. Kuebel. | 1.00 | 300.00 |
| 07/19/24 | SAO | B320 | A105 | Calls with Ms. Futrell regarding today's non-monetary Zoom meeting with Committee counsel (0.3); emails with Ms. Futrell regarding the same (0.9). | 1.20 | 360.00 |
| 07/19/24 | SAO | B310 | A107 | Emails with Blank Rome regarding Monday's call with Travelers (0.3); call with Ms. Michaelson regarding the same (0.2). | 0.50 | 150.00 |
| 07/19/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration issues, including today's non-monetary meeting, next week's meetings, and real estate closings (0.3); emails with Mr. Mintz regarding the same (0.4). | 0.70 | 210.00 |
| 07/19/24 | SAO | B130 | A108 | Continue coordinating today's closing of 3017 S. Carrollton Avenue. | 0.90 | 270.00 |
| 07/19/24 | SAO | B130 | A103 | Begin preparing Notice of Closing of the Sale of 3017 S. Carrollton Avenue. | 0.30 | 90.00 |
| 07/19/24 | SAO | B130 | A103 | Prepare final closing index for the sale of 3017 S. Carrollton Avenue. | 0.50 | 150.00 |
| 07/19/24 | EJF | B320 | A107 | Conference in continued mediation regarding plan document. | 0.90 | 441.00 |
| 07/19/24 | EJF | B320 | A104 | Memo from and conference call with Ms. Oppenheim re plan. | 0.30 | 147.00 |
| 07/19/24 | EJF | B320 | A106 | Memo to client re plan document. | 0.10 | 49.00 |
| 07/19/24 | EJF | B320 | A102 | Research re plan document issue. | 2.40 | 1,176.00 |
| 07/19/24 | EJF | B310 | A107 | Emails re claims and settlement issue. | 0.10 | 49.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Page 58 of 303 Page 33 of 83

048576.17696001.1239006                                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/19/24 | EDW | B320 | A104 | Continued work on and review of non-monetary policy issues and proposal. | 0.50 | 200.00 |
| 07/19/24 | EWDL | B160 | A104 | Reviewed and analyzed documents to prepare KLA and Blank Rome fee statements and fee applications. | 0.30 | 75.00 |
| 07/19/24 | JPG | B130 | A108 | Correspondence with M. McDermott regarding sale of 3003-3009 S. Carrollton Avenue. | 0.20 | 80.00 |
| 07/19/24 | JPG | B130 | A108 | Correspondence with S. Oppenheim and Audubon Title on sale of 3017 S. Carrollton Avenue. | 0.30 | 120.00 |
| 07/19/24 | MAM | B190 | A104 | Research regarding holdback fee issue (1.0); work on mediation issues (2.2); research regarding petition for rehearing (1.2). | 4.40 | 2,156.00 |
| 07/21/24 | SAO | B310 | A103 | Review and revise memo from Mr. Vance regarding abuse claims. | 1.80 | 540.00 |
| 07/21/24 | EDW | B310 | A104 | Continued work on response to abuse claims. | 0.80 | 320.00 |
| 07/22/24 | RPV | B310 | A107 | Emails from counsel and Ms. Oppenheim regarding review of proofs of claim. | 0.30 | 147.00 |
| 07/22/24 | RPV | B310 | A106 | Participated in conference call with client and Mr. Mintz regarding claims issues. | 0.50 | 245.00 |
| 07/22/24 | RPV | B320 | A108 | Meeting with Mr. Perry and Mr. Mintz Regarding plan issues and claims  issues. | 1.50 | 735.00 |
| 07/22/24 | RPV | B310 | A106 | Telephone conversation with client regarding meetings with Mr. Perry and other counsel. | 0.50 | 245.00 |
| 07/22/24 | RPV | B190 | A108 | Meeting with counsel, Mr. Perry, and Mr. Mintz regarding outstanding issues. | 0.50 | 245.00 |
| 07/22/24 | RPV | B310 | A104 | Reviewed claims and worked on memo regarding claims issues. | 3.50 | 1,715.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit D Thirteenth Walkers Fourth Interim Fee Application Page 59 of 303

048576.17696001.1239006                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning gathering documents in Relativity for supplemental production. | 0.10 | 17.00 |
| 07/22/24 | GMS | B190 | A110 | Gather documents responsive to selected criteria and send saved search link to Ms. Kingsmill. | 0.30 | 51.00 |
| 07/22/24 | SAO | B190 | A107 | Emails with Mr. Gennardo regarding disbursement of settlement proceeds pursuant to the Chevron settlement order. | 0.20 | 60.00 |
| 07/22/24 | SAO | B190 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. DeShazo, and Ms. Adams regarding the Fifth Circuit's decision in the Minor Children appeal. | 0.70 | 210.00 |
| 07/22/24 | SAO | B310 | A103 | Memos for Mr. Vance regarding abuse claims issues. | 1.10 | 330.00 |
| 07/22/24 | SAO | B190 | A106 | Call with the client regarding discovery issues. | 0.60 | 180.00 |
| 07/22/24 | SAO | B190 | A108 | Call with Mr. Mintz and Ms. Altazan regarding U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.30 | 90.00 |
| 07/22/24 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding discovery issues. | 0.20 | 60.00 |
| 07/22/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this week's meetings with the client and Committee counsel. | 0.10 | 30.00 |
| 07/22/24 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding non-monetary issues (0.4); emails with Ms. Futrell regarding the same (0.1). | 0.50 | 150.00 |
| 07/22/24 | SAO | B110 | A102 | Research discrete legal issue for Mr. Mintz concerning global case strategy. | 0.90 | 270.00 |
| 07/22/24 | SAO | B130 | A108 | Zoom meeting with the client, Mr. Gennardo, and Mr. Kuebel regarding Hope Haven real estate issues. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/24 | SAO | B130 | A103 | Review and revise latest drafts of closing documents for tomorrow's closing of 3003-3009 S. Carrollton Avenue (1.3); finalize closing document package for the same (0.9). | 2.20 | 660.00 |
| 07/22/24 | SAO | B130 | A108 | Emails with buyer's counsel for 3003-3009 S. Carrollton Avenue regarding final drafts of closing documents and logistics for tomorrow's closing. | 0.40 | 120.00 |
| 07/22/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding today's meeting with the mediator. | 0.30 | 90.00 |
| 07/22/24 | JPG | B250 | A101 | Preparations for sale of 3003-3009 S. Carrollton Avenue. | 0.40 | 160.00 |
| 07/22/24 | EDW | B320 | A104 | Reviewed non-monetary issues and outstanding items. | 0.90 | 360.00 |
| 07/22/24 | EJF | B320 | A104 | Review plan document in other diocesan cases. | 1.20 | 588.00 |
| 07/22/24 | EJF | B320 | A106 | Memos to client re plan document. | 0.50 | 245.00 |
| 07/22/24 | EJF | B320 | A103 | Revisions to disclosure statement. | 2.90 | 1,421.00 |
| 07/22/24 | BB | B190 | A110 | Confer with A. Kingsmill regarding transfer of voluminous production data to co-counsel via external media. | 0.10 | 17.00 |
| 07/22/24 | EWDL | B160 | A105 | Drafted KLA June fee statement (1.1); drafted KLA interim fee application (3.0). | 4.10 | 1,025.00 |
| 07/22/24 | EWDL | B160 | A103 | Drafted Blank Rome fee application (3.0); drafted June fee statement (0.5). | 3.50 | 875.00 |
| 07/22/24 | EWDL | B160 | A108 | Correspondence with K. Zuniga regarding CRI's June Fee Statement. | 0.20 | 50.00 |
| 07/22/24 | MAM | B110 | A104 | Meeting regarding motion minor children appeal (0.7); meeting regarding case updates and real estate issues (2.0); meeting with Mr. Perry and Mr. Gisleson | 12.70 | 6,223.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding threatened motions (2.0); discussions with client regarding the same (1.0); discussions with Mr. Perry regarding the same (0.5); research regarding the same (3.5); strategise regarding same (3.0). | | |
| 07/22/24 | AK | B190 | A104 | Worked on discovery memo. | 2.20 | 880.00 |
| 07/23/24 | RPV | B310 | A106 | Zoom conference with clients, counsel and JW team regarding claims issues. | 1.50 | 735.00 |
| 07/23/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding threatened motions. | 0.50 | 245.00 |
| 07/23/24 | RPV | B190 | A108 | Conference with counsel regarding meeting issues raised by threatened motions. | 0.50 | 245.00 |
| 07/23/24 | RPV | B190 | A105 | Email from/to and conference with Ms. Oppenheim regarding document review issues. | 0.50 | 245.00 |
| 07/23/24 | RPV | B190 | A103 | Reviewed documents and revised memo regarding threatened motions. | 3.00 | 1,470.00 |
| 07/23/24 | RPV | B190 | A108 | Email from/to Mr. Murray regarding memo regarding threatened motions. | 0.30 | 147.00 |
| 07/23/24 | GMS | B190 | A110 | Gather and examine documents gathered for supplemental production to report prior production and/or redaction status of same to Ms. Kingsmill. | 0.20 | 34.00 |
| 07/23/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning observed characteristics / redaction status of documents gathered for supplemental production. | 0.10 | 17.00 |
| 07/23/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.30 | 90.00 |
| 07/23/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, and Mr. Draper regarding global case strategy | 1.50 | 450.00 |

Case 20-10846 Doc 4882-7 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Page 62 of 303 Page 37 of 83

048576.17696001.1239006                                                                 Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 07/23/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.40 | 120.00 |
| 07/23/24 | SAO | B130 | A109 | Attend closing of 3003-3009 S. Carrollton Avenue (0.5); meet with counsel for the buyer regarding the same (0.2). | 0.70 | 210.00 |
| 07/23/24 | SAO | B320 | A106 | Zoom meeting with the client, Ms. Futrell, and Mr. Wegmann regarding non-monetary issues raised during last Friday's discussion with Committee counsel. | 0.80 | 240.00 |
| 07/23/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 0.30 | 90.00 |
| 07/23/24 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding strategy concerning decision in Minor Children's appeal (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |
| 07/23/24 | SAO | B130 | A108 | Emails to counsel for the Committees regarding 3003-3009 S. Carrollton Avenue. | 0.30 | 90.00 |
| 07/23/24 | SAO | B310 | A105 | Discussions with Mr. Vance regarding abuse claim issues. | 0.50 | 150.00 |
| 07/23/24 | SAO | B320 | A103 | Review and revise latest non-monetary draft incorporating today's client comments. | 0.40 | 120.00 |
| 07/23/24 | SAO | B130 | A108 | Continue coordinating today's closing of 3003-3009 S. Carrollton Avenue. | 1.70 | 510.00 |
| 07/23/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding mediator update from John Perry. | 0.20 | 60.00 |
| 07/23/24 | JPG | B130 | A108 | Correspondence regarding sale of 3003-3009 S. Carrollton Avenue. | 0.30 | 120.00 |
| 07/23/24 | KMP | B190 | A104 | Evaluate likelihood of success of motion for rehearing en banc. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/23/24 | EDW | B320 | A106 | Meeting with client regarding non-monetary proposal issues. | 0.80 | 320.00 |
| 07/23/24 | EDW | B320 | A103 | Reviewed and revised language for non-monetary policy proposal. | 0.90 | 360.00 |
| 07/23/24 | EDW | B310 | A103 | Worked on draft of response memo regarding abuse claims. | 1.50 | 600.00 |
| 07/23/24 | EDW | B320 | A104 | Received and reviewed revised draft of comments regarding non-monetary proposal. | 0.20 | 80.00 |
| 07/23/24 | EJF | B320 | A106 | Meeting with client re plan document. | 0.90 | 441.00 |
| 07/23/24 | EJF | B320 | A105 | Memos from Mr. Wegmann re arbitration provisions for plan document. | 0.40 | 196.00 |
| 07/23/24 | EJF | B320 | A103 | Revise plan document. | 1.80 | 882.00 |
| 07/23/24 | EWDL | B160 | A103 | Revised KLA interim fee application to implement KLA's comments. | 0.50 | 125.00 |
| 07/23/24 | EWDL | B160 | A107 | Conferred with CRI regarding interim fee application. | 0.20 | 50.00 |
| 07/23/24 | EWDL | B160 | A107 | Conferred with Blank Rome regarding interim fee application. | 0.20 | 50.00 |
| 07/23/24 | EWDL | B160 | A104 | Reviewed JW June invoice for compliance with UST guidelines. | 4.00 | 1,000.00 |
| 07/23/24 | EWDL | B160 | A103 | Prepared interim fee application for Jones Walker. | 2.30 | 575.00 |
| 07/23/24 | MAM | B110 | A104 | Weekly call with Committee (0.3); discussions regarding threatened motions (1.5); discussions regarding insurance issues (1.5); research on threatened motions (3.2). | 6.50 | 3,185.00 |
| 07/23/24 | AK | B190 | A104 | Worked on discovery memo. | 3.10 | 1,240.00 |
| 07/24/24 | RPV | B190 | A108 | Confer with Mr. Mintz, client, and counsel regarding conversation with Mr. Schiavoni concerning document request. | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/24/24 | RPV | B320 | A104 | Reviewed plan executive summary. | 0.50 | 245.00 |
| 07/24/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding discovery issues. | 0.80 | 392.00 |
| 07/24/24 | RPV | B190 | A108 | Received and reviewed U.S. Fire and International's request for production of documents and ESI to Debtor. | 0.20 | 98.00 |
| 07/24/24 | RPV | B310 | A104 | Continue to review proposed revisions to claims response and revised draft claims. | 1.00 | 490.00 |
| 07/24/24 | RPV | B310 | A106 | Telephone conversation with client regarding response to claims memo. | 0.50 | 245.00 |
| 07/24/24 | RPV | B110 | A106 | Call with client, counsel and Mr. Mintz regarding insurance issues. | 0.80 | 392.00 |
| 07/24/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee counsel regarding Plan issues. | 0.60 | 294.00 |
| 07/24/24 | RPV | B110 | A108 | Telephone conversation with counsel regarding call with Committee counsel and insurance issues. | 0.40 | 196.00 |
| 07/24/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplemental production preparation tasks. | 0.10 | 17.00 |
| 07/24/24 | GMS | B190 | A110 | Gather and examine the redaction and production status of selected documents in response to requests from Ms. Kingsmill. | 0.30 | 51.00 |
| 07/24/24 | GMS | B190 | A110 | Prepare and forward links to selected saved searches in response to Ms. Kingsmill's requests. | 0.20 | 34.00 |
| 07/24/24 | SAO | B110 | A106 | Emails with the client regarding postponement of today's all-hands strategy meeting and forthcoming meetings. | 0.20 | 60.00 |
| 07/24/24 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Mr. | 1.30 | 390.00 |

Case 20-10846 Doc 4382-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty Third Monthly Fee Application Bates 65 of 303 Page 40 of 83

048576.17696001.1239006

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Murray, Mr. Carter, Mr. Draper, Mr. Stang, Mr. Caine, Mr. Nasatir, and Mr. Kuebel regarding insurance issues. | | |
| 07/24/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's insurance discussion with Committee counsel. | 0.30 | 90.00 |
| 07/24/24 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding supplemental document production (0.2); emails with Ms. Kingsmill regarding the same (0.8). | 1.00 | 300.00 |
| 07/24/24 | SAO | B170 | A104 | Review Dundon Advisers' Eighth Interim Fee Application. | 0.20 | 60.00 |
| 07/24/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary issues. | 0.20 | 60.00 |
| 07/24/24 | SAO | B110 | A104 | Review correspondence from the UST. | 0.10 | 30.00 |
| 07/24/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding discussion with the UST (0.2); call with Mr. Mintz regarding discussion with counsel for U.S. Fire and International (0.2). | 0.40 | 120.00 |
| 07/24/24 | SAO | B130 | A103 | Prepare Notice of Closing of the Sale of 3003-3009 S. Carrollton Avenue (0.4); finalize Notice of Closing of the Sale of 3017 S. Carrollton Avenue (0.2). | 0.60 | 180.00 |
| 07/24/24 | SAO | B130 | A108 | Request service via claims & noticing agent of Notices of Closings of 3003-3009 and 3017 S. Carrollton Avenue. | 0.10 | 30.00 |
| 07/24/24 | SAO | B320 | A105 | Correspondence to Ms. Futrell enclosing information regarding the sales of 3003-3009 and 3017 S. Carrollton Avenue for inclusion in disclosure statement. | 0.30 | 90.00 |
| 07/24/24 | SAO | B190 | A104 | Review document requests from U.S. Fire and International. | 0.20 | 60.00 |
| 07/24/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding request from survivor counsel. | 0.40 | 120.00 |
| 07/24/24 | SAO | B130 | A103 | Finish preparing final closing | 0.40 | 120.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/25 Entered 02/27/25 16:39:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Statement Page 41 of 83

048576.17696001.1239006

Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | index for the sale of 3017 S. Carrollton Avenue. | | |
| 07/24/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding postponement of today's all-hands strategy meeting. | 0.10 | 30.00 |
| 07/24/24 | EDW | B310 | A103 | Continued work on response to abuse claim memo. | 2.10 | 840.00 |
| 07/24/24 | EDW | B320 | A103 | Reviewed and revised p portions of non-monetary proposal. | 1.50 | 600.00 |
| 07/24/24 | EDW | B190 | A104 | Reviewed strategy regarding bankruptcy claims and threatened litigation. | 0.30 | 120.00 |
| 07/24/24 | EDW | B310 | A106 | Received and reviewed email from client regarding response to abuse claims. | 0.30 | 120.00 |
| 07/24/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Bray with Discovery Interrogatories to the Archdiocese. | 0.10 | 40.00 |
| 07/24/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Schia regarding discovery to the Archdiocese. | 0.10 | 40.00 |
| 07/24/24 | EJF | B320 | A103 | Further revisions to plan document. | 1.60 | 784.00 |
| 07/24/24 | EJF | B320 | A105 | Memo from Mr. Wegmann re arbitration issues for plan document. | 0.10 | 49.00 |
| 07/24/24 | EJF | B320 | A106 | Memo to client re revisions to plan document. | 0.30 | 147.00 |
| 07/24/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 1.00 | 170.00 |
| 07/24/24 | BB | B190 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 07/24/24 | BB | B190 | A110 | Prepare thumb drives of discovery production for co-counsel. | 0.50 | 85.00 |
| 07/24/24 | EWDL | B160 | A105 | Conferred internally regarding preparation of JW interim fee application. | 0.70 | 175.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Three Monthly Fee Statement Page 42 of 83

048576.17696001.1239006

Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/24/24 | EWDL | B160 | A103 | Drafted CRI's June Fee Statement. | 0.30 | 75.00 |
| 07/24/24 | EWDL | B160 | A103 | Drafted CRI's interim fee application. | 2.10 | 525.00 |
| 07/24/24 | EWDL | B160 | A103 | Revised Blank Rome's fee application to implement their comments. | 0.50 | 125.00 |
| 07/24/24 | EWDL | B160 | A103 | Revised KLA's fee application to implement their comments and finalize for filing. | 0.50 | 125.00 |
| 07/24/24 | MAM | B110 | A107 | Discussion with Committee regarding insurance mediation (1.3); prepare for the same (0.1); conference with client regarding the same (0.1). | 1.50 | 735.00 |
| 07/24/24 | MAM | B320 | A106 | Client discussions regarding plan development and strategy. | 2.50 | 1,225.00 |
| 07/24/24 | MAM | B190 | A102 | Research regarding minor children appeal (2.0); correspondence with client regarding the same (0.8). | 2.80 | 1,372.00 |
| 07/24/24 | AK | B190 | A104 | Worked on discovery memo. | 1.70 | 680.00 |
| 07/25/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning production export. | 0.10 | 17.00 |
| 07/25/24 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning certain data and sharefile access for Mr. Bordelon. | 0.10 | 17.00 |
| 07/25/24 | GMS | B190 | A110 | Investigation folders on sharefile to identify selected folder and revise folder permissions to permit access to Mr. Bordelon. | 0.20 | 34.00 |
| 07/25/24 | GMS | B190 | A103 | Examine email addresses for parties given access to ANO production folder of personnel files restricted per PO and draft distribution email list for Ms. Kingsmill's service of production. | 0.40 | 68.00 |
| 07/25/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding | 0.30 | 90.00 |

Case 20-10846 Doc 488517 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Fourth Fee Application Page 68 of 303 Page 43 of 83

048576.17696001.1239006                                                          Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | multiple case administration updates, including minor children's appeal and discussions with various parties in interest (0.1); emails with Mr. Mintz regarding the same (0.2). | | |
| 07/25/24 | SAO | B160 | A105 | Discussions with Ms. De Leon regarding interim fee applications to be filed today. | 0.50 | 150.00 |
| 07/25/24 | SAO | B190 | A108 | Call from Frank Elliot (survivors' counsel) regarding forthcoming motions for leave to file sexual abuse survivor proofs of claim. | 0.10 | 30.00 |
| 07/25/24 | SAO | B310 | A105 | Respond to abuse claim inquiry from Mr. Vance. | 0.20 | 60.00 |
| 07/25/24 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding disclosure statement. | 0.10 | 30.00 |
| 07/25/24 | SAO | B110 | A106 | Call with the client and Mr. Mintz regarding various case administration issues, including potential listing of new real estate and plan issues. | 0.50 | 150.00 |
| 07/25/24 | SAO | B130 | A106 | Emails with the client regarding potential listing of additional real estate. | 0.50 | 150.00 |
| 07/25/24 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding supplemental document production. | 0.30 | 90.00 |
| 07/25/24 | SAO | B160 | A108 | Request service via claims & noticing agent of three interim fee applications and notice of hearing. | 0.10 | 30.00 |
| 07/25/24 | SAO | B170 | A104 | Review Interim Fee Applications of Pachulski Stang, Claro, Rock Creek, BRG, Zobrio, Stegall Benton, and Locke Lord. | 0.80 | 240.00 |
| 07/25/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Gulotta, counsel for the New Orleans Saints, regarding discovery dispute with counsel for John Doe. | 0.20 | 80.00 |
| 07/25/24 | EDW | B190 | A104 | Reviewed discovery dispute and protective order issues. | 0.90 | 360.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Fee Monthly Fee Statement Page 44 of 83

048576.17696001.1239006

Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/25/24 | EDW | B190 | A107 | Telephone conference with Mr. Gulotta regarding discovery issues. | 0.30 | 120.00 |
| 07/25/24 | EDW | B310 | A103 | Continued work on response to abuse claims memo. | 1.50 | 600.00 |
| 07/25/24 | EJF | B320 | A103 | Review draft plan document related to certain claims. | 0.80 | 392.00 |
| 07/25/24 | EJF | B320 | A105 | Emails re plan provision related to Abuse Claims. | 0.30 | 147.00 |
| 07/25/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 07/25/24 | EWDL | B160 | A104 | Reviewed and analyzed complex case procedures to finalize JW interim fee application (0.5); conferred internally regarding same (0.4). | 0.90 | 225.00 |
| 07/25/24 | EWDL | B160 | A103 | Finalized and filed interim fee applications for KLA, CRI, and Blank Rome. | 2.70 | 675.00 |
| 07/25/24 | EWDL | B160 | A104 | Finalize and serve June fee statements for KLA, CRI, and Blank Rome. | 0.50 | 125.00 |
| 07/25/24 | EWDL | B160 | A104 | Calendared deadline for objections to circulated June fee statements. | 0.20 | 50.00 |
| 07/25/24 | EWDL | B160 | A104 | Conferred with K. Zuniga regarding interim fee application for CRI. | 0.10 | 25.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. C. M. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. L. F. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. R. P. | 0.10 | 49.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Page 70 of 303 Page 45 of 83

048576.17696001.1239006                                                                        Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of D. R. W. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C. J. C. | 0.10 | 49.00 |
| 07/25/24 | RPV | B320 | A106 | Confer with client regarding disclosure statement. | 0.50 | 245.00 |
| 07/25/24 | RPV | B320 | A105 | Emails from and to Ms. Futrell regarding Syracuse Executive Summary for Abuse Claimants and reviewed same. | 1.00 | 490.00 |
| 07/25/24 | RPV | B310 | A104 | Continued to edit and revise response draft to memo by reviewing claims and documents. | 5.50 | 2,695.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. A. C. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. W. L. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of R. C. F. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. A. A. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. J.J. R. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of K. J.C. R. | 0.10 | 49.00 |
| 07/25/24 | RPV | B310 | A104 | Received and reviewed Motion | 0.10 | 49.00 |

Case 20-10846 Doc 4882-14 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Statement Page 46 of 83
048576.17696001.1239006

Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. S. S. | | |
| 07/25/24 | MAM | B110 | A105 | Internal discussions regarding mediation and updates regarding sales processes. | 2.10 | 1,029.00 |
| 07/25/24 | AK | B190 | A104 | Worked on discovery memo. | 3.80 | 1,520.00 |
| 07/25/24 | LFA | B160 | A104 | Call with Mr. Mintz to discuss professional fee application (.3); Reviewed professional time sheets to assist with fee application (1.0). | 1.30 | 520.00 |
| 07/26/24 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplemental redaction of and redactions applied to document prior to production. | 0.10 | 17.00 |
| 07/26/24 | GMS | B190 | A103 | Review and redaction of 164 page document in preparation of production. | 0.40 | 68.00 |
| 07/26/24 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning exported production and upload of same to sharefile. | 0.10 | 17.00 |
| 07/26/24 | GMS | B190 | A110 | Upload supplemental production to sharefile for distribution and forward folder link to Ms. Kingsmill for service of production. | 0.10 | 17.00 |
| 07/26/24 | SAO | B310 | A103 | Prepare abuse claim analyses for Mr. Vance. | 2.80 | 840.00 |
| 07/26/24 | SAO | B310 | A108 | Call from Craig Robinson (survivors' counsel) regarding abuse claim inquiry. | 0.10 | 30.00 |
| 07/26/24 | SAO | B190 | A104 | Review twelve Motions for Leave to File Sexual Abuse Survivor Proofs of Claim filed by attorney Frank Elliot. | 0.70 | 210.00 |
| 07/26/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary issues (0.4); emails with Ms. Futrell regarding the same (0.2). | 0.60 | 180.00 |

Case 24-10846 Doc 4852-7 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Statement Page 72 of 303   Page 47 of 83

048576.17696001.1239006                                                                    Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/26/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding insurance issues. | 0.20 | 60.00 |
| 07/26/24 | SAO | B320 | A104 | Review latest client comments to non-monetary draft. | 0.50 | 150.00 |
| 07/26/24 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding today's supplemental production (0.3); emails with Ms. Kingsmill regarding the same (0.1). | 0.40 | 120.00 |
| 07/26/24 | SAO | B130 | A103 | Prepare final closing index for the sale of 3003-3009 S. Carrollton Avenue. | 1.30 | 390.00 |
| 07/26/24 | EDW | B310 | A107 | Received and reviewed email from Mr. Bordelon regarding request for information regarding abuse claims. | 0.10 | 40.00 |
| 07/26/24 | EDW | B310 | A104 | Reviewed documents and information and provided same to Mr. Bordelon regarding abuse claims. | 1.20 | 480.00 |
| 07/26/24 | EDW | B190 | A104 | Reviewed issues regarding protected confidential information in John Doe and dispute regarding same. | 0.50 | 200.00 |
| 07/26/24 | EDW | B320 | A106 | Received and reviewed email from client with comments regarding revised draft of Non-Monetary Policy proposal. | 0.40 | 160.00 |
| 07/26/24 | EDW | B190 | A104 | Reviewed the Archdiocese's supplemental production regarding clergy regarding new proofs of claim. | 0.30 | 120.00 |
| 07/26/24 | EDW | B310 | A107 | Provided additional information regarding abuse claims to Mr. Bordelon. | 0.40 | 160.00 |
| 07/26/24 | EJF | B320 | A106 | Conference calls with client re revisions to plan document. | 0.50 | 245.00 |
| 07/26/24 | EJF | B320 | A103 | Further revisions to plan document based on communications with client. | 2.30 | 1,127.00 |
| 07/26/24 | EJF | B320 | A107 | Conference calls re plan and disclosure statement revisions | 0.50 | 245.00 |

Case 20-10846 Doc 3825-7 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Statement Page 48 of 83

048576.17696001.1239006                                                                     Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (.3); review memo re same (.2). | | |
| 07/26/24 | EJF | B320 | A104 | Review changes to direct action statute re impact on plan. | 0.70 | 343.00 |
| 07/26/24 | EJF | B320 | A107 | Emails rescheduling mediation meeting re plan document. | 0.10 | 49.00 |
| 07/26/24 | BB | B190 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |
| 07/26/24 | RPV | B310 | A105 | Confer with Ms. Oppenheim regarding review of claims. | 0.50 | 245.00 |
| 07/26/24 | RPV | B320 | A105 | Emails from and to Ms. Futrell regarding protocol for settlement trust distributions. | 1.00 | 490.00 |
| 07/26/24 | RPV | B310 | A103 | Continued to revise response to claims memo and review same. | 2.00 | 980.00 |
| 07/26/24 | RPV | B310 | A104 | Received and reviewed claims. | 4.00 | 1,960.00 |
| 07/26/24 | AK | B190 | A104 | Worked on discovery memo. | 2.80 | 1,120.00 |
| 07/27/24 | AK | B310 | A104 | Analyzed documents regarding proof of claims. | 2.80 | 1,120.00 |
| 07/28/24 | RPV | B110 | A105 | Email from Mr. Mintz regarding update on Committee call. | 0.20 | 98.00 |
| 07/28/24 | AK | B310 | A104 | Analyzed documents regarding proof of claims. | 3.40 | 1,360.00 |
| 07/28/24 | EDW | B310 | A104 | Continued review and analysis of response to abuse claims. | 0.80 | 320.00 |
| 07/29/24 | EWDL | B160 | A103 | Prepared OCP statement. | 0.40 | 100.00 |
| 07/29/24 | GMS | B190 | A105 | Communications with Mr. Vance concerning need for and sending certain document cited in plaintiff's memorandum. | 0.10 | 17.00 |
| 07/29/24 | GMS | B190 | A110 | Search for and download copy of requested document and update network inventory of cited documents with same. | 0.20 | 34.00 |
| 07/29/24 | GMS | B310 | A105 | Communications with Mr. Vance concerning need for selected proof of claim and search findings. | 0.10 | 17.00 |

Case 20-10846 Doc 4852-17 Filed 02/27/25 Entered 02/27/25 16:39:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Statement Page 49 of 83

048576.17696001.1239006                                                                 Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/29/24 | GMS | B310 | A110 | Search for, download and forward copy of selected proof of claim to Mr. Vance. | 0.20 | 34.00 |
| 07/29/24 | RPV | B190 | A104 | Received and reviewed counsel's revisions to draft response. | 0.90 | 441.00 |
| 07/29/24 | RPV | B310 | A105 | Emails to and from Ms. Oppenheim regarding claims data review. | 0.30 | 147.00 |
| 07/29/24 | SAO | B320 | A105 | Emails with Mr. Mintz regarding plan issues (0.5); call with Ms. Futrell regarding the same (0.1). | 0.60 | 180.00 |
| 07/29/24 | SAO | B190 | A108 | Zoom meeting with Mr. Mintz, Mr. Caine, Mr. Kuebel, Mr. Knapp, and Ms. Altazan regarding U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.50 | 150.00 |
| 07/29/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.10 | 30.00 |
| 07/29/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding case strategy (0.2); emails with Mr. Mintz regarding the same (0.7). | 0.90 | 270.00 |
| 07/29/24 | SAO | B130 | A108 | Respond to inquiry from Ms. Altazan regarding net sale proceeds for the Carrollton Avenue sales. | 0.10 | 30.00 |
| 07/29/24 | SAO | B310 | A105 | Meeting with Mr. Vance regarding abuse claim analyses (0.4); emails with Mr. Vance regarding the same (0.6). | 1.00 | 300.00 |
| 07/29/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for June 2024 Monthly Operating Report. | 1.40 | 420.00 |
| 07/29/24 | SAO | B110 | A103 | Review and revise June 2024 Monthly Operating Report Form (0.3); complete professional fees section of the same (0.6). | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/29/24 | SAO | B110 | A106 | Email to the client regarding June 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 07/29/24 | SAO | B110 | A110 | Review bank statements for June 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.4). | 1.70 | 510.00 |
| 07/29/24 | EJF | B320 | A103 | Revisions to disclosure statement and solicitation related documents. | 2.80 | 1,372.00 |
| 07/29/24 | MAM | B110 | A104 | Conference with Committee counsel regarding matters set for hearing (0.5); work on issues related to matters set for hearing (1.4); communicate with client regarding the same (0.3). | 2.20 | 1,078.00 |
| 07/29/24 | BB | B190 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 07/29/24 | AK | B190 | A104 | Worked on discovery memo. | 3.90 | 1,560.00 |
| 07/29/24 | RPV | B110 | A105 | Confer with Mr. Mintz regarding update on Committee call. | 0.80 | 392.00 |
| 07/29/24 | RPV | B190 | A108 | Email from counsel regarding review of produced files. | 0.20 | 98.00 |
| 07/29/24 | RPV | B310 | A105 | Emails from and to Ms. Shahien regarding claims review. | 0.40 | 196.00 |
| 07/29/24 | RPV | B310 | A104 | Received and reviewed several Confidentiality Statements. | 0.30 | 147.00 |
| 07/29/24 | RPV | B320 | A105 | Emails from Ms. Futrell regarding insurance issues | 0.30 | 147.00 |
| 07/29/24 | RPV | B320 | A105 | Received and reviewed revisions to draft of disclosure statement (0.3); office conference with Ms. Futrell regarding same (0.2). | 0.50 | 245.00 |
| 07/29/24 | RPV | B310 | A104 | Reviewed claims and drafting analysis memo regarding same. | 5.00 | 2,450.00 |
| 07/29/24 | EDW | B310 | A104 | Received and reviewed additional information regarding abuse claim investigation from | 0.30 | 120.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 15:59:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Statement Page 51 of 83

048576.17696001.1239006                                                                          Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | co-counsel. | | |
| 07/29/24 | EDW | B310 | A104 | Received and reviewed communications with co-counsel regarding abuse claim investigations. | 0.30 | 120.00 |
| 07/29/24 | LFA | B160 | A103 | Continued reviewing and revising professional fee applications. | 2.00 | 800.00 |
| 07/30/24 | RPV | B310 | A103 | Reviewed proposed edits and research regarding claim facts (2.0); revise response to claim memo (4.0). | 6.00 | 2,940.00 |
| 07/30/24 | RPV | B190 | A104 | Received and reviewed response to hold back motion filed by Office of the U.S. Trustee. | 0.20 | 98.00 |
| 07/30/24 | RPV | B310 | A104 | Reviewed claim documents. | 1.00 | 490.00 |
| 07/30/24 | RPV | B320 | A105 | Confer with counsel regarding plan and disclosure statement issues. | 0.50 | 245.00 |
| 07/30/24 | GMS | B190 | A105 | Communications with Mr. Vance concerning selected documents. | 0.20 | 34.00 |
| 07/30/24 | GMS | B190 | A110 | Generate multiple Relativity searches for export and prepare index to selected files requested by Mr. Vance. | 1.30 | 221.00 |
| 07/30/24 | SAO | B110 | A110 | File June 2024 Monthly Operating Report and accompanying schedules. | 0.90 | 270.00 |
| 07/30/24 | SAO | B320 | A108 | Meeting with Ms. Futrell and Mr. Draper regarding plan issues. | 2.80 | 840.00 |
| 07/30/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's plan meeting. | 0.50 | 150.00 |
| 07/30/24 | SAO | B140 | A108 | Respond to inquiry from Patrick Maxcy (counsel for Travelers) regarding Tichenor stay violation. | 0.40 | 120.00 |
| 07/30/24 | SAO | B320 | A105 | Follow-up call with Ms. Futrell regarding today's plan meeting. | 0.10 | 30.00 |
| 07/30/24 | SAO | B190 | A104 | Review UST's Response in Support of Motion for Fee | 0.10 | 30.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Statement Page 52 of 83

048576.17696001.1239006

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Holdback. | | |
| 07/30/24 | SAO | B310 | A103 | Begin preparing additional abuse claims analyses for Mr. Vance. | 1.80 | 540.00 |
| 07/30/24 | EWDL | B160 | A105 | Confer with L. Ashley, M. Mintz, and D. Hopkins regarding JW interim fee application. | 0.30 | 75.00 |
| 07/30/24 | EWDL | B160 | A103 | Edited JW's June invoice to reflect UST guidelines. | 1.70 | 425.00 |
| 07/30/24 | EWDL | B160 | A105 | Conferred with client and S. Oppenheim regarding 14th OCP statement. | 0.10 | 25.00 |
| 07/30/24 | EWDL | B160 | A103 | Prepared 14th OCP statement. | 1.70 | 425.00 |
| 07/30/24 | EJF | B320 | A107 | Conference re plan and disclosure statement issues. | 2.50 | 1,225.00 |
| 07/30/24 | EJF | B320 | A104 | Review comments to disclosure statement. | 0.80 | 392.00 |
| 07/30/24 | EJF | B210 | A106 | Emails re upcoming operating report. | 0.10 | 49.00 |
| 07/30/24 | EJF | B320 | A107 | Emails regarding committee chair issue. | 0.10 | 49.00 |
| 07/30/24 | AK | B190 | A104 | Worked on discovery memo. | 2.30 | 920.00 |
| 07/30/24 | AK | B190 | A104 | Analyzed discovery chronologies regarding clergy. | 1.60 | 640.00 |
| 07/30/24 | LFA | B160 | A103 | Reviewed and revised fee application exhibits. | 1.50 | 600.00 |
| 07/31/24 | SAO | B320 | A105 | Emails with Ms. Futrell, Mr. Vance, and Mr. Mintz regarding plan issues. | 0.40 | 120.00 |
| 07/31/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding inquiry from survivors' counsel. | 0.10 | 30.00 |
| 07/31/24 | SAO | B110 | A105 | Discussions with Ms. De Leon regarding Fourteenth Statement Regarding Compensation of Ordinary Course Professionals. | 0.10 | 30.00 |
| 07/31/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case updates and action items. | 0.20 | 60.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit - Thirteen Walkers Forty-Third Monthly Fee Statement Page 53 of 83

048576.17696001.1239006

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/31/24 | SAO | B310 | A103 | Resume preparing additional abuse claims analyses for Mr. Vance. | 3.90 | 1,170.00 |
| 07/31/24 | SAO | B190 | A104 | Review Certain Sexual Abuse Survivors' Response in Support of Motion for Fee Holdback. | 0.10 | 30.00 |
| 07/31/24 | SAO | B310 | A103 | Continue preparing additional abuse claims analyses for Mr. Vance. | 2.40 | 720.00 |
| 07/31/24 | EWDL | B160 | A105 | Conferred with client and S. Oppenheim regarding 14th statement of OCP payments (0.4); finalized and filed 14th statement for OCP payments (0.7). | 1.10 | 275.00 |
| 07/31/24 | EJF | B320 | A104 | Review memo re disclosure statement and plan issues. | 0.20 | 98.00 |
| 07/31/24 | EJF | B320 | A104 | Draft memo re disclosure statement and plan issues. | 0.90 | 441.00 |
| 07/31/24 | EJF | B320 | A103 | Revisions to plan and disclosure statement. | 3.20 | 1,568.00 |
| 07/31/24 | EJF | B210 | A106 | Emails re upcoming report and meeting. | 0.10 | 49.00 |
| 07/31/24 | EJF | B320 | A105 | Emails re plan confirmation issues. | 0.10 | 49.00 |
| 07/31/24 | MAM | B110 | A104 | Confer internally regarding issues related to protective orders (1.0); work on matters set for hearing (2.4). | 3.40 | 1,666.00 |
| 07/31/24 | MAM | B190 | A101 | Review appeal court ruling on minor children matter. | 0.50 | 245.00 |
| 07/31/24 | AK | B190 | A104 | Worked on discovery memo. | 1.20 | 480.00 |
| 07/31/24 | AK | B190 | A104 | Analyzed discovery chronologies regarding clergy. | 1.20 | 480.00 |
| 07/31/24 | AK | B190 | A104 | Analyzed state court protective orders. | 0.40 | 160.00 |
| 07/31/24 | SAZ | B190 | A110 | Manage ShareFile users and invitations for transmittal of | 0.10 | 17.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Fee Statement Page 54 of 83

048576.17696001.1239006                                                                                  Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents. | | |
| 07/31/24 | RPV | B190 | A104 | Received and reviewed letter re Saints discovery/sealed documents in Doe v Archdiocese. | 0.20 | 98.00 |
| 07/31/24 | RPV | B310 | A104 | Reviewed claims data and continued to draft claims analysis memo. | 6.00 | 2,940.00 |
| 07/31/24 | RPV | B310 | A105 | Confer with Ms. Oppenheim regarding claims data. | 0.80 | 392.00 |
| 07/31/24 | RPV | B310 | A108 | Confer with counsel regarding review of revisions to response regarding claims. | 0.50 | 245.00 |
| 07/31/24 | RPV | B190 | A104 | Received and reviewed response filed by Certain Abuse Victims to pending fee holdback motion. | 0.30 | 147.00 |
| 07/31/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding request from Mr. Gisleson to access US Trustee documents. | 0.40 | 196.00 |
| 07/31/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Gulotta with letter to Mr. Denenea regarding confidential information regarding Doe v. Archdiocese. | 0.30 | 120.00 |
| 07/31/24 | EDW | B190 | A106 | Reviewed communications with client regarding protected confidential information and claims. | 0.10 | 40.00 |
| 07/31/24 | EDW | B310 | A107 | Reviewed communications with co-counsel regarding continued investigation regarding abuse claims. | 0.10 | 40.00 |
| 07/31/24 | EDW | B310 | A107 | Received and reviewed additional information from co-counsel regarding abuse claims and defense. | 0.40 | 160.00 |
| 07/31/24 | RPV | B320 | A105 | Received and reviewed plan and disclosure statement provision from Ms. Futrell and Office conference with Ms. Futrell Regarding same | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | | Hours | Amount |
|------|----------|------|----------|-------------|--|-------|--------|
| | | | | | **Total Fees:** | | **$204,713.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|--|--|-----------|--|-------------------|--|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 73.40 | 31,256.00 | 8,231.40 | 2,527,373.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 53.20 | 16,898.00 | 1,129.30 | 342,937.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.40 | 929.00 | 681.60 | 209,941.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 37.10 | 10,025.00 | 2,154.20 | 639,870.00 |
| B170 | Fee/Employment Objections | 1.10 | 330.00 | 461.40 | 135,483.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 13.10 | 3,474.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 91.50 | 37,279.00 | 12,545.70 | 4,246,491.00 |
| B210 | Business Operations | 0.20 | 98.00 | 720.60 | 322,992.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.60 | 240.00 | 179.40 | 69,676.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 126.10 | 56,379.00 | 6,953.00 | 2,167,045.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 125.60 | 51,079.00 | 3,945.80 | 1,780,227.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.00 | 276,814.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 511.20 | 204,513.00 | 38,487.30 | 12,913,338.00 |

Case Assessment, Development and Administration

| L120 | Analysis/Strategy | 0.80 | 200.00 | 0.80 | 200.00 |
|------|-------------------|------|--------|------|--------|
| | Total Case Assessment, Development and Administration | 0.80 | 200.00 | 0.80 | 200.00 |

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
|  | Totals | 512.00 | $204,713.00 | 38,488.10 | $12,913,538.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 4.90 | $170.00 | $833.00 |
| BB | Bonnie Boudreaux | 2.90 | $170.00 | $493.00 |
| LFA | Laura F. Ashley | 5.80 | $400.00 | $2,320.00 |
| JRB | Jeffrey R. Barber | 0.40 | $400.00 | $160.00 |
| EWDL | Elizabeth W. De Leon | 31.70 | $250.00 | $7,925.00 |
| MF | Madeline M. Freese | 17.90 | $250.00 | $4,475.00 |
| EJF | Elizabeth J. Futrell | 53.00 | $490.00 | $25,970.00 |
| JPG | Jeffrey P. Good | 7.70 | $400.00 | $3,080.00 |
| AK | Allison Kingsmill | 30.40 | $400.00 | $12,160.00 |
| MAM | Mark A. Mintz | 70.40 | $490.00 | $34,496.00 |
| SAO | Samantha Oppenheim | 121.90 | $300.00 | $36,570.00 |
| KMP | Kaytie M. Pickett | 0.50 | $400.00 | $200.00 |
| CMR | Carmen M. Rodriguez | 0.30 | $400.00 | $120.00 |
| MS | Marion Strauss | 8.20 | $250.00 | $2,050.00 |
| RPV | R P. Vance | 127.60 | $490.00 | $62,524.00 |
| EDW | Edward D. Wegmann | 28.30 | $400.00 | $11,320.00 |
| SAZ | Stephanie A. Zolli | 0.10 | $170.00 | $17.00 |
|  | **Totals** | **512.00** |  | **$204,713.00** |

**Other Charges**

|  |  |  |
|---|---|---|
|  | Copy Service | 2.00 |
| 06/01/2024 | Court Record Fees - \| Pacer June 2024 | 187.40 |
| 06/19/2024 | Court Record Fees - \| Pacer June 2024 | 21.20 |
| 06/19/2024 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 0.62 |
| 06/20/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.04 |
| 06/21/2024 | Court Record Fees - CDC Billing - June/July 2024 | 7.00 |
| 06/27/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.32 |

Case 20-10846 Doc 4825-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit D Thirteenth Walkers Fourth Fee Application Page 82 of 303

Case 20-10846 Doc 4825-14 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit D Thirteenth Walkers Fourth Fee Application Page 57 of 83

048576.17696001.1239006

Page 49

## Other Charges

| | | |
|---|---|---|
| 07/01/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 37.65 |
| 07/01/2024 | Court Record Fees - \| Pacer  July 2024 | 169.00 |
| 07/02/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 2872; Date: 8/31/2023 - Online evidence storage | 97.43 |
| 07/02/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3425; Date: 12/31/2023 - Online evidence storage | 97.43 |
| 07/02/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3527; Date: 1/31/2024 - Online evidence storage | 97.43 |
| 07/02/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 3637; Date: 2/29/2024 - Online evidence storage | 97.43 |
| 07/03/2024 | Meals; Mitchell, Tristan; 7/3/2024, Lunch for Mark Mintz deposition - Weltys Deli - 07/02/24, Vance, R Patrick; Mintz, Mark A.; L. Eagan | 64.11 |
| 07/06/2024 | Lexis Legal Research - - Lexis Legal Research - FREESE, MADELINE | 298.05 |
| 07/08/2024 | Lexis Legal Research - - Lexis Legal Research - FREESE, MADELINE | 141.60 |
| 07/09/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4029; Date: 6/30/2024 - Evidence storage | 97.43 |
| 07/09/2024 | Lexis Legal Research - - Lexis Legal Research - FREESE, MADELINE | 148.50 |
| 07/11/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 07/15/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 0.84 |
| 07/16/2024 | Long Distance - \|Phone - 1(228)374-2100 | 2.78 |
| 07/18/2024 | Litigation Support - Vendor: Clerk, U.S. Bankruptcy Court; Invoice#: 071724; Date: 7/17/2024  -  Case #20-10846 - Certified copies of sale orders | 39.00 |
| 07/18/2024 | Other - Vendor: Patricia Parks; Invoice#: 051524; Date: 5/15/2024 - Notary services | 10.00 |
| 07/18/2024 | Long Distance - \|Phone - 1(228)374-2100 | 9.73 |
| 07/19/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 148.50 |
| 07/19/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 07/22/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 248.25 |
| 07/22/2024 | Long Distance - \|Phone - 1(228)374-2100 | 1.39 |
| 07/23/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 07/26/2024 | Other - Vendor: Amazon Capital Services, Inc.; Invoice#: 112-5941878-9841010; Date: 7/22/2024 - (2) 128GB flash drives | 26.24 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit D Thirteenth
Walkers Forty-Ninth Fee Monthly Fee Application Statements Page 58 of 83

048576.17696001.1239006                                                                    Page 50

**Other Charges**

| | | |
|---|---|---:|
| 07/29/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 07/30/2024 | Meals - Vendor: Welty's Deli; Invoice#: 073024; Date: 7/30/2024 - Lunch - 07/30/24 - Meeting with clients | 47.94 |
| 07/30/2024 | Court Record Fees - CDC Billing - July/August 2024 | 1.00 |
| 07/31/2024 | Relativity Data Hosting - July 2024 | 4,708.37 |
| 07/31/2024 | Relativity Data Hosting - July 2024 | 698.98 |
| | **Total Other Charges:** | **$7,569.06** |

**TOTAL AMOUNT DUE THIS INVOICE**                                        **$212,282.06**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,675,463.00 |
| YTD Disbursements | $56,183.27 |
| YTD Total | $1,731,646.27 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $12,913,538.00 |
| LTD Disbursements | $363,309.81 |
| LTD Total | $13,276,847.81 |

Case 20-10846 Doc 4882-14 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Monthly Fee Application Page 84 of 303 Page 59 of 83

048576.17696001.1239006                                                                Page 51

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **July 2, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$389.72** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** **TAMMY HAMRIC** ✔ |

| PAYMENT FOR: INVOICE NOS. 2872, 3425, 3527 AND 3637 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$389.72** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID
VOUCHER ID

JUL 02 2024

GL #
file
Sep. Ck._____ Y_____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen Walkers Fourth Fee Application Page 85 of 303

048576.17696001.1239006                                                                 Page 52



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA  70125

INVOICE DATE: 8/31/2023
INVOICE NO: 2872
BILLING THROUGH: 8/31/2023

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                     Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/31/2023 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for August 2023- 3 Assets* | | | |

| | | | | | |
|--|--|--|--|--|--|
| | | **TOTAL SERVICES** | 3.00 | | US$90.00 |

| | |
|--|--|
| **SUBTOTAL** | US$90.00 |
| **SALES TAX** | US$7.43 |
| **AMOUNT DUE THIS INVOICE** | US$97.43 |

This invoice is due on 9/14/2023



*ACH payments accepted*

**ACCOUNT SUMMARY**

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$817.43 | US$0.00 | 2742 | 7/31/2023 | US$97.43 | US$97.43 | -- |

| | |
|--|--|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 482517 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Third Fee Monthly Fee Application Page 86 of 303 Page 61 of 83

048576.17696001.1239006                                                          Page 53

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | | DATE **July 2, 2024** |
| FILE NO. | 17696001 | | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$389.72** |
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: INVOICE NOS. 2872, 3425, 3527 AND 3637 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$389.72** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [✔] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID

JUL 02 2024

Ck #
File
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4825-7 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Page 62 of 83

Page 54

048576.17696001.1239006



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

**INVOICE DATE:** 12/31/2023
**INVOICE NO:** 3425
**BILLING THROUGH:** 12/31/2023

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 12/31/2023 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |

*Evidence Storage for December 2023- 3 Assets*

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |
| | | | **SUBTOTAL** | | **US$90.00** |
| | | | **SALES TAX** | | **US$7.43** |
| | | **AMOUNT DUE THIS INVOICE** | | | **US$97.43** |

This invoice is due on 1/30/2024





*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,184.86 | US$0.00 | 3314 | 11/30/2023 | US$97.43 | US$97.43 | US$97.43 |

| | | |
|---|---|---|
| | **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$194.86** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

---

## REQUEST FOR CHECK DISBURSEMENT

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **July 2, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$389.72** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: INVOICE NOS. 2872, 3425, 3527 AND 3637 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | **$389.72** |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID

VOUCHER ID

JUL 02 2024

Ck #

File

Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4825-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Third Fee Application Page 89 of 303 Page 64 of 83

048576.17696001.1239006                                                                 Page 56



**LCG Discovery Experts, LLC**

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA  70125

**INVOICE DATE:** 1/31/2024
**INVOICE NO:** 3527
**BILLING THROUGH:** 1/31/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                          Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 1/31/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for January 2024- 3 Assets* | | | |

| | | |
|---|---|---|
| **TOTAL SERVICES** | **3.00** | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 3/1/2024



*ACH payments accepted*

**ACCOUNT SUMMARY**

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,274.86 | US$0.00 | 3425 | 12/31/2023 | US$97.43 | US$97.43 | US$194.86 |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$292.29** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 4825-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen Walkers Forty-Third Fee Application Page 65 of 83

048576.17696001.1239006

Page 57

| OPERATING |
| TRUST |
| BARONNE TITLE |
| BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **July 2, 2024** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$389.72** |
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: INVOICE NOS. 2872, 3425, 3527 AND 3637 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 044830 | | | **$389.72** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [✔] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID

JUL 02 2024

G/L #
File
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4382-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteenth Walkers Fourty Three Application Page 91 of 303 66 of 83

048576.17696001.1239006                                                    Page 58



**LCG Discovery Experts, LLC**

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 2/29/2024
INVOICE NO: 3637
BILLING THROUGH: 2/29/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 2/29/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for February 2024- 3 Assets* | | | |

| | | | TOTAL SERVICES | 3.00 | US$90.00 |
|---|---|---|---|---|---|

| | SUBTOTAL | US$90.00 |
|---|---|---|
| | SALES TAX | US$7.43 |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 3/30/2024



VISA   AMEX   DISCOVER

*ACH payments accepted*

**ACCOUNT SUMMARY**

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| US$1,364.86 | US$0.00 | 3527 | 1/31/2024 | US$97.43 | US$97.43 | US$292.29 |

| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$389.72** |
|---|---|

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | | DATE **July 9, 2024** |
|---|---|---|---|---|
| FILE NO. | 17696001 | | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT $97.43 |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✓ |

| PAYMENT FOR: INVOICE NO. 4029 EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE⁽¹⁾ - H124 | ☐ MEALS - H111 |
| ✓ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID
CUST/OTHER ID
JUL 09 2024
Date
File
Sep. Ck. Y N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4825-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Three Monthly Fee Statement Page 68 of 83

048576.17696001.1239006                                                                 Page 60



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

# INVOICE

INVOICE DATE: 6/30/2024
INVOICE NO: 4029
BILLING THROUGH: 6/30/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/30/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for June 2024- 3 Assets* | | | |

|  |  | TOTAL SERVICES | 3.00 | | US$90.00 |
|--|--|----------------|------|--|----------|

| | SUBTOTAL | US$90.00 |
|--|----------|----------|
| | SALES TAX | US$7.43 |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 7/30/2024


 


*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,724.86 | US$0.00 | 3937 | 5/31/2024 | US$97.43 | US$97.43 | US$389.72 |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**          **US$487.15**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!



10:30

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | | DATE **July 17, 2024** |
|---|---|---|---|---|
| FILE NO. | 17696001 | | | |

| PAYABLE TO: **CLERK OF COURT** **UNITED STATES BANKRUPTCY COURT** | AMOUNT **$39.00** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** **TAMMY HAMRIC** ✔ |
| PAYMENT FOR: CERTIFIED COPIES OF SALE ORDERS | NAME **SAMANTHA OPPENHEIM** |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 048930 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$39.00** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Hamric, Tammy**

| | |
|---|---|
| **From:** | Oppenheim, Samantha |
| **Sent:** | Wednesday, July 17, 2024 4:24 PM |
| **To:** | Hamric, Tammy |
| **Subject:** | FW: Case No. 20-10846 - Request for Certified Copies of Two Sale Orders |

Please order a check made payable to USBC Clerk in the amount of $39.00.

The matter no. is 17696001.

Let me know of any questions.

Thanks!

**Samantha A. Oppenheim**    Associate
Jones Walker LLP
D: 504.582.8641
soppenheim@joneswalker.com

**From:** Orders_Clerk <orders_clerk@laeb.uscourts.gov>
**Sent:** Wednesday, July 17, 2024 3:47 PM
**To:** Oppenheim, Samantha <soppenheim@joneswalker.com>; Orders_Clerk <orders_clerk@laeb.uscourts.gov>
**Cc:** Good, Jeff <jgood@joneswalker.com>; Mintz, Mark <mmintz@joneswalker.com>
**Subject:** [EXTERNAL] RE: Case No. 20-10846 - Request for Certified Copies of Two Sale Orders

Good Afternoon-
The cost of the two certified copies is **$39.00** ($24 -2 certifications + $15 – 30 total copy pages). The check can be made payable to USBC Clerk.
I'll make sure they are ready for pickup in the clerk's office by 10 am tomorrow morning. Thanks, Jennifer

Jennifer Nunnery
USBC-EDLA
(504) 589-7876

**From:** Oppenheim, Samantha <soppenheim@joneswalker.com>
**Sent:** Wednesday, July 17, 2024 3:17 PM
**To:** Orders_Clerk <orders_clerk@laeb.uscourts.gov>
**Cc:** Good, Jeff <jgood@joneswalker.com>; Mintz, Mark <mmintz@joneswalker.com>
**Subject:** Case No. 20-10846 - Request for Certified Copies of Two Sale Orders

**CAUTION - EXTERNAL:**

Good afternoon,

I am writing to request certified copies of the following two sale orders in Case No. 20-10846:

1. Dkt. No. 3170; and
2. Dkt. No. 3171.

1

Case 20-10846 Doc 482-17 Filed 02/27/26 Entered 02/27/26 16:39:43 Exhibit-D Thirteenth Walkers Forty-Third Fee Application Page 96 of 303 Page 71 of 83

048576.17696001.1239006                                                            Page 63

For ease of reference, copies of the orders are attached.

Please advise if any further information is needed to process this request.

Additionally, please advise if you expect the orders to be ready for pickup tomorrow. I will be in Court tomorrow at 1:30 p.m. and would like to pick up the orders at that time if possible.

Thank you,
Samantha

**Samantha A. Oppenheim**
Associate
D: 504.582.8641
soppenheim@joneswalker.com



Jones Walker LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
**joneswalker.com**

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen Walkers Forty-Third Monthly Fee Application Page 72 of 83

048576.17696001.1239006                                                                    Page 64

| JONES WALKER L.L.P. | | | ATTORNEYS AT LAW | |
|---|---|---|---|---|
| CLIENT NO. | FILE NO. | ACCOUNT TITLE | DESCRIPTION | AMOUNT |
| | 17696001 | Archdiocese | Notary Services | 10.00 |

Choose one code that describes the disbursement:
- ☐ court / filing fees - E112
- ☐ witness fees - E114
- ☐ outside printing or copying - E102
- ☒ other - description required

MAY 16 2024

Sep. Ck. _____ Y _____ N
File # _____
G/L# _____

VOUCHER ID _____
VENDOR ID _____

**Return yellow carbon copy and backup to accounting IMMEDIATELY after use.**

DETACH BEFORE DEPOSITING

VENDOR ID 155976   VENDOR ID _____
VOUCHER ID _____   VOUCHER ID _____

JONES WALKER L.L.P.
ATTORNEYS AT LAW

84-387
654

JUL 18 2024     JUL 18 2024                    No. 321776

**Regions Bank**                              File No. 17696001

G/L# _____
File _____                File _____        May 15    2024
Sep. Ck. _____ Y    Sep. Ck. _____ Y _____ N

PAY  Ten and 00/100                    NOT OVER $500.00      AMOUNT
                                                             10.00

TO THE ORDER OF  Putnow Parks

JONES WALKER L.L.P.

NON NEGOTIABLE

Case 20-10846 Doc 4882-14 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Application Page 73 of 83

048576.17696001.1239006 Page 65



**JONES WALKER**

Edward D. Wegmann
D: 504.582.8226
F: 504.589.8226
dwegmann@joneswalker.com

May 15, 2024

Ms. Patricia Parks
171 S. Main Street
Larose, LA 70373

Re:     The Archdiocese of New Orleans
        File No. 176960-01

Dear Ms. Parks:

Enclosed please find the firm's check in the amount $10.00 which represents reimbursement to you for the notarial fees paid by you in connection with your affidavit.

We appreciate your efforts in getting this accomplished. Should you have any questions or wish to discuss this matter any further, please do not hesitate to contact me.

Sincerely,

Edward D. Wegmann

EDW/twh

Enclosure

VENDOR ID_____
VOUCHER ID_____

JUL 1 8 2024

G/L #_____
File_____
Sep. Ck._____Y_____N

VENDOR ID_____
VOUCHER ID_____

MAY 1 6 2024

WL #_____
By Ck._____Y_____N

201 St. Charles Avenue | New Orleans, LA 70170-5100 | T: 504.582.8000 | F: 504.582.8583 | joneswalker.com

Sheila P. St. Pierre
NOTARY PUBLIC
(13908 West Main Street)
P.O. Box 286
Larose, Louisiana 70373
(985) 693-8096 FAX: (985) 693-8099


May 2, 2024


FOR SERVICES RENDERED:


Witness and notarize affidavit for Patricia Parks;

Amount Due: $10.00


Thank you for allowing me to notarize this instrument for you!

Sheila

Case 20-10846 Doc 488-14 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Three Monthly Fee Statement June Page 75 of 83

048576.17696001.1239006                                                                                      Page 67

**amazon**.com

Details for Order #112-5941878-9841010

**Order Placed:** July 22, 2024
**Amazon.com order number:** 112-5941878-9841010
**Order Total:** **$26.24**

| Visa |
| --- |
| 7/22/24 |
| Please charge Matter #17696001 $26.24 for (2) 128GB Flash Drives |
| DW |

| Business order information |
| --- |
| **GL code:** Matter # |
| **Location:** RP |
| **Department:** IT |
| **Matter Number:** 17696001 |

| Not Yet Shipped | |
| --- | --- |
| **Items Ordered** | **Price** |
| 2 of: *SanDisk 128GB Ultra USB 3.0 Flash Drive - SDCZ48-128G-GAM46, Black* Sold by: Amazon.com Condition: New | $11.99 |

**Shipping Address:**
RP Smith - Jones Walker
201 SAINT CHARLES AVE STE 4800
NEW ORLEANS, LA 70170-4800
United States

**Shipping Speed:**
FREE Prime Delivery

VENDOR ID  018661
VOUCHER ID _____
JUL 25 2024
G/L# _____

| | |
| --- | --- |
| Item(s) Subtotal: | $23.98 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total before tax: | $23.98 |
| Sales Tax: | $2.26 |
| | ----- |
| **Total for This Shipment:** | **$26.24** |
| | ----- |

| Payment information | |
| --- | --- |
| **Payment Method:** Visa | Last digits: 9836 | Item(s) Subtotal: $23.98 |
| | Shipping & Handling: $0.00 |
| **Billing address** Desiree West -Jones Walker 201 SAINT CHARLES AVE STE 4800 NEW ORLEANS, LA 70170-4800 United States | Total before tax: $23.98 Estimated Tax: $2.26 |
| | Grand Total: **$26.24** |

To view the status of your order, return to Order Summary .

Conditions of Use | Privacy Notice © 1996-2020, Amazon.com, Inc.

Case 20-10846 Doc 4382-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit D-Thirteenth Walkers Fourty-Three Monthly Fee State 101 Page 76 of 83

048576.17696001.1239006                                                                 Page 68

---

**West, Desiree**

| | |
|---|---|
| **From:** | Boudreaux, Bonnie |
| **Sent:** | Monday, July 22, 2024 4:37 PM |
| **To:** | West, Desiree |
| **Cc:** | Smith, R.P. |
| **Subject:** | Thumb drive order |

Hi Desiree,

Can you please order two 128 GB thumb drives to be charged to matter no. **17696001** and delivered to R.P.'s attention in N.O.?

Bonnie

**Bonnie F. Boudreaux**  Senior eDiscovery Coordinator
eDiscovery and Data Solutions
D: 225.248.3465
bboudreaux@joneswalker.com

Please note our team name has been updated to **eDiscovery and Data Solutions**.
Our new group email address is ediscovery@joneswalker.com.



Jones Walker LLP
445 North Blvd, Ste 800
Baton Rouge, LA 70802
**joneswalker.com**

1

Case 20-10846 Doc 4882-14 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Fourty-Three Monthly Fee Statement 102 Page 77 of 83

048576.17696001.1239006                                                                 Page 69

# RUSH

11:30

- ✓ OPERATING
- ☐ TRUST
- ☐ BARONNE TITLE
- ☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 48576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | Post petition Reorganization - Archdiocese | July 30, 2024 |

| PAYABLE TO: | AMOUNT |
|---|---|
| Welty's Deli<br>336 Camp Street<br>New Orleans, LA 70130 | $47.94 |

| | MAIL CHECK | |
|---|---|---|
| | **RETURN CHECK TO**<br>Myrna Montiville | ✓ |

| PAYMENT FOR: | NAME |
|---|---|
| Lunch for meeting on 7/30/24 with clients. | Elizabeth J .Futrell |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 026528 | | | $47.94 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - E124
- ☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118
- ☐ ARBITRATORS/MEDIATORS - E121
- ☐ COURT FEES - E112
- ☐ DELIVERY SERVICES/MESSENGERS - E107
- ☐ DEPOSITION TRANSCRIPTS - E115
- ☐ EXPERTS - E119

- ☐ LOCAL COUNSEL - E122
- ✓ MEALS - E111
- ☐ OTHER PROFESSIONALS - E123
- ☐ OUTSIDE PRINTING - E102
- ☐ PRIVATE INVESTIGATORS - E120
- ☐ SUBPOENA FEES - E113
- ☐ TRIAL EXHIBITS - E117
- ☐ TRIAL TRANSCRIPTS - E116
- ☐ WITNESS FEES - E114

VENDOR ID

VOUCHER ID

JUL 30 2024

G/L#

Sep. Ck.                Y

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER.**

Case 20-10846 Doc 4385-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit D-Thirteen Walkers Forty-Three Monthly Fee Statements Page 78 of 83

048576.17696001.1239006

Page 70

**2024 cost entry on Orleans Parish Clerk of Court (CDC) images purchased 6/21/2024 - 7/29/2024**

| Trans. # | Timestamp | Amount | Item | Payment | User | Case # | Custom ID |
|---|---|---|---|---|---|---|---|
| 716649 | 6/21/2024 20:34 | $3.00 | Print | Escrow | jones | 2024-05502 | 17696001 |
| 722586 | 7/9/2024 10:22 | $1.00 | Print | Escrow | jones | 2024-05502 | 17696001 |
| 724283 | 7/11/2024 17:49 | $3.00 | Print | Escrow | jones | 2024-05502 | 17696001 |
| | | $7.00 | | | | | **17696001 Total** |

D41434

Case 2:24-cv-04853 Doc 48825-1-7 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit D Thirteenth Walkers Fourty-Three Monthly Fee Statement 104 Page 79 of 83

048576.17696001.1239006                                                                                    Page 71


# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 7/31/2024
**Due Date:** 8/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 560.52 GB | $8.40 | $4,708.37 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,708.37 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D41481

(Monthly Cost Summary Report.1)



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 7/31/2024
**Due Date:** 8/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 64.72 GB | $10.80 | $698.98 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $698.98 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D41482

[Monthly Cost Summary Report.1]

Case 20-10846 Doc 4882-14 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit D Thirteenth
Walkers Forty-Three Monthly Fee Statement Page 81 of 83

048576.17696001.1239006

Page 73

2024 Cost Entry on Orleans Parish Clerk of Court CDC Images Purchased 07/30/24 - 08/07/24

| Trans. # | Timestamp | Amount | Item | Payment | User | Case # | Custom ID |
|---|---|---|---|---|---|---|---|
| 731688 | 7/30/2024 10:24 | $1.00 | Print | Escrow | jones | 2024-05502 | 17696001 |
| | | $1.00 | | | | | **17696001 Total** |



D41618

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advice | July 2, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $64.11 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Lunch order for Mark Mintz Deposition from Welty's for Lee Eagan, Pat Vance, and Mark Mintz | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $64.11 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- ✔ MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID

JUL 02 2024

G/L #
File
Sep. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

```
************************
*      YOUR RECEIPT     *
*       THANK YOU       *
*                       *
************************
12-28            07-02-2024
                       0024
DEPT 02          #11.95T1
DEPT 02          #11.95T1
DEPT 02          #12.95T1
DEPT 02           #3.75T1
DEPT 02           #3.75T1
DEPT 02           #3.75T1
-----------------------
SUBTL             #49.10
                   #5.01T1
-----------------------
TOTAL             #54.11
CASH              #54.11
-----------------------
   HAVE A NICE DAY
 PLEASE COME AGAIN
```

```
        WELTYS DELI
       336 CAMP STREET
    NEW ORLEANS LA 70130
       504-592-0229
Terminal ID: *****987      ***9
7/2/24              11:48 AM
CLERK #: 3
CHASE VISA - INSERT
AID: A000000031010
ACCT #: *************4779
CREDIT SALE
UID: A1BA87B4B968   REF #: 9464
BATCH #: 577    AUTH #: 65233C
DESCRIPTION:
AMOUNT              $54.11

TIP          $    10.00

TOTAL        $    64.11
     APPROVED

ARQC - A761EFEA4F218ED2
       CUSTOMER COPY
```

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF LOUISIANA**

**EXHIBIT E**

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

**FORTY-FOURTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | June 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2024 through August 31, 2024 |
| Amount of Compensation Requested: | $332,221.00 |
| Net of 20% Holdback: | $265,776.80 |
| Amount of Expenses Requested: | $8,749.45 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $274,526.25 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to June 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from August 1, 2024 through August 31, 2024 (the "<u>Fee Period</u>").  By this forty-fourth statement, Jones Walker seeks payment in the amount of $274,526.25, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            September 30, 2024

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from August 1, 2024 through August 31, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 33.70 | $13,480.00 |
| Covert J. Geary | Partner | $400.00 | 1.80 | $720.00 |
| Curtis R. Hearn | Partner | $400.00 | 1.20 | $480.00 |
| Joseph E. Bain | Partner | $400.00 | 0.60 | $240.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 185.40 | $90,846.00 |
| Meredith M. Maxwell | Partner | $400.00 | 6.40 | $2,560.00 |
| R. Patrick Vance | Partner | $490.00 | 110.20 | $53,410.00 |
| Mark A. Mintz | Partner | $490.00 | 191.40 | $93,786.00 |
| Jeffrey P. Good | Partner | $400.00 | 6.70 | $2,680.00 |
| Allison Kingsmill | Partner | $400.00 | 3.80 | $1,520.00 |
| Avery B. Pardee | Partner | $400.00 | 0.40 | $160.00 |
| Jefferson R. Tillery | Partner | $300.00 | 2.00 | $600.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 182.30 | $54,690.00 |
| Matthew B. Johnson | Associate | $250.00 | 21.60 | $5,400.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 30.90 | $7,725.00 |
| Madeline M. Freese | Associate | $250.00 | 14.20 | $3,550.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 2.00 | $340.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | **794.80** | **$332,221.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from August 1, 2024 through August 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 63.60 | $23,659.00 |
| B130 | Asset Disposition | 44.60 | $12,827.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | $60.00 |
| B160 | Fee/Employment Applications | 36.10 | $9,460.00 |
| B170 | Fee/Employment Objections | 0.30 | $90.00 |
| B185 | Assumption/Rejection of Leases and Contacts | 2.20 | $660.00 |
| B190 | Other Contested Matters | 334.30 | $146,430.00 |
| B210 | Business Operations | 8.40 | $4,116.00 |
| B250 | Real Estate | 0.70 | $280.00 |
| B310 | Claims Administration and Objections | 21.70 | $8,142.00 |
| B320 | Plan and Disclosure Statement | 282.50 | $126,447.00 |
| B410 | General Bankruptcy | 0.20 | $50.00 |
|      | **TOTAL** | **794.80** | **$332,221.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Meals | $76.06 |
| Lexis Legal Research | $1,925.55 |
| Transcript Fees | $1,037.30 |
| Relativity Data Hosting | $5,407.35 |
| Long Distance Calls | $5.56 |
| Litigation Support Related Expenses | $97.43 |
| Court Fees | $200.20 |
| **TOTAL** | **$8,749.45** |

**TOTAL FEES AND COSTS: $340,970.45**

3

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

September 30, 2024

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576

Matter:      17696001

Invoice #:   1243032

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|-------|------------|----------|-------------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 0.00 | 189,245.38 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 0.00 | 212,282.06 |
| **Previous Balance Due:** | | **$1,870,743.00** | **$63,474.60** | **$0.00** | **$1,235,754.36** | **$698,463.24** |

| **Current Invoice:** | | | | | | |
|------|---------|------|-------|------------|----------|-------------|
| 09/30/24 | 1243032 | $332,221.00 | $8,749.45 | | $0.00 | $340,970.45 |

| **Grand Total Due – This Matter** | | | | | | **$1,039,433.69** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:   20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 30, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1243032 |

RE:   Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/01/24 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding background information for disclosure statement. | 0.30 | 90.00 |
| 08/01/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding potential listing of additional real estate. | 0.60 | 180.00 |
| 08/01/24 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.20 | 60.00 |
| 08/01/24 | SAO | B110 | A103 | Assist Ms. Futrell with inserts for semi-annual financial report. | 0.80 | 240.00 |
| 08/01/24 | SAO | B320 | A105 | Assign third-party release research assignment to Ms. Freese. | 0.70 | 210.00 |
| 08/01/24 | SAO | B310 | A103 | Finish preparing abuse claims analyses for Mr. Vance. | 3.60 | 1,080.00 |
| 08/01/24 | EJF | B110 | A106 | Memos to and from client re updating semi-annual financial report. | 0.20 | 98.00 |
| 08/01/24 | EJF | B110 | A105 | Internal memos re updating semi-annual financial report. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/24 | EJF | B110 | A106 | Work on updating semi-annual financial report. | 0.80 | 392.00 |
| 08/01/24 | EJF | B110 | A106 | Memos to and from client regarding bondholders. | 0.30 | 147.00 |
| 08/01/24 | EJF | B320 | A103 | Draft and revise additions to disclosure statement. | 2.00 | 980.00 |
| 08/01/24 | EJF | B320 | A104 | Review documents and pleadings re additions to the disclosure statement. | 1.50 | 735.00 |
| 08/01/24 | EJF | B320 | A107 | Emails with outside counsel re additions to disclosure statement. | 0.40 | 196.00 |
| 08/01/24 | RPV | B190 | A103 | Continued to revise claims response. | 3.00 | 1,470.00 |
| 08/01/24 | RPV | B320 | A104 | Received and reviewed current plan and disclosure statement. | 0.20 | 98.00 |
| 08/01/24 | RPV | B310 | A105 | Conferred with Ms. Oppenheim regarding claims data. | 0.50 | 245.00 |
| 08/01/24 | EWDL | B160 | A105 | Reviewed and analyzed June invoice to finalize for 12th interim fee application (1.0); drafted 12th interim fee application (2.4). | 3.40 | 850.00 |
| 08/01/24 | MAM | B320 | A104 | Meeting with Mr. Perry regarding mediation issues (0.7); conferences and correspondence with client regarding the same (0.5); work on issues related to contested matters (0.8); work on issues related to plan process (1.5); discussions with Ms. Oppenheim regarding potential listing of additional real estate (0.6). | 4.10 | 2,009.00 |
| 08/02/24 | RPV | B310 | A104 | Finalize claims analysis memo (1.9); forward to client and counsel (0.1). | 2.00 | 980.00 |
| 08/02/24 | SAO | B320 | A106 | Call with Mr. Mintz and the client regarding draft disclosure statement. | 0.30 | 90.00 |
| 08/02/24 | SAO | B320 | A104 | Review latest draft of non-monetary commitments to | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | be circulated to the Committee. |  |  |
| 08/02/24 | SAO | B320 | A104 | Review client comments to draft disclosure statement. | 0.50 | 150.00 |
| 08/02/24 | SAO | B320 | A105 | Calls with Ms. Futrell regarding disclosure statement issues (0.2); emails with Ms. Futrell regarding the same (0.2). | 0.40 | 120.00 |
| 08/02/24 | SAO | B320 | A103 | Begin updating abuse claim section of disclosure statement. | 0.50 | 150.00 |
| 08/02/24 | SAO | B160 | A103 | Review and revise Jones Walker's Twelfth Interim Fee Application. | 2.90 | 870.00 |
| 08/02/24 | SAO | B310 | A103 | Review and revise memo from Mr. Vance regarding abuse claims. | 4.30 | 1,290.00 |
| 08/02/24 | EJF | B320 | A106 | Conference call with client re changes to plan document for mediation (.3); memos to and from client regarding disclosure statement and plan (.3). | 0.60 | 294.00 |
| 08/02/24 | EJF | B320 | A103 | Revise plan document for mediation. | 0.90 | 441.00 |
| 08/02/24 | EJF | B320 | A107 | Memo to Committee counsel re plan document for mediation. | 0.10 | 49.00 |
| 08/02/24 | EJF | B320 | A104 | Review and analyze memo from client regarding disclosure statement and plan. | 1.30 | 637.00 |
| 08/02/24 | EJF | B320 | A103 | Further revisions to disclosure statement based on memo from client. | 4.20 | 2,058.00 |
| 08/02/24 | EDW | B320 | A104 | Reviewed proposed non-monetary plan provisions and status. | 0.40 | 160.00 |
| 08/02/24 | EDW | B310 | A104 | Continued review of abuse claims and response to same. | 0.50 | 200.00 |
| 08/02/24 | EDW | B310 | A104 | Reviewed communications and additional information regarding claims defense from co-counsel. | 0.30 | 120.00 |
| 08/02/24 | RPV | B320 | A104 | Received and reviewed draft of | 0.50 | 245.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:43 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 13 of 87

048576.17696001.1243032

Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | disclosure statement. | | |
| 08/02/24 | RPV | B210 | A107 | Emails regarding business operations with client and counsel. | 0.70 | 343.00 |
| 08/02/24 | RPV | B320 | A106 | Emails among JW team and client regarding revisions to disclosure statement. | 0.30 | 147.00 |
| 08/02/24 | EWDL | B160 | A103 | Drafted Jones Walker's 12th interim fee application. | 5.80 | 1,450.00 |
| 08/02/24 | MAM | B320 | A104 | Work on disclosure statement issues (3.0); work on issues related to upcoming motions (3.1); call with Ms. Oppenheim and the client regarding draft disclosure statement (0.3). | 6.40 | 3,136.00 |
| 08/03/24 | EJF | B320 | A103 | Draft and revise memo to client re disclosure statement issues. | 2.80 | 1,372.00 |
| 08/03/24 | EDW | B190 | A104 | Reviewed issues regarding challenge to confidential designation of certain documents in underlying state court action. | 0.50 | 200.00 |
| 08/03/24 | EDW | B310 | A104 | Continued review of issues regarding defense of SA claims in evidentiary memo. | 0.50 | 200.00 |
| 08/03/24 | EDW | B310 | A106 | Received and reviewed email from client with information regarding several abuse claims and comments on defense memo. | 0.40 | 160.00 |
| 08/03/24 | MAM | B190 | A103 | Work on opposition to holdback motion (2.2); call with Ms. Oppenheim regarding same (0.2). | 2.40 | 1,176.00 |
| 08/04/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Opposition to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.20 | 60.00 |
| 08/04/24 | SAO | B130 | A106 | Emails with the client regarding potential listing of the Priest Villa. | 0.40 | 120.00 |
| 08/04/24 | SAO | B190 | A103 | Begin reviewing and revising | 1.90 | 570.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen Jones Walkers Forty-Forth Monthly Fee Statement Page 14 of 87

048576.17696001.1243032                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Opposition to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | | |
| 08/04/24 | SAO | B190 | A103 | Prepare Omnibus Joint Stipulation Concerning C.J.C., D.R.W., G.R.P., G.L.F., J.C.M., J.S.S., K.J.C.R., M.J.J.R., M.A.A., R.C.F., G.W.L., and M.A.C.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.70 | 210.00 |
| 08/05/24 | EJF | B320 | A101 | Prepare for meeting with client re disclosure statement and plan issues. | 1.10 | 539.00 |
| 08/05/24 | EJF | B320 | A106 | Attend meeting with client re disclosure statement and plan issues. | 2.60 | 1,274.00 |
| 08/05/24 | SAO | B190 | A103 | Finalize Omnibus Joint Stipulation Concerning C.J.C., D.R.W., G.R.P., G.L.F., J.C.M., J.S.S., K.J.C.R., M.J.J.R., M.A.A., R.C.F., G.W.L., and M.A.C.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 90.00 |
| 08/05/24 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning C.J.C., D.R.W., G.R.P., G.L.F., J.C.M., J.S.S., K.J.C.R., M.J.J.R., M.A.A., R.C.F., G.W.L., and M.A.C.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim (0.4); request service of the same via claims & noticing agent (0.2). | 0.60 | 180.00 |
| 08/05/24 | SAO | B320 | A104 | Review latest comments to disclosure statement to prepare for today's meeting with the client. | 0.60 | 180.00 |
| 08/05/24 | SAO | B160 | A105 | Call with Ms. De Leon regarding latest draft of Jones Walker's Twelfth Interim Fee Application (0.1); emails with Ms. De Leon | 0.20 | 60.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 15 of 87

Case 20-10846 Doc 4885 Filed 02/27/26 Entered 02/27/26 16:29:57 Exhibit - Thirteen Jones Walkers Forty-Fifth Application Fee Statement Page 123 of 303

048576.17696001.1243032

Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.1). | | |
| 08/05/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case updates, including this week's meetings and pending and contemplated motions. | 0.30 | 90.00 |
| 08/05/24 | SAO | B320 | A106 | Meeting with Mr. Mintz, Ms. Futrell, and the client regarding draft disclosure statement. | 2.50 | 750.00 |
| 08/05/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's disclosure statement meeting with the client. | 0.90 | 270.00 |
| 08/05/24 | SAO | B130 | A106 | Emails with the client regarding potential listing of the Priest Villa. | 0.10 | 30.00 |
| 08/05/24 | SAO | B310 | A103 | Review and revise latest draft of memo from Mr. Vance regarding abuse claims. | 1.50 | 450.00 |
| 08/05/24 | EDW | B310 | A103 | Continued work on response to evidentiary memo. | 0.80 | 320.00 |
| 08/05/24 | EWDL | B160 | A103 | Finalized and filed Jones Walker's 12th interim fee application. | 4.10 | 1,025.00 |
| 08/05/24 | EWDL | B160 | A103 | Drafted notice of hearing for Jones Walker's 12th interim fee application. | 0.40 | 100.00 |
| 08/05/24 | RPV | B190 | A105 | Emails from Mr. Mintz, client, and counsel regarding response to UST and Insurers motions regarding fee payment hold back (0.5); office conference with Mr. Mintz regarding same (1.0). | 1.50 | 735.00 |
| 08/05/24 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and C.J.C., D.R.W., G.R.P., G.L.F., J.C.M., J.S.S., K.J.C.R., M.J.J.R., M.A.A., R.C.F., G.W.L., and M.A.C. | 0.10 | 49.00 |
| 08/05/24 | RPV | B190 | A103 | Received and reviewed JW team and client's revisions to response to hold back issue (0.5); revised | 2.00 | 980.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (1.5). | | |
| 08/05/24 | MAM | B320 | A104 | Work on disclosure statement (1.5); attend meeting about the same with client, Ms. Futrell, and Ms. Oppenheim (2.6); work on mediation issues (1.0); prepare for meeting with the committee (0.7); work on objection to trustee motion (1.5). | 7.30 | 3,577.00 |
| 08/06/24 | EJF | B320 | A106 | Numerous emails with client re disclosure statement issues. | 0.60 | 294.00 |
| 08/06/24 | EJF | B320 | A107 | Telephone calls and emails re disclosure statement issues. | 0.30 | 147.00 |
| 08/06/24 | EJF | B320 | A105 | Emails re disclosure statement issue. | 0.20 | 98.00 |
| 08/06/24 | EJF | B210 | A106 | Emails with client re business operation issues. | 0.70 | 343.00 |
| 08/06/24 | EJF | B210 | A104 | Review order re business operation issue. | 0.10 | 49.00 |
| 08/06/24 | EJF | B320 | A103 | Draft and revise disclosure statement, plan, and plan documents. | 5.20 | 2,548.00 |
| 08/06/24 | JRT | B190 | A104 | Review proposed Confidentiality Agreement on privilege with underwriters. | 0.50 | 150.00 |
| 08/06/24 | SAO | B110 | A106 | Respond to inquiry from the client regarding DRC's application for indemnification. | 0.10 | 30.00 |
| 08/06/24 | SAO | B130 | A106 | Zoom meeting with the client and Mr. McEnery of TMC regarding potential listing of the Priest Villa. | 0.40 | 120.00 |
| 08/06/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's meetings with the mediator and related issues. | 0.80 | 240.00 |
| 08/06/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.50 | 150.00 |
| 08/06/24 | SAO | B310 | A105 | Emails with Mr. Vance regarding latest draft of abuse claims memo. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/06/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.00 | 300.00 |
| 08/06/24 | SAO | B190 | A104 | Review transcript of July 18, 2024 omnibus hearing to assist with Opposition to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.20 | 60.00 |
| 08/06/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding remaining action items in connection with EMMA final report. | 0.10 | 30.00 |
| 08/06/24 | EDW | B310 | A103 | Continued work on rebuttal and response to evidentiary memo and investigation regarding SA claims. | 1.30 | 520.00 |
| 08/06/24 | EWDL | B160 | A104 | Reviewed and analyzed June fee statements of estate professionals. | 0.50 | 125.00 |
| 08/06/24 | EWDL | B160 | A104 | Reviewed and analyzed deadline for objecting to June fee statements. | 0.40 | 100.00 |
| 08/06/24 | RPV | B190 | A106 | Emails regarding contested matter (0.5); conference with client and Mr. Mintz regarding same (1.0). | 1.50 | 735.00 |
| 08/06/24 | RPV | B310 | A105 | Emails among JW team regarding review and revisions to response to claims memo. | 0.50 | 245.00 |
| 08/06/24 | RPV | B320 | A106 | Emails from client and Ms. Futrell regarding disclosure statement. | 0.50 | 245.00 |
| 08/06/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding threatened motion to appoint trustee. | 1.50 | 735.00 |
| 08/06/24 | RPV | B190 | A104 | Work on issues related to threat to file motion to appoint a trustee. | 2.00 | 980.00 |
| 08/06/24 | RPV | B320 | A108 | Meeting with Mr. Perry and Mr. Mintz regarding plan issues. | 2.00 | 980.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteenth
Walkers Interim Fee Application Fee Statement Page 18 of 87
048576.17696001.1243032

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/06/24 | MAM | B320 | A104 | Meeting and conferences with mediator regarding plan issues and insurance issues (3.0); work on issues related to plan and disclosure statement (3.0); conferences with client regarding the same (1.5); work on other contested matters (3.6); discussions with Ms. Oppenheim regarding today's meetings with the mediator and related issues (0.8); weekly Committee call (0.5). | 12.40 | 6,076.00 |
| 08/07/24 | EJF | B320 | A103 | Revisions to disclosure statement and plan. | 2.90 | 1,421.00 |
| 08/07/24 | EJF | B320 | A104 | Review email re executory contracts and assumption schedule. | 0.10 | 49.00 |
| 08/07/24 | EJF | B320 | A107 | Lengthy email re insurance issues re plan and disclosure statement. | 0.90 | 441.00 |
| 08/07/24 | EJF | B320 | A106 | Emails re changes to disclosure statement. | 0.10 | 49.00 |
| 08/07/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.30 | 90.00 |
| 08/07/24 | SAO | B110 | A105 | Discussions with Mr. Mintz and Mr. Vance regarding global case strategy. | 0.50 | 150.00 |
| 08/07/24 | SAO | B310 | A106 | Emails with the client regarding late-filed abuse claims. | 0.10 | 30.00 |
| 08/07/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding executory contracts and unexpired leases. | 0.20 | 60.00 |
| 08/07/24 | SAO | B320 | A103 | Draft memo to the client and claims and noticing agent regarding action items for completing assumption and cure schedule. | 2.10 | 630.00 |
| 08/07/24 | EDW | B310 | A103 | Continued work on issues and defenses to evidentiary memo and SA claims. | 0.90 | 360.00 |
| 08/07/24 | BB | B190 | A110 | Assist with transfer of files via | 0.20 | 34.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen - Third Interim Fee Application Fee Statement Page 19 of 87

Walkers Fourteenth Monthly Fee Statement Page 127 of 303

048576.17696001.1243032

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | FTP site. | | |
| 08/07/24 | RPV | B130 | A107 | Confer with counsel regarding sale of property. | 0.50 | 245.00 |
| 08/07/24 | RPV | B190 | A105 | Confer with Mr. Mintz and client regarding mediation issues (0.5); draft of proposal to send to mediator regarding same (1.0). | 1.50 | 735.00 |
| 08/07/24 | RPV | B320 | A104 | Received and reviewed plan documents. | 0.50 | 245.00 |
| 08/07/24 | RPV | B190 | A103 | Continued to revise response to claims memo (1.7); work on motion to appoint trustee issues (1.3). | 3.00 | 1,470.00 |
| 08/07/24 | RPV | B190 | A107 | Confer with counsel regarding meeting with insurer. | 0.50 | 245.00 |
| 08/07/24 | MAM | B320 | A104 | Discussions with client regarding plan and disclosure statement and related issues (2.0); review of plan and disclosure statement (3.6); discussions with Ms. Oppenheim and Mr. Vance regarding global case strategy (0.5); weekly Commercial Committee call (0.3). | 6.40 | 3,136.00 |
| 08/08/24 | JEB | B190 | A105 | Confer with M. Mintz regarding strategy pertaining to motion to appoint trustee. | 0.60 | 240.00 |
| 08/08/24 | EJF | B320 | A103 | Revisions to disclosure statement and plan. | 3.30 | 1,617.00 |
| 08/08/24 | SAO | B190 | A104 | Analyze Certain Abuse Survivor's Motion to Appoint Chapter 11 Trustee and Fee Examiner and accompanying exhibits. | 0.90 | 270.00 |
| 08/08/24 | SAO | B190 | A104 | Review Certain Abuse Survivors' Motion to Consider Whether the Documents in Question Should Be Sealed. | 0.10 | 30.00 |
| 08/08/24 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Motion to Appoint Chapter 11 Trustee and Fee Examiner (0.8); emails with Mr. Mintz regarding the same (0.2); call with Ms. | 1.10 | 330.00 |

Case 20-10846 Doc 488-5 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Statement Page 20 of 87

048576.17696001.1243032

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill regarding the same (0.1). | | |
| 08/08/24 | SAO | B310 | A108 | Call from Derek Braslow (survivors' counsel) regarding late-filed abuse claims. | 0.10 | 30.00 |
| 08/08/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding global case strategy issues. | 0.60 | 180.00 |
| 08/08/24 | SAO | B190 | A107 | Emails with Mr. DeShazo regarding bankruptcy provisions to be included in agreement to settle Minor Children's lawsuit. | 0.70 | 210.00 |
| 08/08/24 | SAO | B190 | A104 | Review the Committee's Response to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications (0.1); review Argent Institutional Trust Company's response to the same (0.1). | 0.20 | 60.00 |
| 08/08/24 | SAO | B190 | A105 | Emails with Mr. Mintz regarding U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.60 | 180.00 |
| 08/08/24 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding plan and disclosure statement action items. | 0.10 | 30.00 |
| 08/08/24 | EDW | B190 | A104 | Received and reviewed Motion to Appoint Trustee filed by Mr. Gisleson, et al. | 0.40 | 160.00 |
| 08/08/24 | EDW | B190 | A104 | Received and reviewed Motion to Unseal filed by Mr. Gisleson, et al. | 0.40 | 160.00 |
| 08/08/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding response strategy in connection with motion to appoint trustee and unseal motion. | 1.50 | 735.00 |
| 08/08/24 | RPV | B190 | A107 | Confer with counsel regarding strategy and response to motion to appoint trustee. | 0.00 | 0.00 |
| 08/08/24 | RPV | B190 | A106 | Meeting with clients and Mr. Mintz regarding response | 2.00 | 980.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 21 of 87

048576.17696001.1243032

Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | strategy in connection with motion to appoint trustee and unseal motion. | | |
| 08/08/24 | RPV | B320 | A107 | Emails from Mr. Carter and Ms. Futrell regarding review of plan documents. | 0.60 | 294.00 |
| 08/08/24 | RPV | B190 | A104 | Received and reviewed proposed Order on Certain Abuse Survivors' Motion to Consider Whether the Materials in Question Should be Sealed Pursuant to Local Rule 5.6(d)(2). | 0.10 | 49.00 |
| 08/08/24 | RPV | B190 | A104 | Received and reviewed Motion to Consider Whether the Materials in Question Should be Sealed Pursuant to Local Rule 5.6(d)(2) and Notice of Hearing on same. | 0.30 | 147.00 |
| 08/08/24 | RPV | B190 | A104 | Received and reviewed Motion to Appoint Trustee. | 1.50 | 735.00 |
| 08/08/24 | RPV | B190 | A104 | Received and reviewed response to holdback motion filed by Argent Institutional Trust Company. | 0.30 | 147.00 |
| 08/08/24 | RPV | B190 | A106 | Confer with client regarding meeting with counsel regarding contested matter (0.3); confer with counsel regarding same (0.2). | 0.50 | 245.00 |
| 08/08/24 | MAM | B190 | A104 | Research regarding trustee motion (2.6); conference with client regarding the same (0.7); work on issues related to the same (1.1); internal conferences regarding same and holdback motion (1.2); confer with Mr. Bain regarding strategy pertaining to motion to appoint trustee (0.6); calls with Ms. Oppenheim regarding global case strategy issues (0.6); emails with Ms. Oppenheim regarding U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications (0.6). | 7.40 | 3,626.00 |
| 08/09/24 | EJF | B320 | A103 | Revisions to disclosure | 2.30 | 1,127.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statement and plan. | | |
| 08/09/24 | EJF | B190 | A104 | Review motion to appoint trustee and motion to seal to prepare for meeting with client. | 0.80 | 392.00 |
| 08/09/24 | EJF | B190 | A106 | Attend meeting with client re recent developments, response, and related issues. | 1.50 | 735.00 |
| 08/09/24 | SAO | B320 | A107 | Emails with Jones Walker and Blank Rome teams regarding plan issues. | 0.10 | 30.00 |
| 08/09/24 | SAO | B190 | A106 | Zoom meeting with the client and Jones Walker team regarding Motion to Appoint Chapter 11 Trustee and Fee Examiner (1.7); call with the client regarding the same (0.1). | 1.80 | 540.00 |
| 08/09/24 | SAO | B320 | A108 | Call with Ms. Futrell and Mr. Dickson of Donlin Recano regarding assumption and cure schedule. | 0.30 | 90.00 |
| 08/09/24 | SAO | B190 | A107 | Call with Mr. DeShazo regarding bankruptcy court approval provisions in connection with agreement to settle Minor Children's lawsuit. | 0.30 | 90.00 |
| 08/09/24 | SAO | B190 | A103 | Review and revise agreement to settle Minor Children's lawsuit. | 0.80 | 240.00 |
| 08/09/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Objection to Certain Sexual Abuse Survivors' Motion to Consider. | 0.30 | 90.00 |
| 08/09/24 | SAO | B190 | A104 | Review Order Setting Expedited Hearing on Certain Sexual Abuse Survivors' Motion to Consider. | 0.10 | 30.00 |
| 08/09/24 | SAO | B190 | A103 | Begin drafting protective order section of Objection to Certain Sexual Abuse Survivors'' Motion to Consider (3.6); draft introduction and procedural deficiency sections of the same (1.5). | 5.10 | 1,530.00 |
| 08/09/24 | EDW | B190 | A106 | Telephone conference with client | 1.50 | 600.00 |

Case 20-10846 Doc 4885-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Statement Page 23 of 87

048576.17696001.1243032

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Motion to Appoint Trustee. | | |
| 08/09/24 | EDW | B190 | A104 | Reviewed factual and legal issues regarding Motion to Appoint Trustee and Motion to Unseal. | 1.50 | 600.00 |
| 08/09/24 | EWDL | B160 | A104 | Reviewed and analyzed June fee statements of estate professionals. | 0.90 | 225.00 |
| 08/09/24 | EWDL | B160 | A104 | Reviewed and analyzed docket for objections regarding interim fee application for debtors' professionals (0.3); updated proposed order to send to court (0.6). | 0.90 | 225.00 |
| 08/09/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding review of trustee appointment motion regarding response. | 0.80 | 392.00 |
| 08/09/24 | RPV | B320 | A104 | Received and reviewed questions/comments from Mr. Carter and Ms. Futrell regarding plan documents. | 0.60 | 294.00 |
| 08/09/24 | RPV | B190 | A105 | Received and reviewed Order Setting Expedited Hearing on Motion to Unseal Documents (0.2); confer with Mr. Mintz regarding responding to same (1.5). | 1.70 | 833.00 |
| 08/09/24 | RPV | B190 | A105 | Confer internally regarding thoughts on response to trustee motion. | 0.30 | 147.00 |
| 08/09/24 | RPV | B320 | A105 | Email from Ms. Futrell regarding issues in plan. | 0.20 | 98.00 |
| 08/09/24 | RPV | B190 | A106 | Zoom meeting with clients, counsel, and JW team regarding motion to appoint trustee and motion to unseal. | 1.50 | 735.00 |
| 08/09/24 | RPV | B190 | A104 | Reviewed documents related to response to motion to unseal. | 0.50 | 245.00 |
| 08/09/24 | RPV | B190 | A105 | Conferred with Mr. Mintz regarding call with mediator and client regarding trustee motion and related matters. | 0.40 | 196.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Fourth Interim Application Fee Statements Page 132 of 303 Page 24 of 87

048576.17696001.1243032

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/24 | RPV | B190 | A107 | Telephone conversations with counsel regarding trustee motion and related matters. | 0.70 | 343.00 |
| 08/09/24 | RPV | B190 | A106 | Telephone conversations with client regarding trustee motion and related matters. | 0.50 | 245.00 |
| 08/09/24 | MAM | B190 | A104 | Conference with client regarding trustee motion (1.5); work on the same (1.8); research regarding the same (2.1). | 5.40 | 2,646.00 |
| 08/10/24 | EJF | B190 | A102 | Research issues related to motion to appoint trustee. | 3.30 | 1,617.00 |
| 08/10/24 | EJF | B190 | A105 | Emails re evidence related to motion to appoint a trustee. | 0.30 | 147.00 |
| 08/10/24 | SAO | B190 | A105 | Calls with Mr. Mintz regarding strategy concerning Motion to Appoint Chapter 11 Trustee (0.5); emails with Mr. Mintz regarding the same (0.3). | 0.80 | 240.00 |
| 08/10/24 | SAO | B190 | A103 | Continue drafting protective order section of Objection to Certain Sexual Abuse Survivors' Motion to Consider. | 3.30 | 990.00 |
| 08/10/24 | SAO | B190 | A103 | Draft bar date order section of Objection to Certain Sexual Abuse Survivors' Motion to Consider. | 1.60 | 480.00 |
| 08/10/24 | SAO | B190 | A103 | Draft 107(b) section of Objection to Certain Sexual Abuse Survivors' Motion to Consider. | 2.50 | 750.00 |
| 08/10/24 | EWDL | B160 | A104 | Reviewed and analyzed June fee statements of estate professionals. | 0.30 | 75.00 |
| 08/10/24 | RPV | B190 | A105 | Emails among team regarding status of drafting opposition to motion to unseal (0.6); office conference with Mr. Mintz regarding same (0.7). | 1.30 | 637.00 |
| 08/10/24 | RPV | B190 | A104 | Received and reviewed draft objection to the motion to consider unsealing. | 0.50 | 245.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Fortieth Monthly Fee Application Page 25 of 87

048576.17696001.1243032                                                          Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/10/24 | RPV | B190 | A104 | Received and reviewed proposed motion to strike (0.8); office conference with Mr. Mintz regarding same (0.4). | 1.20 | 588.00 |
| 08/10/24 | RPV | B190 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding trustee motion. | 0.40 | 196.00 |
| 08/10/24 | EDW | B190 | A104 | Reviewed SA claimants Motion to Appoint Trustee and issues related to same, including drafts of responsive motions. | 2.50 | 1,000.00 |
| 08/10/24 | JRT | B190 | A108 | Discussion of insurance issues with client and mediator, and internally. | 1.50 | 450.00 |
| 08/10/24 | MAM | B190 | A103 | Work on response to trustee motion (5.7); work on response to fee holdback motion (5.9); calls with Ms. Oppenheim regarding strategy concerning Motion to Appoint Chapter 11 Trustee (0.5); emails with Ms. Oppenheim regarding the same (0.3). | 12.40 | 6,076.00 |
| 08/11/24 | EJF | B190 | A104 | Review and comment on draft pleadings in response to motion to appoint a trustee (.5) and motion to unseal (.3). | 0.80 | 392.00 |
| 08/11/24 | EJF | B190 | A102 | Research issues related to motion to appoint trustee. | 1.80 | 882.00 |
| 08/11/24 | EJF | B190 | A106 | Memo to client regarding Motion to Appoint Trustee. | 0.20 | 98.00 |
| 08/11/24 | SAO | B190 | A105 | Call with Mr. Wegmann regarding Motion to Appoint Chapter 11 Trustee (0.7); calls with Mr. Mintz regarding the same (0.3). | 1.00 | 300.00 |
| 08/11/24 | SAO | B190 | A108 | Emails with Mr. Draper regarding Certain Sexual Abuse Survivors' Motion to Consider. | 0.10 | 30.00 |
| 08/11/24 | SAO | B190 | A103 | Begin reviewing and revising Motion to Strike Motion to Appoint Chapter 11 Trustee (2.7); continue reviewing and revising the same (2.2). | 4.90 | 1,470.00 |

Case 20-10846 Doc 4885-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Statement Page 26 of 87

048576.17696001.1243032

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/24 | SAO | B190 | A103 | Review and revise latest draft of Response to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 3.10 | 930.00 |
| 08/11/24 | RPV | B190 | A104 | Received and reviewed response to Fee Holdback Motion. | 0.30 | 147.00 |
| 08/11/24 | RPV | B190 | A105 | Emails among team regarding draft of response to Fee Holdback Motion and draft Objection to Motion to Consider Unsealing. | 1.00 | 490.00 |
| 08/11/24 | RPV | B190 | A104 | Received and reviewed draft of motion to strike. | 0.50 | 245.00 |
| 08/11/24 | RPV | B190 | A104 | Received and reviewed draft Objection to Motion to Consider unsealing. | 0.30 | 147.00 |
| 08/11/24 | RPV | B190 | A105 | Emails among team regarding legal issues raised by Motion to Appoint Trustee. | 0.80 | 392.00 |
| 08/11/24 | EDW | B190 | A104 | Reviewed issues regarding draft motions in response to the Motion to Appoint Trustee and Motion to Unseal Confidential Documents protected by the protective order. | 1.50 | 600.00 |
| 08/11/24 | MAM | B190 | A103 | Work on response to trustee motion (3.1); work on response to fee holdback motion (2.0); call with Ms. Oppenheim regarding trustee motion (0.3). | 5.40 | 2,646.00 |
| 08/12/24 | EJF | B320 | A106 | Emails with client re disclosure statement. | 0.30 | 147.00 |
| 08/12/24 | EJF | B320 | A104 | Review new 2024 information re disclosure statement. | 0.30 | 147.00 |
| 08/12/24 | EJF | B320 | A103 | Revisions to disclosure statement. | 0.50 | 245.00 |
| 08/12/24 | EJF | B190 | A102 | Research issues related to motion to appoint trustee. | 6.70 | 3,283.00 |
| 08/12/24 | RPV | B190 | A107 | Emails from Mr. Gisleson | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding continuing hearing on Motion to Unseal. | | |
| 08/12/24 | RPV | B190 | A104 | Received and reviewed draft of response to fee holdback motion (0.4); office conference with Mr. Mintz regarding same (0.2). | 0.60 | 294.00 |
| 08/12/24 | RPV | B190 | A106 | Confer with JW team and client regarding request to continue hearing on motion to unseal. | 0.80 | 392.00 |
| 08/12/24 | RPV | B190 | A105 | Emails to and from team regarding fact issues in trustee motion. | 0.80 | 392.00 |
| 08/12/24 | RPV | B190 | A103 | Work on response to motion to appoint trustee. | 2.50 | 1,225.00 |
| 08/12/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 8/15/2024. | 0.10 | 30.00 |
| 08/12/24 | SAO | B160 | A103 | Draft OCP Declaration of John Theriot on Behalf of Malcolm M. Dienes, LLC (1.3); draft memo to the client regarding the same (0.9). | 2.20 | 660.00 |
| 08/12/24 | SAO | B190 | A106 | Emails with the client regarding Response to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.10 | 30.00 |
| 08/12/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Response to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications. | 0.10 | 30.00 |
| 08/12/24 | SAO | B110 | A110 | Coordinate today's supplemental financial production. | 1.10 | 330.00 |
| 08/12/24 | SAO | B190 | A105 | Emails with the Jones Walker team regarding strategy concerning Motion to Appoint Chapter 11 Trustee (0.4); emails with Ms. Futrell regarding discrete legal issue in connection with the same (0.2). | 0.60 | 180.00 |
| 08/12/24 | SAO | B320 | A101 | Prepare for tomorrow's | 0.40 | 120.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 28 of 87

048576.17696001.1243032

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | disclosure statement meeting with the client. | | |
| 08/12/24 | SAO | B190 | A103 | Revise latest draft of Response to U.S. Fire and International's Motion for Implementation of Fee Holdback for Estate Professional Interim Fee Applications per comments from Mr. Vance (0.8); revise the same per comments from the client (0.8). | 1.60 | 480.00 |
| 08/12/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing. | 0.40 | 120.00 |
| 08/12/24 | SAO | B110 | A108 | Participate in call with Mr. Mintz and Judge Zive. | 0.40 | 120.00 |
| 08/12/24 | EDW | B190 | A104 | Reviewed updates regarding Committee call and status of pending matters. | 0.20 | 80.00 |
| 08/12/24 | EDW | B190 | A104 | Reviewed issues and communications with client and co-counsel regarding pending motions and preparation for hearing. | 0.40 | 160.00 |
| 08/12/24 | EDW | B190 | A104 | Reviewed issues regarding supplemental production of documents to Committee. | 0.20 | 80.00 |
| 08/12/24 | MMF | B320 | A102 | Researched issues related to third-party releases for plan. | 0.50 | 125.00 |
| 08/12/24 | MMF | B320 | A102 | Continued researching issues related to third-party releases for plan. | 1.20 | 300.00 |
| 08/12/24 | MMF | B320 | A102 | Continued researching issues related to third-party releases for plan. | 1.10 | 275.00 |
| 08/12/24 | MAM | B190 | A104 | Work on response to trustee motion (1.2); work on response to motion related to holdback (0.8); work on oral argument to prepare for hearing (0.9); work on plan issues (1.7); participate in call with Ms. Oppenheim and Judge Zive (0.4); discussions with Ms. Oppenheim regarding Thursday's omnibus hearing | 5.40 | 2,646.00 |

Case 20-10846 Doc 488-15 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Fourth Interim Application Fee Statement Page 29 of 87

048576.17696001.1243032

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.4). | | |
| 08/13/24 | EJF | B190 | A102 | Research issues related to appointment of a chapter 11 trustee. | 4.80 | 2,352.00 |
| 08/13/24 | EJF | B320 | A106 | Attend meeting re plan and disclosure statement issues (2.4); emails to client re disclosure statement and plan issues (.1). | 2.50 | 1,225.00 |
| 08/13/24 | EJF | B320 | A101 | Prepare for meeting re plan and disclosure statement issues. | 0.40 | 196.00 |
| 08/13/24 | EJF | B320 | A103 | Revise disclosure statement and plan. | 0.70 | 343.00 |
| 08/13/24 | RPV | B190 | A104 | Review U.S. Fire and International's Reply in Support of Fee Holdback Motion. | 0.40 | 196.00 |
| 08/13/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding rescheduled hearing. | 0.20 | 98.00 |
| 08/13/24 | RPV | B190 | A105 | Emails among team regarding legal issue related to trustee motion (0.3); office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 08/13/24 | RPV | B190 | A104 | Received and reviewed draft of response to survivors motion to consider (0.5); office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 08/13/24 | RPV | B190 | A105 | Received and reviewed Order Converting Hearing to Status Conference (0.1); confer with Mr. Mintz regarding same (0.1). | 0.20 | 0.00 |
| 08/13/24 | CRH | B320 | A103 | Review disclosures drafted by bankruptcy team for plan and disclosure statement (0.5); provide numerous edits and comments (0.7). | 1.20 | 480.00 |
| 08/13/24 | SAO | B320 | A106 | Meeting with the client, Ms. Futrell, and Mr. Mintz regarding disclosure statement. | 2.40 | 720.00 |
| 08/13/24 | SAO | B110 | A103 | Draft memo to the client regarding today's call with | 1.10 | 330.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Forty-Forth Application Fee Statement Page 30 of 87
048576.17696001.1243032

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee counsel. | | |
| 08/13/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's disclosure statement meeting with the client. | 0.40 | 120.00 |
| 08/13/24 | SAO | B190 | A104 | Review Order Converting Hearing to Status Conference. | 0.10 | 30.00 |
| 08/13/24 | SAO | B320 | A105 | Follow-up discussions with Ms. Futrell regarding disclosure statement issue. | 0.10 | 30.00 |
| 08/13/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 8/15/2024 [ECF No. 3257]. | 0.10 | 30.00 |
| 08/13/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Caine. | 0.60 | 180.00 |
| 08/13/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Thursday's omnibus hearing (0.1); discussions with Ms. De Leon regarding the same (0.2). | 0.30 | 90.00 |
| 08/13/24 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Hearing on August 15, 2024. | 1.40 | 420.00 |
| 08/13/24 | SAO | B190 | A104 | Review U.S. Fire and International's Reply in Support of Fee Holdback Motion. | 0.20 | 60.00 |
| 08/13/24 | SAO | B160 | A103 | Draft correspondence to Mr. Murray, Mr. Linscott, and Ms. Zuniga regarding Thursday's hearing on interim fee applications of Blank Rome, KLA, and CRI. | 0.40 | 120.00 |
| 08/13/24 | EDW | B190 | A104 | Reviewed issues regarding Motion to Unseal and motion regarding holdback. | 0.50 | 200.00 |
| 08/13/24 | EDW | B190 | A104 | Reviewed order for status conference regarding Motion to Unseal. | 0.10 | 40.00 |
| 08/13/24 | EDW | B190 | A104 | Reviewed issues regarding Motion for Trustee and application of common law. | 0.30 | 120.00 |

Case 20-10846 Doc 4885-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 31 of 87
048576.17696001.1243032

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/13/24 | EDW | B190 | A104 | Received and reviewed US Fire and International Ins. Co.'s Reply regarding holdback. | 0.30 | 120.00 |
| 08/13/24 | MGM | B320 | A103 | Received and provided comments to insert to disclosure statement. | 1.80 | 720.00 |
| 08/13/24 | AK | B190 | A103 | Prepared discovery requests regarding motion for trustee. | 1.10 | 440.00 |
| 08/13/24 | EWDL | B160 | A104 | Reviewed and analyzed docket for memo to record regarding pending fee applications. | 0.20 | 50.00 |
| 08/13/24 | EWDL | B160 | A104 | Reviewed and analyzed June fee statements of estate professionals. | 1.30 | 325.00 |
| 08/13/24 | MBJ | B130 | A106 | Meeting with L. Eagan regarding real estate. | 1.00 | 250.00 |
| 08/13/24 | MBJ | B130 | A105 | Discuss Archdiocese real estate with J. Good. | 0.30 | 75.00 |
| 08/13/24 | MAM | B190 | A104 | Meeting with the committee regarding mediation and hearings (0.6); meeting with client regarding disclosure statement (2.4); work on issues related to trustee motion (3.1). | 6.10 | 2,989.00 |
| 08/13/24 | MAM | B190 | A104 | Work on issues related to upcoming omnibus hearing. | 1.10 | 539.00 |
| 08/13/24 | JPG | B130 | A106 | Meeting with client, M. Johnson and M. Mintz to discuss property disclosures. | 1.00 | 400.00 |
| 08/13/24 | JPG | B130 | A101 | Prepare for meeting with client to discuss real estate disclosure. | 0.40 | 160.00 |
| 08/14/24 | EJF | B190 | A102 | Research issues related to appointment of a chapter 11 trustee. | 3.80 | 1,862.00 |
| 08/14/24 | EJF | B190 | A103 | Drafted email re evidence and other issues related to motion to appoint trustee. | 0.70 | 343.00 |
| 08/14/24 | EJF | B320 | A103 | Revise disclosure statement. | 0.70 | 343.00 |
| 08/14/24 | EJF | B190 | A103 | Begin drafting portion of | 2.10 | 1,029.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | objection to trustee motion. | | |
| 08/14/24 | SAO | B190 | A104 | Review the Commercial Committee's Response to Certain Sexual Abuse Survivors' Motion to Consider. | 0.10 | 30.00 |
| 08/14/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Agenda. | 0.10 | 30.00 |
| 08/14/24 | SAO | B160 | A108 | Call with John Theriot of Malcolm M. Dienes, LLC regarding OCP declaration (0.2); draft correspondence to Mr. Theriot regarding the same (0.6). | 0.80 | 240.00 |
| 08/14/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 3.40 | 1,020.00 |
| 08/14/24 | SAO | B190 | A103 | Draft Minor Children 9019 Motion. | 2.90 | 870.00 |
| 08/14/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 8/15/2024 [ECF No. 3259]. | 0.10 | 30.00 |
| 08/14/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding tomorrow's omnibus hearing. | 0.70 | 210.00 |
| 08/14/24 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on August 15, 2024 to reflect today's developments to the docket (0.3); finalize the same (0.1). | 0.40 | 120.00 |
| 08/14/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 08/14/24 | RPV | B320 | A107 | Telephone conversation with counsel regarding plan issues. | 0.50 | 245.00 |
| 08/14/24 | RPV | B320 | A105 | Emails among JW team regarding plan issues. | 0.50 | 245.00 |
| 08/14/24 | RPV | B110 | A104 | Received and reviewed notice of agenda for omnibus hearing. | 0.10 | 49.00 |
| 08/14/24 | RPV | B320 | A105 | Emails among JW team regarding various issues in plan. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/14/24 | RPV | B190 | A104 | Received and reviewed response to trustee motion filed by Official Committee of Unsecured Commercial Creditors. | 0.20 | 98.00 |
| 08/14/24 | RPV | B190 | A105 | Internal emails regarding legal issues for response to trustee motion. | 0.30 | 147.00 |
| 08/14/24 | RPV | B190 | A105 | Emails among JW team regarding issues related to status conference. | 0.40 | 196.00 |
| 08/14/24 | EDW | B190 | A104 | Reviewed issues in context of Motion to Appoint Trustee. | 0.20 | 80.00 |
| 08/14/24 | EDW | B320 | A104 | Reviewed communications with the client regarding bankruptcy issues and strategy. | 0.20 | 80.00 |
| 08/14/24 | EDW | B190 | A104 | Reviewed status and preparation for the hearing on the Insurers' motion and strategy regarding same. | 1.30 | 520.00 |
| 08/14/24 | CJG | B320 | A103 | Work on insert into disclosure statement and plan. | 1.50 | 600.00 |
| 08/14/24 | AK | B190 | A103 | Prepared discovery requests regarding motion for trustee. | 1.30 | 520.00 |
| 08/14/24 | EWDL | B160 | A103 | Finalized and sent to Court proposed orders for fee applications for KLA, CRI, and Blank Rome. | 0.70 | 175.00 |
| 08/14/24 | MBJ | B130 | A104 | Review Debtor Property spreadsheet. | 5.70 | 1,425.00 |
| 08/14/24 | MAM | B190 | A101 | Work on issues and prepare for omnibus hearing. | 4.40 | 2,156.00 |
| 08/14/24 | JPG | B130 | A104 | Review of documents provided by client on debtor owned properties. | 0.80 | 320.00 |
| 08/15/24 | EJF | B190 | A102 | Research issues related to appointment of a chapter 11 trustee. | 2.40 | 1,176.00 |
| 08/15/24 | EJF | B190 | A103 | Work on draft of portion of | 1.20 | 588.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | objection to trustee motion. | | |
| 08/15/24 | EJF | B320 | A106 | Emails with client re changes to plan and disclosure statement (.8); emails to client re changes to plan document by Committee (.6); emails re objection to motion to appoint (.2). | 1.60 | 784.00 |
| 08/15/24 | EJF | B320 | A103 | Revisions to plan, disclosure statement, and other plan related documents. | 2.20 | 1,078.00 |
| 08/15/24 | EJF | B320 | A104 | Review Committee's revisions to plan document. | 0.70 | 343.00 |
| 08/15/24 | SAO | B190 | A108 | Pre-hearing meeting with Mr. Mintz, Mr. Draper, and Mr. Landis. | 1.70 | 510.00 |
| 08/15/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 2.00 | 600.00 |
| 08/15/24 | SAO | B190 | A106 | Emails with the client regarding today's hearing. | 0.50 | 150.00 |
| 08/15/24 | SAO | B320 | A104 | Review the Committee's latest non-monetary draft. | 0.70 | 210.00 |
| 08/15/24 | SAO | B190 | A104 | Review Order to Appear and Show Cause to Determine Whether an Expert Witness Should Be Appointed by the Court. | 0.10 | 30.00 |
| 08/15/24 | SAO | B320 | A104 | Review emails from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 08/15/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Appear and Show Cause to Determine Whether an Expert Witness Should Be Appointed by the Court. | 0.10 | 30.00 |
| 08/15/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Order to Show Cause. | 0.50 | 150.00 |
| 08/15/24 | SAO | B160 | A108 | Coordinate finalization of OCP Declaration of John Theriot on Behalf of Malcolm M. Dienes, LLC. | 0.50 | 150.00 |
| 08/15/24 | RPV | B190 | A105 | Office conferences with Mr. Mintz | 1.00 | 490.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Statement Page 35 of 87
048576.17696001.1243032

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | And Mr. Wegmann regarding show cause order. | | |
| 08/15/24 | RPV | B190 | A105 | Emails among JW team regarding independent expert issues. | 0.50 | 245.00 |
| 08/15/24 | RPV | B190 | A104 | Received and reviewed Order to Appear and Show Cause to Determine whether an Expert Witness should be Appointed by the Court. | 0.30 | 147.00 |
| 08/15/24 | RPV | B320 | A105 | Emails from Ms. Futrell regarding channeling injunction issues. | 0.20 | 98.00 |
| 08/15/24 | RPV | B320 | A104 | Received and reviewed Committee's draft on non-monetary provisions. | 0.30 | 147.00 |
| 08/15/24 | RPV | B320 | A105 | Emails from Ms. Futrell regarding review of Committee's draft on non-monetary provisions. | 0.20 | 98.00 |
| 08/15/24 | RPV | B190 | A104 | Worked on issues regarding trustee motion. | 0.10 | 49.00 |
| 08/15/24 | RPV | B190 | A103 | Received and reviewed research (0.5); drafted insert in connection with trustee motion (0.5). | 1.00 | 0.00 |
| 08/15/24 | RPV | B210 | A106 | Email from client regarding business operations. | 0.10 | 49.00 |
| 08/15/24 | RPV | B190 | A107 | Email from Mr. Gisleson regarding Commercial Committee request of a copy of the Evidentiary Claims Memo (0.1); office conference with Mr. Mintz regarding response to same (0.1). | 0.20 | 98.00 |
| 08/15/24 | EDW | B190 | A104 | Reviewed communications with client regarding common law issues. | 0.20 | 80.00 |
| 08/15/24 | EDW | B190 | A104 | Reviewed communications with client regarding strategy and response to Motion to Appoint Trustee. | 0.30 | 120.00 |
| 08/15/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine with the Committee's redline to | 0.90 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | RCCANO's August 2 draft. | | |
| 08/15/24 | EDW | B190 | A109 | Attended hearing by telephone on status conference and Insurers' motion. | 1.50 | 600.00 |
| 08/15/24 | EDW | B190 | A104 | Reviewed issues regarding Court's sua sponte Motion to Appoint Expert Witness for the Court. | 1.50 | 600.00 |
| 08/15/24 | CJG | B320 | A103 | Work on insert into disclosure statement and plan. | 0.30 | 120.00 |
| 08/15/24 | AK | B190 | A103 | Prepared discovery requests regarding motion for trustee. | 1.40 | 560.00 |
| 08/15/24 | EWDL | B160 | A104 | Reviewed and analyzed June fee statements. | 0.90 | 225.00 |
| 08/15/24 | EWDL | B160 | A103 | Drafted July fee statements. | 0.20 | 50.00 |
| 08/15/24 | EWDL | B160 | A104 | Review and analyze interim fee applications for estate professionals. | 0.40 | 100.00 |
| 08/15/24 | MBJ | B130 | A104 | Review Parish Appraisals spreadsheet. | 1.50 | 375.00 |
| 08/15/24 | MBJ | B130 | A104 | Review ANO Property Insured Values spreadsheet. | 4.30 | 1,075.00 |
| 08/15/24 | MAM | B190 | A101 | Prepare for (3.8) and attend hearing (2.0); pre-hearing meeting with Ms. Oppenheim, Mr. Draper, and Mr. Landis (1.7); conference with client regarding the same (2.0); research regarding order to show cause (4.0); discussions with Ms. Oppenheim regarding Order to Show Cause (0.5). | 14.00 | 6,860.00 |
| 08/15/24 | JPG | B130 | A104 | Provide feedback to M. Johnson on property ownership disclosure schedule items to confirm accuracy and supplemental information. | 0.60 | 240.00 |
| 08/16/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding response to show cause order. | 0.50 | 245.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Statement Page 37 of 87

048576.17696001.1243032

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/16/24 | RPV | B190 | A107 | Confer with counsel regarding show cause order. | 0.50 | 245.00 |
| 08/16/24 | RPV | B190 | A107 | Zoom call with JW team, counsel, and clients regarding show cause order response. | 1.00 | 490.00 |
| 08/16/24 | RPV | B190 | A107 | Telephone conversation with counsel regarding trustee motion. | 0.50 | 245.00 |
| 08/16/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding trustee motion. | 0.90 | 441.00 |
| 08/16/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding show cause order response. | 0.50 | 245.00 |
| 08/16/24 | EJF | B320 | A103 | Revisions to plan, disclosure statement, and other plan related documents. | 3.30 | 1,617.00 |
| 08/16/24 | EJF | B320 | A107 | Conference call re revisions to plan document. | 0.80 | 392.00 |
| 08/16/24 | EJF | B320 | A106 | Draft and revise memo to client re plan revisions. | 1.70 | 833.00 |
| 08/16/24 | EJF | B190 | A106 | Conference call regarding order regarding trustee appointment. | 0.80 | 392.00 |
| 08/16/24 | EJF | B190 | A106 | Communications with client re issues related to appointment of a chapter 11 trustee. | 0.60 | 294.00 |
| 08/16/24 | EJF | B320 | A107 | Emails regarding revisions to disclosure statement. | 0.80 | 392.00 |
| 08/16/24 | EJF | B190 | A102 | Research issues related to motion to appoint trustee. | 1.20 | 588.00 |
| 08/16/24 | SAO | B190 | A106 | Zoom meeting with the client regarding Order to Show Cause. | 1.00 | 300.00 |
| 08/16/24 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Order to Show Cause. | 0.50 | 150.00 |
| 08/16/24 | SAO | B320 | A104 | Review draft plan term sheet. | 0.30 | 90.00 |
| 08/16/24 | SAO | B190 | A104 | Preliminarily review transcript of August 15, 2024 omnibus hearing. | 0.30 | 90.00 |

Case 20-10846 Doc 4882-5 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth Walkers Porter Forde Application Fee Statement Page 38 of 87
048576.17696001.1243032

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/16/24 | SAO | B190 | A104 | Review Order to Continue Hearing on "Fee Holdback" Motion. | 0.10 | 30.00 |
| 08/16/24 | SAO | B190 | A104 | Review Orders Continuing Status Conferences to September 16, 2024. | 0.10 | 30.00 |
| 08/16/24 | SAO | B190 | A104 | Review Order Approving Joint Stipulation Concerning Twelve Motions for Leave. | 0.10 | 30.00 |
| 08/16/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Approving Joint Stipulation Concerning Twelve Motions for Leave and Order Continuing Status Conference on JW's Eleventh Interim Fee Application. | 0.10 | 30.00 |
| 08/16/24 | SAO | B320 | A108 | Zoom meeting with Ms. Futrell, Mr. Caine, and Mr. Kuebel regarding non-monetary commitments. | 0.90 | 270.00 |
| 08/16/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding today's non-monetary meeting with Committee counsel. | 0.20 | 60.00 |
| 08/16/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with Committee counsel. | 0.50 | 150.00 |
| 08/16/24 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding today's non-monetary meeting with Committee counsel. | 0.20 | 60.00 |
| 08/16/24 | SAO | B160 | A105 | Call with Ms. De Leon regarding orders approving interim fee applications of CRI, KLA, and Blank Rome. | 0.10 | 30.00 |
| 08/16/24 | SAO | B190 | A107 | Call with Mr. DeShazo regarding status of Minor Children settlement agreement. | 0.10 | 30.00 |
| 08/16/24 | SAO | B190 | A103 | Review and revise Minor Children 9019 Motion (0.8); draft proposed order in connection with the same (0.3). | 1.10 | 330.00 |
| 08/16/24 | SAO | B190 | A103 | Draft Motion to Seal Minor Children 9019 Motion. | 0.70 | 210.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Forth Application Fee Statement Page 39 of 87

048576.17696001.1243032

Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/16/24 | SAO | B190 | A103 | Draft Motion for Expedited Hearing of Minor Children 9019 Motion. | 0.50 | 150.00 |
| 08/16/24 | SAO | B190 | A107 | Correspondence to Mr. Mintz and Mr. DeShazo regarding Minor Children 9019 Motion and action items in connection with the same. | 0.60 | 180.00 |
| 08/16/24 | ABP | B190 | A105 | Conference with Mr. Mintz regarding contested matter. | 0.40 | 160.00 |
| 08/16/24 | EDW | B190 | A106 | Telephone conference with the client regarding pending issues regarding the court's sua sponte Motion to Appoint Expert (partial attendance). | 0.70 | 280.00 |
| 08/16/24 | EDW | B190 | A104 | Received and reviewed order from the bankruptcy court continuing the status conference to 9/16/24. | 0.10 | 40.00 |
| 08/16/24 | EDW | B190 | A104 | Reviewed issues and strategy regarding the court's Motion to Appoint Expert. | 0.50 | 200.00 |
| 08/16/24 | EDW | B320 | A104 | Received and reviewed update regarding non-monetary commitments proposal. | 0.30 | 120.00 |
| 08/16/24 | MGM | B320 | A103 | Further revised insert to Disclosure Schedule. | 2.60 | 1,040.00 |
| 08/16/24 | EWDL | B160 | A104 | Reviewed and analyzed Jones Walker's July invoice to prepare fee statement. | 0.30 | 75.00 |
| 08/16/24 | MBJ | B130 | A103 | Revise Debtor Property Spreadsheet. | 5.30 | 1,325.00 |
| 08/16/24 | MAM | B320 | A104 | Discussions with client, counsel, and internal team regarding expert witness and plan issues (3.5); research regarding the same (3.9). | 7.40 | 3,626.00 |
| 08/17/24 | EJF | B190 | A102 | Research issues related to motion to appoint trustee. | 2.10 | 1,029.00 |
| 08/17/24 | EJF | B190 | A103 | Draft section on objection to motion to appoint trustee. | 3.30 | 1,617.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Statement Page 40 of 87

048576.17696001.1243032

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/17/24 | EJF | B320 | A103 | Revisions to disclosure statement. | 0.80 | 392.00 |
| 08/17/24 | SAO | B110 | A106 | Emails with the client regarding pension report follow-up request from the Committee. | 0.30 | 90.00 |
| 08/17/24 | SAO | B190 | A103 | Review and revise Response to Order to Show Cause. | 1.90 | 570.00 |
| 08/17/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding Response to Order to Show Cause. | 0.10 | 30.00 |
| 08/17/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for July 2024 Monthly Operating Report. | 1.30 | 390.00 |
| 08/17/24 | SAO | B110 | A103 | Prepare schedule of asset sales for July 2024 Monthly Operating Report. | 0.90 | 270.00 |
| 08/17/24 | SAO | B190 | A104 | Review draft of the Committee's Comments to the Order to Show Cause. | 0.10 | 30.00 |
| 08/17/24 | SAO | B110 | A110 | Review bank statements for July 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.4); finalize the same for filing (0.3). | 1.70 | 510.00 |
| 08/17/24 | EDW | B190 | A103 | Worked on ANO's response to Judge's sua sponte Motion to Appoint Expert. | 1.30 | 520.00 |
| 08/17/24 | EDW | B110 | A104 | Reviewed communications with Mr. Caine regarding priest pension information. | 0.10 | 40.00 |
| 08/17/24 | MAM | B190 | A104 | Work on issues related to expert witness and order to show cause (3.9); call with Ms. Oppenheim regarding same (0.1). | 4.00 | 1,960.00 |
| 08/17/24 | RPV | B190 | A105 | Emails among team regarding draft of the Committee's response to the OSC. | 0.20 | 98.00 |
| 08/17/24 | RPV | B190 | A104 | Received and reviewed draft of the Committee's response to the OSC. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/24 | EJF | B190 | A103 | Draft section on objection to motion to appoint. | 5.20 | 2,548.00 |
| 08/18/24 | EJF | B320 | A103 | Revisions to disclosure statement. | 0.60 | 294.00 |
| 08/18/24 | EJF | B320 | A106 | Emails with client re revisions to disclosure statement. | 0.10 | 49.00 |
| 08/18/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary issues. | 0.60 | 180.00 |
| 08/18/24 | SAO | B320 | A103 | Review and revise various sections of draft disclosure statement. | 4.60 | 1,380.00 |
| 08/18/24 | EDW | B190 | A104 | Reviewed communications with client regarding issues involved in response to the Court's Order to Show Cause regarding appointment of independent expert witness. | 0.40 | 160.00 |
| 08/18/24 | RPV | B190 | A106 | Email from client regarding review of Draft Response to Order to Show Cause. | 0.20 | 98.00 |
| 08/18/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C. G. B. | 0.10 | 49.00 |
| 08/18/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of T. W. B. | 0.10 | 49.00 |
| 08/18/24 | RPV | B320 | A105 | Emails from Mr. Mintz regarding opt-out provisions post purdue pharma opinion. | 0.30 | 147.00 |
| 08/19/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan term sheet (0.2); reviewed same (0.3). | 0.50 | 245.00 |
| 08/19/24 | RPV | B190 | A104 | Reviewed draft of response to show cause order (0.4); emails from/to JW team regarding same (0.3). | 0.70 | 343.00 |
| 08/19/24 | EJF | B320 | A106 | Emails with client re revisions to disclosure statement. | 0.50 | 245.00 |

Case 20-10846 Doc 4885-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 42 of 87

048576.17696001.1243032

Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/19/24 | EJF | B320 | A107 | Telephone call re disclosure statement issues. | 0.10 | 49.00 |
| 08/19/24 | EJF | B320 | A105 | Emails re revisions to disclosure statement. | 0.40 | 196.00 |
| 08/19/24 | EJF | B320 | A103 | Draft revisions to disclosure statement. | 4.80 | 2,352.00 |
| 08/19/24 | EJF | B190 | A102 | Research select legal issues re: objection to trustee appointment. | 1.80 | 882.00 |
| 08/19/24 | EJF | B190 | A103 | Draft objection re select legal issues for objection to trustee appointment. | 0.80 | 392.00 |
| 08/19/24 | EWDL | B160 | A104 | Reviewed and analyzed monthly fee statements to determine current amount owed to debtor's professionals pursuant to approved interim fee applications. | 0.30 | 75.00 |
| 08/19/24 | RPV | B190 | A104 | Received and reviewed Expert Witness Responses. | 0.50 | 245.00 |
| 08/19/24 | RPV | B190 | A105 | Confer with Mr. Mintz regarding Expert Witness Responses. | 0.40 | 196.00 |
| 08/19/24 | RPV | B190 | A104 | Received and reviewed U.S. Fire's response to order to show cause. | 0.20 | 98.00 |
| 08/19/24 | RPV | B190 | A104 | Received and reviewed Response Filed by Apostolates to order to show cause. | 0.30 | 147.00 |
| 08/19/24 | RPV | B190 | A104 | Received and reviewed Response Filed by Certain Abuse Victims to order to show cause. | 0.20 | 98.00 |
| 08/19/24 | RPV | B190 | A104 | Received and reviewed Response Filed by Argent Institutional Trust Company to order to show cause. | 0.10 | 49.00 |
| 08/19/24 | RPV | B190 | A104 | Confer with counsel regarding trustee motion response (0.5); reviewed documents regarding same (2.5). | 3.00 | 1,470.00 |
| 08/19/24 | RPV | B190 | A107 | Telephone conversation with counsel regarding response to | 0.20 | 98.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteen - Fourth Interim Application Fee Statement Page 43 of 87

Walkers Fourth Fee Application Page 151 of 303

048576.17696001.1243032

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | show cause order (0.1); reviewed pleading (0.1). | | |
| 08/19/24 | RPV | B190 | A104 | Reviewed pleading filed by bond counsel regarding show cause order. | 0.10 | 49.00 |
| 08/19/24 | RPV | B190 | A104 | Received and reviewed proposed objection to trustee motion. | 0.30 | 147.00 |
| 08/19/24 | MAM | B190 | A103 | Draft response document to order to show cause (6.8); file same (0.2); emails with the client regarding Responses to the Order to Show Cause (0.1); discussions with Ms. Oppenheim regarding case updates and strategy (0.3). | 7.40 | 3,626.00 |
| 08/19/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding disclosure statement issues (0.8); call with Ms. Futrell regarding the same (0.3). | 1.10 | 330.00 |
| 08/19/24 | SAO | B190 | A104 | Review T.W.B. and C.G.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 60.00 |
| 08/19/24 | SAO | B190 | A106 | Emails with the client regarding Responses to the Order to Show Cause. | 0.10 | 30.00 |
| 08/19/24 | SAO | B185 | A104 | Initial review of latest draft of spreadsheet of executory contracts and unexpired leases. | 0.20 | 60.00 |
| 08/19/24 | SAO | B190 | A101 | Begin preparing for tomorrow's show-cause hearing. | 1.80 | 540.00 |
| 08/19/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case updates and strategy. | 0.30 | 90.00 |
| 08/19/24 | SAO | B160 | A108 | Respond to inquiry from counsel to the Commercial Committee regarding OCP Declaration of Malcolm M. Dienes. | 0.40 | 120.00 |
| 08/19/24 | SAO | B170 | A106 | Respond to inquiry from the client regarding Rock Creek's monthly fee statement. | 0.20 | 60.00 |
| 08/19/24 | SAO | B190 | A103 | Provide comments on draft | 0.40 | 120.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Interim Fee Application Fee Statement Page 44 of 87

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Interim Fee Application Fee Statement Page 152 of 303

048576.17696001.1243032

Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Response of the Apostolates to the Order to Show Cause. | | |
| 08/19/24 | SAO | B190 | A108 | Call with Mr. Landis regarding draft Response of the Apostolates to the Order to Show Cause. | 0.10 | 30.00 |
| 08/19/24 | SAO | B190 | A103 | Finalize Debtor's Response to Order to Show Cause. | 0.30 | 90.00 |
| 08/19/24 | SAO | B190 | A104 | Review Responses to Order to Show Cause filed by Argent (0.1), the Committee (0.1), Certain Sexual Abuse Survivors (0.1), the Apostolates (0.1), and U.S. Fire and International (0.1). | 0.50 | 150.00 |
| 08/19/24 | MGM | B320 | A103 | Finalized revisions to insert to disclosure statement. | 2.00 | 800.00 |
| 08/19/24 | EDW | B190 | A104 | Reviewed issues regarding Motion to Appoint Trustee, including factual allegations. | 0.30 | 120.00 |
| 08/19/24 | EDW | B190 | A104 | Received and reviewed Argent response to Court Rule to Show Cause Order. | 0.20 | 80.00 |
| 08/19/24 | EDW | B190 | A104 | Received and reviewed US Fire and International Ins. Co.'s Response to the Rule to Show Cause Order. | 0.10 | 40.00 |
| 08/19/24 | EDW | B190 | A104 | Received and reviewed the Archdiocese's response to the Rule to Show Cause Order. | 0.10 | 40.00 |
| 08/19/24 | EDW | B190 | A104 | Received and reviewed response by Certain Abuse Survivors to Rule to Show Cause Order. | 0.20 | 80.00 |
| 08/19/24 | EDW | B190 | A104 | Received and reviewed Apostolates' response to Rule to Show Cause Order. | 0.20 | 80.00 |
| 08/19/24 | EDW | B190 | A104 | Reviewed issues regarding possible discovery to the Archdiocese. | 0.20 | 80.00 |
| 08/19/24 | EDW | B190 | A104 | Received and reviewed status report regarding ANO's position regarding the Rule to Show | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | Cause. |       |        |
| 08/19/24 | GMS | B190 | A110 | Tasks related to assisting Mr. Vance with requests for retrieval of selected documents including review of claims data to identify relevant documents (0.5); collection, organization and compression of e-copies of same (0.5); and searches and download from Relativity of selected production copies of certain documents (0.1). | 1.10 | 187.00 |
| 08/19/24 | JPG | B320 | A103 | Work on supplemental review of property ownership matters to update disclosure schedules. | 0.50 | 200.00 |
| 08/19/24 | MMF | B320 | A103 | Began drafting email memorandum summarizing research regarding plan issues. | 0.20 | 50.00 |
| 08/20/24 | RPV | B190 | A108 | Telephone conversation with mediator regarding status. | 0.50 | 245.00 |
| 08/20/24 | RPV | B190 | A107 | Telephone conversation with counsel regarding trustee motion issues. | 0.70 | 343.00 |
| 08/20/24 | RPV | B190 | A104 | Reviewed documents in connection with response to trustee motion issues. | 2.50 | 1,225.00 |
| 08/20/24 | RPV | B190 | A107 | Telephone conversation with counsel regarding review of documents in connection with response to trustee motion issues. | 0.60 | 294.00 |
| 08/20/24 | RPV | B190 | A107 | Telephone conversation with insurers counsel regarding various matters including hearing on show cause order and trustee motion. | 0.40 | 196.00 |
| 08/20/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various matters including hearing on show cause order, call with insurers counsel, and trustee motion. | 0.60 | 294.00 |
| 08/20/24 | RPV | B190 | A108 | Telephone conference with mediator and  Mr. Mintz regarding various matters | 0.30 | 147.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Application Page 154 of 303    Page 46 of 87

048576.17696001.1243032                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | including Hearing on show cause order, call with insurers counsel, meeting with other counsel, and trustee motion. | | |
| 08/20/24 | RPV | B190 | A107 | Telephone conference with counsel regarding various matters including hearing on show cause order. | 0.30 | 147.00 |
| 08/20/24 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding various matters including email from counsel regarding proposed meeting to discuss plan issues and regarding plan term sheet circulation and emails regarding same. | 0.70 | 343.00 |
| 08/20/24 | EJF | B190 | A102 | Research select legal issues for objection to trustee motion. | 4.60 | 2,254.00 |
| 08/20/24 | EJF | B190 | A104 | Draft objection to trustee motion re select legal issues. | 1.80 | 882.00 |
| 08/20/24 | EJF | B320 | A104 | Review comments from client on plan document. | 0.10 | 49.00 |
| 08/20/24 | EJF | B320 | A106 | Meeting with client re plan document. | 0.90 | 441.00 |
| 08/20/24 | EJF | B320 | A103 | Work on revisions to plan document after meeting with client. | 0.40 | 196.00 |
| 08/20/24 | MBJ | B130 | A104 | Review Debtor Property Spreadsheet. | 2.00 | 500.00 |
| 08/20/24 | RPV | B310 | A104 | Received and reviewed newly filed proofs of claim. | 0.50 | 245.00 |
| 08/20/24 | RPV | B190 | A104 | Reviewed deadlines in connection with Expert Witness Order. | 0.10 | 49.00 |
| 08/20/24 | RPV | B190 | A105 | Received and reviewed Order Appointing an Expert Witness Under Federal Rule of Evidence 706 (0.3); office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 08/20/24 | MAM | B190 | A101 | Prepare for (4.0) and attend order to show cause hearing (2.4); various internal | 16.70 | 8,183.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conferences regarding the same (3.5); client conference regarding same (2.5); weekly call with the Committee (0.5); worked on various contested matters (3.8). | | |
| 08/20/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.50 | 150.00 |
| 08/20/24 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues in advance of today's hearing. | 0.60 | 180.00 |
| 08/20/24 | SAO | B110 | A103 | Draft memo to file regarding today's call with Committee counsel. | 0.30 | 90.00 |
| 08/20/24 | SAO | B190 | A104 | Review Certain Sexual Abuse Survivors' Represented by Frank J. D'Amico, Jr., Response to Order to Show Cause. | 0.10 | 30.00 |
| 08/20/24 | SAO | B190 | A101 | Continue preparing for today's hearing. | 1.10 | 330.00 |
| 08/20/24 | SAO | B160 | A106 | Follow-up emails with the client regarding inquiry from the Commercial Committee concerning OCP Declaration of Malcolm M. Dienes. | 0.10 | 30.00 |
| 08/20/24 | SAO | B310 | A104 | Investigate inquiry from claimant's attorney. | 0.10 | 30.00 |
| 08/20/24 | SAO | B190 | A109 | Attend today's show-cause hearing. | 2.40 | 720.00 |
| 08/20/24 | SAO | B190 | A106 | Discussions with the client following today's show-cause hearing. | 0.60 | 180.00 |
| 08/20/24 | SAO | B320 | A106 | Non-monetary zoom meeting with Ms. Futrell and the client. | 1.00 | 300.00 |
| 08/20/24 | SAO | B320 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with the client. | 0.70 | 210.00 |
| 08/20/24 | SAO | B190 | A105 | Call with Mr. Mintz regarding outcome of today's hearing. | 0.30 | 90.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteenth
Walkers Forty-Forth Monthly Fee Statement Page 48 of 87

048576.17696001.1243032

Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/20/24 | SAO | B110 | A103 | Prepare correspondence to the Committees regarding supplemental pension information. | 0.40 | 120.00 |
| 08/20/24 | EDW | B320 | A104 | Reviewed communications with client regarding non-monetary issues and proposal. | 0.50 | 200.00 |
| 08/20/24 | EDW | B190 | A104 | Received and reviewed response to Rule to Show Cause Order filed by Mr. D'Amico for Certain Sexual Abuse Survivors. | 0.20 | 80.00 |
| 08/20/24 | EDW | B190 | A109 | Attended hearing on Rule to Show Cause regarding appointment of expert by telephone. | 2.00 | 800.00 |
| 08/20/24 | GMS | B190 | A110 | Tasks related to assisting Mr. Vance with requests for retrieval of selected documents including review of claims data (0.3); collection, organization and compression of e-copies of same (0.3); and searches and download from Relativity of selected production copies of certain documents (0.1). | 0.70 | 119.00 |
| 08/20/24 | JPG | B130 | A104 | Email to client on ownership of 1401 Erato Street. | 0.30 | 120.00 |
| 08/20/24 | JPG | B130 | A104 | Work with M. Johnson on supplemental review of property ownership. | 0.50 | 200.00 |
| 08/20/24 | MMF | B410 | A103 | Continued drafting email memorandum summarizing research plan issues. | 0.20 | 50.00 |
| 08/21/24 | EJF | B320 | A103 | Additional revisions to disclosure statement. | 0.70 | 343.00 |
| 08/21/24 | EJF | B320 | A105 | Meeting with Ms. Oppenheim re changes to plan document. | 0.10 | 49.00 |
| 08/21/24 | EJF | B320 | A106 | Numerous email with client re changes to plan document. | 0.60 | 294.00 |
| 08/21/24 | EJF | B190 | A102 | Research select legal issues for objection to trustee motion. | 3.90 | 1,911.00 |
| 08/21/24 | EJF | B320 | A106 | Emails to and from client re | 0.20 | 98.00 |

Case 24-10646-JKS Doc 488-5 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit E-Three through E-Eight Part Five Application Fee Statement Page 49 of 87

Walkers Forty-Forth Monthly Fee Statement Page 157 of 303

048576.17696001.1243032

Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | revisions to disclosure statement. | | |
| 08/21/24 | EJF | B190 | A103 | Draft select legal issues for objection to trustee motion. | 1.20 | 588.00 |
| 08/21/24 | RPV | B320 | A107 | Telephone conversation with counsel regarding meeting with counsel, plan issues, and related matters. | 0.50 | 245.00 |
| 08/21/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with client, meeting with counsel, plan issues, and related matters. | 0.70 | 343.00 |
| 08/21/24 | RPV | B320 | A104 | Received and reviewed draft of disclosure statement. | 0.70 | 343.00 |
| 08/21/24 | RPV | B190 | A104 | Reviewed documents to address trustee motion. | 5.00 | 2,450.00 |
| 08/21/24 | RPV | B110 | A104 | Received and reviewed Affidavit Re: Initial Rule 2014(a) Disclosure for Latham & Watkins LLP as Counsel to Mohsin Y. Meghji in His Capacity as Rule 706 Expert Filed by Latham & Watkins LLP. | 0.10 | 49.00 |
| 08/21/24 | RPV | B110 | A104 | Received and reviewed Affidavit Re: Initial Rule 2014(a) Disclosure for Mohsin Y. Meghji and M3 Advisory Partners, LP Filed by Mohsin Meghji and Office conference with Mr. Mintz Regarding same | 1.00 | 490.00 |
| 08/21/24 | MAM | B320 | A104 | Meeting with client (0.5) and finance counsel (0.5); internal meeting regarding same with Mr. Vance (0.7); internal meeting regarding global issues with Ms. Oppenheim (0.6); work on plan issues (3.7); calls with Ms. Oppenheim regarding Order Appointing Expert Witness (0.3); emails with Ms. Oppenheim regarding the same (0.3). | 6.60 | 3,234.00 |
| 08/21/24 | SAO | B160 | A103 | Respond to inquiry from the Commercial Committee regarding OCP Declaration of Malcolm M. Dienes, LLC. | 0.80 | 240.00 |

Case 20-10846 Doc 4885-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Foty-Fourth Monthly Fee Statement Page 50 of 87

048576.17696001.1243032

Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/21/24 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.50 | 150.00 |
| 08/21/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan (0.6); follow-up emails regarding the same (0.3). | 0.90 | 270.00 |
| 08/21/24 | SAO | B140 | A108 | Emails with Mr. Draper regarding Noullet stay violation. | 0.20 | 60.00 |
| 08/21/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case updates and global strategy issues. | 0.60 | 180.00 |
| 08/21/24 | SAO | B110 | A108 | Call with Ms. Heard of SRBA regarding yesterday's supplemental pension production. | 0.20 | 60.00 |
| 08/21/24 | SAO | B320 | A101 | Begin preparing for next Tuesday's plan strategy meeting with the client. | 0.30 | 90.00 |
| 08/21/24 | SAO | B190 | A105 | Calls with Mr. Mintz regarding Order Appointing Expert Witness (0.3); emails with Mr. Mintz regarding the same (0.3). | 0.60 | 180.00 |
| 08/21/24 | SAO | B190 | A104 | Review Order Appointing Expert Witness. | 0.20 | 60.00 |
| 08/21/24 | SAO | B110 | A108 | Correspondence to claims & noticing agent to request service of Order Appointing Expert Witness (0.3); call with Mr. Dickson regarding the same (0.1). | 0.40 | 120.00 |
| 08/21/24 | SAO | B190 | A106 | Emails to the client regarding Order Appointing Expert Witness. | 0.70 | 210.00 |
| 08/21/24 | SAO | B320 | A103 | Review and revise latest draft of non-monetary provisions. | 0.70 | 210.00 |
| 08/21/24 | EDW | B320 | A104 | Received and reviewed revised draft of non-monetary provisions proposal. | 0.40 | 160.00 |
| 08/21/24 | EDW | B190 | A104 | Received and reviewed order appointing Mophsin Meghi MP3 Partners as court expert. | 0.20 | 80.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Statement Page 51 of 87
048576.17696001.1243032

Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/21/24 | EDW | B190 | A104 | Received and reviewed report and planning strategy regarding pending matters. | 0.10 | 40.00 |
| 08/22/24 | EJF | B210 | A103 | Review and revise draft report. | 3.20 | 1,568.00 |
| 08/22/24 | EJF | B190 | A103 | Draft select legal issues for objection to trustee motion. | 1.60 | 784.00 |
| 08/22/24 | EJF | B210 | A106 | Emails with client re trustee motion objection. | 0.20 | 98.00 |
| 08/22/24 | EJF | B320 | A106 | Conference call with client re revisions to plan document. | 0.10 | 49.00 |
| 08/22/24 | EJF | B320 | A103 | Revise plan documents. | 0.80 | 392.00 |
| 08/22/24 | EJF | B320 | A107 | Email forwarding plan document draft to counsel. | 0.10 | 49.00 |
| 08/22/24 | EJF | B320 | A106 | Conference call with client re plan and disclosure statement issues. | 1.70 | 833.00 |
| 08/22/24 | EJF | B320 | A103 | Revisions to plan and disclosure statement. | 1.20 | 588.00 |
| 08/22/24 | RPV | B110 | A107 | Telephone conversation with Latham lawyers regarding Expert inquiry. | 0.80 | 392.00 |
| 08/22/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding issues to discuss with expert's counsel. | 0.80 | 392.00 |
| 08/22/24 | RPV | B310 | A107 | Telephone conversation with counsel regarding review of claims. | 0.50 | 245.00 |
| 08/22/24 | RPV | B190 | A107 | Telephone conversation with counsel regarding show cause order and appointment of expert. | 0.60 | 294.00 |
| 08/22/24 | RPV | B320 | A104 | Received and reviewed emails and documents from Ms. Futrell and counsel regarding disclosure statement. | 0.50 | 245.00 |
| 08/22/24 | MAM | B110 | A104 | Meeting with Latham attorney regarding appointment of expert witness (0.9); work on expert witness discussions with client | 7.10 | 3,479.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 52 of 87

048576.17696001.1243032

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (5.1); discussions with Ms. Oppenheim regarding case updates and strategy (0.4); initial meeting with Ms. Oppenheim and Mr. Vance regarding Notice of Expert's Request for Party Submission (0.4); further discussions with Ms. Oppenheim regarding the same (0.3). | | |
| 08/22/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case updates and strategy. | 0.40 | 120.00 |
| 08/22/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding remaining components of July 2024 Monthly Operating Report. | 0.10 | 30.00 |
| 08/22/24 | SAO | B110 | A105 | Initial meeting with Mr. Mintz and Mr. Vance regarding Notice of Expert's Request for Party Submission (0.4); further discussions with Mr. Mintz regarding the same (0.3). | 0.70 | 210.00 |
| 08/22/24 | SAO | B110 | A104 | Analyze Notice of Expert's Request for Party Submissions. | 0.20 | 60.00 |
| 08/22/24 | SAO | B110 | A106 | Emails with the client regarding Notice of Expert's Request for Party Submission (0.2); call with the client regarding the same (0.1). | 0.30 | 90.00 |
| 08/22/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding plan issues. | 0.30 | 90.00 |
| 08/22/24 | SAO | B110 | A108 | Initial call with counsel for expert witness, Mr. Mintz, and Mr. Vance. | 0.90 | 270.00 |
| 08/22/24 | SAO | B110 | A104 | Review Initial Rule 2014(a) Disclosure for Mohsin Y. Meghji and M3 Advisory Partners, LP (0.2); review Initial Rule 2014(a) Disclosure for Latham & Watkins LLP as Counsel to Mohsin Y. Meghji in His Capacity as Rule 706 Expert (0.1). | 0.30 | 90.00 |
| 08/22/24 | SAO | B110 | A108 | Correspondence to expert witness and counsel regarding potential parties in interest list in | 0.50 | 150.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-Forth Monthly Fee Statement Page 53 of 87

048576.17696001.1243032

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with initial Rule 2014(a) disclosures. | | |
| 08/22/24 | SAO | B110 | A105 | Emails with Ms. Futrell regarding the Committee's non-monetary inquiry. | 0.40 | 120.00 |
| 08/22/24 | SAO | B110 | A108 | Respond to non-monetary inquiry from Committee counsel. | 0.20 | 60.00 |
| 08/22/24 | EDW | B320 | A104 | Reviewed communications with Mr. Caine and revised ANO's non-monetary proposal. | 0.30 | 120.00 |
| 08/22/24 | EDW | B110 | A104 | Received and reviewed request for information from Mr. Meghi. | 0.20 | 80.00 |
| 08/22/24 | EDW | B110 | A104 | Received and reviewed Affidavit and disclosures by Mr. Meghi. | 0.10 | 40.00 |
| 08/22/24 | EDW | B110 | A104 | Received and reviewed Affidavit and disclosures by Latham & Watkins. | 0.10 | 40.00 |
| 08/22/24 | EDW | B320 | A107 | Reviewed email from Mr. Caine regarding non-monetary commitments draft and request for information and analysis to be provided to him. | 0.20 | 80.00 |
| 08/22/24 | GMS | B190 | A105 | Communications with Mr. Vance forwarding bates stamped copy of JW Doe production document produced in Bankruptcy without redaction. | 0.10 | 17.00 |
| 08/22/24 | GMS | B190 | A110 | Search Relativity database for copy of JW Doe production document produced in Bankruptcy without redaction. | 0.10 | 17.00 |
| 08/23/24 | EJF | B320 | A106 | Draft memos to client re disclosure statement and plan issues. | 1.90 | 931.00 |
| 08/23/24 | EJF | B320 | A106 | Numerous emails from client re disclosure statement and plan issues. | 1.90 | 931.00 |
| 08/23/24 | EJF | B320 | A105 | Conferences with Ms. Oppenheim re disclosure statement and plan issues. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/23/24 | EJF | B320 | A108 | Emails re solicitation and voting procedures. | 0.30 | 147.00 |
| 08/23/24 | EJF | B320 | A103 | Revise solicitation and voting procedures pleadings. | 1.10 | 539.00 |
| 08/23/24 | EJF | B320 | A107 | Emails re information needed regarding abuse insurance policies for plan. | 0.20 | 98.00 |
| 08/23/24 | EJF | B320 | A103 | Revise disclosure statement, plan, and plan documents. | 3.10 | 1,519.00 |
| 08/23/24 | RPV | B320 | A104 | Received and reviewed plan documents (0.5); email from/to Ms. Futrell regarding same (0.5). | 1.00 | 490.00 |
| 08/23/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding response to expert. | 0.80 | 392.00 |
| 08/23/24 | MAM | B320 | A104 | Work on plan and disclosure statement issues (2.8); work on issues related to expert witness discovery (2.7); call with Ms. Oppenheim regarding same (0.3); worked on Stonebreaker matter (0.1); Calls with Ms. Oppenheim regarding various case administration issues, including next week's filing deadlines and meetings (0.5). | 6.40 | 3,136.00 |
| 08/23/24 | SAO | B110 | A108 | Call with Mr. Mintz and counsel for Catholic Mutual regarding Order Appointing Expert Witness. | 0.30 | 90.00 |
| 08/23/24 | SAO | B110 | A104 | Review the Committee's Motion to File Exhibit 1 to COS Under Seal. | 0.10 | 30.00 |
| 08/23/24 | SAO | B185 | A104 | Review latest version of executory contract schedule from claims & noticing agent. | 0.40 | 120.00 |
| 08/23/24 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding disclosure statement action items. | 0.40 | 120.00 |
| 08/23/24 | SAO | B320 | A105 | Calls with Ms. Futrell regarding disclosure statement issues (0.4); emails with Ms. Futrell regarding the same (0.4). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/23/24 | SAO | B320 | A103 | Revise latest draft of disclosure statement. | 0.20 | 60.00 |
| 08/23/24 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter (0.6); revise the same per comments from Mr. Mintz (0.1). | 0.70 | 210.00 |
| 08/23/24 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding schedule 9 to July 2024 Monthly Operating Report. | 0.10 | 30.00 |
| 08/23/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various case administration issues, including next week's filing deadlines and meetings. | 0.50 | 150.00 |
| 08/23/24 | SAO | B110 | A108 | Respond to follow-up, non-monetary inquiry from Committee counsel. | 0.20 | 60.00 |
| 08/23/24 | SAO | B130 | A106 | Correspondence to the client and Mr. McEnery regarding potential listing of the priest villa. | 0.40 | 120.00 |
| 08/23/24 | SAO | B110 | A104 | Preliminarily review transcript of August 20 show-cause hearing to assist with the Debtor's written submission to the expert witness. | 0.40 | 120.00 |
| 08/23/24 | SAO | B110 | A103 | Revise and finalize schedules 1-7 to July 2024 Monthly Operating Report. | 0.40 | 120.00 |
| 08/23/24 | SAO | B110 | A103 | Review and revise July 2024 Monthly Operating Report Form (0.3); complete professional fees section of the same (0.6). | 0.90 | 270.00 |
| 08/23/24 | SAO | B110 | A106 | Email to the client regarding July 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 08/23/24 | SAO | B110 | A108 | Emails with claims & noticing agent regarding certificate of service of Order Appointing Expert Witness. | 0.20 | 60.00 |
| 08/23/24 | EDW | B110 | A104 | Received and reviewed Motion to Seal filed by Committee regarding Exhibit 1 to Certificate of Service for Order of Appointment of Expert Witness. | 0.10 | 40.00 |
| 08/23/24 | EDW | B310 | A107 | Received and reviewed email | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Caine regarding clergy claims and response. | | |
| 08/23/24 | RPV | B110 | A105 | Received and reviewed Motion to Seal Document Motion Requesting Authority to file its Exhibit 1 to the Certificate of Service for the Order Appointing an Expert Witness Under Federal Rule of Evidence 706 on behalf of Official Committee of Unsecured Creditors (0.1); office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 08/23/24 | JPG | B130 | A104 | Review of supplemental materials on owned real estate. | 0.60 | 240.00 |
| 08/23/24 | JPG | B130 | A106 | Email to Client and T. Gennardo regarding comments to schedule of real estate and open items to review. | 0.40 | 160.00 |
| 08/24/24 | MAM | B320 | A104 | Work on plan and disclosure statement (2.2); work on related issues to expert witness (2.2); confer with Ms. Oppenheim and Ms. Futrell regarding plan and disclosure statement (0.2); call with Ms. Oppenheim regarding Motion to Amend Broker Retention Order (0.2). | 4.80 | 2,352.00 |
| 08/24/24 | EJF | B320 | A103 | Revise disclosure statement, plan, and plan documents. | 3.10 | 1,519.00 |
| 08/24/24 | EJF | B320 | A105 | Emails re revisions to disclosure statement. | 0.40 | 196.00 |
| 08/24/24 | EJF | B320 | A107 | Emails and phone call re revisions to disclosure statement. | 0.70 | 343.00 |
| 08/24/24 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding plan and disclosure statement additions. | 0.20 | 60.00 |
| 08/24/24 | SAO | B130 | A103 | Review and revise proposed listing agreement for the Priest Villa. | 0.90 | 270.00 |
| 08/24/24 | SAO | B130 | A105 | Call with Mr. Mintz regarding Motion to Amend Broker Retention Order. | 0.20 | 60.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 57 of 87

048576.17696001.1243032

Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/24 | SAO | B130 | A103 | Draft Motion to Amend Broker Retention Order. | 3.50 | 1,050.00 |
| 08/24/24 | SAO | B130 | A103 | Draft proposed order for Motion for Amend Broker Retention Order. | 0.50 | 150.00 |
| 08/24/24 | SAO | B130 | A103 | Draft Declaration of S. Parkerson McEnery in support of Motion to Amend Broker Retention Order. | 0.70 | 210.00 |
| 08/24/24 | SAO | B130 | A106 | Correspondence to the client and Mr. McEnery regarding draft Motion to Amend Broker Retention Order. | 0.50 | 150.00 |
| 08/24/24 | RPV | B320 | A104 | Received and reviewed plan supplement. | 0.50 | 245.00 |
| 08/24/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. P. S. | 0.10 | 49.00 |
| 08/24/24 | RPV | B320 | A104 | Received and reviewed revisions to disclosure statement and plan. | 0.50 | 245.00 |
| 08/24/24 | RPV | B320 | A105 | Emails among JW team regarding plan issues. | 0.20 | 98.00 |
| 08/25/24 | SAO | B320 | A105 | Further emails with Ms. Futrell regarding disclosure statement issues. | 0.20 | 60.00 |
| 08/25/24 | SAO | B190 | A104 | Review five Motions for Leave to File Sexual Abuse Survivor Proofs of Claim filed on behalf of Frank Elliot's clients. | 0.50 | 150.00 |
| 08/25/24 | SAO | B130 | A106 | Emails with the client and Mr. McEnery regarding draft Motion to Amend Broker Retention Order. | 0.30 | 90.00 |
| 08/25/24 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.20 | 60.00 |
| 08/25/24 | SAO | B110 | A110 | File July 2024 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 08/25/24 | EJF | B320 | A103 | Revise disclosure statement. | 2.10 | 1,029.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Statement Page 58 of 87

048576.17696001.1243032                                                          Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/24 | EJF | B320 | A106 | Emails with client re revisions to disclosure statement. | 0.30 | 147.00 |
| 08/25/24 | EJF | B320 | A107 | Emails with counsel re revisions to disclosure statement. | 0.50 | 245.00 |
| 08/25/24 | EJF | B190 | A102 | Research select issues in response to motion to appoint. | 1.50 | 735.00 |
| 08/25/24 | RPV | B320 | A107 | Telephone conversation with counsel regarding disclosure statement issues. | 0.50 | 245.00 |
| 08/25/24 | RPV | B320 | A105 | Emails among JW team regarding revisions to disclosure statement. | 0.30 | 147.00 |
| 08/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of D. W. H.J. | 0.10 | 49.00 |
| 08/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C. L. S. | 0.10 | 49.00 |
| 08/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of P. J. B. | 0.10 | 49.00 |
| 08/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of B. E. B. | 0.10 | 49.00 |
| 08/25/24 | RPV | B110 | A104 | Received and reviewed expert report. | 0.50 | 245.00 |
| 08/25/24 | RPV | B320 | A104 | Emails regarding a review of accounts receivables. | 0.20 | 98.00 |
| 08/25/24 | RPV | B320 | A104 | Received and reviewed valuation information. | 0.30 | 147.00 |
| 08/25/24 | MMF | B320 | A102 | Researched issues related to plan and disclosure statement. | 2.30 | 575.00 |
| 08/25/24 | MMF | B320 | A102 | Continued researching issues related to plan and disclosure statement. | 1.30 | 325.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Interim Fee Application Fee Statement Page 59 of 87

048576.17696001.1243032

Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/26/24 | MAM | B320 | A104 | Internal conference regarding plan issues (0.7); conferences regarding the real estate matters (0.5); compose expert response (3.2); correspondence regarding plan issues (0.3) and trustee motion (0.4); discussions with Ms. Oppenheim concerning this week's meetings, deadlines, and other case updates (0.5); zoom meeting with Ms. Oppenheim, Ms. Altazan, and Mr. Brown regarding plan issues (0.8). | 6.40 | 3,136.00 |
| 08/26/24 | EJF | B320 | A103 | Revisions to disclosure statement and plan documents. | 1.10 | 539.00 |
| 08/26/24 | EJF | B320 | A107 | Meeting with counsel re changes to plan document and outstanding issues. | 0.70 | 343.00 |
| 08/26/24 | EJF | B190 | A102 | Research select issues related to motion to appoint. | 3.80 | 1,862.00 |
| 08/26/24 | RPV | B110 | A105 | Received and reviewed proposed Debtor's response to Expert Submission Request (0.5); office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. L. H. | 0.10 | 49.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C. A. T. | 0.10 | 49.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. G. R.J. | 0.10 | 49.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. R. F. | 0.10 | 49.00 |
| 08/26/24 | RPV | B320 | A108 | Email from Mr. Carter regarding review of plan documents. | 0.30 | 147.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 60 of 87

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 168 of 303

048576.17696001.1243032

Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/26/24 | RPV | B130 | A104 | Received and reviewed Motion to Amend Order Authorizing the Employment of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker for the Debtor (0.2); office conference with Mr. Mintz regarding same (0.1). | 0.30 | 147.00 |
| 08/26/24 | RPV | B320 | A105 | Emails among team regarding expert report, insurance coverage, and plan (0.3); office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of A. S. D. | 0.10 | 49.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of N. C. D. | 0.10 | 49.00 |
| 08/26/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. D. B. | 0.10 | 49.00 |
| 08/26/24 | SAO | B110 | A103 | Review and revise draft response to expert's request for party submission. | 2.60 | 780.00 |
| 08/26/24 | SAO | B110 | A108 | Return call from Madeleine Parish of Latham & Watkins regarding Expert Witness Order. | 0.10 | 30.00 |
| 08/26/24 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Ms. Altazan, and Mr. Brown regarding plan issues. | 0.80 | 240.00 |
| 08/26/24 | SAO | B110 | A103 | Draft memo to Ms. Futrell regarding today's non-monetary meeting with Committee counsel. | 0.20 | 60.00 |
| 08/26/24 | SAO | B110 | A108 | Zoom meeting with Ms. Futrell, Mr. Caine, and Mr. Kuebel regarding non-monetary commitments. | 0.50 | 150.00 |
| 08/26/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding disclosure statement issues. | 0.30 | 90.00 |
| 08/26/24 | SAO | B130 | A106 | Emails with the client and Mr. | 0.30 | 90.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 61 of 87

048576.17696001.1243032

Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | McEnery regarding Motion to Amend Broker Retention Order. | | |
| 08/26/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding Motion to Amend Broker Retention Order. | 0.20 | 60.00 |
| 08/26/24 | SAO | B130 | A103 | Revise and finalize Motion to Amend Broker Retention Order and exhibits thereto. | 0.80 | 240.00 |
| 08/26/24 | SAO | B130 | A103 | Draft Notice of Hearing for Motion to Amend Broker Retention Order. | 0.20 | 60.00 |
| 08/26/24 | SAO | B130 | A108 | Request service via claims & noticing agent of Motion to Amend Broker Retention Order. | 0.10 | 30.00 |
| 08/26/24 | SAO | B110 | A108 | Emails with Committee counsel regarding today's non-monetary zoom meeting. | 0.10 | 30.00 |
| 08/26/24 | SAO | B110 | A105 | Discussions with Mr. Mintz concerning this week's meetings, deadlines, and other case updates. | 0.50 | 150.00 |
| 08/26/24 | SAO | B320 | A101 | Continue preparing for tomorrow's all-hands plan meeting with the client. | 1.10 | 330.00 |
| 08/26/24 | SAO | B130 | A106 | Call with the client and Mr. McEnery in preparation for today's real estate zoom with counsel for the Committees. | 0.30 | 90.00 |
| 08/26/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter. | 0.20 | 60.00 |
| 08/26/24 | SAO | B170 | A104 | Review H. Kent Aguillard's First Interim Fee Application. | 0.10 | 30.00 |
| 08/26/24 | SAO | B130 | A108 | Zoom meeting with TMC representatives and counsel for the Committees regarding real estate updates. | 0.70 | 210.00 |
| 08/26/24 | SAO | B130 | A103 | Draft memo to the client regarding today's real estate zoom with TMC and counsel for the Committees. | 0.80 | 240.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Statement Page 62 of 87

048576.17696001.1243032

Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/26/24 | SAO | B190 | A104 | Review seven Motions for Leave to File Sexual Abuse Survivor POCs filed on behalf of Frank Elliot's clients. | 0.50 | 150.00 |
| 08/26/24 | EWDL | B130 | A103 | Review motion and exhibits to amend broker order. | 0.20 | 50.00 |
| 08/26/24 | EDW | B110 | A104 | Reviewed issues and response to expert's request for information from the Archdiocese. | 0.60 | 240.00 |
| 08/26/24 | EDW | B190 | A104 | Reviewed issues regarding Trustee's motion and possible violation of stay order by counsel for Certain Abuse Survivors. | 0.30 | 120.00 |
| 08/26/24 | EWDL | B160 | A104 | Draft July fee statements for debtors' professionals. | 2.10 | 525.00 |
| 08/26/24 | MMF | B320 | A102 | Researched issues related to third-party releases for plan and disclosure statement. | 2.00 | 500.00 |
| 08/26/24 | MMF | B320 | A102 | Researched additional issues related to plan and disclosure statement. | 1.80 | 450.00 |
| 08/27/24 | RPV | B320 | A107 | Telephone conversation with counsel regarding plan and disclosure statement issues. | 0.50 | 245.00 |
| 08/27/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan, disclosure statement, pending Committee issues, and opposition to trustee motion. | 0.80 | 392.00 |
| 08/27/24 | RPV | B320 | A106 | Zoom meeting with clients, expert, insurance counsel, apostolates counsel, and JW team regarding plan and disclosure statement issues. | 1.50 | 735.00 |
| 08/27/24 | RPV | B190 | A104 | Reviewed and analyzed assertions in counsel's letter regarding evidentiary memo (0.7); confer with Mr. Mintz regarding same (0.3). | 1.00 | 490.00 |
| 08/27/24 | MBJ | B130 | A104 | Review properties noted by T. Gennardo. | 1.50 | 375.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/27/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of R. R. | 0.10 | 49.00 |
| 08/27/24 | RPV | B320 | A105 | Email from Ms. Futrell regarding Non-Monetary Commitments. | 0.20 | 98.00 |
| 08/27/24 | RPV | B320 | A104 | Received and reviewed research regarding plan issues. | 0.50 | 245.00 |
| 08/27/24 | EJF | B320 | A107 | Conference with counsel re changes to disclosure statement. | 1.50 | 735.00 |
| 08/27/24 | EJF | B210 | A106 | Meeting re financial statement and bondholders' meeting. | 1.00 | 490.00 |
| 08/27/24 | EJF | B320 | A106 | Meeting re disclosure statement, plan, and related issues (1.4); emails with client re disclosure statement (.5); memo to client re status of negotiations regarding plan document (.2). | 2.10 | 1,029.00 |
| 08/27/24 | EJF | B320 | A103 | Revisions to disclosure statement and plan documents. | 4.50 | 2,205.00 |
| 08/27/24 | MAM | B320 | A103 | Work on plan and disclosure statement (4.6); meeting with client regarding the same (1.4); conference with Committee regarding the same (0.5). | 6.50 | 3,185.00 |
| 08/27/24 | MAM | B110 | A103 | Finalize documents related to expert party submission (1.0); work on the same (2.2); file the same (0.2). | 3.40 | 1,666.00 |
| 08/27/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding disclosure statement updates. | 0.30 | 90.00 |
| 08/27/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Caine. | 0.50 | 150.00 |
| 08/27/24 | SAO | B320 | A109 | Attend all-hands plan meeting with the client, Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Draper, Mr. Murray, Mr. Carter, Mr. Linscott, and Ms. Zuniga. | 1.50 | 450.00 |
| 08/27/24 | SAO | B160 | A108 | Correspondence to Mr. Theriot of Malcolm M. Dienes regarding | 0.20 | 60.00 |

048576.17696001.1243032

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | approval of OCP retention. | | |
| 08/27/24 | SAO | B110 | A103 | Memos with Mr. Draper regarding the expert's request for party submissions. | 0.90 | 270.00 |
| 08/27/24 | SAO | B160 | A105 | Call with Ms. De Leon regarding Jones Walker's July 2024 Monthly Fee Statement. | 0.10 | 30.00 |
| 08/27/24 | SAO | B320 | A106 | Emails with the client regarding abuse claims section of disclosure statement. | 0.20 | 60.00 |
| 08/27/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding upcoming meetings, deadlines, and related case updates (0.3); various emails with Mr. Mintz regarding the same (0.6). | 0.90 | 270.00 |
| 08/27/24 | SAO | B110 | A103 | Revise final draft response to expert's request for party submission. | 0.70 | 210.00 |
| 08/27/24 | SAO | B110 | A108 | Email to Ms. Altazan regarding tomorrow's standing Commercial Committee counsel call. | 0.10 | 30.00 |
| 08/27/24 | SAO | B185 | A106 | Call with the client regarding action items for executory contract schedule (0.2); draft memos to the client and claims & noticing agent regarding the same (0.9). | 1.10 | 330.00 |
| 08/27/24 | SAO | B320 | A104 | Review research memo from Ms. Freese on discrete plan-related issue. | 0.20 | 60.00 |
| 08/27/24 | SAO | B190 | A104 | Review R.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 08/27/24 | SAO | B320 | A103 | Review and revise latest draft of disclosure statement. | 0.90 | 270.00 |
| 08/27/24 | JPG | B250 | A104 | Review of property records with M. Johnson for updates to schedules. | 0.30 | 120.00 |
| 08/27/24 | JPG | B250 | A104 | Review of documentation from T. Gennardo regarding ownership interests. | 0.40 | 160.00 |

Case 20-10846 Doc 488-15 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-Forth Application Fee Statement Page Page 65 of 87

048576.17696001.1243032                                                                     Page 57

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/27/24 | EDW | B110 | A104 | Reviewed status and issues regarding non-monetary commitments proposal. | 0.30 | 120.00 |
| 08/27/24 | EDW | B110 | A104 | Reviewed communications with client regarding expert's request for information. | 0.20 | 80.00 |
| 08/27/24 | EDW | B320 | A106 | Attended meeting with client by Zoom regarding bankruptcy issues, strategy and dealing with the court expert (partial attendance). | 0.50 | 200.00 |
| 08/27/24 | EDW | B310 | A104 | Reviewed claim issues regarding defense to claims based on liability. | 0.30 | 120.00 |
| 08/27/24 | EWDL | B160 | A104 | Reviewed and analyzed orders granting interim compensation and monthly fee statements to ensure professionals are timely paid. | 0.20 | 50.00 |
| 08/27/24 | EWDL | B160 | A103 | Worked on July fee statements for debtors' professionals. | 1.00 | 250.00 |
| 08/27/24 | MMF | B320 | A102 | Researched discrete plan issues. | 0.80 | 200.00 |
| 08/27/24 | MMF | B320 | A103 | Drafted email memorandum summarizing discrete research for plan. | 0.90 | 225.00 |
| 08/27/24 | MMF | B320 | A103 | Drafted email memorandum summarizing research on discrete plan and disclosure statement issues. | 0.80 | 200.00 |
| 08/27/24 | MMF | B320 | A103 | Drafting email memorandum summarizing research on discrete plan and disclosure statement issues. | 1.10 | 275.00 |
| 08/28/24 | EJF | B210 | A106 | Email with client re financial statement. | 0.20 | 98.00 |
| 08/28/24 | EJF | B320 | A106 | Meeting with client re disclosure statement, plan, and related issues. | 2.50 | 1,225.00 |
| 08/28/24 | EJF | B320 | A103 | Revise disclosure statement and plan documents. | 5.20 | 2,548.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Statement Page 66 of 87

048576.17696001.1243032

Page 58

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/24 | EJF | B210 | A103 | Review financial statement. | 0.50 | 245.00 |
| 08/28/24 | EJF | B210 | A106 | Emails with client re financial statement. | 0.10 | 49.00 |
| 08/28/24 | RPV | B320 | A104 | Reviewed draft of plan forwarded to mediator and committee (1.5); office conference with Mr. Mintz regarding same (0.5). | 2.00 | 980.00 |
| 08/28/24 | RPV | B190 | A104 | Reviewed documents that are related to response to trustee motion. | 2.00 | 980.00 |
| 08/28/24 | MAM | B320 | A103 | Plan and disclosure statement meeting with the client and Ms. Futrell (0.7); plan and disclosure statement meeting with the client, Ms. Futrell, and Ms. Oppenheim (1.8).; work on issues related to the same (4.8); send plan documents to Committee for review (0.2); emails with Ms. Oppenheim and Mr. DeShazo regarding minor children suit (0.9); discussions with Ms. Oppenheim regarding plan (0.3). | 8.70 | 4,263.00 |
| 08/28/24 | SAO | B320 | A103 | Draft plan and disclosure statement timeline. | 0.50 | 150.00 |
| 08/28/24 | SAO | B320 | A106 | Emails with the client, Jones Walker, Blank Rome, and Donlin Recano teams regarding plan and disclosure statement updates. | 0.30 | 90.00 |
| 08/28/24 | SAO | B190 | A107 | Emails with Mr. Mintz and Mr. DeShazo regarding minor children suit. | 0.90 | 270.00 |
| 08/28/24 | SAO | B130 | A108 | Call from Ms. Altazan regarding Motion to Amend Broker Retention Order. | 0.10 | 30.00 |
| 08/28/24 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 08/28/24 | SAO | B110 | A103 | Draft memo to Ms. Futrell regarding the Committee's non-monetary inquiry. | 0.80 | 240.00 |
| 08/28/24 | SAO | B130 | A108 | Call with the client, Mr. Mintz, | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Mr. Kuebel regarding potential sale of Hope Haven. | | |
| 08/28/24 | SAO | B320 | A109 | Disclosure statement meeting with the client and Ms. Futrell (0.7); disclosure statement meeting with the client, Ms. Futrell, and Mr. Mintz (1.8). | 2.50 | 750.00 |
| 08/28/24 | EDW | B320 | A104 | Reviewed information and strategy regarding proposed plan of reorganization. | 0.30 | 120.00 |
| 08/28/24 | EDW | B310 | A104 | Reviewed communications from Mr. Caine regarding claims issue. | 0.10 | 40.00 |
| 08/28/24 | EWDL | B130 | A106 | Revise JW July invoice to comply with UST guidelines. | 3.30 | 825.00 |
| 08/28/24 | RPV | B190 | A104 | Reviewed documents related to trustee motion (1.5); office conference with Mr. Mintz regarding same (0.5). | 2.00 | 980.00 |
| 08/29/24 | EJF | B210 | A106 | Emails re financial statement (.4); meeting with client re bondholders' call (1.0). | 1.40 | 686.00 |
| 08/29/24 | EJF | B210 | A101 | Prepare for meeting on financial statement. | 0.20 | 98.00 |
| 08/29/24 | EJF | B320 | A106 | Numerous emails re disclosure statement. | 0.60 | 294.00 |
| 08/29/24 | EJF | B320 | A107 | Emails re disclosure statement. | 0.10 | 49.00 |
| 08/29/24 | EJF | B320 | A105 | Emails and phone calls re plan document issues. | 0.40 | 196.00 |
| 08/29/24 | EJF | B320 | A103 | Revisions to disclosure statement. | 3.80 | 1,862.00 |
| 08/29/24 | MAM | B110 | A104 | Meeting with expert witness regarding status of case (0.7); work on issues related to the same (1.2); work on disclosure statement (0.9); work on issues related to EMMA filings (1.0); discussion with Ms. Oppenheim regarding today's call with the expert witness (0.2); meeting with the client, Ms. Futrell, Ms. Oppenheim, Ms. Zuniga, Ms. | 5.40 | 2,646.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen
Walkers Forty-Forth Application Fee Statement Page 68 of 87

048576.17696001.1243032                                                    Page 60

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Wilcox, and Ms. Hathorn to prepare for bond investors' call (1.4). | | |
| 08/29/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding real estate section of disclosure statement. | 0.10 | 30.00 |
| 08/29/24 | SAO | B110 | A106 | Emails with the client regarding non-monetary inquiry from the Committee. | 0.90 | 270.00 |
| 08/29/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding today's call with the expert witness. | 0.20 | 60.00 |
| 08/29/24 | SAO | B110 | A106 | Call with Ms. Futrell regarding non-monetary inquiry from the Committee. | 0.10 | 30.00 |
| 08/29/24 | SAO | B320 | A106 | Emails with the client regarding plan and disclosure statement updates. | 0.40 | 120.00 |
| 08/29/24 | SAO | B130 | A106 | Emails with the client regarding offer for the Hope Haven property. | 0.10 | 30.00 |
| 08/29/24 | SAO | B110 | A109 | Meeting with the client, Ms. Futrell, Mr. Mintz, Ms. Zuniga, Ms. Wilcox, and Ms. Hathorn to prepare for bond investors' call. | 1.40 | 420.00 |
| 08/29/24 | SAO | B185 | A105 | Call with Ms. Futrell regarding schedule of executory contracts. | 0.10 | 30.00 |
| 08/29/24 | SAO | B110 | A103 | Respond to inquiry from the Committee regarding non-monetary issue. | 0.60 | 180.00 |
| 08/29/24 | JPG | B130 | A104 | Provided full set of comments to property list and explanations on same. | 0.90 | 360.00 |
| 08/29/24 | EDW | B110 | A104 | Reviewed communications regarding non-monetary issues. | 0.20 | 80.00 |
| 08/29/24 | EWDL | B160 | A103 | Drafted debtor's professionals July fee statements. | 1.40 | 350.00 |
| 08/29/24 | EWDL | B160 | A103 | Finalized JW July monthly fee statement. | 1.40 | 350.00 |

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Fourth Fee Application Fee Statement Page 69 of 87

048576.17696001.1243032                                                    Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/30/24 | EJF | B320 | A103 | Revisions to disclosure statement (6.3); draft memo re same (.4). | 6.70 | 3,283.00 |
| 08/30/24 | EJF | B320 | A106 | Numerous client emails re revisions to disclosure statement. | 0.80 | 392.00 |
| 08/30/24 | EJF | B320 | A107 | Emails from counsel re revisions to disclosure statement. | 0.10 | 49.00 |
| 08/30/24 | EJF | B310 | A104 | Review claim issue. | 0.20 | 98.00 |
| 08/30/24 | EJF | B320 | A108 | Telephone conference re unknown abuse claim definition. | 0.10 | 49.00 |
| 08/30/24 | SAO | B190 | A106 | Emails with Mr. DeShazo and the client regarding minor children suit. | 0.20 | 60.00 |
| 08/30/24 | SAO | B320 | A103 | Review and revise latest draft of disclosure statement. | 1.10 | 330.00 |
| 08/30/24 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues and meetings next week regarding the same. | 0.20 | 60.00 |
| 08/30/24 | SAO | B185 | A106 | Call with the client regarding executory contract schedule (0.2); emails with the client regarding the same (0.2). | 0.40 | 120.00 |
| 08/30/24 | SAO | B320 | A106 | Emails with the client regarding plan and disclosure statement updates. | 0.20 | 60.00 |
| 08/30/24 | SAO | B130 | A106 | Emails with the client regarding real estate issues. | 0.50 | 150.00 |
| 08/30/24 | SAO | B110 | A103 | Draft Motion to Withdraw Laura Ashley as Co-Counsel of Record. | 0.50 | 150.00 |
| 08/30/24 | SAO | B190 | A103 | Draft Joint Stipulation Concerning R.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.30 | 90.00 |
| 08/30/24 | SAO | B190 | A103 | Draft Omnibus Joint Stipulation Concerning Fourteen Motions for Leave to File Sexual Abuse Survivor POCs. | 0.70 | 210.00 |
| 08/30/24 | EWDL | B160 | A104 | Reviewed and analyzed | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | professionals' July fee statement. | | |
| 08/30/24 | RPV | B110 | A105 | Emails among team regarding call with Expert. | 0.50 | 245.00 |
| 08/30/24 | RPV | B320 | A104 | Received and reviewed draft disclosure statement supporting the plan. | 1.50 | 735.00 |
| 08/31/24 | EJF | B190 | A103 | Work on brief re select issues raised in motion to appoint trustee. | 1.40 | 686.00 |
| | | | | **Total Fees:** | | **$332,221.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 63.60 | 23,659.00 | 8,295.00 | 2,551,032.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 44.60 | 12,827.00 | 1,173.90 | 355,764.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | 60.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 36.10 | 9,460.00 | 2,190.30 | 649,330.00 |
| B170 | Fee/Employment Objections | 0.30 | 90.00 | 461.70 | 135,573.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.20 | 660.00 | 15.30 | 4,134.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 334.30 | 146,430.00 | 12,880.00 | 4,392,921.00 |
| B210 | Business Operations | 8.40 | 4,116.00 | 729.00 | 327,108.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.70 | 280.00 | 180.10 | 69,956.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 21.70 | 8,142.00 | 6,974.70 | 2,175,187.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 282.50 | 126,447.00 | 4,228.30 | 1,906,674.00 |
| B410 | General Bankruptcy | 0.20 | 50.00 | 940.20 | 276,864.00 |

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 71 of 87
048576.17696001.1243032

Page 63

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| | Advice/Opinions | | | | |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 794.80 | 332,221.00 | 39,282.10 | 13,245,559.00 |

Case Assessment, Development and Administration

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **794.80** | **$332,221.00** | **39,282.90** | **$13,245,759.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 2.00 | $170.00 | $340.00 |
| BB | Bonnie Boudreaux | 0.20 | $170.00 | $34.00 |
| JEB | Joseph E. Bain | 0.60 | $400.00 | $240.00 |
| EWDL | Elizabeth W. De Leon | 30.90 | $250.00 | $7,725.00 |
| MMF | Madeline M. Freese | 14.20 | $250.00 | $3,550.00 |
| EJF | Elizabeth J. Futrell | 185.40 | $490.00 | $90,846.00 |
| CJG | Covert J. Geary | 1.80 | $400.00 | $720.00 |
| JPG | Jeffrey P. Good | 6.70 | $400.00 | $2,680.00 |
| CRH | Curtis R. Hearn | 1.20 | $400.00 | $480.00 |
| MBJ | Matthew B. Johnson | 21.60 | $250.00 | $5,400.00 |
| AK | Allison Kingsmill | 3.80 | $400.00 | $1,520.00 |
| MGM | Meredith G. Maxwell | 6.40 | $400.00 | $2,560.00 |
| MAM | Mark A. Mintz | 191.40 | $490.00 | $93,786.00 |
| SAO | Samantha Oppenheim | 182.30 | $300.00 | $54,690.00 |
| ABP | Avery B. Pardee | 0.40 | $400.00 | $160.00 |
| JRT | Jefferson R. Tillery | 2.00 | $300.00 | $600.00 |
| RPV | R P. Vance | 110.20 | $484.66 | $53,410.00 |
| EDW | Edward D. Wegmann | 33.70 | $400.00 | $13,480.00 |
| | **Totals** | **794.80** | | **$332,221.00** |

**Other Charges**

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Application Page 180 of 303 Page 72 of 87

048576.17696001.1243032

Page 64

## Other Charges

| | | |
|---|---|---|
| 08/01/2024 | Court Record Fees - | Pacer August 2024 | 189.20 |
| 08/07/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-170; Date: 8/6/2024 - Case #20-10846 (Bankr. E.D. La.) - Transcript of hearing held 07/18/24 | 60.00 |
| 08/07/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4125; Date: 7/31/2024 - Evidence storage | 97.43 |
| 08/07/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 172.35 |
| 08/08/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 08/09/2024 | Court Record Fees - CDC Billing - August 2024 | 11.00 |
| 08/10/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 209.85 |
| 08/11/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 306.00 |
| 08/11/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 14.85 |
| 08/12/2024 | Lexis Legal Research - - Lexis Legal Research - FREESE, MADELINE | 163.35 |
| 08/12/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 91.20 |
| 08/12/2024 | Meals - Vendor: Welty's Deli; Invoice#: 081224; Date: 8/12/2024  -  Lunch - 08/12/24 - During meeting | 67.50 |
| 08/14/2024 | Meals; Hamric, Tamera W.; 8/14/2024, Lunch during Archdiocese meeting (addition at the last minute) - Weltys Deli - 08/13/24 | 8.56 |
| 08/14/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 173.10 |
| 08/15/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 14.85 |
| 08/16/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-179; Date: 8/16/2024 - Hearing transcript - 08/15/24 | 395.30 |
| 08/19/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 221.10 |
| 08/19/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 44.55 |
| 08/26/2024 | Lexis Legal Research - - Lexis Legal Research - FREESE, MADELINE | 207.90 |
| 08/26/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 254.10 |
| 08/26/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-183; Date: 8/23/2024 - Transcript of hearing - 08/20/24 | 582.00 |
| 08/26/2024 | Long Distance - | Phone - 1(212)906-1336 | 5.56 |
| 08/31/2024 | Relativity Data Hosting - August 2024 | 4,708.37 |
| 08/31/2024 | Relativity Data Hosting - August 2024 | 698.98 |
| 08/31/2024 | Lexis Legal Research - - Lexis Legal Research - FREESE, MADELINE | 37.50 |

Case 20-10846 Doc 488-13 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen Walkers Four-in-Fifth Application Fee Statement Page 181 of 303 Page 73 of 87

048576.17696001.1243032                                                                              Page 65

**Other Charges**

| | |
|---|---:|
| **Total Other Charges:** | **$8,749.45** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$340,970.45**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,007,684.00 |
| YTD Disbursements | $64,932.72 |
| YTD Total | $2,072,616.72 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $13,245,759.00 |
| LTD Disbursements | $372,059.26 |
| LTD Total | $13,617,818.26 |

Case 20-10846 Doc 4882-13 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen
Walkers Forty-Forth Monthly Fee Statement Page 74 of 87

048576.17696001.1243032                                                    Page 66

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | August 6, 2024 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $60.00 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Invoice No. 24-170 Case No. 20-10846 (Bankr. E.D. La.) Transcript of Hearing Held July 18, 2024 | Samantha Oppenheim |
| | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $60.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H101
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

VENDOR ID
VOUCHER ID
AUG 05 2024

File
Sep. Ck. _____ Y _____ N

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4885-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth Walkers Interim Fee Application Fee Statement Page 75 of 87

048576.17696001.1243032                                                                                    Page 67

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        8/6/2024

INVOICE NO.   24-170

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 7/18/24 | 15 | 60.00 |

| PLEASE MAKE CHECK PAYABLE TO **JANICE RUSSELL TRANSCRIPTS** | TOTAL | $60.00 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                        DATE 8/6/2024

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **August 7, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: INVOICE NO. 4029 EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 04830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$97.43** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

AUG 07 2024

Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4825-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Application Page 77 of 87

048576.17696001.1243032                                                                 Page 69



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 7/31/2024
INVOICE NO: 4125
BILLING THROUGH: 7/31/2024

---

## C000693 / Archdiocese of New Orleans Elec. Discovery

Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/31/2024 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for July 2024- 3 Assets* | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| **SUBTOTAL** | | **US$90.00** |
| **SALES TAX** | | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | | **US$97.43** |

This invoice is due on 8/30/2024



*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,814.86 | US$0.00 | 4029 | 6/30/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Core Standard Invoice Copyright © 2024 BQE Software

Page 1 of 1

Case 20-10846 Doc 488-13 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Fourth Fee Application Fee Statement Page 78 of 87

048576.17696001.1243032                                                                Page 70

1:00



OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. 048576 | CLIENT & FILE TITLE **WELTY'S DELI** | DATE **August 12, 2024** |
|---|---|---|
| FILE NO. 17696001 | | |

| PAYABLE TO: **WELTY'S DELI** | AMOUNT **$67.50** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO TAMMY HAMRIC** ✔ |
| PAYMENT FOR: LUNCH DURING MEETING | NAME **SAMANTHA OPPENHEIM** |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 020528 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$67.50** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

✔ MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4825-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen
Walkers Fourth Fee Application Fee Statement Page 79 of 87

048576.17696001.1243032                                                          Page 71

**REQUEST FOR CHECK DISBURSEMENT**

| | OPERATING |
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE | August 16, 2024 |
| FILE NO. | 17696001 | | | | |

PAYABLE TO:
JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

AMOUNT: $395.30

MAIL CHECK ✔

RETURN CHECK TO
MAIL CHECK

PAYMENT FOR:
Inv. No. 24-179
Transcript of 2024-08-15 Hearing
Case No. 20-10846 (Bankr. E.D. La.)

NAME: Samantha Oppenheim

SIGNATURE: Samantha A Oppenheim

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 010884 | | | $395.30 |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H101
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID
AUG 16 2024
G/L#
File
Sep. Ck.    Y    N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:57 Exhibit Thirteen Walkers Interim Fee Application Fee Statement Page 80 of 87

048576.17696001.1243032

Page 72

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE     8/16/2024

INVOICE NO.   24-179

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 8/15/24 | 59 | 395.30 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $395.30 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell* _____ DATE 8/16/2024

Case 20-10846 Doc 4882-13 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen Walkers Forty-Forth Monthly Fee Statement Page 81 of 87

048576.17696001.1243032                                                    Page 73

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | August 23, 2024 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

AMOUNT                    $582.00

MAIL CHECK          ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR
Inv. No. 24-183
Transcript of 2024-08-20 Hearing
Case No. 20-10846 (Bankr. E.D. La.)

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $582.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID
AUG 26 2024
File
Sep. Ck.        Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    8/23/2024

INVOICE NO.   24-183

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 8/20/24 | 97 | 582.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $582.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                      DATE 8/23/2024

Case 20-10846 Doc 4882-5 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit E - Thirteenth Walkers Forty-Forth Monthly Fee Statement Page 83 of 87

048576.17696001.1243032

Page 75

2024 Cost Entry on Orleans Parish Clerk of Court CDC Images Purchased 08/08/2024 - 08/15/2024

2024 Cost Entry on Orleans Parish Clerk of Court CDC Images Purchased 08/08/2024 - 08/15/2024

| Trans. # | Timestamp | Amount | Item | Payment | User | Case # | Custom ID |
|----------|-----------|--------|------|---------|------|--------|-----------|
| 737050 | 8/9/2024 21:36 | $11.00 | Print | Escrow | jones | 2018-10864 | 17696001 |
| | | $11.00 | | | | | **17696001 Total** |



D41665



## Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 8/31/2024
**Due Date:** 9/30/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 560.52 GB | $8.40 | $4,708.37 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,708.37 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D41708

{Monthly Cost Summary Report.1}



# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1707323
**Report Date:** 8/31/2024
**Due Date:** 9/30/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 64.72 GB | *$10.80* | *$698.98* |
| **Relativity Users** | Monthly License Fee  Licensed Users: | 0 | *n/a* | *$0* |
| | | | ***Balance Due*** | *$698.98* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D41709

{Monthly Cost Summary Report.1}

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LI

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **August 13, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **TAMERA W HAMRIC** | AMOUNT | **$8.56** |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |
| PAYMENT FOR: LUNCH DURING ARCHDIOCESE MEETING (ADDITION AT THE LAST MINUTE) | NAME **SAMANTHA OPPENHEIM** | |
| | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 0361 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$8.56** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

✔ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID _____

VOUCHER ID _____

AUG 1 3 2024

G/L# _____

File _____

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 488-17 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteenth
Walkers Interim Fee Application Fee Statement End Page 87 of 87

048576.17696001.1243032                                                    Page 79

WELTYS DELI
336 CAMP STREET
NEW ORLEANS LA 70130
584-592-0223
Terminal ID: *****907      ***9
8/13/24                11:17 AM
CLERK #: 3
VISA DEBIT - INSERT
AID: A0000000031010
ACCT #: ************9775
CREDIT SALE
UID: 422682375466    REF #: 1716
BATCH #: 605    AUTH #: 031712
DESCRIPTION : ------------------
AMOUNT                    $6.56

TIP          $      2.00

TOTAL        $      8.56
      APPROVED

ARQC - 1802FA118748AB6C
   CUSTOMER COPY

***************************
*      YOUR RECEIPT       *
*       THANK YOU         *
***************************
11-59        08-13-2024
                    0014
DEPT 02         *5.95TT
SUBTTL          *5.95
                *0.61TT
TOTAL           *6.56
CASH            *6.56

HAVE A NICE DAY
PLEASE COME AGAIN

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF LOUISIANA**

**In re:**

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

      **Debtor.** [1]

**Case No. 20-10846**

**Section "A"**

**Chapter 11**

**FORTY-FIFTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
<u>SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024</u>**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2024 through September 30, 2024 |
| Amount of Compensation Requested: | $148,640.00 |
| Net of 20% Holdback: | $118,912.00 |
| Amount of Expenses Requested: | $5,910.59 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $124,822.59 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from September 1, 2024 through September 30, 2024 (the "<u>Fee Period</u>"). By this forty-fifth statement, Jones Walker seeks payment in the amount of $124,822.59, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2

2.     Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
          October 29, 2024

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from September 1, 2024 through September 30, 2024**

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $400.00 | 9.40 | $3,760.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 50.10 | $24,549.00 |
| R. Patrick Vance | Partner | $490.00 | 65.40 | $32,046.00 |
| Mark A. Mintz | Partner | $490.00 | 101.80 | $49,882.00 |
| Jeffrey P. Good | Partner | $400.00 | 4.10 | $1,640.00 |
| Allison Kingsmill | Partner | $400.00 | 3.80 | $1,520.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 101.00 | $30,300.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 9.20 | $2,300.00 |
| Matthew B. Johnson | Associate | $250.00 | 7.90 | $1,975.00 |
| Patrick M. Van Burkleo | Associate | $250.00 | 2.40 | $600.00 |
| Stephanie A. Zolli | Practice Support Specialist | $170.00 | 0.40 | $68.00 |
| **TOTAL** | | | **355.50** | **$148,640.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from September 1, 2024 through September 30, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 72.50 | $28,205.00 |
| B130 | Asset Disposition | 3.60 | $1,118.00 |
| B160 | Fee/Employment Applications | 8.90 | $2,230.00 |
| B170 | Fee/Employment Objections | 1.60 | $746.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.90 | $270.00 |
| B190 | Other Contested Matters | 79.20 | $36,723.00 |
| B210 | Business Operations | 4.40 | $2,156.00 |
| B250 | Real Estate | 12.00 | $3,615.00 |
| B310 | Claims Administration and Objections | 30.40 | $9,774.00 |
| B320 | Plan and Disclosure Statement | 142.00 | $63,803.00 |
| | **TOTAL** | **355.50** | **$148,640.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $142.35 |
| Copy Service | $143.40 |
| Relativity Data Hosting | $5,407.35 |
| Court Record Fees | $64.50 |
| Long Distance | $23.63 |
| Litigation Support | $97.43 |
| Other | $3.94 |
| Meals | $27.99 |
| **TOTAL** | **$5,910.59** |

**TOTAL FEES AND COSTS: $154,550.59**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

October 24, 2024

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1246741

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 0.00 | 189,245.38 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| **Previous Balance Due:** | | **$2,202,964.00** | **$72,224.05** | **$0.00** | **$1,681,620.07** | **$593,567.98** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/24 | 1246741 | $148,640.00 | $5,910.59 | | $0.00 | $154,550.59 |

**Grand Total Due – This Matter**                                    **$748,118.57**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:    20000247731** |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

October 24, 2024

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1246741 |

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/01/24 | EJF | B190 | A103 | Research regarding select issues raised in Motion to Appoint Chapter 11 Trustee. | 2.50 | 1,225.00 |
| 09/02/24 | EJF | B320 | A108 | Telephone conference re: Unknown Abuse Claim definition in Plan. | 2.70 | 1,323.00 |
| 09/02/24 | RPV | B110 | A106 | Conference with clients and advisors in advance of meeting with expert. | 1.50 | 735.00 |
| 09/02/24 | RPV | B110 | A108 | Meetings with Rule 706 Expert, his staff, counsel, and clients for interviews. | 3.50 | 1,715.00 |
| 09/03/24 | EJF | B210 | A106 | Email re: financial statement and meeting. | 0.30 | 147.00 |
| 09/03/24 | EJF | B320 | A103 | Revisions to disclosure statement. | 0.10 | 49.00 |
| 09/03/24 | EJF | B320 | A107 | Attend meeting with Creditors' Committee re: plan issues. | 0.70 | 343.00 |
| 09/03/24 | EJF | B190 | A103 | Revise inserts on specific issues. | 3.40 | 1,666.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/03/24 | EJF | B320 | A106 | Emails re: revisions to disclosure statement (.1); emails re: identification of archivist for non-monetary commitments (.2). | 0.30 | 147.00 |
| 09/03/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and R.R. | 0.10 | 49.00 |
| 09/03/24 | RPV | B110 | A105 | Emails from JW team regarding Rule 706 expert. | 0.30 | 147.00 |
| 09/03/24 | RPV | B320 | A105 | Telephone conference with Mr. Mintz regarding call with UCC. | 0.50 | 245.00 |
| 09/03/24 | RPV | B320 | A105 | Telephone conference with Mr. Mintz concerning meeting with attorneys for certain abuse victims. | 0.50 | 245.00 |
| 09/03/24 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 0.80 | 240.00 |
| 09/03/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel. | 0.50 | 150.00 |
| 09/03/24 | SAO | B310 | A108 | Emails with Ms. Schubert and Mr. Elliot regarding draft Stipulations Concerning Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 09/03/24 | SAO | B110 | A103 | Finalize Motion to Withdraw Laura Ashley as Co-Counsel of Record and proposed order approving same. | 0.20 | 60.00 |
| 09/03/24 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning Fourteen Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 09/03/24 | SAO | B110 | A108 | Correspondence to chambers enclosing proposed order on Motion to Withdraw Laura F. Ashley as Co-counsel of Record (0.1); correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning Fourteen Motions for Leave (0.1). | 0.20 | 60.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteenth
Walkers Forty-Fifth Monthly Fee Statement 207 to 303 Page 12 of 52

048576.17696001.1246741                                                      Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/03/24 | SAO | B110 | A108 | Request service via claims & noticing agent of (a) Motion to Withdraw Laura F. Ashley as Co-counsel of Record and (b) Omnibus Joint Stipulation Concerning Fourteen Motions for Leave. | 0.10 | 30.00 |
| 09/03/24 | SAO | B310 | A106 | Correspondence to the client regarding Omnibus Joint Stipulation Concerning Fourteen Motions for Leave to File Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 09/03/24 | SAO | B110 | A106 | Emails with the client regarding various case updates. | 0.10 | 30.00 |
| 09/03/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion to Withdraw Laura F. Ashley as Co-Counsel of Record. | 0.10 | 30.00 |
| 09/03/24 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning R.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 09/03/24 | SAO | B110 | A108 | Correspondence to chambers enclosing proposed order on Joint Stipulation Concerning R.R.'s Motion for Leave (0.1); request service of the same via claims & noticing agent (0.1). | 0.20 | 60.00 |
| 09/03/24 | SAO | B310 | A108 | Correspondence to claims & noticing agent regarding abuse claims. | 0.10 | 30.00 |
| 09/03/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's meeting with John Perry and counsel to Certain Abuse Survivors. | 0.30 | 90.00 |
| 09/03/24 | SAO | B110 | A106 | Respond to inquiry from the client regarding Order Appointing Expert Witness. | 0.20 | 60.00 |
| 09/03/24 | SAO | B190 | A103 | Review and revise First Amendment section of Objection to Motion to Appoint Chapter 11 Trustee. | 4.40 | 1,320.00 |
| 09/03/24 | MAM | B320 | A104 | Attend weekly committee counsel call (0.8); dicussions | 6.60 | 3,234.00 |

Case 20-10846 Doc 4882-7 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-Fifth Monthly Fee Statement Page 208 of 303 Page 13 of 52

048576.17696001.1246741                                                                        Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with S. Oppenheim regarding same (0.5); discussions regarding meeting with John Perry and counsel to Certain Abuse Survivors (0.3); prepare for bond holders call (0.5); review and revise the disclosure statement (4.5). | | |
| 09/04/24 | RPV | B320 | A106 | Telephone conference with clients concerning preparation for meeting with expert on plan issues and related matters. | 1.00 | 490.00 |
| 09/04/24 | RPV | B190 | A106 | Telephone conference with client concerning Motion to Appoint Chapter 11 Trustee and related matters. | 0.50 | 245.00 |
| 09/04/24 | RPV | B110 | A105 | Telephone conference with Mr. Mintz regarding call with clients, call with counsel, meeting agenda with expert, and related matters. | 0.80 | 392.00 |
| 09/04/24 | RPV | B110 | A108 | Telephone conference with counsel regarding call with expert and related matters. | 0.50 | 245.00 |
| 09/04/24 | EJF | B190 | A103 | Further revisions to inserts on specific issues. | 0.30 | 147.00 |
| 09/04/24 | EJF | B210 | A106 | Emails with client re: payment issues. | 0.20 | 98.00 |
| 09/04/24 | EJF | B210 | A101 | Prepare for meeting with bondholders. | 1.40 | 686.00 |
| 09/04/24 | EJF | B210 | A109 | Attend meeting with bondholders and client thereafter. | 1.50 | 735.00 |
| 09/04/24 | EJF | B210 | A105 | Emails re: meeting with bondholders. | 0.30 | 147.00 |
| 09/04/24 | EJF | B320 | A103 | Revisions to plan and disclosure statement. | 0.50 | 245.00 |
| 09/04/24 | SAO | B110 | A106 | Emails with the client regarding meetings with the Expert Witness. | 0.20 | 60.00 |
| 09/04/24 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding plan issues (0.5); call with Mr. Mintz | 0.60 | 180.00 |

Case 20-10846 Doc 48251-7 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-Fifth Monthly Fee Application Page 209 to 303 Page 14 of 52

048576.17696001.1246741                                                                          Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.1). | | |
| 09/04/24 | SAO | B110 | A108 | Return call from party in interest regarding Order Appointing an Expert Witness. | 0.10 | 30.00 |
| 09/04/24 | SAO | B110 | A105 | Emails with Mr. Mintz concerning inquiry from party in interest regarding Order Appointing an Expert Witness. | 0.20 | 60.00 |
| 09/04/24 | MBJ | B250 | A103 | Revise debtor property spreadsheet. | 5.40 | 1,350.00 |
| 09/04/24 | EDW | B190 | A107 | Reviewed email from Mr. Gulotta regarding protective order and confidentiality issues. | 0.10 | 40.00 |
| 09/04/24 | EDW | B310 | A104 | Reviewed abuse claims and defenses for purposes of advising client on issues raised. | 0.90 | 360.00 |
| 09/04/24 | JPG | B250 | A104 | Prepare final Schedule of Debtor's Real Property for Plan. | 1.30 | 520.00 |
| 09/05/24 | EJF | B320 | A103 | Revisions to plan, disclosure statement, and plan documents. | 1.80 | 882.00 |
| 09/05/24 | EJF | B320 | A107 | Conference call re: plan issues (.1); memos re: plan exhibit (.1). | 0.20 | 98.00 |
| 09/05/24 | EJF | B320 | A105 | Emails re: plan exhibit. | 0.10 | 49.00 |
| 09/05/24 | EJF | B210 | A106 | Emails with client re: business operations issue. | 0.10 | 49.00 |
| 09/05/24 | RPV | B110 | A106 | Meeting with client and client representatives in preparation for meeting with expert. | 2.00 | 980.00 |
| 09/05/24 | RPV | B110 | A108 | Zoom call with expert and his counsel. | 1.00 | 490.00 |
| 09/05/24 | RPV | B110 | A105 | Office conference with Mr. Mintz concerning meeting with expert and his council and related matters. | 0.50 | 245.00 |
| 09/05/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 09/05/24 | SAO | B110 | A106 | Emails with the client regarding | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | creditor inquiries concerning Order Appointing an Expert Witness. | | |
| 09/05/24 | SAO | B110 | A108 | Calls from parties in interest regarding Order Appointing an Expert Witness. | 0.20 | 60.00 |
| 09/05/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding plan and disclosure statement updates (0.3); meeting with Ms. Futrell regarding the same (0.2). | 0.50 | 150.00 |
| 09/05/24 | SAO | B310 | A104 | Review memo from the client regarding prescription issue. | 0.40 | 120.00 |
| 09/05/24 | SAO | B310 | A103 | Draft memo to Mr. Mintz regarding abuse claim inquiry from U.S. Fire and International. | 0.30 | 90.00 |
| 09/05/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various case updates regarding plan issues and today's call with the Expert Witness. | 0.20 | 60.00 |
| 09/05/24 | SAO | B310 | A103 | Draft response to U.S. Fire and International's abuse claim inquiry. | 0.90 | 270.00 |
| 09/05/24 | EDW | B310 | A104 | Continued review of claims issue. | 0.90 | 360.00 |
| 09/05/24 | EDW | B190 | A107 | Telephone conference with Mr. Gulotta regarding status and protective order issue. | 0.10 | 40.00 |
| 09/05/24 | EWDL | B160 | A103 | Draft debtors' professionals August fee statements. | 0.20 | 50.00 |
| 09/05/24 | RPV | B320 | A106 | Emails from and to client regarding draft of Aymond letter. | 0.10 | 49.00 |
| 09/05/24 | RPV | B320 | A104 | Received and reviewed draft of Aymond letter. | 0.20 | 98.00 |
| 09/05/24 | RPV | B320 | A105 | Email from Ms. Futrell regarding claims reviewer. | 0.10 | 49.00 |
| 09/05/24 | MAM | B190 | A104 | Conference with Commercial Committee regarding plan issues and updates on case (0.5); conferences with expert witness regarding expert reporting (1.0); discussions with S. Oppenheim | 6.70 | 3,283.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/26 Entered 02/27/26 16:39:53 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Page 211 of 303 Page 16 of 52

048576.17696001.1246741                                                                              Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding case administration (0.2); analyze abuse claim inquiry from U.S. Fire and International (0.8); review plan and disclosure statement revisions (4.2). | | |
| 09/06/24 | EJF | B320 | A103 | Revise Plan, Disclosure Statement, and select plan documents. | 5.80 | 2,842.00 |
| 09/06/24 | EJF | B320 | A107 | Conference call re: issues related to plan document. | 0.20 | 98.00 |
| 09/06/24 | EJF | B320 | A106 | Email re: issues related to plan document. | 0.10 | 49.00 |
| 09/06/24 | EJF | B320 | A105 | Emails re: plan issues. | 0.40 | 196.00 |
| 09/06/24 | SAO | B310 | A108 | Emails with claims & noticing agent regarding abuse claims (0.1); call with claims & noticing agent regarding the same (0.1). | 0.20 | 60.00 |
| 09/06/24 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding plan and disclosure statement issues (0.3); call with Ms. Futrell regarding the same (0.1). | 0.40 | 120.00 |
| 09/06/24 | SAO | B110 | A108 | Return call from party in interest regarding Order Appointing an Expert Witness. | 0.10 | 30.00 |
| 09/06/24 | SAO | B110 | A106 | Emails with the client concerning inquiries regarding Order Appointing an Expert Witness. | 0.10 | 30.00 |
| 09/06/24 | SAO | B320 | A103 | Revise and conform defined terms for the plan and disclosure statement. | 0.90 | 270.00 |
| 09/06/24 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 3.90 | 1,170.00 |
| 09/06/24 | SAO | B310 | A103 | Update abuse claims data per comments from the client. | 1.40 | 420.00 |
| 09/06/24 | RPV | B320 | A105 | Emails among team regarding plan and disclosure statement (0.3) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/06/24 | RPV | B320 | A108 | Telephone conference with plaintiff's lawyer regarding plan status, trustee motion, and related matters. | 0.60 | 294.00 |
| 09/06/24 | MAM | B110 | A101 | Discussions regarding plan process and expert witness interviews. | 1.50 | 735.00 |
| 09/07/24 | SAO | B320 | A103 | Memo to Mr. Draper and Mr. Mintz regarding plan issues. | 1.10 | 330.00 |
| 09/07/24 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 4.30 | 1,290.00 |
| 09/08/24 | SAO | B310 | A103 | Update abuse claims analyses to reflect additional late-filed claims. | 3.90 | 1,170.00 |
| 09/08/24 | SAO | B320 | A103 | Revise abuse claims sections of disclosure statement to reflect additional late-filed claims. | 0.80 | 240.00 |
| 09/08/24 | RPV | B110 | A105 | Emails among team regarding upcoming meeting and strategy. | 0.50 | 245.00 |
| 09/09/24 | EJF | B320 | A104 | Review proposed changes to plan document. | 0.40 | 196.00 |
| 09/09/24 | EJF | B320 | A106 | Email re: proposed changes to plan document (.4); emails to client re: disclosure statement issues (.5). | 0.90 | 441.00 |
| 09/09/24 | EJF | B320 | A103 | Draft memo re: proposed changes to plan document. | 0.80 | 392.00 |
| 09/09/24 | EJF | B320 | A103 | Draft memo re: proposed changes to plan document (.8); revisions to plan and disclosure statement (1.8). | 2.60 | 1,274.00 |
| 09/09/24 | RPV | B110 | A108 | Attend meetings with Mr. Eagan, Archbishop Aymond, expert, and expert's counsel. | 3.50 | 1,715.00 |
| 09/09/24 | RPV | B110 | A106 | Conference with clients and Mr. Mintz in preparation of meeting with expert. | 1.50 | 735.00 |
| 09/09/24 | RPV | B110 | A104 | Reviewed Order Scheduling/ Continuing Status Conference | 0.20 | 98.00 |

Case 20-10846 Doc 4882-7 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-First Monthly Fee Page 213 of 303  Page 18 of 52

048576.17696001.1246741                                                            Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.1) and office conference with Mr. Mintz regarding same (0.1). | | |
| 09/09/24 | RPV | B170 | A104 | Reviewed Objection with Certificate of Service filed by Certain Abuse Victims to Application for Compensation filed by Jones Walker LLP. | 0.30 | 147.00 |
| 09/09/24 | RPV | B190 | A104 | Reviewed Response filed by Official Committee of Unsecured Commercial Creditors to Motion to Appoint Trustee filed by Certain Abuse Victims. | 0.40 | 196.00 |
| 09/09/24 | SAO | B190 | A104 | Review the Commercial Committee's Reservation of Rights Related to the Trustee Motion. | 0.10 | 30.00 |
| 09/09/24 | SAO | B190 | A104 | Review Memo to Record of hearing scheduled for 9/16/2024. | 0.10 | 30.00 |
| 09/09/24 | SAO | B170 | A104 | Review Certain Abuse Survivors' Objection to Jones Walker's Twelfth Interim Fee Application. | 0.20 | 60.00 |
| 09/09/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's meeting with the expert witness, next Monday's omnibus hearing, and other case administration issues (0.2); email to Mr. Mintz regarding the same (0.3). | 0.50 | 150.00 |
| 09/09/24 | SAO | B110 | A108 | Call with Ms. Altazan regarding Wednesday's standing call. | 0.10 | 30.00 |
| 09/09/24 | SAO | B190 | A104 | Review Order Scheduling / Continuing Status Conference. | 0.10 | 30.00 |
| 09/09/24 | SAO | B190 | A106 | Emails with the client regarding today's filings and orders. | 0.30 | 90.00 |
| 09/09/24 | SAO | B320 | A105 | Call with Mr. Good regarding real estate schedule for disclosure statement. | 0.20 | 60.00 |
| 09/09/24 | SAO | B320 | A104 | Review the Committee's response to the latest proposed non-monetary draft. | 0.20 | 60.00 |
| 09/09/24 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hearing on Monday, September 16, 2024. | | |
| 09/09/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding various plan issues. | 0.50 | 150.00 |
| 09/09/24 | EDW | B320 | A107 | Reviewed email from Mr. Caine with Committee's response to RCCANO's draft non-monetary commitments proposal. | 0.10 | 40.00 |
| 09/09/24 | EDW | B320 | A104 | Reviewed and analyzed Committee's non-monetary commitments proposal. | 0.80 | 320.00 |
| 09/09/24 | JPG | B250 | A103 | Work on schedule of property ownership based on additional information and feedback received. | 2.00 | 800.00 |
| 09/09/24 | MAM | B110 | A101 | Prepare for (3.4) and attend meetings with expert and client (3.5). | 6.90 | 3,381.00 |
| 09/10/24 | RPV | B110 | A108 | Telephone conversation with counsel regarding meeting with expert. | 0.50 | 245.00 |
| 09/10/24 | RPV | B320 | A105 | Telephone conversation with Mr. Mintz regarding Plan issues and call with client. | 0.50 | 245.00 |
| 09/10/24 | RPV | B190 | A104 | Received and reviewed Order Scheduling/ Continuing Status Conference. | 0.10 | 49.00 |
| 09/10/24 | RPV | B320 | A104 | Reviewed meeting notes regarding plan/disclosure statement (0.2); email from (0.1) and to (0.1) counsel regarding same; telephone conference with Counsel regarding same (0.4). | 0.80 | 392.00 |
| 09/10/24 | RPV | B320 | A104 | Reviewed draft of non-monetary commitments. | 0.30 | 147.00 |
| 09/10/24 | RPV | B170 | A105 | Emails regarding continuing status conference (0.1) and office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 09/10/24 | RPV | B320 | A105 | Emails among team regarding plan. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/10/24 | EJF | B320 | A103 | Revise Plan and Disclosure Statement (2.3); revisions to plan documents (1.0). | 3.30 | 1,617.00 |
| 09/10/24 | EJF | B320 | A106 | Emails with client re: plan and disclosure statement. | 0.50 | 245.00 |
| 09/10/24 | EJF | B320 | A105 | Emails re: plan and plan documents. | 0.40 | 196.00 |
| 09/10/24 | SAO | B320 | A105 | Meeting with Ms. Futrell regarding plan and disclosure statement action items (1.2); follow-up calls with Ms. Futrell regarding the same (0.5); emails with Ms. Futrell regarding the same (0.2). | 1.90 | 570.00 |
| 09/10/24 | SAO | B320 | A108 | Call with Ms. Altazan regarding plan issues (0.2); emails with Ms. Altazan regarding the same (0.1). | 0.30 | 90.00 |
| 09/10/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding tomorrow's calls with client and the Committees (0.6); emails with Mr. Mintz regarding the same (0.2). | 0.80 | 240.00 |
| 09/10/24 | SAO | B160 | A104 | Review Order to Continue Hearing on Fee Application for H. Kent Aguillard. | 0.10 | 30.00 |
| 09/10/24 | SAO | B130 | A103 | Correspondence to chambers enclosing proposed order approving Motion to Amend TMC Broker Retention Order. | 0.30 | 90.00 |
| 09/10/24 | SAO | B320 | A104 | Analyze the client's non-monetary comments. | 0.20 | 60.00 |
| 09/10/24 | SAO | B320 | A105 | Emails with Ms. Futrell, Mr. Mintz, and Mr. Vance regarding non-monetary plan issues. | 0.30 | 90.00 |
| 09/10/24 | SAO | B320 | A104 | Review latest draft of plan and disclosure statement. | 1.10 | 330.00 |
| 09/10/24 | MBJ | B250 | A103 | Assist in preparing Schedule disclosing debtor property. | 2.50 | 625.00 |
| 09/10/24 | EDW | B320 | A104 | Continued review of non-monetary commitment proposal. | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/10/24 | JPG | B250 | A106 | Email to client with property ownership report and explanation on revisions (0.5) and correspondence with client on property interests (0.4). | 0.80 | 320.00 |
| 09/10/24 | MAM | B110 | A106 | Discussion with client regarding expert witness and plan issues. | 2.70 | 1,323.00 |
| 09/11/24 | RPV | B320 | A104 | Reviewed revised Catholic Entities List. | 0.00 | 0.00 |
| 09/11/24 | RPV | B320 | A105 | Zoom call with counsel and JW team to discuss call with UCC counsel regarding Plan. | 0.50 | 245.00 |
| 09/11/24 | RPV | B320 | A106 | Zoom call with clients, counsel, and JW team regarding plan issues. | 1.00 | 490.00 |
| 09/11/24 | RPV | B170 | A105 | Office conference with JW team (0.2) and review of emails regarding hearing on fee objections (0.1). | 0.30 | 147.00 |
| 09/11/24 | RPV | B320 | A104 | Received and reviewed exhibits for plan. | 0.50 | 245.00 |
| 09/11/24 | EJF | B320 | A107 | Meeting with Committee to discuss plan issues. | 1.80 | 882.00 |
| 09/11/24 | EJF | B320 | A106 | Meetings with client re: same and disclosure statement. | 1.40 | 686.00 |
| 09/11/24 | EJF | B320 | A103 | Revisions to plan and disclosure statement. | 1.50 | 735.00 |
| 09/11/24 | EJF | B320 | A104 | Review draft plan documents from Creditors' Committee. | 1.90 | 931.00 |
| 09/11/24 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Draper, and the client regarding plan issues. | 1.00 | 300.00 |
| 09/11/24 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Ms. Futrell and the client regarding disclosure statement. | 0.40 | 120.00 |
| 09/11/24 | SAO | B110 | A103 | Draft joint motion and proposed order continuing hearing on Jones Walker's Twelfth Interim | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Fee Application. | | |
| 09/11/24 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding plan and disclosure statement. | 0.30 | 90.00 |
| 09/11/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls. | 0.20 | 60.00 |
| 09/11/24 | SAO | B320 | A108 | Call with Mr. Mintz, Ms. Futrell, Mr. Draper, Mr. Stang, Mr. Kuebel, Mr. Bryant, and Mr. Knapp regarding competing draft plans. | 1.90 | 570.00 |
| 09/11/24 | SAO | B320 | A105 | Zoom meeting with Mr. Mintz, Mr. Vance, and Ms. Futrell regarding plan and disclosure statement issues. | 0.50 | 150.00 |
| 09/11/24 | SAO | B310 | A103 | Continue updating abuse claims analyses to reflect new late-filed claims. | 2.60 | 780.00 |
| 09/11/24 | MAM | B320 | A108 | Prepare for (0.6) and attend zoom meeting with Mr. Vance, Ms. Futrell, Ms. Oppenheim, Mr. Draper, and the client regarding plan issues (1.0); zoom meeting with Ms. Futrell, Ms. Oppenheim, and the client regarding disclosure statement (0.4); emails regarding plan and disclosure statement (0.3); prepare for (1.1) and attend call with Ms. Futrell, Ms. Oppenheim, Mr. Draper, Mr. Stang, Mr. Kuebel, Mr. Bryant, and Mr. Knapp regarding competing draft plans (1.9); zoom meeting with Mr. Vance, Ms. Oppenheim, and Ms. Futrell regarding plan and disclosure statement issues (0.5); analyze plan and disclosure statement outstanding issues (3.6). | 9.40 | 4,606.00 |
| 09/12/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan distribution and finalization before filing and related issues. | 0.50 | 245.00 |
| 09/12/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding meetings, plan | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | distribution, and finalization and related matters. |  |  |
| 09/12/24 | RPV | B170 | A104 | Reviewed emails among court, counsel, and JW team regarding rescheduling hearing and status conference (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 09/12/24 | RPV | B320 | A104 | Reviewed email and exhibits for plan and disclosure statement | 0.50 | 245.00 |
| 09/12/24 | EJF | B320 | A107 | Emails re: revisions to disclosure statement. | 0.30 | 147.00 |
| 09/12/24 | EJF | B320 | A103 | Revise disclosure statement. | 1.70 | 833.00 |
| 09/12/24 | RPV | B190 | A104 | Received and reviewed Religious Freedom doctrine memo. | 0.50 | 245.00 |
| 09/12/24 | RPV | B320 | A104 | Email from Ms. Futrell regarding Apostolate property (0.1) and telephone conference with counsel regarding same (0.3). | 0.40 | 196.00 |
| 09/12/24 | SAO | B320 | A103 | Review and revise disclosure statement exhibit 2. | 0.30 | 90.00 |
| 09/12/24 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding disclosure statement exhibits. | 0.50 | 150.00 |
| 09/12/24 | SAO | B190 | A106 | Emails with the client regarding cancellation of Monday's omnibus hearing. | 0.10 | 30.00 |
| 09/12/24 | SAO | B110 | A108 | Correspondences with the claims & noticing agent regarding service of (a) Order Granting Motion to Continue Hearing on JW's Twelfth Interim Fee Application, (b) Order Cancelling Omnibus Hearing, (c) Order Granting Motion to Amend Broker Retention Order, and (d) Orders Approving Stipulations Concerning Motions for Leave. | 0.20 | 60.00 |
| 09/12/24 | SAO | B310 | A104 | Review Orders Approving Joint Stipulations Concerning Motions for Leave. | 0.10 | 30.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Application Page 219 of 303 Page 24 of 52

048576.17696001.1246741

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/12/24 | MAM | B320 | A103 | Address plan issues (3.8); conferences with Mr. Linscott regarding the same (1.2); revise disclosure statement (5.0). | 8.20 | 4,018.00 |
| 09/13/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan issues and channeling injunction. | 0.50 | 245.00 |
| 09/13/24 | RPV | B320 | A105 | Telephone conversation with Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 09/13/24 | RPV | B320 | A106 | Zoom call with client and JW team regarding filing plan. | 0.50 | 245.00 |
| 09/13/24 | SAO | B310 | A106 | Emails with the client regarding abuse claims data. | 0.30 | 90.00 |
| 09/13/24 | SAO | B310 | A104 | Review draft motion to substitute circulated by Craig Robinson on behalf of S.T. | 0.20 | 60.00 |
| 09/13/24 | SAO | B310 | A105 | Emails with Mr. Mintz regarding draft motion to substitute circulated by Craig Robinson on behalf of S.T. | 0.20 | 60.00 |
| 09/13/24 | SAO | B310 | A106 | Emails with the client regarding draft motion to substitute circulated by Craig Robinson on behalf of S.T. | 0.10 | 30.00 |
| 09/13/24 | SAO | B320 | A105 | Calls with Ms. Futrell regarding plan and disclosure statement issues (0.7); emails with Ms. Futrell regarding the same (0.3). | 1.00 | 300.00 |
| 09/13/24 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding non-monetary issues. | 0.30 | 90.00 |
| 09/13/24 | SAO | B130 | A106 | Correspondence to the client and Mr. McEnery regarding Order Granting Motion to Amend TMC's Retention Order. | 0.40 | 120.00 |
| 09/13/24 | SAO | B320 | A103 | Finalize Disclosure Statement Exhibits 5 and 7. | 0.60 | 180.00 |
| 09/13/24 | SAO | B310 | A104 | Review correspondences from the client regarding abuse claim issues. | 0.20 | 60.00 |
| 09/13/24 | SAO | B320 | A103 | Continue finalizing plan and disclosure statement and | 0.80 | 240.00 |

Case 20-10846 Doc 4885-17 Filed 02/27/24 Entered 02/27/24 16:59:53 Exhibit Thirteenth
Walkers Forty-Five Monthly Fee Page 220 to 303 Page 25 of 52

048576.17696001.1246741                                                              Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | exhibits. | | |
| 09/13/24 | EDW | B310 | A104 | Reviewed outstanding issues regarding non-monetary proposal (0.2) and communications with client regarding same (0.1). | 0.30 | 120.00 |
| 09/13/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of D. E. L. | 0.10 | 49.00 |
| 09/13/24 | RPV | B320 | A105 | Email from Ms. Futrell regarding Non-Monetary Commitments/Archivist. | 0.10 | 49.00 |
| 09/13/24 | EJF | B320 | A103 | Revise disclosure statement, plan and other plan documents. | 3.80 | 1,862.00 |
| 09/13/24 | EJF | B320 | A107 | Conference call (.7) and email (.1) re: plan document and archivist. | 0.80 | 392.00 |
| 09/13/24 | EJF | B320 | A106 | Email to client re: archivist (.1); conference with client re: plan and disclosure statement (.2). | 0.30 | 147.00 |
| 09/13/24 | EJF | B320 | A105 | Emails to Mr. Mintz and Ms. Oppenheim re: plan and disclosure statement filing. | 0.80 | 392.00 |
| 09/13/24 | MAM | B320 | A104 | Finalize and file plan and disclosure statement (3.8); multiple conferences regarding the same (0.3). | 4.10 | 2,009.00 |
| 09/14/24 | RPV | B320 | A106 | Telephone conference with clients and JW team concerning plan filing and follow up issues. | 0.50 | 245.00 |
| 09/16/24 | RPV | B190 | A104 | Worked on response to Motion to Appoint Trustee. | 2.50 | 1,225.00 |
| 09/16/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation issues involving the competing Plans (0.5) and reviewed emails regarding same (0.2). | 0.70 | 343.00 |
| 09/16/24 | RPV | B320 | A105 | Telephone conference with counsel regarding plan and mediation issues. | 0.50 | 245.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Application Page 221 of 303 Page 26 of 52

048576.17696001.1246741                                                                                              Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/16/24 | RPV | B210 | A106 | Multiple emails with client, counsel, and Mr. Mintz regarding business operations issues. | 0.60 | 294.00 |
| 09/16/24 | EDW | B320 | A104 | Reviewed emails regarding competing plans (0.2) and analyzed same (0.3). | 0.50 | 200.00 |
| 09/16/24 | SAO | B310 | A104 | Review D.E.L.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 09/16/24 | SAO | B320 | A104 | Review correspondences with the mediators, expert witness, the client, and Committee counsel regarding the competing plans. | 0.30 | 90.00 |
| 09/16/24 | SAO | B310 | A108 | Call from Brad Schwab regarding Warren Deemer's personal injury claim. | 0.10 | 30.00 |
| 09/16/24 | SAO | B320 | A108 | Emails with Mr. Linscott regarding the Debtor's Plan and Disclosure Statement. | 0.10 | 30.00 |
| 09/16/24 | SAO | B320 | A104 | Review filed version of the Committee's proposed plan. | 3.70 | 1,110.00 |
| 09/16/24 | MAM | B320 | A101 | Multiple conferences regarding finalization of plan (2.7); began initial review of the Committee's proposed plan (1.7). | 4.40 | 2,156.00 |
| 09/17/24 | RPV | B320 | A105 | Emails among team regarding plan. | 0.30 | 147.00 |
| 09/17/24 | RPV | B130 | A106 | Email from counsel regarding communications with interested party to purchase assets. | 0.20 | 98.00 |
| 09/17/24 | RPV | B190 | A108 | Email from Mr. Murray regarding insurer disputes. | 0.20 | 98.00 |
| 09/17/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding proof of claim. | 0.30 | 147.00 |
| 09/17/24 | RPV | B190 | A104 | Analyze Motion to Appoint Chapter 11 Trustee. | 3.00 | 1,470.00 |
| 09/17/24 | EDW | B310 | A104 | Reviewed discovery issues raised by the Committee regarding certain personnel files. | 0.40 | 160.00 |

Case 20-10846 Doc 4885-17 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Application Page 27 of 52

048576.17696001.1246741                                                                 Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/17/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Bryant. | 0.60 | 180.00 |
| 09/17/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration issues, including this morning's call with Committee counsel and communications with the client. | 0.50 | 150.00 |
| 09/17/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.60 | 480.00 |
| 09/17/24 | SAO | B110 | A101 | Prepare for tomorrow's call with the client regarding inquiries from survivors' counsel. | 0.60 | 180.00 |
| 09/17/24 | SAO | B320 | A105 | Discussion with Ms. Kingsmill regarding anticipated plan discovery. | 0.20 | 60.00 |
| 09/17/24 | SAO | B110 | A104 | Review correspondence from Mr. Caine regarding the Committee's financial discovery requests to the Apostolates. | 0.10 | 30.00 |
| 09/17/24 | MAM | B190 | A101 | Attend weekly Committee counsel call (0.6); discussions with Ms. Oppenheim regarding various case administration issues (0.5); review and analyze Committee's proposed plan (5.5). | 6.60 | 3,234.00 |
| 09/18/24 | RPV | B320 | A105 | Emails among team regarding communications with insurer. | 0.20 | 98.00 |
| 09/18/24 | RPV | B190 | A105 | Drafted response to Motion to Appoint Chapter 11 Trustee. | 3.50 | 1,715.00 |
| 09/18/24 | RPV | B320 | A104 | Reviewed UCC plan (1.3) and office conference with Mr. Mintz regarding same (0.2). | 1.50 | 735.00 |
| 09/18/24 | EDW | B320 | A104 | Reviewed US Fire and International's First Request for Production to Debtor. | 0.30 | 120.00 |
| 09/18/24 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding August 2024 Monthly Operating Report. | 0.20 | 60.00 |

Case 20-10846 Doc 4882-7 Filed 02/27/24 Entered 02/27/24 16:39:37 Exhibit Thirteenth Walkers Forty-Fifth Monthly Fee Statement Page 28 of 52

048576.17696001.1246741

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel Zoom meeting with Mr. Mintz, Mr. Stewart, Mr. Robbins, and Mr. Brown. | 0.80 | 240.00 |
| 09/18/24 | SAO | B110 | A106 | Call with the client regarding inquiries from survivors' counsel (0.2); emails with the client regarding the same (0.7). | 0.90 | 270.00 |
| 09/18/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding inquiries from survivors' counsel. | 0.50 | 150.00 |
| 09/18/24 | SAO | B110 | A108 | Call with Craig Robinson regarding proposed abuse claimant substitution. | 0.20 | 60.00 |
| 09/18/24 | SAO | B110 | A108 | Call with Mr. Kuebel regarding request from survivors' counsel (0.2); correspondence to Mr. Arata regarding the same (0.2). | 0.40 | 120.00 |
| 09/18/24 | SAO | B185 | A108 | Emails with claims and noticing agent regarding assumption and cure schedule (0.3); correspondence to Ms. Michaelson of Blank Rome regarding the same (0.2). | 0.50 | 150.00 |
| 09/18/24 | SAO | B110 | A105 | Correspondence to Ms. De Leon regarding professional fee issue in connection with August 2024 Monthly Operating Report. | 0.10 | 30.00 |
| 09/18/24 | SAO | B310 | A108 | Call with Michael Lee of Catholic Mutual regarding abuse claim inquiry. | 0.10 | 30.00 |
| 09/18/24 | SAO | B320 | A104 | Review U.S. Fire and International's Requests for Production of Documents in connection with the Debtor's proposed plan and disclosure statement. | 0.20 | 60.00 |
| 09/18/24 | SAO | B320 | A106 | Emails with the client regarding U.S. Fire and International's RFPs in connection with the Debtor's proposed plan and disclosure statement. | 0.20 | 60.00 |
| 09/18/24 | AK | B310 | A104 | Analyzed discovery requests. | 0.30 | 120.00 |

Case 20-10846 Doc 4882-7 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit Thirteenth
Walkers Fourth Fee Application Page 224 of 303 Page 29 of 52

048576.17696001.1246741                                                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/24 | MAM | B190 | A104 | Attend weekly Commercial Committee counsel meeting (0.8); communications regarding inquiries from survivors' counsel (0.6); review committee plan (3.0). | 4.40 | 2,156.00 |
| 09/19/24 | RPV | B190 | A105 | Reviewed discovery received from US Fire (0.4) and office conference with Mr. Mintz regarding same (0.1). | 0.50 | 245.00 |
| 09/19/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding UCC plan. | 0.70 | 343.00 |
| 09/19/24 | RPV | B320 | A108 | Office conference with Mr. Mintz regarding UCC and debtor plan issues. | 0.80 | 392.00 |
| 09/19/24 | RPV | B320 | A108 | Zoom call with expert's counsel regarding various matters, including plan confirmation issues. | 1.00 | 490.00 |
| 09/19/24 | RPV | B320 | A108 | Office conference with Mr. Mintz Regarding call with client and counsel Regarding plan issues. | 0.60 | 294.00 |
| 09/19/24 | RPV | B190 | A104 | Continued drafting response to Motion to Appoint Chapter 11 Trustee. | 1.50 | 735.00 |
| 09/19/24 | EWDL | B110 | A104 | Reviewed and analyzed payments to professionals to answer Ms. Oppenheim's question. | 0.20 | 50.00 |
| 09/19/24 | MAM | B320 | A101 | Discussions with expert witness regarding plan issues. | 1.50 | 735.00 |
| 09/20/24 | SAO | B185 | A108 | Emails with claims and noticing agent regarding assumption and cure schedule. | 0.20 | 60.00 |
| 09/20/24 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan structure issues. | 0.10 | 30.00 |
| 09/20/24 | SAO | B110 | A108 | Emails with Mr. Kuebel regarding request from survivors' counsel. | 0.20 | 60.00 |
| 09/20/24 | RPV | B320 | A108 | Emails from Mr. Murray, Mr. Mintz and Ms. Tseregounis regarding insurance coverage. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/20/24 | RPV | B320 | A108 | Emails from team regarding plan issues. | 0.30 | 147.00 |
| 09/20/24 | RPV | B190 | A104 | Reviewed revisions to agreement. | 0.30 | 147.00 |
| 09/20/24 | RPV | B190 | A104 | Emails among team regarding communications with insurer. | 0.20 | 98.00 |
| 09/20/24 | MAM | B320 | A101 | Multiple conferences regarding the competings Plans and Disclosure Statement. | 3.70 | 1,813.00 |
| 09/22/24 | RPV | B320 | A108 | Email from Mr. Perry regarding mediation issues. | 0.10 | 49.00 |
| 09/23/24 | RPV | B320 | A108 | Telephone call with counsel concerning plan issues and changing injunction challenges. | 0.50 | 245.00 |
| 09/23/24 | RPV | B320 | A105 | Telephone call with Mr. Mintz regarding calls with committee council, claimants, and client on various matters, including plan issues. | 0.60 | 294.00 |
| 09/23/24 | RPV | B320 | A108 | Telephone call with Mr. Murry regarding various issues, including call with expert and his counsel, plan issues, and call with client. | 0.50 | 245.00 |
| 09/23/24 | SAZ | B110 | A110 | Creation of ShareFile site for the transmittal of documents. | 0.10 | 17.00 |
| 09/23/24 | RPV | B310 | A106 | Emails to client regarding certain claims. | 0.30 | 147.00 |
| 09/23/24 | RPV | B320 | A105 | Emails from Mr. Mintz regarding related Diocese case (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 09/23/24 | RPV | B190 | A104 | Reviewed Fifteenth Status Report Regarding Bankruptcy of Defendant, The Roman Catholic Church of the Archdiocese of New Orleans in the Doe matter. | 0.30 | 147.00 |
| 09/23/24 | SAO | B130 | A105 | Discussions with Mr. Mintz following today's real estate Zoom meeting with TMC and counsel for the Committees. | 0.30 | 90.00 |

Case 20-10846 Doc 4885-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-Fifth Monthly Fee Application Fee Page 226 of 303 Page 31 of 52

048576.17696001.1246741                                                                Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/23/24 | SAO | B110 | A106 | Zoom meeting with Mr. Mintz and the client regarding request from survivors' counsel (0.2); follow-up call with the client regarding the same (0.2). | 0.40 | 120.00 |
| 09/23/24 | SAO | B130 | A108 | Real estate update zoom meeting with the TMC team and counsel for the Committees (0.4); follow-up correspondence to the group regarding the same (0.1). | 0.50 | 150.00 |
| 09/23/24 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Arata (survivors' counsel) regarding request from Mr. Arata. | 0.80 | 240.00 |
| 09/23/24 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.40 | 120.00 |
| 09/23/24 | SAO | B110 | A104 | Review documents to assist with response to request from survivors' counsel. | 3.20 | 960.00 |
| 09/23/24 | SAO | B130 | A103 | Draft memo to file regarding today's real estate Zoom with TMC and counsel for the Committees. | 0.30 | 90.00 |
| 09/23/24 | SAO | B310 | A106 | Emails with the client regarding abuse claim issues. | 0.60 | 180.00 |
| 09/23/24 | SAO | B320 | A104 | Review informal plan-related information requests from U.S. Fire and International. | 0.10 | 30.00 |
| 09/23/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy issues. | 0.40 | 120.00 |
| 09/23/24 | SAO | B185 | A108 | Respond to inquiry from claims and noticing agent regarding assumption and cure schedule. | 0.20 | 60.00 |
| 09/23/24 | MAM | B190 | A104 | Zoom meeting with Ms. Oppenheim and the client regarding request from survivors' counsel (0.2); follow-up call with the client regarding the same (0.2); prepare for (0.2) and attend real estate update zoom meeting with the TMC team and counsel for the Committees (0.4) and | 4.50 | 2,205.00 |

Case 20-10846 Doc 4885-7 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-Fifth Monthly Fee Statement Page 32 of 52

048576.17696001.1246741                                                      Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications with Ms. Oppenheim regarding the same (0.3); prepare for (0.7) and attend zoom meeting with survivors' counsel regarding request from Mr. Arata (0.8); analyze plan issues (1.7). | | |
| 09/24/24 | RPV | B190 | A104 | Continue drafting response to Motion to Appoint Chapter 11 Trustee. | 2.50 | 1,225.00 |
| 09/24/24 | EDW | B320 | A104 | Reviewed discovery from insurers and associated issues regarding possible objections and responses. | 0.70 | 280.00 |
| 09/24/24 | EDW | B110 | A104 | Reviewed update on conference call with the Committee and status regarding bankruptcy issues. | 0.10 | 40.00 |
| 09/24/24 | EDW | B320 | A104 | Reviewed discovery issues and protective order issues regarding requests for documents by Mr. Arata. | 0.80 | 320.00 |
| 09/24/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Stang. | 0.60 | 180.00 |
| 09/24/24 | SAO | B110 | A104 | Review memo from the client regarding expert witness call. | 0.10 | 30.00 |
| 09/24/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with Committee counsel (0.4); call with Ms. Kingsmill regarding the same (0.1). | 0.50 | 150.00 |
| 09/24/24 | SAO | B110 | A103 | Draft memo to the client regarding today's calls with Commitee counsel. | 1.50 | 450.00 |
| 09/24/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding global case strategy. | 1.10 | 330.00 |
| 09/24/24 | SAO | B110 | A110 | Prepare today's financial production of audits for the Committees. | 1.20 | 360.00 |
| 09/24/24 | SAO | B110 | A110 | Review bank statements for August 2024 Monthly Operating | 1.60 | 480.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth Walkers Forty-Five Monthly Fee Page 228 to Page 33 of 52

048576.17696001.1246741                                                                                   Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Report to ensure that all confidential information has been redacted (1.3); finalize the same for filing (0.3). | | |
| 09/24/24 | SAO | B110 | A106 | Email to the client regarding August 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 09/24/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for August 2024 Monthly Operating Report. | 1.80 | 540.00 |
| 09/24/24 | SAO | B110 | A103 | Revise and finalize schedules 1-7 to August 2024 Monthly Operating Report. | 0.30 | 90.00 |
| 09/24/24 | SAO | B110 | A103 | Review and revise August 2024 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |
| 09/24/24 | MAM | B320 | A101 | Prepare for plan discussion meeting. | 2.50 | 1,225.00 |
| 09/24/24 | AK | B190 | A102 | Researched issues regarding protective order. | 2.20 | 880.00 |
| 09/24/24 | EWDL | B160 | A103 | Drafted August fee statements for debtor's professionals. | 0.10 | 25.00 |
| 09/25/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding calls with expert and UCC counsel and meeting with clients. | 0.70 | 343.00 |
| 09/25/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with client and calls with expert and UCC counsel. | 0.50 | 245.00 |
| 09/25/24 | EDW | B190 | A106 | Reviewed email from client regarding claims against Salesians and claim for insurance coverage. | 0.30 | 120.00 |
| 09/25/24 | EDW | B190 | A106 | Reviewed email from client regarding settlement history regarding Salesian claims. | 0.10 | 40.00 |
| 09/25/24 | EDW | B190 | A106 | Reviewed email from client regarding Salesian issue. | 0.10 | 40.00 |

Case 20-10846 Doc 4885-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen Walkers Forty-Fifth Monthly Fee Application Page 229 of 303 Page 34 of 52

048576.17696001.1246741                                                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/25/24 | SAO | B110 | A110 | File August 2024 Monthly Operating Report and accompanying schedules. | 0.70 | 210.00 |
| 09/25/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 09/25/24 | SAO | B320 | A106 | Emails with the client regarding plan issues. | 0.50 | 150.00 |
| 09/25/24 | SAO | B310 | A110 | Update abuse claim database. | 2.40 | 720.00 |
| 09/25/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's meetings and filings. | 0.50 | 150.00 |
| 09/25/24 | SAO | B190 | A103 | Draft motion to extend appointments of mediators (1.8); draft proposed order in connection with the same (1.2). | 3.00 | 900.00 |
| 09/25/24 | EWDL | B160 | A104 | Drafted August monthly fee statements for debtors' professionals. | 0.20 | 50.00 |
| 09/25/24 | EWDL | B110 | A105 | Conferred with Ms. Oppenheim regarding mediator reinstatement motion. | 0.20 | 50.00 |
| 09/25/24 | MAM | B190 | A104 | Weekly Commercial Committee counsel call (0.7); work on plan issues (5.9). | 6.60 | 3,234.00 |
| 09/25/24 | SAZ | B110 | A110 | Manage ShareFiles for transmittal of documents (0.2); discussions with Ms. Oppenheim regarding documents sent to external counsels to date (0.1). | 0.30 | 51.00 |
| 09/25/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Jane Doe K. S. | 0.10 | 49.00 |
| 09/25/24 | RPV | B320 | A108 | Email from counsel regarding rockville center. | 0.30 | 147.00 |
| 09/25/24 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of K. K. T. | 0.10 | 49.00 |

Case 20-10846 Doc 4885-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Forty-First Monthly Fee Page 230 to 303 35 of 52

048576.17696001.1246741                                                                      Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/25/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C. L. D. D. | 0.10 | 49.00 |
| 09/25/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. T. G. | 0.10 | 49.00 |
| 09/25/24 | RPV | B320 | A104 | Reviewed proposed Apostolate Settlement Summary. | 0.30 | 147.00 |
| 09/25/24 | RPV | B190 | A104 | Reviewed draft motion to extend the appointments of John Perry and Judge Zive. | 0.10 | 49.00 |
| 09/25/24 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2024. | 0.30 | 147.00 |
| 09/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan discussion with UCC counsel. | 0.50 | 245.00 |
| 09/26/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan discussion with UCC counsel. | 0.50 | 245.00 |
| 09/26/24 | RPV | B190 | A104 | Drafted response to Motion to Appoint Chapter 11 Trustee. | 0.50 | 245.00 |
| 09/26/24 | EDW | B320 | A104 | Reviewed insurer request to the Archdiocese and to the Committee and issues regarding same. | 1.20 | 480.00 |
| 09/26/24 | EDW | B320 | A107 | Telephone conference with Mr. Caine regarding insurer discovery. | 0.30 | 120.00 |
| 09/26/24 | EDW | B320 | A104 | Reviewed email from Mr. Caine to Ms. Jones regarding insurer discovery and request for conference. | 0.10 | 40.00 |
| 09/26/24 | EDW | B320 | A107 | Reviewed email from Mr. Schiavoni regarding discovery issue. | 0.10 | 40.00 |
| 09/26/24 | SAO | B130 | A104 | Review correspondences from the client regarding potential sale of Hope Haven. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/24 | SAO | B310 | A108 | Call from Frank Elliot regarding recent batch of motions for leave to file sexual abuse survivors POCs (0.1); call from bankruptcy clerk's office regarding the same (0.1). | 0.20 | 60.00 |
| 09/26/24 | SAO | B320 | A108 | Call with Mr. Mintz, Ms. Futrell, Mr. Draper, Mr. Kuebel, Mr. Knapp, Mr. Bryant, and Mr. Stang regarding plan issues. | 1.50 | 450.00 |
| 09/26/24 | SAO | B110 | A104 | Review emails from Ms. Brouphy regarding the Apostolates' May 2024 financial production. | 0.30 | 90.00 |
| 09/26/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's call with the Committee and mediation issues. | 0.10 | 30.00 |
| 09/26/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Tuesday's mini mediation session with Judge Zive. | 0.30 | 90.00 |
| 09/26/24 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Wegmann, Ms. Kingsmill, Mr. Caine, and Mr. Kuebel regarding U.S. Fire and International's plan-related discovery requests. | 0.30 | 90.00 |
| 09/26/24 | SAO | B190 | A103 | Revise and finalize Motion to Extend Appointment of Additional Mediators. | 0.40 | 120.00 |
| 09/26/24 | SAO | B190 | A103 | Draft Notice of Hearing for Motion to Extend Appointment of Additional Mediators. | 0.20 | 60.00 |
| 09/26/24 | SAO | B190 | A108 | Request service via claims & noticing agent of Motion to Extend Appointment of Additional Mediators (0.1); correspondence to Judge Zive and Mr. Perry enclosing the same (0.1). | 0.20 | 60.00 |
| 09/26/24 | SAO | B310 | A103 | Draft memo to Ms. Futrell regarding abuse claim issue. | 1.30 | 390.00 |
| 09/26/24 | EJF | B320 | A107 | Meeting re: plan issues. | 1.90 | 931.00 |
| 09/26/24 | MAM | B110 | A101 | Prepare for (.9) and attend call regarding plan issues (1.5); call | 6.60 | 3,234.00 |

Case 20-10846 Doc 4882-17 Filed 02/27/24 Entered 02/27/24 16:29:33 Exhibit Thirteen
Walkers Forty-Fifth Monthly Fee Statement 232 to 303 Page 37 of 52

048576.17696001.1246741

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding regarding U.S. Fire and International's plan-related discovery requests (0.3); | | |
| 09/26/24 | AK | B320 | A108 | Worked with Committee on discovery requests. | 0.60 | 240.00 |
| 09/26/24 | AK | B310 | A104 | Analyzed discovery requests to Debtor and Committee. | 0.70 | 280.00 |
| 09/26/24 | RPV | B190 | A104 | Reviewed Debtor's Motion to Extend Appointments of Mediators. | 0.20 | 98.00 |
| 09/26/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of A. J. S.J. | 0.10 | 49.00 |
| 09/26/24 | RPV | B320 | A104 | Received update regarding Apostolates. | 0.30 | 147.00 |
| 09/26/24 | RPV | B320 | A105 | Emails among team regarding insurer issues. | 0.30 | 147.00 |
| 09/27/24 | RPV | B320 | A106 | Zoom with client, expert, Mr. Mintz, and counsel regarding meeting with expert and his counsel. | 1.00 | 490.00 |
| 09/27/24 | RPV | B320 | A108 | Zoom with expert and his counsel, client, debtor's expert, and Mr. Mintz regarding Plan negotiations. | 1.50 | 735.00 |
| 09/27/24 | RPV | B320 | A105 | Telephone conversation with Mr. Mintz and counsel regarding issues raised in zoom meeting with expert and his counsel. | 0.50 | 245.00 |
| 09/27/24 | EDW | B320 | A104 | Reviewed issues and began preparation for responding to insurer discovery to ANO. | 0.80 | 320.00 |
| 09/27/24 | SAO | B130 | A104 | Review offer for 2908 S. Carrollton Avenue. | 0.20 | 60.00 |
| 09/27/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding offer for 2908 S. Carrollton Avenue. | 0.10 | 30.00 |
| 09/27/24 | SAO | B130 | A106 | Emails with the client regarding real estate updates. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/27/24 | SAO | B310 | A104 | Review M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.50 | 150.00 |
| 09/27/24 | SAO | B310 | A105 | Emails with Ms. Kingsmill regarding abuse claim issue. | 0.10 | 30.00 |
| 09/27/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding meeting with the expert witness, correspondence from U.S. Fire and International, and other case administration items. | 0.30 | 90.00 |
| 09/27/24 | EJF | B320 | A107 | Memos re: Non-Debtor Catholic Entities. | 0.30 | 147.00 |
| 09/27/24 | EWDL | B160 | A104 | Reviewed and analyzed Jones Walker's august invoice to ensure compliance with UST guidelines. | 3.10 | 775.00 |
| 09/27/24 | MAM | B190 | A101 | Zoom with client, expert, and Mr. Vance regarding meeting with expert (1.0); prepare for (1.6) and attend zoom with expert, client, and debtor's expert regarding Plan negotiations (1.5); follow-up communications with Mr. Vance (0.5) and Ms. Oppenheim (0.3) regarding same (0.5); | 5.40 | 2,646.00 |
| 09/28/24 | EWDL | B160 | A104 | Reviewed and analyzed Jones Walker's August invoice to ensure compliance with UST guidelines. | 2.40 | 600.00 |
| 09/29/24 | SAO | B110 | A105 | Correspondence to Ms. Kingsmill regarding insurance research issue. | 0.20 | 60.00 |
| 09/29/24 | EJF | B320 | A105 | Emails regarding insurance and direct action issues. | 0.30 | 147.00 |
| 09/30/24 | EJF | B320 | A105 | Memo to Mr. Mintz re: open issues on plan document. | 1.50 | 735.00 |
| 09/30/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's meetings. | 0.30 | 90.00 |
| 09/30/24 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary issues. | 0.10 | 30.00 |

Case 24-10846 Doc 488-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth
Walkers Fourty-Five Monthly Fee Application Fee 234 of 303 Page 39 of 52

048576.17696001.1246741                                                                    Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/24 | SAO | B320 | A103 | Review and revise memo from Ms. Futrell regarding non-monetary issues. | 0.30 | 90.00 |
| 09/30/24 | SAO | B110 | A108 | Call with Judge Zive, Mr. Mintz, and Mr. Baltazar regarding tomorrow's mini mediation session with the Committee. | 0.40 | 120.00 |
| 09/30/24 | SAO | B110 | A105 | Call with Mr. Baltazar regarding tomorrow's mini mediation session with the Committee. | 0.10 | 30.00 |
| 09/30/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding tomorrow's mini mediation session (0.7); emails with the client regarding the same (0.1). | 0.80 | 240.00 |
| 09/30/24 | SAO | B130 | A108 | Emails with Mr. Kuebel and the client regarding this afternoon's Hope Haven call. | 0.10 | 30.00 |
| 09/30/24 | SAO | B190 | A108 | Emails with Frank Elliot regarding his draft Omnibus Motion to Correct Deficiencies and to Substitute Revised Redacted Documents (0.1); call from Ms. Altazan regarding the same (0.1). | 0.20 | 60.00 |
| 09/30/24 | SAO | B110 | A109 | Meeting with Mr. Mintz, Mr. Kadden, and Mr. Torrans regarding Archdiocese of New Orleans Indemnity issues. | 1.10 | 330.00 |
| 09/30/24 | SAO | B130 | A108 | Zoom meeting with Mr. Kuebel, Mr. Mintz, and the client regarding potential sale of Hope Haven. | 0.70 | 210.00 |
| 09/30/24 | SAO | B110 | A101 | Prepare for today's mini mediation session with Judge Zive. | 1.20 | 360.00 |
| 09/30/24 | SAO | B110 | A103 | Review and revise mediation letter to Judge Zive. | 1.70 | 510.00 |
| 09/30/24 | SAO | B190 | A104 | Review Frank Elliot's Ex Parte Omnibus Motion to Correct Deficiencies and to Substitute Revised Redacted Documents. | 0.10 | 30.00 |
| 09/30/24 | PMV | B320 | A103 | Research insurance issues. | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/24 | MAM | B190 | A104 | Call with Judge Zive, Ms. Oppenheim, and Mr. Baltazar regarding tomorrow's mediation with the Committee (0.4); zoom meeting with the client and Mr. Draper regarding mediation session (0.7); zoom meeting with Mr. Kuebel, Ms. Oppenheim, and the client regarding potential sale of Hope Haven (0.7); meeting with Mr. Kadden and Mr. Torrans regarding Archdiocese of New Orleans Indemnity issues (1.1); continue preparing for mediation session (7.5). | 9.50 | 4,655.00 |
| 09/30/24 | EWDL | B160 | A104 | Reviewed and analyzed Jones Walker's August invoice to ensure compliance with UST guidelines. | 2.80 | 700.00 |
| 09/30/24 | RPV | B320 | A104 | Reviewed mediation position letter. | 0.50 | 245.00 |
| 09/30/24 | RPV | B310 | A104 | Reviewed Omnibus Motion to Correct Deficiencies and to Substitute Revised Redacted Documents Filed on behalf of M. A. A., D. J. A.J., B. E. B., C. G. B., D. C. B., D. J. B., G. D. B., J. W. B., P. J. B., S. M. B., T. W. B., A. N. C., C. J. C., L. A. C., M. A. C., A. S. D., C. L.D. D., G. A. D., M. J. D., N. C. D., J. D. D.C., G. L. F., J. R. F., R. C. F., M. T. G., G. L. H., D. W. H.J., D. A. J., Jane Doe J.D., C. R. K., D. A. L., D. C. L., D. E. L., G. W. L., J. P. L., M. A. L., P. J. L., S. P. L., F. L. L.J., J. A. M., J. C. M., J. P. M., John Doe T. M., S. N. M., G. R. P., T. A. P., K. J.C. R., M. J.J. R., L. G. R.J., C. L. S., J. P. S., J. S. S., Jane Doe K. S., Jane Doe M. N. S., A. J. S.J., C. A. T., K. K. T., R. E. T., B. J. T.J., H V TJ, A. M. W., D. G. W., D. L. W., D. R. W., J. A.F. W., K. W. W., K. W. W.J., K. A. W.S. | 0.10 | 49.00 |
| 09/30/24 | RPV | B310 | A106 | Email from Mr. Zeringue regarding request by Salesian Society. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/24 | RPV | B320 | A108 | Emails from Mr. Perry regarding mediation issues. | 0.30 | 147.00 |

|  |  |  |  | **Total Fees:** | | **$148,640.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 72.50 | 28,205.00 | 8,367.50 | 2,579,237.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 3.60 | 1,118.00 | 1,177.50 | 356,882.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 8.90 | 2,230.00 | 2,199.20 | 651,560.00 |
| B170 | Fee/Employment Objections | 1.60 | 746.00 | 463.30 | 136,319.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.90 | 270.00 | 16.20 | 4,404.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 79.20 | 36,723.00 | 12,959.20 | 4,429,644.00 |
| B210 | Business Operations | 4.40 | 2,156.00 | 733.40 | 329,264.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 12.00 | 3,615.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 30.40 | 9,774.00 | 7,005.10 | 2,184,961.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 142.00 | 63,803.00 | 4,370.30 | 1,970,477.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.20 | 276,864.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 355.50 | 148,640.00 | 39,637.60 | 13,394,199.00 |

Case Assessment, Development and Administration

| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |

Case 20-10846 Doc 4882-5 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteen
Walkers Forty-Five Monthly Fee Statement Page 42 of 52

048576.17696001.1246741                                                                    Page 34

**Task Code Summary**

|  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
|  | Hours | Fees | Hours | Fees |
| Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| **Totals** | **355.50** | **$148,640.00** | **39,638.40** | **$13,394,399.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| EWDL | Elizabeth W. De Leon | 9.20 | $250.00 | $2,300.00 |
| EJF | Elizabeth J. Futrell | 50.10 | $490.00 | $24,549.00 |
| JPG | Jeffrey P. Good | 4.10 | $400.00 | $1,640.00 |
| MBJ | Matthew B. Johnson | 7.90 | $250.00 | $1,975.00 |
| AK | Allison Kingsmill | 3.80 | $400.00 | $1,520.00 |
| MAM | Mark A. Mintz | 101.80 | $490.00 | $49,882.00 |
| SAO | Samantha Oppenheim | 101.00 | $300.00 | $30,300.00 |
| RPV | R P. Vance | 65.40 | $490.00 | $32,046.00 |
| EDW | Edward D. Wegmann | 9.40 | $400.00 | $3,760.00 |
| PMV | Patrick M. Van Burkleo | 2.40 | $250.00 | $600.00 |
| SAZ | Stephanie A. Zolli | 0.40 | $170.00 | $68.00 |
| | **Totals** | **355.50** | | **$148,640.00** |

**Other Charges**

|  |  |  |
|---|---|---|
|  | Copy Service | 143.40 |
| 09/01/2024 | Court Record Fees - | Pacer September 2024 | 64.50 |
| 09/09/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4226; Date: 8/31/2024 - Online evidence storage fees | 97.43 |
| 09/10/2024 | Meals; Futrell, Elizabeth J.; 9/10/2024, Lunch for meeting with client - Weltys Deli - 08/27/24 | 27.99 |
| 09/10/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 142.35 |
| 09/19/2024 | Other - Vendor: Amazon Capital Services, Inc.; Invoice#: 111-7053322-8177066-A; Date: 8/9/2024 - (qty 1) 64gb flash drive | 3.94 |
| 09/30/2024 | Long Distance - |Phone - 1(775)741-9920 | 23.63 |
| 09/30/2024 | Relativity Data Hosting - September 2024 | 4,708.37 |
| 09/30/2024 | Relativity Data Hosting - September 2024 | 698.98 |
| | **Total Other Charges:** | **$5,910.59** |

**TOTAL AMOUNT DUE THIS INVOICE** $154,550.59

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,156,324.00 |
| YTD Disbursements | $70,843.31 |
| YTD Total | $2,227,167.31 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $13,394,399.00 |
| LTD Disbursements | $377,969.85 |
| LTD Total | $13,772,368.85 |

Case 20-10846 Doc 4882-5 Filed 02/27/24 Entered 02/27/24 16:39:37 Exhibit Thirteenth
Walkers Forty-Fifth Monthly Fee Application Page 239 of 303 Page 44 of 52

048576.17696001.1246741                                                                      Page 36

OPERATING
TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **September 9, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |
| PAYMENT FOR: ONLINE EVIDENCE STORAGE FEES INVOICE NO. 4226 | NAME **EDWARD D. WEGMANN** |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 004830 | | | **$97.43** |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H115

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____
SEP 09 2024
G/L# _____
File _____
Sep. Ck. _____  Y    N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 48825-7 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteen Walkers Forty-Five Monthly Fee Statement 240 to 303 Page 45 of 52

048576.17696001.1246741                                                    Page 37



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

# INVOICE

INVOICE DATE: 8/31/2024
INVOICE NO: 4226
BILLING THROUGH: 8/31/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                 Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/31/2024 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for August 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 9/30/2024

Pay Now

VISA  AMEX  DISCOVER  ●

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,904.86 | US$0.00 | 4125 | 7/31/2024 | US$97.43 | US$97.43 | -- |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**                    **US$97.43**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 4882-17 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteenth
Walkers Emeryn Fee Monthly Fee Application Page 241 to Page 46 of 52

048576.17696001.1246741                                                                    Page 38

**amazon.com**

Final Details for Order #111-7053322-8177066

Visa

8/9/24

Please charge Matter #17696001 $3.94 for (qty 1) 64gb flash drive

DW

**Order Placed:** August 9, 2024
**Amazon.com order number:** 111-7053322-8177066  —A
**Order Total:  $39.39**

| Business order information |
|---|
| **GL code:** 73200 |
| **Location:** 01-00 |
| **Department:** IT |

| Shipped on August 10, 2024 | |
|---|---|
| **Items Ordered** | **Price** |
| 1 of: *KEXIN 10 Pack 64GB Flash Drive USB Flash Drive Thumb Drive Memory Stick USB Drive Swivel Drive Jump Drive Black (64 GB, 10 Pack)* | $35.99 |
| Sold by: KEXIN2007 (seller profile) | |
| Condition: New | |

**Shipping Address:**
Desiree West -Jones Walker
201 SAINT CHARLES AVE STE 4800
NEW ORLEANS, LA 70170-4800
United States

**Shipping Speed:**
FREE Prime Delivery

OR ID ___018666___

UCHER ID _____

SEP 19 2024

| | |
|---|---|
| Item(s) Subtotal: | $35.99 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total before tax: | $35.99 |
| Sales Tax: | $3.40 |
| | ----- |
| **Total for This Shipment:** | **$39.39** |
| | ----- |

| Payment information | |
|---|---|
| **Payment Method:** | Item(s) Subtotal: $35.99 |
| Visa | Last digits: 9836 | Shipping & Handling: $0.00 |
| **Billing address** | |
| Desiree West -Jones Walker | Total before tax: $35.99 |
| 201 SAINT CHARLES AVE STE 4800 | **Estimated Tax:** $3.40 |
| NEW ORLEANS, LA 70170-4800 | ----- |
| United States | **Grand Total: $39.39** |
| **Credit Card transactions** | Visa ending in 9836: August 11, 2024: $39.39 |

To view the status of your order, return to Order Summary.

Conditions of Use | Privacy Notice © 1996-2020, Amazon.com, Inc.

Case 20-10846 Doc 48825-7 Filed 02/27/24 Entered 02/27/24 16:39:57 Exhibit Thirteenth Walkers Forty-Fifth Monthly Fee Application Page 242 to Page 47 of 52

048576.17696001.1246741                                                                    Page 49

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# __17696001__

| Time Needed | | |
|---|---|---|
| ☑ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed __9/16/24__

Tel. Ext. __8283__

Name __Myrna Montiville__

User No# _____    Floor __49__

### Job Description

No. of Copies _____    Item

| No. of Copies | Item | |
|---|---|---|
| 1 | | |
| | | |
| | | |
| | | |

Paper Size:    ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 x 14    ☐ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:    ☑ Collate    ☐ Staple _____    ☐ Hot Stamping
☐ Three Hole Punch    ☐ Velo Bind    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

### Comments or Special Instructions

_____
_____
_____

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: _____
_____
_____
_____

Page Count: __218__    Time Completed: _____

Operator: __Elmo__

D36910

Case 2:01-08846-DOC 488251-7 Filed 02/27/24 Entered 02/27/24 16:39:37 Exhibit Thirteenth Walkers Forty-Fifth Monthly Fee Page 243 of 303 Page 48 of 52

048576.17696001.1246741                                                                                 Page 50



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 9/30/2024
**Due Date:** 10/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 560.52 GB | $8.40 | $4,708.37 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,708.37 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D42044

{Monthly Cost Summary Report.1}



## Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 9/30/2024
**Due Date:** 10/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 64.72 GB | $10.80 | $698.98 |
| Relativity Users | Monthly License Fee Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $698.98 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D42045

{Monthly Cost Summary Report.1}

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☑ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  9/30/24

Tel. Ext.  8617

Name  Tammy Hammric

User No# _____    Floor _____

### Job Description

| No. of Copies | Item | |
|---|---|---|
| 1 | | |
| | | |
| | | |
| | | |

Paper Size: ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2- x 14    ☐ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding: ☐ Collate    ☐ Staple    ☐ Hot Stamping
☑ Three Hole Punch    ☐ Velo Bind _____    Color _____
☐ GBC    ☑ Two Hole Punch (Acco)    Size _____

**Comments or Special Instructions**

_____
_____
_____

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: _____
_____
_____
_____

Page Count  499                    Time Completed: _____

Operator: _Elmo_

D37072

OPERATING ✓

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE<br>Post petition Reorganization - Archdiocese | DATE<br>August 27, 2024 |
|---|---|---|---|
| FILE NO. | 17696009 | | |

| PAYABLE TO:<br>Elizabeth J. Futrell | AMOUNT $27.99 |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** |
| PAYMENT FOR:<br>Lunch for meeting on 8/27/24 with client. | NAME<br>Elizabeth J .Futrell |
| | SIGNATURE |

| FOR ACCOUNTING USE ONLY | | | |
|---|---|---|---|
| VENDOR NUMBER<br>3880 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT<br>$27.99 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - E124

OTHER EXPENSES FOR LITIGATION MATTERS - E118

ARBITRATORS/MEDIATORS - E121

COURT FEES - E112

DELIVERY SERVICES/MESSENGERS - E107

DEPOSITION TRANSCRIPTS - E115

EXPERTS - E119

LOCAL COUNSEL - E122

MEALS - E111 ✓

OTHER PROFESSIONALS - E123

OUTSIDE PRINTING - E102

PRIVATE INVESTIGATORS - E120

SUBPOENA FEES - E113

TRIAL EXHIBITS - E117

TRIAL TRANSCRIPTS - E116

WITNESS FEES - E114

VENDOR ID_____
VOUCHER ID_____

AUG 27 2024

G/L #_____
File _____
Sep. Ck. _____ Y _____ N

SEP 09 2024

G/L #_____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER.

Case 20-10846 Doc 488-17 Filed 02/27/24 Entered 02/27/24 16:39:53 Exhibit Thirteenth Walkers Forty-Five Monthly Fee Page 247 to 303 52 of 52

048576.17696001.1246741                                                    Page 54



WELTYS DELI
335 CAMP STREET
NEW ORLEANS LA 70130
504-592-0223
Terminal ID: *****907        ***9
8/27/24                  11:31 AM
CLERK # 3
CHASE VISA - INSERT
AID: A0000000031010
ACCT #: ************7306
CREDIT SALE
UID: 424062273482    REF #: 2521
BATCH #: 615    AUTH #: 03833D
DESCRIPTION : _____
AMOUNT                   $27.99

TIP          $_____

TOTAL        $_____
         APPROVED

ARQC - 7A22F7D63F27F016
CUSTOMER COPY

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA



**In re:**

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

**Case No. 20-10846**

**Section "A"**

**Chapter 11**

**FORTY-SIXTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2024 through October 31, 2024 |
| Amount of Compensation Requested: | $177,075.00 |
| Net of 20% Holdback: | $141,660.00 |
| Amount of Expenses Requested: | $5,927.43 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $147,587.43 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from October 1, 2024 through October 31, 2024 (the "<u>Fee Period</u>"). By this forty-sixth statement, Jones Walker seeks payment in the amount of $147,587.43, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.  Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.  Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.  Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at

mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection

Deadline"), and such objection should set forth the nature of the objection and the specific amount

of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the

Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which

the objection is directed and promptly pay the remainder of the fees and expenses. To the extent

such an objection is not resolved, it shall be preserved and scheduled for consideration at the next

interim fee application hearing.


Dated: New Orleans, Louisiana                   Respectfully submitted,
           November 27, 2024


                                                 /s/ Mark A. Mintz
                                                R. PATRICK VANCE (#13008)
                                                ELIZABETH J. FUTRELL (#05863)
                                                MARK A. MINTZ (#31878)
                                                SAMANTHA A. OPPENHEIM (#38364)
                                                Jones Walker LLP
                                                201 St. Charles Avenue, 51st Floor
                                                New Orleans, LA   70170
                                                Telephone: (504) 582-8000
                                                Facsimile:  (504) 589-8260
                                                Email:  pvance@joneswalker.com
                                                Email:  efutrell@joneswalker.com
                                                Email:  mmintz@joneswalker.com
                                                Email:  soppenheim@joneswalker.com

                                                **ATTORNEYS FOR THE ROMAN
                                                CATHOLIC CHURCH OF THE
                                                ARCHDIOCESE OF NEW ORLEANS**

Case 20-10846 Doc 482-17 Filed 02/27/26 Entered 02/27/26 15:29:57 Exhibit-Thirteen Walkers Fifty-Sixth Application Fee Statement Page 5 of 54

Case 20-10846 Doc 362-17 Filed 02/27/26 Entered 02/27/26 16:31:43 Exhibit G - Interest Walkers Interim Fee Application Fee Statement Page 252 of 303

# EXHIBIT A

# EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from October 1, 2024 through October 31, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 36.10 | $14,440.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 56.40 | $27,636.00 |
| R. Patrick Vance | Partner | $490.00 | 46.50 | $22,785.00 |
| Mark A. Mintz | Partner | $490.00 | 120.60 | $59,094.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.80 | $320.00 |
| Allison Kingsmill | Partner | $400.00 | 12.50 | $5,000.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 115.30 | $34,590.00 |
| Caroline M. Lee | Associate | $300.00 | 27.80 | $8,340.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 3.20 | $800.00 |
| Patrick M. Van Burkleo | Associate | $250.00 | 7.10 | $1,775.00 |
| Bonnie Boudreaux | Practice Support Coordinator | $170.00 | 1.00 | $170.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 8.10 | $1,377.00 |
| Salome A. Rivera | Law Clerk | $170.00 | 4.40 | $748.00 |
| **TOTAL** | | | **439.80** | **$177,075.00** |

**Compensation by Project Category for Hourly Services
for the Period from October 1, 2024 through October 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 101.40 | $34,458.00 |
| B130 | Asset Disposition | 27.50 | $8,350.00 |
| B160 | Fee/Employment Applications | 25.90 | $7,610.00 |
| B170 | Fee/Employment Objections | 0.30 | $90.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.70 | $210.00 |
| B190 | Other Contested Matters | 80.60 | $37,475.00 |
| B210 | Business Operations | 0.20 | $60.00 |
| B310 | Claims Administration and Objections | 19.30 | $6,342.00 |
| B320 | Plan and Disclosure Statement | 183.90 | $82,480.00 |
|  | **TOTAL** | **439.80** | **$177,075.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $253.50 |
| Relativity Data Hosting | $5,407.35 |
| Court Record Fees | $13.80 |
| Long Distance | $73.67 |
| Litigation Support | $97.43 |
| Conference Call | $9.48 |
| Meals | $72.20 |
| **TOTAL** | **$5,927.43** |

**TOTAL FEES AND COSTS: $183,002.43**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 14, 2024

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1250534 |
| New Orleans, LA  70125 | | |

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/24 | RPV | B190 | A106 | Emails from client and co-counsel regarding Salesian demand for insured status. | 0.50 | 245.00 |
| 10/01/24 | RPV | B310 | A104 | Review numerous Orders Granting Omnibus Motion to Correct Deficiencies and to Substitute Revised Redacted Documents. | 0.10 | 49.00 |
| 10/01/24 | RPV | B320 | A108 | Email from Mr. Murray regarding Chubb. | 0.30 | 147.00 |
| 10/01/24 | SAO | B110 | A101 | Continue preparing for today's mediation session with Judge Zive and the Committee. | 0.60 | 180.00 |
| 10/01/24 | SAO | B110 | A108 | Attend pre-mediation meeting with Judge Zive, Mr. Mintz, and Mr. Draper. | 0.50 | 150.00 |
| 10/01/24 | SAO | B110 | A109 | Attend Zoom mediation session with Judge Zive and the Committee. | 3.40 | 1,020.00 |
| 10/01/24 | SAO | B110 | A106 | Attend post-mediation meeting with the client, Mr. Mintz, and Mr. Draper. | 1.00 | 300.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit - Thirteenth
Walkers Fourth First - Sixteen Monthly Fee Statement Page 10 of 54

048576.17696001.1250534                                                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/24 | SAO | B190 | A108 | Call from Frank Elliot regarding inquiry concerning Order Granting Motion to Redact. | 0.10 | 30.00 |
| 10/01/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding 2908 S. Carrollton Avenue. | 0.10 | 30.00 |
| 10/01/24 | SAO | B190 | A104 | Review Order Granting Omnibus Motion to Correct Deficiencies and to Substitute Revised Redacted Documents. | 0.10 | 30.00 |
| 10/01/24 | SAO | B320 | A108 | Call with counsel for the Committee and U.S. Fire and International regarding plan document discovery. | 0.50 | 150.00 |
| 10/01/24 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding plan document discovery (0.1); call with Mr. Mintz regarding the same (0.1). | 0.20 | 60.00 |
| 10/01/24 | SAO | B110 | A103 | Draft memo to file regarding today's mediation session with Judge Zive and the Committee. | 1.30 | 390.00 |
| 10/01/24 | SAO | B130 | A106 | Emails with the client regarding real estate updates. | 0.80 | 240.00 |
| 10/01/24 | EJF | B320 | A109 | Prepare for (0.1) and attend mediation (3.4). | 3.50 | 1,715.00 |
| 10/01/24 | EDW | B320 | A104 | Reviewed requested discovery by the insurers and issues regarding same. | 0.50 | 200.00 |
| 10/01/24 | EDW | B320 | A107 | Telephone conference with Ms. Jones, Mr. Caine, et al regarding Insurers' discovery and plan issues. | 0.50 | 200.00 |
| 10/01/24 | EWDL | B160 | A104 | Analyze August fee statements for the estate's professionals. | 0.60 | 150.00 |
| 10/01/24 | PMV | B310 | A103 | Research regarding insurance issues in connection with claims. | 2.60 | 650.00 |
| 10/01/24 | PMV | B310 | A103 | Draft memo to Mr. Mintz and Ms. Oppenheim re: insurance issues. | 1.20 | 300.00 |
| 10/01/24 | MAM | B320 | A104 | Prepare for (1.3) and attend | 8.50 | 4,165.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation session with Judge Zive (3.5); attend pre-mediation meeting (0.5); attend post-mediation meeting with the client (1.0); attend to post-mediation efforts (2.2). | | |
| 10/01/24 | AK | B320 | A103 | Draft discovery responses to insurer's requests. | 1.10 | 440.00 |
| 10/02/24 | RPV | B320 | A105 | Emails among team regarding LA insurance issue. | 0.40 | 196.00 |
| 10/02/24 | RPV | B190 | A105 | Emails from counsel and Mr. Mintz regarding expert letter. | 0.50 | 245.00 |
| 10/02/24 | RPV | B320 | A106 | Emails to (0.4) and from (0.1) client regarding plan issues. | 0.50 | 245.00 |
| 10/02/24 | SAO | B130 | A106 | Emails with the client regarding proposal for 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/02/24 | SAO | B130 | A108 | Correspondence to the Committees regarding proposal for 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/02/24 | SAO | B210 | A104 | Review emails from the client regarding operations issue. | 0.20 | 60.00 |
| 10/02/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding strategy following yesterday's mediation session. | 0.30 | 90.00 |
| 10/02/24 | SAO | B320 | A104 | Analyze executive summary of the proposed plan process in Rockville Centre. | 0.30 | 90.00 |
| 10/02/24 | SAO | B310 | A106 | Emails with the client regarding abuse claim issue. | 0.10 | 30.00 |
| 10/02/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy. | 0.20 | 60.00 |
| 10/02/24 | SAO | B110 | A106 | Emails with the client regarding global case strategy (0.3); call with the client regarding the same (0.1). | 0.40 | 120.00 |
| 10/02/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |

Case 20-10846 Doc 4382517 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit G-Thirteen
Walkers Fourth Rate Monthly Fee Statement Page 259 of 303 Page 12 of 54

048576.17696001.1250534                                                                      Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/02/24 | SAO | B190 | A108 | Return call from party in interest regarding Order Appointing an Expert Witness. | 0.10 | 30.00 |
| 10/02/24 | SAO | B110 | A104 | Review research memo regarding insurance issue (0.2); review correspondence from Ms. Michaelson of Blank Rome regarding the same (0.1). | 0.30 | 90.00 |
| 10/02/24 | SAO | B310 | A103 | Draft Omnibus Joint Stipulation Concerning D.E.L., M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.40 | 120.00 |
| 10/02/24 | SAO | B310 | A108 | Correspondence to Frank Elliot regarding draft Omnibus Joint Stipulation Concerning D.E.L., M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 30.00 |
| 10/02/24 | EJF | B320 | A103 | Review plan summary. | 0.70 | 343.00 |
| 10/02/24 | EJF | B320 | A107 | Review emails re: insurance issues. | 0.10 | 49.00 |
| 10/02/24 | PMV | B320 | A103 | Draft memo re: insurance issues. | 3.30 | 825.00 |
| 10/02/24 | MAM | B320 | A104 | Discussions with Ms. Oppenheim regarding strategy following yesterday's mediation session (0.3); call with Ms. Oppenheim regarding global case strategy (0.2); attend weekly Commercial Committee counsel call (0.5); analyze insurance issues (3.7); call with clients regarding mediation (0.8); attend to post-mediation efforts (1.9). | 7.40 | 3,626.00 |
| 10/03/24 | RPV | B110 | A108 | Telephone conversation with Expert's counsel regarding various matters. | 0.50 | 245.00 |
| 10/03/24 | RPV | B190 | A105 | Office conference (0.6) and emails (0.2) with Mr. Mintz regarding call with expert's counsel. | 0.80 | 392.00 |
| 10/03/24 | SAO | B110 | A110 | Prepare today's supplemental | 0.50 | 150.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/25 Entered 02/27/25 16:39:53 Exhibit Thoreau Walkers Forty-Sixth Monthly Fee Stat Cont Page 13 of 54

048576.17696001.1250534                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | financial production of audits for the Committees. | | |
| 10/03/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding global case strategy (0.8); emails with client group regarding the same (0.2). | 1.00 | 300.00 |
| 10/03/24 | SAO | B110 | A106 | Calls with Mr. Mintz regarding global case strategy and real estate issues. | 0.30 | 90.00 |
| 10/03/24 | SAO | B130 | A106 | Call with the client and Mr. Mintz regarding real estate developments. | 0.10 | 30.00 |
| 10/03/24 | SAO | B130 | A108 | Call with Mr. Browne of TMC regarding real estate developments (0.1); call with Mr. McEnery of TMC regarding the same (0.1). | 0.20 | 60.00 |
| 10/03/24 | SAO | B130 | A104 | Analyze new offers for 2908 S. Carrollton and 1941 Dauphine. | 0.50 | 150.00 |
| 10/03/24 | SAO | B130 | A103 | Draft correspondence to the Committees regarding additional real estate developments. | 0.70 | 210.00 |
| 10/03/24 | SAO | B130 | A103 | Revise purchase agreement for 2908 S. Carrollton Avenue. | 1.60 | 480.00 |
| 10/03/24 | SAO | B130 | A104 | Review correspondence from Mr. Kuebel regarding potential sale of Hope Haven property. | 0.10 | 30.00 |
| 10/03/24 | EJF | B320 | A107 | Emails re: plan summary. | 0.10 | 49.00 |
| 10/03/24 | EWDL | B160 | A104 | Reviewed and analyzed estates' professionals' July fee applications to ensure proper payment. | 1.00 | 250.00 |
| 10/03/24 | RPV | B320 | A105 | Emails among team regarding travelers,Rockville matter and mediation. | 0.40 | 196.00 |
| 10/03/24 | MAM | B190 | A104 | Zoom meeting with the client and Mr. Draper regarding global case strategy (0.8); discussions with Ms. Oppenheim regarding the same (0.3); various conferences regarding real estate issues | 4.50 | 2,205.00 |

Case 20-10846 Doc 3852-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteenth
Walkers Fourteenth Monthly Fee Statement Page 261 of 303 Page 14 of 54

048576.17696001.1250534                                                        Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.6); continue addressing plan issues (2.8). | | |
| 10/04/24 | SAO | B130 | A101 | Begin preparing for Tuesday's real estate Zoom meeting with counsel for the Committees. | 0.30 | 90.00 |
| 10/04/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case updates, including discussions with the expert witness. | 0.30 | 90.00 |
| 10/04/24 | SAO | B130 | A106 | Emails with the client and TMC regarding purchase agreement for 2908 S. Carrollton Avenue. | 0.80 | 240.00 |
| 10/04/24 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning D.E.L., M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 10/04/24 | SAO | B310 | A108 | Request service via claims & noticing agent of Omnibus Joint Stipulation Concerning D.E.L., M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s Motions for Leave to File Sexual Abuse Survivor POCs (0.1); correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 90.00 |
| 10/04/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding purchase agreement for 2908 S. Carrollton Avenue. | 0.10 | 30.00 |
| 10/04/24 | EDW | B320 | A104 | Reviewed files regarding gathering information and documents in response to the Insurers' discovery. | 1.50 | 600.00 |
| 10/04/24 | CML | B190 | A104 | Reviewed and analyzed the Motion to Appoint a Trustee (0.4) and the Insurers' Fee Holdback Motion (0.4); strategy regarding the Fee Holdback Motion (1.2); reviewed and analyzed the Debtor's Plan and Disclosure Statement (3.2). | 5.20 | 1,560.00 |
| 10/04/24 | RPV | B110 | A105 | Office conference with Mr. Mintz | 0.50 | 245.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee State Page 262 of 303 Page 15 of 54

048576.17696001.1250534                                                                Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding call with expert's counsel. | | |
| 10/04/24 | MAM | B320 | A101 | Attend to post mediation matters. | 3.60 | 1,764.00 |
| 10/07/24 | EJF | B320 | A107 | Email re: insurance issues. | 0.10 | 49.00 |
| 10/07/24 | SAO | B110 | A104 | Review memo from Mr. Draper regarding case strategy. | 0.20 | 60.00 |
| 10/07/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's meetings with the client and the Committees. | 0.30 | 90.00 |
| 10/07/24 | SAO | B190 | A104 | Review Judge Ashe's Order & Reasons denying the Trahants' motion for disqualification. | 0.30 | 90.00 |
| 10/07/24 | SAO | B320 | A105 | Emails with Mr. Wegmann and Mr. Mintz regarding U.S. Fire and International's discovery requests. | 0.20 | 60.00 |
| 10/07/24 | EDW | B310 | A104 | Reviewed multiple letters regarding new abuse claims and coverage issues. | 0.30 | 120.00 |
| 10/07/24 | EDW | B320 | A107 | Reviewed email from Mr. Caine regarding proposed response from Insurers regarding discovery. | 0.10 | 40.00 |
| 10/07/24 | EDW | B320 | A107 | Reviewed email from Mr. Caine regarding responding to Insurers' discovery. | 0.10 | 40.00 |
| 10/07/24 | EDW | B320 | A104 | Reviewed issues regarding responding to discovery. | 0.80 | 320.00 |
| 10/07/24 | CML | B160 | A104 | Reviewed and analyzed numerous June, July, and August fee statements of debtor and committee professionals to ensure compliance with the Complex Case Procedures. | 3.00 | 900.00 |
| 10/07/24 | CML | B160 | A104 | Continued strategy on Fee Holdback Motion. | 1.10 | 330.00 |
| 10/07/24 | RPV | B320 | A104 | Emails from Ms. Futrell regarding LA insurance issue (0.2) and reviewed related case (0.2). | 0.40 | 196.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/25 Entered 02/27/25 15:21:53 Exhibit Thirteen Walkers Forty-Sixth Monthly Fee Statement Page 16 of 54

048576.17696001.1250534

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/07/24 | RPV | B110 | A105 | Telephone conversation with Mr. Mintz regarding call with expert and his lawyers. | 0.60 | 294.00 |
| 10/07/24 | MAM | B110 | A109 | Prepare for and attend meeting with expert witness. | 3.10 | 1,519.00 |
| 10/08/24 | SAO | B190 | A104 | Review Memo to Record of hearing scheduled for 10/17/2024. | 0.10 | 30.00 |
| 10/08/24 | SAO | B320 | A104 | Review emails from Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 10/08/24 | SAO | B130 | A104 | Review memo from the client regarding real estate issue. | 0.10 | 30.00 |
| 10/08/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Nasatir. | 0.70 | 210.00 |
| 10/08/24 | SAO | B130 | A108 | Real estate zoom meeting with Mr. Mintz, Mr. McEnery and Mr. Browne of TMC, and counsel for the Committees. | 0.70 | 210.00 |
| 10/08/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's standing call with Committee counsel and real estate zoom with TMC and counsel for the Committees. | 2.20 | 660.00 |
| 10/08/24 | SAO | B130 | A104 | Review third offer for 1941 Dauphine Street. | 0.30 | 90.00 |
| 10/08/24 | SAO | B130 | A106 | Emails with the client regarding offer for 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/08/24 | SAO | B110 | A108 | Call with Mr. Mintz and Mr. Draper regarding various case strategy issues. | 0.30 | 90.00 |
| 10/08/24 | SAO | B130 | A108 | Call with Mr. McEnery regarding offer activity for 1941 Dauphine Street (0.1); emails with Mr. McEnery regarding the same (0.1). | 0.20 | 60.00 |
| 10/08/24 | SAO | B130 | A103 | Update memo to file regarding real estate developments. | 0.30 | 90.00 |

Case 20-10846 Doc 3517 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit C - Thirteenth
Walkers Forty-Sixth Monthly Fee Statement Page 17 of 54

048576.17696001.1250534

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/08/24 | SAO | B110 | A106 | Correspondences with the client regarding tomorrow's strategy discussion. | 0.10 | 30.00 |
| 10/08/24 | SAO | B320 | A105 | Meeting with Mr. Mintz and Mr. Wegmann regarding U.S. Fire and International's discovery requests (0.8); follow-up correspondence to Mr. Wegmann and Mr. Mintz regarding the same (0.7). | 1.50 | 450.00 |
| 10/08/24 | SAO | B110 | A104 | Review First Supplemental Rule 2014(a) Disclosure for Mohsin Y. Meghji and M3 Advisory Partners, LP (0.1); review First Supplemental Rule 2014(a) Disclosure for Latham & Watkins LLP as Counsel to Mohsin Y. Meghji in His Capacity as Rule 706 Expert (0.1). | 0.20 | 60.00 |
| 10/08/24 | SAO | B310 | A103 | Respond to inquiry from the client regarding abuse claim issue. | 0.40 | 120.00 |
| 10/08/24 | SAO | B310 | A103 | Draft memo to Mr. Mintz regarding abuse claim inquiry from the Committee. | 0.70 | 210.00 |
| 10/08/24 | EDW | B110 | A106 | Reviewed email from client regarding status of bankruptcy and mediation. | 0.10 | 40.00 |
| 10/08/24 | EDW | B110 | A104 | Reviewed report on Committee's call and outstanding issues. | 0.20 | 80.00 |
| 10/08/24 | EDW | B130 | A104 | Reviewed communications with client regarding ANO assets. | 0.20 | 80.00 |
| 10/08/24 | EDW | B320 | A104 | Continued review of Insurers' discovery and issues regarding same. | 1.80 | 720.00 |
| 10/08/24 | RPV | B320 | A104 | Emails from Mr. Mintz and Mr. Stang regarding creditor inquiry on insurance. | 0.20 | 98.00 |
| 10/08/24 | RPV | B110 | A104 | Reviewed Supplemental Affidavit Re: First Supplemental Rule 2014(a) Disclosure for Latham & Watkins LLP as Counsel to Mohsin Y. Meghji in His Capacity as Rule 706 Expert Filed by | 0.00 | 0.00 |

Case 20-10846 Doc 3517 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit C - Thirteenth Walkers Forty-Sixth Monthly Fee State Pg 18 of 54

Page 11

048576.17696001.1250534

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Latham & Watkins LLP. | | |
| 10/08/24 | RPV | B110 | A104 | Reviewed Supplemental Affidavit Re: First Supplemental Rule 2014(a) Disclosure for Mohsin Y. Meghji and M3 Advisory Partners, LP Filed by Mohsin Meghji. | 0.20 | 98.00 |
| 10/08/24 | RPV | B310 | A105 | Emails from co-counsel regarding committee call. | 0.20 | 98.00 |
| 10/08/24 | CML | B160 | A104 | Compiled and organized interim fee applications for client review. | 1.40 | 420.00 |
| 10/08/24 | CML | B160 | A104 | Prepare for internal conference with E. De Leon regarding fee statements. | 0.20 | 60.00 |
| 10/08/24 | CML | B160 | A104 | Call with E. De Leon regarding status of fee statements. | 0.50 | 150.00 |
| 10/08/24 | MAM | B190 | A104 | Attend weekly Committee counsel call (0.7); Real estate zoom meeting with TMC and counsel for the Committees (0.7); call with Mr. Draper regarding case strategy (0.3); meeting with Ms. Oppenheim and Mr. Wegmann regarding U.S. Fire and International's discovery requests (0.8); review real estate issues (1.1); analyze claims issue (0.9). | 4.50 | 2,205.00 |
| 10/08/24 | EWDL | B160 | A105 | Conferred with Ms. Lee regarding monthly fee statements and interim fee applications for debtors' professionals covering the months of June through August. | 0.60 | 150.00 |
| 10/09/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 10/09/24 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding plan issues. | 0.50 | 150.00 |
| 10/09/24 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding abuse claim inquiry from Committee counsel. | 0.20 | 60.00 |

Case 20-10846 Doc 4382-17 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit G Thirteenth
Walkers Feely Sixteen Monthly Fee Statement Page 19 of 54

048576.17696001.1250534

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/09/24 | SAO | B310 | A104 | Continue investigating abuse claim inquiry from Committee counsel. | 0.70 | 210.00 |
| 10/09/24 | SAO | B130 | A103 | Revise purchase agreement for 1941 Dauphine Street. | 2.60 | 780.00 |
| 10/09/24 | SAO | B320 | A103 | Begin reviewing and revising master real estate spreadsheet and explanatory memo. | 1.10 | 330.00 |
| 10/09/24 | EDW | B320 | A104 | Review of documents and issues regarding document requests. | 1.40 | 560.00 |
| 10/09/24 | RPV | B310 | A106 | Emails from Mr. Mintz and client regarding creditor inquiry. | 0.20 | 98.00 |
| 10/09/24 | RPV | B320 | A106 | Email from client regarding BRG Call. | 0.20 | 98.00 |
| 10/09/24 | RPV | B110 | A104 | Email from opposing counsel and team regarding grant to repair hurricane damage. | 0.10 | 49.00 |
| 10/09/24 | MAM | B190 | A104 | Weekly Commercial Committee counsel call (0.5); attend zoom meeting with the client, Ms. Oppenheim, and Mr. Draper regarding plan issues (0.5); discussions regarding claims issues with Ms. Oppenheim (0.2); finalize real estate lists (3.8). | 5.00 | 2,450.00 |
| 10/10/24 | SAO | B130 | A108 | Calls with Mr. McEnery regarding updates on 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/10/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation issues and case updates. | 0.50 | 150.00 |
| 10/10/24 | SAO | B320 | A103 | Finalize master real estate spreadsheet and explanatory memo for circulation to the Committees (0.9); begin preparing response to Committee inquiry regarding the same (0.2). | 1.10 | 330.00 |
| 10/10/24 | SAO | B130 | A103 | Draft report to counsel for the Committees regarding real estate developments concerning 1941 Dauphine Street. | 0.60 | 180.00 |

Case 20-10846 Doc 3852-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee Statement Page 20 of 54

048576.17696001.1250534                                                                  Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/10/24 | SAO | B130 | A106 | Emails with the client and TMC regarding 1941 Dauphine Street. | 0.80 | 240.00 |
| 10/10/24 | SAO | B190 | A104 | Review the Committee's Comment on Debtor's Motion to Extend Appointments of Mediators. | 0.10 | 30.00 |
| 10/10/24 | SAO | B320 | A103 | Review and revise property insurance insert for disclosure statement. | 1.10 | 330.00 |
| 10/10/24 | SAO | B130 | A104 | Review draft counteroffer for the sale of Hope Haven. | 0.10 | 30.00 |
| 10/10/24 | SAO | B320 | A104 | Review memo from Ms. Futrell regarding plan issue. | 0.10 | 30.00 |
| 10/10/24 | SAO | B310 | A104 | Review correspondence from survivor's counsel regarding abuse claim issue. | 0.20 | 60.00 |
| 10/10/24 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding non-monetary draft (0.2); call with Ms. Futrell regarding the same (0.2). | 0.40 | 120.00 |
| 10/10/24 | SAO | B320 | A103 | Revise non-monetary draft per discussions with Mr. Mintz and Ms. Futrell. | 1.40 | 420.00 |
| 10/10/24 | EDW | B110 | A104 | Reviewed issues regarding application of protective order regarding certain documents and discovery issues. | 1.50 | 600.00 |
| 10/10/24 | EDW | B310 | A104 | Reviewed issues regarding new abuse claims. | 0.30 | 120.00 |
| 10/10/24 | EJF | B320 | A104 | Review Rockville Centre plan and related plan documents. | 3.30 | 1,617.00 |
| 10/10/24 | EJF | B320 | A107 | Conference calls re: Rockville Centre plan. | 0.30 | 147.00 |
| 10/10/24 | RPV | B320 | A104 | Emails from Ms. Futrell and client regarding Rockville plan. | 0.30 | 147.00 |
| 10/10/24 | RPV | B110 | A104 | Reviewed the Official Committee of Unsecured Creditors' Comment on Debtor's Motion to Extend Appointments of | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mediators. | | |
| 10/10/24 | MAM | B320 | A103 | Draft memornadum to client regarding plan issues (5,7)'; discussions with Ms. Oppenheim regarding mediation issues (0.5); discussions regarding non-monetary provisions (0.4). | 6.60 | 3,234.00 |
| 10/10/24 | EWDL | B160 | A106 | Correspondence from client regarding July fee statements. | 0.10 | 25.00 |
| 10/11/24 | SAO | B130 | A106 | Emails with the client and TMC regarding purchase agreement for 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/11/24 | SAO | B130 | A108 | Correspondence to counsel for proposed buyer regarding purchase agreement for 1941 Dauphine Street (0.2); correspondence to counsel for the Committees regarding the same (0.2). | 0.40 | 120.00 |
| 10/11/24 | SAO | B320 | A108 | Coordinate distribution of revised real estate spreadsheet to counsel for the Committees. | 0.30 | 90.00 |
| 10/11/24 | SAO | B320 | A105 | Discussions with Mr. Mintz and Ms. Futrell regarding non-monetary draft. | 0.60 | 180.00 |
| 10/11/24 | SAO | B310 | A105 | Call with Mr. Mintz regarding abuse claim issue (0.1); calls with Ms. Kingsmill regarding the same (0.2); emails with Ms. Shahien regarding the same (0.5). | 0.80 | 240.00 |
| 10/11/24 | SAO | B320 | A105 | Call with Mr. Wegmann regarding U.S. Fire and International's discovery requests. | 0.10 | 30.00 |
| 10/11/24 | SAO | B110 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 30.00 |
| 10/11/24 | SAO | B110 | A106 | Emails to the client regarding Order Extending Appointment of Mediator. | 0.10 | 30.00 |
| 10/11/24 | SAO | B110 | A108 | Emails with Mr. Knapp regarding service of Order Extending Appointment of Mediator (0.1); | 0.40 | 120.00 |

Case 20-10846 Doc 3517 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit G - Thirteenth
Walkers Forty-Sixth Monthly Fee Statement Page 22 of 54

048576.17696001.1250534                                                                    Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | emails with claims & noticing agent regarding the same (0.3). | | |
| 10/11/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's discussion with the expert witness. | 0.30 | 90.00 |
| 10/11/24 | SAO | B130 | A108 | Correspondence with Mr. Browne of TMC regarding inquiry from potential buyer for 2908 S. Carrollton Avenue. | 0.50 | 150.00 |
| 10/11/24 | SAO | B320 | A103 | Review and revise initial draft of Objections and Responses to U.S. Fire and International's Discovery Requests. | 0.90 | 270.00 |
| 10/11/24 | EDW | B320 | A104 | Review documents regarding responding to the Insurers' discovery requests (0.6) and begin drafting response to Requests for Production (1.4). | 2.00 | 800.00 |
| 10/11/24 | EJF | B320 | A103 | Work on memo to client re: plan issues and structure. | 6.30 | 3,087.00 |
| 10/11/24 | EJF | B320 | A104 | Review changes to Plan Document. | 0.20 | 98.00 |
| 10/11/24 | EJF | B320 | A105 | Conference call re changes to Plan Document (.1) (no charge). | 0.00 | 0.00 |
| 10/11/24 | RPV | B320 | A105 | Email from Mr. Mintz regarding call request to discuss real estate. | 0.10 | 49.00 |
| 10/11/24 | RPV | B320 | A105 | Emails from Ms. Futrell regarding future transfers or grants in Rockville and plan issues. | 0.30 | 147.00 |
| 10/11/24 | RPV | B110 | A104 | Reviewed Order Granting Motion to Extend Appointment of Mediator- Judge Gregg W. Zive. | 0.10 | 49.00 |
| 10/11/24 | MAM | B190 | A104 | Prepare for and attend calls with the expert witness (2.5); numerous communications regarding non-monetary draft (1.2); call with Mr. Mintz regarding today's discussion with the expert witness (0.3); work on plan issues (3.7); | 7.70 | 3,773.00 |
| 10/11/24 | GMS | B110 | A105 | Communications with Mses. | 0.20 | 34.00 |

Case 20-10846 Doc 3852-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee State Page 270 of 303 Page 23 of 54

048576.17696001.1250534                                                                  Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill, Oppenheim, and Mr. Mintz concerning task related to subpoena requests. | | |
| 10/11/24 | GMS | B110 | A104 | Examination of bankruptcy productions for identification of bates ranges responsive to specific subpoena requests. | 1.60 | 272.00 |
| 10/11/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning requests for copies of selected documents. | 0.10 | 17.00 |
| 10/11/24 | GMS | B110 | A110 | Gather and forward responsive documents to Ms. Kingsmill's request. | 0.10 | 17.00 |
| 10/11/24 | GMS | B110 | A103 | Insert responses and/or detail related to subpoena questions. | 0.50 | 85.00 |
| 10/11/24 | AK | B320 | A103 | Worked on supplemental discovery. | 1.70 | 680.00 |
| 10/12/24 | EDW | B320 | A103 | Continued responses and objections to the Insurers' Request for Production. | 1.20 | 480.00 |
| 10/12/24 | AK | B320 | A103 | Worked on supplemental discovery. | 1.60 | 640.00 |
| 10/14/24 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding plan confirmation issues. | 1.00 | 490.00 |
| 10/14/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various plan and discovery issues. | 1.00 | 490.00 |
| 10/14/24 | SAR | B110 | A102 | Conduct legal research on Rule 2019 requirements. | 1.60 | 272.00 |
| 10/14/24 | SAR | B190 | A102 | Research regarding receivership issues. | 0.10 | 17.00 |
| 10/14/24 | EJF | B320 | A103 | Work on memo to client re: plan issues and structure. | 4.10 | 2,009.00 |
| 10/14/24 | SAO | B310 | A103 | Draft confidentiality statement regarding abuse claim issue. | 1.80 | 540.00 |
| 10/14/24 | SAO | B320 | A102 | Research discrete legal issue concerning third-party releases. | 0.40 | 120.00 |

Case 20-10846 Doc 3852-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee Statement Page 24 of 54

048576.17696001.1250534                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/24 | SAO | B310 | A105 | Call with Mr. Wegmann regarding abuse claim protective order issues (0.2); call with Ms. Kingsmill regarding the same (0.2). | 0.40 | 120.00 |
| 10/14/24 | SAO | B320 | A108 | Correspondence to Committee counsel enclosing revised non-monetary draft. | 0.30 | 90.00 |
| 10/14/24 | SAO | B320 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding draft Objections and Responses to U.S. Fire and International's discovery requests. | 0.40 | 120.00 |
| 10/14/24 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Hearing on October 17, 2024. | 0.60 | 180.00 |
| 10/14/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's omnibus hearing, meetings with the Committees, and related action items. | 0.40 | 120.00 |
| 10/14/24 | SAO | B320 | A106 | Emails with the client regarding latest non-monetary draft. | 0.40 | 120.00 |
| 10/14/24 | SAO | B110 | A103 | Prepare internal agenda for tomorrow's standing call with Committee counsel. | 0.30 | 90.00 |
| 10/14/24 | SAO | B130 | A104 | Review correspondences concerning buyer counteroffer for Hope Haven. | 0.10 | 30.00 |
| 10/14/24 | EDW | B320 | A104 | Review the ANO proposal regarding non-monetary commitments. | 0.40 | 160.00 |
| 10/14/24 | EDW | B320 | A103 | Continue drafting responses to the Insurers' Request for Production, including review of possible documents to be produced. | 2.10 | 840.00 |
| 10/14/24 | EDW | B320 | A104 | Review possible issues regarding document production. | 0.50 | 200.00 |
| 10/14/24 | MAM | B320 | A104 | Review and revise non-monetary draft (2.8); discussions with client regarding negotiations (0.6); review discrete legal issue | 4.50 | 2,205.00 |

Case 24-10846 Doc 482-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee Statement Page 25 of 54

048576.17696001.1250534                                                                                Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning third-party releases (1.1). | | |
| 10/15/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and channeling injunction related issues. | 0.60 | 294.00 |
| 10/15/24 | RPV | B320 | A108 | Telephone conversation (0.5) and emails (0.3) with counsel regarding plan issues. | 0.80 | 392.00 |
| 10/15/24 | RPV | B320 | A108 | Office conference with Mr. Mintz regarding plan issues and call with UCC counsel. | 0.90 | 441.00 |
| 10/15/24 | RPV | B190 | A101 | Prepare response to Trustee Motion. | 2.50 | 1,225.00 |
| 10/15/24 | EJF | B320 | A103 | Work on memo to client re: plan issues and structure. | 4.20 | 2,058.00 |
| 10/15/24 | SAO | B110 | A103 | Revise Notice of Agenda for Thursday's hearing per today's developments. | 0.40 | 120.00 |
| 10/15/24 | SAO | B190 | A103 | Revise proposed Order Granting Motion to Extend Appointments of Mediators to reflect partial mootness of motion. | 0.70 | 210.00 |
| 10/15/24 | SAO | B190 | A103 | Draft email to chambers regarding Thursday's omnibus hearing and revised proposed Order Granting Motion to Extend Appointments of Mediators (0.4); emails with Mr. Kuebel regarding the same (0.2). | 0.60 | 180.00 |
| 10/15/24 | SAO | B110 | A101 | Begin preparing for November Zoom mediation session with Judge Zive and the Committee. | 0.50 | 150.00 |
| 10/15/24 | SAO | B130 | A102 | Conduct research to vet proposal for 1941 Dauphine Street. | 0.90 | 270.00 |
| 10/15/24 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding September 2024 Monthly Operating Report. | 0.30 | 90.00 |
| 10/15/24 | SAO | B110 | A104 | Review revised draft confidentiality agreements circulated by Ms. Kingsmill and Mr. Wegmann. | 0.30 | 90.00 |

Case 20-10846 Doc 3852-17 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit-Thirteen
Walkers Forty-Sixth Monthly Fee State Page 273 of 303      Page 26 of 54

048576.17696001.1250534                                                                 Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/15/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's call with Committee counsel, tomorrow's call with Commercial Committee counsel, and Thursday's omnibus hearing. | 0.60 | 180.00 |
| 10/15/24 | SAO | B110 | A108 | Standing Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 1.00 | 300.00 |
| 10/15/24 | SAO | B110 | A103 | Draft memo to the client regarding today's call with Committee counsel. | 1.20 | 360.00 |
| 10/15/24 | EDW | B110 | A104 | Reviewed updated regarding pending bankruptcy matters and strategy regarding same. | 0.30 | 120.00 |
| 10/15/24 | EDW | B320 | A103 | Continued drafting responses to the Insurers' Request for Production to Debtor. | 1.20 | 480.00 |
| 10/15/24 | EDW | B110 | A103 | Review and revise Confidentiality Agreement regarding clergy file. | 0.80 | 320.00 |
| 10/15/24 | EWDL | B160 | A106 | Correspondence from client regarding July fee statements. | 0.10 | 25.00 |
| 10/15/24 | AK | B320 | A103 | Worked on discovery responses. | 1.30 | 520.00 |
| 10/15/24 | MAM | B320 | A101 | Attend to plan issues. | 3.20 | 1,568.00 |
| 10/16/24 | EJF | B320 | A103 | Continue drafting memo to client re: plan issues and structure. | 5.80 | 2,842.00 |
| 10/16/24 | RPV | B190 | A106 | Emails from (0.1) and to (0.2) client regarding creditor issues. | 0.30 | 147.00 |
| 10/16/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters, including communications with expert and mediation issues. | 0.70 | 343.00 |
| 10/16/24 | RPV | B110 | A105 | Telephone conversations with counsel and Mr. Mintz regarding call with expert and his counsel. | 0.60 | 294.00 |
| 10/16/24 | RPV | B320 | A105 | Emails from counsel and co-counsel regarding plan issues related to future grants. | 0.40 | 196.00 |

Case 20-10846 Doc 4385-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Four-Sixteen Monthly Fee Statement Page 27 of 54

048576.17696001.1250534

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/16/24 | SAO | B110 | A106 | Emails with the client regarding global case strategy issue. | 0.20 | 60.00 |
| 10/16/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding global case strategy. | 0.50 | 150.00 |
| 10/16/24 | SAO | B110 | A103 | Finalize Notice of Agenda for tomorrow's hearing. | 0.20 | 60.00 |
| 10/16/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Agenda for tomorrow's hearing (0.1); request service of Order to Cancel the October Omnibus Hearing (0.1). | 0.20 | 60.00 |
| 10/16/24 | SAO | B110 | A105 | Coordinate response to Travelers' request for re-production of documents. | 1.20 | 360.00 |
| 10/16/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 10/17/2024. | 0.10 | 30.00 |
| 10/16/24 | SAO | B190 | A104 | Review Trahant's Rule 28(j) letter filed in his appeal to the Fifth Circuit. | 0.10 | 30.00 |
| 10/16/24 | SAO | B130 | A108 | Calls with Bob Bergeron (counsel for potential purchaser) regarding draft purchase agreement for 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/16/24 | SAO | B130 | A101 | Prepare for follow-up call with Bob Bergeron (counsel for potential purchaser) regarding draft purchase agreement for 1941 Dauphine Street. | 0.40 | 120.00 |
| 10/16/24 | SAO | B130 | A106 | Emails with the client, Mr. Mintz, and TMC regarding proposed sale of 1941 Dauphine Street. | 1.30 | 390.00 |
| 10/16/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's discussion with the expert witness, cancellation of tomorrow's hearing, insurance issues, and other case administration items. | 0.50 | 150.00 |
| 10/16/24 | SAO | B110 | A108 | Weekly Commercial Committee | 0.30 | 90.00 |

Case 20-10846 Doc 482-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee State Page 28 of 54

048576.17696001.1250534

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel call with Mr. Mintz and Ms. Altazan. | | |
| 10/16/24 | SAO | B110 | A108 | Emails with chambers and parties in interest regarding tomorrow's omnibus hearing. | 0.20 | 60.00 |
| 10/16/24 | SAO | B130 | A103 | Review and revise buyer's proposed changes to purchase agreement for 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/16/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning document production. | 0.10 | 17.00 |
| 10/16/24 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning document production. | 0.10 | 17.00 |
| 10/16/24 | GMS | B110 | A110 | Examination of production workbook, historical sharefile activity sheets, and active sharefile folders to identify and confirm productions. | 3.50 | 595.00 |
| 10/16/24 | GMS | B110 | A105 | Address issues related to export of current sharefile content lists. | 0.20 | 34.00 |
| 10/16/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production workbook. | 0.10 | 17.00 |
| 10/16/24 | EDW | B320 | A103 | Continued work on responses and objections to the Insurers' Request for Production to Debtor. | 2.20 | 880.00 |
| 10/16/24 | CML | B160 | A104 | Reviewed August fee statements of all professionals (0.7); drafted email to client regarding payment of same (0.5). | 1.20 | 360.00 |
| 10/16/24 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 1.00 | 170.00 |
| 10/16/24 | MAM | B190 | A104 | Attend zoom meeting with the client, Ms. Oppenheim, and Mr. Draper regarding global case strategy (0.5); correspondence regarding proposed sale (1.2); communications regarding case administration issues (0.5); attend weekly Commercial | 5.50 | 2,695.00 |

Case 20-10846 Doc 4385-17 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit Thirteen Walkers Forty-Sixth Monthly Fee State Page 29 of 54

048576.17696001.1250534

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee counsel call (0.3); prepare for and attend meeting with experts (3.0). | | |
| 10/16/24 | AK | B320 | A103 | Worked on supplemental discovery responses. | 2.20 | 880.00 |
| 10/17/24 | SAO | B110 | A105 | Continue coordinating document reproduction for Travelers. | 0.30 | 90.00 |
| 10/17/24 | SAO | B320 | A103 | Review and revise latest draft of Objections and Responses to U.S. Fire and International's Discovery Requests. | 0.60 | 180.00 |
| 10/17/24 | SAO | B310 | A108 | Emails with Mr. Draper regarding abuse claim issue. | 0.30 | 90.00 |
| 10/17/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case updates, including expert witness, real estate, and discovery issues. | 0.20 | 60.00 |
| 10/17/24 | SAO | B110 | A104 | Review correspondences between Ms. Michaelson of Blank Rome and the insurers regarding insurance policies. | 0.20 | 60.00 |
| 10/17/24 | SAO | B320 | A103 | Review and revise memo to the client regarding Rockville Centre chapter 11 plan. | 1.60 | 480.00 |
| 10/17/24 | GMS | B110 | A110 | Upload selected production files to sharefile and issue sharefile notice of uploads. | 1.20 | 204.00 |
| 10/17/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning files uploaded to sharefile and pending questions. | 0.40 | 68.00 |
| 10/17/24 | EJF | B320 | A103 | Work on memo to client re: plan issues and structure. | 3.80 | 1,862.00 |
| 10/17/24 | EJF | B320 | A107 | Conference re: plan (.2); review memo re: same (.1). | 0.30 | 147.00 |
| 10/17/24 | RPV | B110 | A105 | Reviewed emails from insurance counsel and other supplemental production of insurance policies. | 0.20 | 98.00 |
| 10/17/24 | RPV | B320 | A105 | Emails among team regarding plan issues. | 0.30 | 147.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/26 Entered 02/27/26 15:59:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee Statement Page 30 of 54

048576.17696001.1250534                                                                      Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/24 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Plan revisions and review. | 0.50 | 245.00 |
| 10/17/24 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding Plan revisions and review and related matters. | 0.80 | 392.00 |
| 10/17/24 | RPV | B320 | A105 | Office conference with (0.7) and emails from/to Mr. Mintz (0.3) regarding Plan revisions and related matters. | 1.00 | 490.00 |
| 10/17/24 | EDW | B320 | A103 | Continued drafting Debtor's responses and objections to the Insurers' Request for Production and documents responsive to same. | 2.50 | 1,000.00 |
| 10/17/24 | MAM | B190 | A104 | Meeting regarding call with expert (1.2); review and revise memorandum regarding plan issues (3.2). | 4.40 | 2,156.00 |
| 10/17/24 | AK | B320 | A103 | Updated insurer productions for discovery. | 1.60 | 640.00 |
| 10/18/24 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding final draft of Objections and Responses to U.S. Fire and International's Discovery Requests. | 0.20 | 60.00 |
| 10/18/24 | SAO | B185 | A106 | Emails with claims & noticing agent and client regarding assumption and cure schedule. | 0.20 | 60.00 |
| 10/18/24 | SAO | B130 | A105 | Calls with Mr. Mintz regarding 1941 Dauphine Street. | 0.20 | 60.00 |
| 10/18/24 | SAO | B130 | A103 | Revise purchase agreement for 1941 Dauphine Street per comments from Mr. Mintz. | 1.00 | 300.00 |
| 10/18/24 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for September 2024 Monthly Operating Report. | 0.40 | 120.00 |
| 10/18/24 | EJF | B320 | A103 | Draft first amended plan. | 4.60 | 2,254.00 |
| 10/18/24 | EDW | B320 | A104 | Continued review of issues | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the Insurers' Request for Production to the Debtor and responses to same. | | |
| 10/18/24 | AK | B320 | A101 | Worked on discovery responses to U.S. Fire and International's Discovery Requests. | 1.20 | 480.00 |
| 10/18/24 | RPV | B320 | A104 | Received and reviewed Summary of Rockville Plan. | 0.50 | 245.00 |
| 10/18/24 | RPV | B310 | A105 | Email from (0.1) and office conference with (0.4) Ms. Futrell regarding claims. | 0.50 | 245.00 |
| 10/18/24 | MAM | B320 | A103 | Continue revising memo to client on plan issues. | 1.40 | 686.00 |
| 10/21/24 | RPV | B320 | A104 | Reviewed UST's confirmation objection filed in the Diocese of Syracuse chapter 11 case to analyze plan issues. | 0.30 | 147.00 |
| 10/21/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Motion to Substitute Deceased Claimant S.T. and Accompanying Exhibits Under Seal Filed on behalf of S. T. | 0.10 | 49.00 |
| 10/21/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning D.E.L., M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 10/21/24 | RPV | B320 | A105 | Emails among team regarding bankruptcy plan issues update. | 0.30 | 147.00 |
| 10/21/24 | SAO | B185 | A106 | Zoom meeting with the client, Ms. Futrell, and claims & noticing agent representatives regarding assumption and cure schedule. | 0.50 | 150.00 |
| 10/21/24 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for September 2024 Monthly Operating Report. | 0.70 | 210.00 |
| 10/21/24 | SAO | B310 | A104 | Review Order Approving Terms of Joint Stipulation Concerning D.E.L., M.T.G., C.L.D.D., K.K.T., Jane Doe K.S., and A.J.S.J.'s | 0.10 | 30.00 |

Case 20-10846 Doc 4852-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen
Walkers Forty-Six Monthly Fee Statement of Page 32 of 54

048576.17696001.1250534

Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | | |
| 10/21/24 | SAO | B160 | A104 | Review Order Approving First Interim Fee Application of H. Kent Aguillard. | 0.10 | 30.00 |
| 10/21/24 | SAO | B190 | A104 | Review Order Granting Motion to Extend Appointment of Mediator. | 0.10 | 30.00 |
| 10/21/24 | SAO | B110 | A110 | Review bank statements for September 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.8); finalize the same for filing (0.4). | 2.20 | 660.00 |
| 10/21/24 | SAO | B320 | A104 | Review the UST's confirmation objection filed in the Diocese of Syracuse chapter 11 case in preparation for tomorrow's call with Committee counsel. | 0.50 | 150.00 |
| 10/21/24 | SAO | B110 | A103 | Prepare internal agenda for tomorrow's call with Committee counsel. | 0.10 | 30.00 |
| 10/21/24 | SAO | B310 | A104 | Review A.P.'s Motion for Leave to File Motion to Substitute Under Seal, as well as proposed Motion to Substitute and Underlying Exhibits. | 0.30 | 90.00 |
| 10/21/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding this week's meetings and deadlines. | 0.20 | 60.00 |
| 10/21/24 | SAO | B130 | A103 | Revise purchase agreement for 1941 Dauphine Street per comments from potential buyer (0.4); correspondence to counsel for potential buyer regarding the same (0.2); correspondence to counsel for the Committees regarding the same (0.2). | 0.80 | 240.00 |
| 10/21/24 | EJF | B320 | A103 | Continue drafting provisions of first amended plan. | 2.80 | 1,372.00 |
| 10/21/24 | EDW | B320 | A104 | Reviewed pending issues involving Insurers' request for production of documents regarding disclosure statement, plan, and abuse claims. | 3.10 | 1,240.00 |

Case 20-10846 Doc 3525 Filed 02/27/26 Entered 02/27/26 15:59:53 Exhibit - Thirteenth Walkers Forty-Sixth Monthly Fee Statement Page 33 of 54

048576.17696001.1250534

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/21/24 | CML | B160 | A104 | Communications with client regarding Order Granting Kent Aguillard's First Interim Fee Application. | 0.20 | 60.00 |
| 10/21/24 | MAM | B320 | A104 | Analyze issues related to drafting of first amended plan. | 5.50 | 2,695.00 |
| 10/22/24 | RPV | B110 | A105 | Emails regarding Weekly Call with Committee Counsel (0.2) and office conference with Mr. Mintz regarding same (0.7). | 0.90 | 441.00 |
| 10/22/24 | RPV | B190 | A101 | Analyze issues related to response to Motion to Appoint Trustee. | 3.00 | 1,470.00 |
| 10/22/24 | RPV | B320 | A105 | Emails with Ms. Futrell regarding plan issues. | 0.00 | 0.00 |
| 10/22/24 | RPV | B310 | A104 | Reviewed Motion to Substitute Claimant. | 0.10 | 49.00 |
| 10/22/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, and Mr. Caine. | 0.80 | 240.00 |
| 10/22/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's call with Committee counsel. | 0.40 | 120.00 |
| 10/22/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.40 | 420.00 |
| 10/22/24 | SAO | B310 | A103 | Draft report to the client regarding A.P.'s Motion to Substitute. | 0.90 | 270.00 |
| 10/22/24 | EJF | B320 | A102 | Research re: derivative causes of action and release issues. | 2.40 | 1,176.00 |
| 10/22/24 | EJF | B320 | A105 | Emails re: first amended plan. | 0.30 | 147.00 |
| 10/22/24 | EJF | B320 | A107 | Conference call re: insurance plan issues (.5); emails re: same (.4). | 0.90 | 441.00 |
| 10/22/24 | EJF | B320 | A105 | Emails re: insurance plan issues. | 0.20 | 98.00 |
| 10/22/24 | EDW | B110 | A104 | Reviewed report regarding Committee call and outstanding | 0.10 | 40.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteen Walkers Forty-Sixth Monthly Fee Statement Page 34 of 54

048576.17696001.1250534

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 10/22/24 | EDW | B310 | A104 | Analyzed abuse claims. | 2.10 | 840.00 |
| 10/22/24 | EDW | B320 | A104 | Reviewed Disclosure Statement and plans regarding Insurers' discovery. | 1.50 | 600.00 |
| 10/22/24 | CML | B160 | A104 | Reviewed September invoice to ensure compliance with UST Guidelines. | 1.50 | 450.00 |
| 10/22/24 | MAM | B190 | A104 | Attend weekly Committee counsel call (0.8); discussions with Ms. Oppenheim regarding call with Committee counsel (0.4); meeting with client regarding plan issues and expert report (0.7); continue revising memorandum on issues related to first amended plan (2.5). | 4.40 | 2,156.00 |
| 10/22/24 | AK | B110 | A103 | Draft supplemental protective order. | 1.80 | 720.00 |
| 10/23/24 | RPV | B190 | A104 | Reviewed expert report (0.7) and emails with Mr. Mintz regarding same (0.3). | 1.00 | 490.00 |
| 10/23/24 | RPV | B110 | A108 | Emails with counsel regarding review of report. | 0.30 | 147.00 |
| 10/23/24 | RPV | B310 | A105 | Emails among team regarding Motion to Substitute. | 0.10 | 49.00 |
| 10/23/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 10/23/24 | SAO | B110 | A108 | Calls with Ms. Jones of O'Melveny regarding sealed correspondence received by the Court. | 0.20 | 60.00 |
| 10/23/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding sealed correspondence received by the Court and today's expert report deadline. | 0.20 | 60.00 |
| 10/23/24 | SAO | B110 | A106 | Call with the client regarding responses to the Committee's questions concerning Second Harvest. | 0.20 | 60.00 |

Case 24-10846 Doc 882-17 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee Statement Page 35 of 54

048576.17696001.1250534                                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/23/24 | SAO | B130 | A108 | Emails with buyer's counsel regarding purchase agreement for 1941 Dauphine Street. | 0.50 | 150.00 |
| 10/23/24 | SAO | B110 | A103 | Revise and finalize preliminary responses to the Committee's questions concerning Second Harvest. | 2.30 | 690.00 |
| 10/23/24 | SAO | B110 | A103 | Revise and finalize schedules 1-7 to September 2024 Monthly Operating Report. | 0.30 | 90.00 |
| 10/23/24 | SAO | B110 | A103 | Review and revise September 2024 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |
| 10/23/24 | SAO | B310 | A103 | Draft Reservation of Rights Concerning A.P.'s Motion for Leave. | 1.60 | 480.00 |
| 10/23/24 | SAO | B110 | A104 | Review Expert Witness Report. | 0.70 | 210.00 |
| 10/23/24 | EJF | B320 | A102 | Research insurance issues for first amended plan. | 2.20 | 1,078.00 |
| 10/23/24 | EJF | B320 | A105 | Emails re: insurance issues. | 0.50 | 245.00 |
| 10/23/24 | EJF | B320 | A104 | Review proposed changes to plan document. | 0.20 | 98.00 |
| 10/23/24 | EDW | B320 | A104 | Reviewed issues regarding Insurers' discovery and policy issues. | 0.90 | 360.00 |
| 10/23/24 | RPV | B190 | A101 | Continued working on response to Motion to Appoint Chapter 11 Trustee. | 3.50 | 1,715.00 |
| 10/23/24 | CML | B160 | A104 | Reviewed payments remitted pursuant to interim fee applications and reconciled outstanding amounts. | 3.70 | 1,110.00 |
| 10/23/24 | CML | B160 | A104 | Reviewed invoice to ensure compliance with UST Guidelines. | 1.10 | 330.00 |
| 10/23/24 | CML | B160 | A108 | Communications with K. Zuniga regarding CRI's September fee statement. | 0.10 | 30.00 |

Case 24-10846 Doc 485-17 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit Thirteen Walkers Forty-Sixth Monthly Fee Statement Page 36 of 54

048576.17696001.1250534

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/23/24 | CML | B160 | A104 | Continued reviewing Jones Walker' September invoice to ensure compliance with UST Guidelines. | 2.00 | 600.00 |
| 10/23/24 | EWDL | B160 | A104 | Reviewed and analyzed communications with client (0.4) and orders issued by the Court on interim fee applications to determine payment status for various estate professionals (0.4). | 0.80 | 200.00 |
| 10/23/24 | MAM | B110 | A104 | Review of Expert Witness Report (0.8); attend Weekly Commercial Committee counsel call (0.4); discussions with client regarding Expert Witness Report (1.2); analysis of Expert Witness Report (1.8); continue addressing plan issues (2.4). | 6.60 | 3,234.00 |
| 10/24/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding meeting agenda for discussions with JW team and counsel and client. | 0.40 | 196.00 |
| 10/24/24 | RPV | B110 | A108 | Zoom with JW team and counsel regarding expert report and follow up. | 1.00 | 490.00 |
| 10/24/24 | RPV | B110 | A106 | Zoom with client, JW team, and counsel regarding expert report and plan negotiations. | 1.00 | 490.00 |
| 10/24/24 | RPV | B190 | A103 | Continued analyzing issues related to the Motion to Appoint Trustee. | 2.00 | 980.00 |
| 10/24/24 | RPV | B320 | A104 | Reviewed Committee's Non-Monetary Response. | 0.30 | 147.00 |
| 10/24/24 | SAO | B320 | A104 | Review the Committee's proposed changes to the non-monetary commitments. | 0.20 | 60.00 |
| 10/24/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Expert Witness Report (0.7); emails with Mr. Mintz regarding the same (0.3). | 1.00 | 300.00 |
| 10/24/24 | SAO | B110 | A101 | Prepare for today's meeting with the client regarding Expert | 1.10 | 330.00 |

Case 20-10846 Doc 3517 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit - Thirteen
Walkers Forty-Sixth Monthly Fee State 284 Page 37 of 54

048576.17696001.1250534

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Witness Report. | | |
| 10/24/24 | SAO | B320 | A105 | Discussions with Mr. Mintz and Ms. Futrell regarding the Committee's non-monetary draft. | 0.20 | 60.00 |
| 10/24/24 | SAO | B320 | A103 | Draft reports to the client regarding the Committee's non-monetary draft. | 1.20 | 360.00 |
| 10/24/24 | SAO | B130 | A108 | Correspondence to buyer's counsel regarding fully executed purchase agreement for 1941 Dauphine Street (0.2); correspondence to counsel for the Committees regarding the same (0.1). | 0.30 | 90.00 |
| 10/24/24 | SAO | B110 | A107 | Zoom meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Carter, and Mr. Draper regarding Expert Witness Report. | 1.00 | 300.00 |
| 10/24/24 | SAO | B130 | A103 | Draft correspondence to the client regarding offer for the Priest Villa. | 0.50 | 150.00 |
| 10/24/24 | SAO | B130 | A103 | Draft memo to Mr. Mintz regarding real estate issue. | 0.50 | 150.00 |
| 10/24/24 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Vance regarding Expert Witness Report. | 0.90 | 270.00 |
| 10/24/24 | SAO | B110 | A106 | Correspondence to the client regarding September 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 10/24/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding Priest Villa offer. | 0.30 | 90.00 |
| 10/24/24 | SAO | B130 | A103 | Prepare purchase agreement for the Priest Villa. | 2.90 | 870.00 |
| 10/24/24 | SAO | B130 | A106 | Emails with the client regarding final version of purchase agreement for 1941 Dauphine Street. | 0.50 | 150.00 |
| 10/24/24 | SAO | B130 | A104 | Review correspondence from Mr. Kuebel regarding insert for Hope Haven purchase agreement. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/24/24 | EJF | B110 | A104 | Review expert report. | 1.10 | 539.00 |
| 10/24/24 | EJF | B320 | A105 | Conference call re: expert report (1.5); conference call re: plan document (.1). | 1.60 | 784.00 |
| 10/24/24 | EDW | B320 | A107 | Reviewed email from Mr. Caine with redline regarding non-monetary commitments proposal. | 0.50 | 200.00 |
| 10/24/24 | EDW | B110 | A104 | Reviewed Rule 706 Expert Witness Report. | 1.30 | 520.00 |
| 10/24/24 | CML | B160 | A106 | Communications with client regarding unpaid June invoice. | 0.40 | 120.00 |
| 10/24/24 | CML | B160 | A103 | Draft the Debtor professional's September fee statements. | 2.60 | 780.00 |
| 10/24/24 | CML | B160 | A104 | Finalized review of Jones Walker's September invoice to ensure compliance with UST Guidelines. | 2.30 | 690.00 |
| 10/24/24 | JPG | B130 | A108 | Work on issues related to sale of Priest Villa. | 0.80 | 320.00 |
| 10/24/24 | MAM | B190 | A104 | Meeting with Ms. Oppenheim regarding Expert Witness Report (0.7); emails with Ms. Oppenheim regarding the same (0.3); discussions regarding the Committee's non-monetary draft (0.2); prepare for (0.8) and attend zoom meeting with JW Team, Mr. Carter, and Mr. Draper regarding Expert Witness Report (1.0); prepare recommendations for client regarding Expert Witness Report (2.7); attend zoom meeting with the client regarding Expert Witness Report (0.9); work on non-monetary provisions (2.9). | 9.50 | 4,655.00 |
| 10/25/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding sale discussions, expert report and plan issues. | 0.50 | 245.00 |
| 10/25/24 | RPV | B110 | A105 | Telephone conversation with Mr. Mintz regarding Expert Report issues. | 0.50 | 245.00 |

Case 20-10846 Doc 3825-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen Walkers Forty-Sixth Monthly Fee Statement Page 39 of 54

048576.17696001.1250534

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/24 | SAO | B110 | A110 | File September 2024 Monthly Operating Report and accompanying schedules. | 0.90 | 270.00 |
| 10/25/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding global case strategy (0.3); emails with Mr. Mintz regarding the same (0.1). | 0.40 | 120.00 |
| 10/25/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference on Rule 706 Expert Witness' Report. | 0.10 | 30.00 |
| 10/25/24 | SAO | B110 | A104 | Review U.S. Fire and International's Statement Regarding Expert Witness Report. | 0.10 | 30.00 |
| 10/25/24 | SAO | B110 | A108 | Call from Ms. Altazan regarding A.P.'s Motion for Leave and Expert Witness Report. | 0.20 | 60.00 |
| 10/25/24 | EJF | B320 | A105 | Conference call re proposed changes to plan document. | 0.20 | 98.00 |
| 10/25/24 | EDW | B110 | A104 | Reviewed issues regarding expert report and response to same. | 1.80 | 720.00 |
| 10/25/24 | EDW | B110 | A104 | Reviewed Order regarding status conference regarding expert report. | 0.10 | 40.00 |
| 10/25/24 | EDW | B110 | A107 | Reviewed email from Mr. Bray with US Fire Insurance and International Insurance statement regarding Rule 706 expert report. | 0.10 | 40.00 |
| 10/25/24 | RPV | B110 | A105 | Reviewed Order Scheduling Status Conference on Rule 706 Expert Witness' Report (0.1) and Office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 10/25/24 | RPV | B110 | A104 | Reviewed Statement Regarding Rule 706 Expert Witness' Report filed by insurer's counsel. | 0.10 | 49.00 |
| 10/25/24 | RPV | B110 | A104 | Rviewed Chapter 11 Monthly Operating Report for the Month | 0.30 | 147.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit-Thirteenth
Walkers Forty-Sixth Monthly Fee Statement Page 40 of 54

048576.17696001.1250534                                                                                    Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ending: 09/30/2024. | | |
| 10/25/24 | RPV | B110 | A106 | Email from client regarding expert report. | 0.20 | 98.00 |
| 10/25/24 | CML | B160 | A104 | Finalized JW's September fee statement. | 0.20 | 60.00 |
| 10/25/24 | MAM | B110 | A109 | Meet with client regarding Expert Report and strategy moving forward. | 6.60 | 3,234.00 |
| 10/27/24 | SAO | B110 | A108 | Prepare for tomorrow's calls with the client. | 0.20 | 60.00 |
| 10/27/24 | SAO | B110 | A103 | Review and revise strategy memo to the client. | 1.00 | 300.00 |
| 10/27/24 | EJF | B320 | A104 | Review memo re: plan issues. | 0.20 | 98.00 |
| 10/27/24 | EJF | B320 | A106 | Emails re: memo re: plan issues. | 0.10 | 49.00 |
| 10/27/24 | RPV | B320 | A104 | Reviewed memo regarding plan. | 0.30 | 147.00 |
| 10/27/24 | RPV | B320 | A105 | Emails from and to Mr. Mintz regarding plan memo. | 0.10 | 49.00 |
| 10/28/24 | EJF | B320 | A103 | Finalize memo to client re: plan issues. | 0.30 | 147.00 |
| 10/28/24 | EJF | B320 | A106 | Emails re: memo on plan issues. | 0.10 | 49.00 |
| 10/28/24 | SAR | B110 | A102 | Conducti legal research on on bankruptcy procedure and disclosure requirements. | 1.30 | 221.00 |
| 10/28/24 | EJF | B320 | A106 | Conference call re: plan document. | 0.60 | 294.00 |
| 10/28/24 | EJF | B320 | A103 | Draft and revise memo re: plan document. | 2.10 | 1,029.00 |
| 10/28/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding proposed agenda and updated memo regarding plan. | 0.80 | 392.00 |
| 10/28/24 | RPV | B320 | A105 | Emails among team regarding plan issues. | 0.30 | 147.00 |
| 10/28/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Proof of Claim Filed on behalf of A. J. C. | 0.10 | 49.00 |

Case 20-10846 Doc 4382517 Filed 02/27/25 Entered 02/27/25 16:29:53 Exhibit Thirteenth
Walkers Forty-Sixth Monthly Fee Statement Page 41 of 54

048576.17696001.1250534                                                                 Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/28/24 | RPV | B320 | A105 | Reviewed Rockville Plan Executive Summary (0.5) and office conferences with Ms. Futrell and Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 10/28/24 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Ms. Futrell, and the client regarding non-monetary issues. | 0.80 | 240.00 |
| 10/28/24 | SAO | B130 | A108 | Call with Mr. Kuebel, Mr. Mintz, Mr. Draper, and the client regarding Christopher Homes. | 0.70 | 210.00 |
| 10/28/24 | SAO | B110 | A104 | Review final drafts of strategy memos to the client. | 0.20 | 60.00 |
| 10/28/24 | SAO | B320 | A103 | Review and revise memo to the client regarding non-monetary plan provisions. | 1.00 | 300.00 |
| 10/28/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's meeting with Committee counsel and the client. | 0.30 | 90.00 |
| 10/28/24 | SAO | B130 | A103 | Revise purchase agreement for the Priest Villa per comment from the buyer. | 0.70 | 210.00 |
| 10/28/24 | SAO | B310 | A104 | Review A.J.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 10/28/24 | SAO | B110 | A101 | Prepare for tomorrow's client meeting. | 0.80 | 240.00 |
| 10/28/24 | CML | B160 | A104 | Review interim fee application deadlines. | 0.10 | 30.00 |
| 10/28/24 | EDW | B310 | A104 | Review abuse claim and request for information and draft subpoena. | 0.80 | 320.00 |
| 10/28/24 | CML | B160 | A106 | Communications with client regarding amount owed to Kroll under interim fee application. | 0.20 | 60.00 |
| 10/28/24 | MAM | B190 | A104 | Zoom meeting with the client regarding non-monetary issues (0.8); call with the client regarding Christopher Homes (0.7); discussions with Ms. | 6.30 | 3,087.00 |

Case 20-10846 Doc 4052-17 Filed 02/27/26 Entered 02/27/26 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee Application Page 42 of 54

048576.17696001.1250534                                                    Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Oppenheim regarding meeting with Committee counsel (0.3); prepare for client meeting (1.3); address real estate issues (0.6); finalize memo on non-monetary plan provisions (2.9) . | | |
| 10/29/24 | EJF | B320 | A107 | Conference call with Creditors' Committee. | 0.80 | 392.00 |
| 10/29/24 | EJF | B320 | A106 | Meeting with client re: plan and plan document. | 2.20 | 1,078.00 |
| 10/29/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding follow-up action items. | 0.50 | 245.00 |
| 10/29/24 | RPV | B320 | A105 | Emails from Mr. Mintz and team regarding non-monetary provisions (0.2) and office conferences with Mr. Mintz and Ms. Futrell regarding same (0.3). | 0.50 | 245.00 |
| 10/29/24 | RPV | B320 | A106 | Meeting with client, JW team, counsel and Mr. Murray regarding expert report and plan negotiations. | 2.00 | 980.00 |
| 10/29/24 | RPV | B320 | A105 | Reviewed meeting agenda (0.1) and office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 10/29/24 | RPV | B320 | A108 | Telephone conversation with (0.2) and meeting with (0.3) counsel regarding Agenda for client meeting and post meeting action items. | 0.50 | 245.00 |
| 10/29/24 | SAO | B110 | A109 | Attend strategy meeting with the client. | 2.60 | 780.00 |
| 10/29/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding action items following today's strategy meeting with the client. | 0.10 | 30.00 |
| 10/29/24 | SAO | B130 | A106 | Emails with the client and TMC regarding sale of 2908 S. Carrollton Avenue. | 0.10 | 30.00 |
| 10/29/24 | SAO | B110 | A107 | Committee counsel call with Mr. Mintz, Ms. Futrell, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.70 | 210.00 |

Case 20-10846 Doc 3517 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit - Thirteenth
Walkers Forty-Sixth Monthly Fee State 290 P 303 Page 43 of 54
048576.17696001.1250534

Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/29/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.00 | 300.00 |
| 10/29/24 | SAO | B130 | A108 | Discussions with TMC regarding purchase agreement for the Priest Villa. | 0.20 | 60.00 |
| 10/29/24 | CML | B160 | A104 | Circulated September monthly fee statements. | 0.20 | 60.00 |
| 10/29/24 | CML | B160 | A108 | Communications with D. Stewart regarding payment of August Fee Statement. | 0.10 | 30.00 |
| 10/29/24 | MAM | B190 | A104 | Attend committee counsel call (0.8); prepare for (1.3) and attend strategy meeting with client (2.6). | 4.70 | 2,303.00 |
| 10/30/24 | SAR | B190 | A102 | Conducting legal research on bankruptcy procedure and disclosure requirements. | 1.40 | 238.00 |
| 10/30/24 | RPV | B320 | A105 | Reviewed draft of statement of non-monetary commitments (0.2) and email to Ms. Futrell regarding same (0.1). | 0.30 | 147.00 |
| 10/30/24 | RPV | B320 | A105 | Emails among team regarding mediation call (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 10/30/24 | RPV | B320 | A104 | Emails among team regarding review and revisions to statement of non monetary covenants (0.4) and office conference with Mr. Mintz regarding same (0.3). | 0.70 | 343.00 |
| 10/30/24 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan discussions with expert, client, and Mr. Mintz. | 0.50 | 245.00 |
| 10/30/24 | SAO | B110 | A106 | Zoom meeting with the client regarding strategy in advance of November 5 mediation session with the Committee. | 1.10 | 330.00 |
| 10/30/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's case developments (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |

Case 20-10846 Doc 4852-17 Filed 02/27/25 Entered 02/27/25 15:21:53 Exhibit - Thirteenth
Walkers Fourteenth Monthly Fee Statement Page 44 of 54

048576.17696001.1250534                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/30/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding fully executed purchase agreement for the Priest Villa. | 0.20 | 60.00 |
| 10/30/24 | SAO | B130 | A106 | Emails with the client regarding purchase agreement for the Priest Villa. | 0.60 | 180.00 |
| 10/30/24 | SAO | B320 | A106 | Review memos from the client regarding non-monetary plan provisions. | 0.40 | 120.00 |
| 10/30/24 | SAO | B110 | A108 | Standing Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 10/30/24 | EDW | B310 | A104 | Reviewed status and issues regarding request for information to ANO on claim. | 0.50 | 200.00 |
| 10/30/24 | EJF | B320 | A105 | Emails re: plan provisions (.2 No Charge). | 0.00 | 0.00 |
| 10/30/24 | MAM | B320 | A104 | Attend meeting with the client regarding strategy in advance of mediation session with the Committee (1.1); call with Ms. Oppenheim regarding case developments (0.2); attend weekly Commercial Committee counsel call (0.7); prepare for mediation with Committee (3.4). | 5.40 | 2,646.00 |
| 10/31/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with expert, client and counsel on plan issues. | 0.50 | 245.00 |
| 10/31/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding protective order issue. | 0.10 | 30.00 |
| 10/31/24 | SAO | B110 | A104 | Investigate inquiry from the Commercial Committee regarding September 2024 MOR. | 0.90 | 270.00 |
| 10/31/24 | SAO | B110 | A103 | Finalize CHI production to the Committees. | 2.10 | 630.00 |
| 10/31/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case issues, including non-monetary provisions, real estate updates, | 0.50 | 150.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/26 Entered 02/27/26 16:29:53 Exhibit Thirteenth
Walkers Firm Sixth Monthly Fee Statement Page 45 of 54

048576.17696001.1250534                                                                                      Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Committee inquiries. | | |
| 10/31/24 | SAO | B190 | A108 | Correspondence with Mr. Meyer regarding A.J.C.'s Motion for Leave. | 0.10 | 30.00 |
| 10/31/24 | SAO | B130 | A108 | Discussions with TMC regarding Priest Villa updates (0.2); correspondence to counsel for the Committees regarding the same (0.2). | 0.40 | 120.00 |
| 10/31/24 | SAO | B170 | A104 | Review SRBA's Tenth Interim Fee Application (0.2); review Dundon's Ninth Interim Fee Application (0.1). | 0.30 | 90.00 |
| 10/31/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary plan provisions. | 0.10 | 30.00 |
| 10/31/24 | SAO | B190 | A104 | Review eight motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| 10/31/24 | CML | B160 | A104 | Reviewed and compiled the Debtor and Committee professionals' September fee statements. | 0.50 | 150.00 |
| 10/31/24 | RPV | B310 | A104 | Reviewed numerous Motions for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.30 | 147.00 |
| 10/31/24 | RPV | B320 | A104 | Emails from Ms. Futrell and Mr. Caine regarding non-monetary plan provisions. | 0.10 | 49.00 |
| 10/31/24 | RPV | B320 | A104 | Reviewed draft statement regarding non-monetary plan provisions (0.1) and email from/to Ms. Futrell regarding same (0.1). | 0.20 | 98.00 |
| 10/31/24 | EDW | B320 | A104 | Reviewed confidentiality issues regarding clergy files and requests for production. | 0.50 | 200.00 |
| 10/31/24 | EJF | B320 | A107 | Emails to committee counsel re: plan document and draft press release and re: notice of filing and related pleadings. | 0.20 | 98.00 |
| 10/31/24 | EJF | B320 | A105 | Telephone call re: plan document (.1 no charge). | 0.00 | 0.00 |

Case 20-10846 Doc 4352-17 Filed 02/27/25 Entered 02/27/25 15:29:53 Exhibit Ch Interest
Walkers Forty-Sixth Monthly Fee Stateme Page 46 of 54

048576.17696001.1250534                                                      Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/31/24 | MAM | B320 | A104 | Prepare for mediation with the Committee. | 1.70 | 833.00 |
| | | | | **Total Fees:** | | **$177,075.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 101.40 | 34,458.00 | 8,468.90 | 2,613,695.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 27.50 | 8,350.00 | 1,205.00 | 365,232.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 25.90 | 7,610.00 | 2,225.10 | 659,170.00 |
| B170 | Fee/Employment Objections | 0.30 | 90.00 | 463.60 | 136,409.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.70 | 210.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 80.60 | 37,475.00 | 13,039.80 | 4,467,119.00 |
| B210 | Business Operations | 0.20 | 60.00 | 733.60 | 329,324.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 19.30 | 6,342.00 | 7,024.40 | 2,191,303.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 183.90 | 82,480.00 | 4,554.20 | 2,052,957.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.20 | 276,864.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 439.80 | 177,075.00 | 40,077.40 | 13,571,274.00 |

Case Assessment, Development and Administration

Case 20-10846 Doc 4352-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Forty-Six Monthly Fee Statement Page 47 of 54

048576.17696001.1250534                                                                          Page 40

### Task Code Summary

|         |                                          | This Bill |        | Cumulative Totals |            |
|---------|------------------------------------------|-----------|--------|-------------------|------------|
|         |                                          | Hours     | Fees   | Hours             | Fees       |
| L120    | Analysis/Strategy                        | 0.00      | 0.00   | 0.80              | 200.00     |
|         | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
|         | **Totals**                               | **439.80**| **$177,075.00** | **40,078.20** | **$13,571,474.00** |

### Timekeeper Summary

| Initials | Timekeeper            | Hours  | Rate     | Amount      |
|----------|-----------------------|--------|----------|-------------|
| GMS      | Georgette M. Shahien  | 8.10   | $170.00  | $1,377.00   |
| BB       | Bonnie Boudreaux      | 1.00   | $170.00  | $170.00     |
| EWDL     | Elizabeth W. De Leon  | 3.20   | $250.00  | $800.00     |
| EJF      | Elizabeth J. Futrell  | 56.40  | $490.00  | $27,636.00  |
| JPG      | Jeffrey P. Good       | 0.80   | $400.00  | $320.00     |
| AK       | Allison Kingsmill     | 12.50  | $400.00  | $5,000.00   |
| CML      | Caroline M. Lee       | 27.80  | $300.00  | $8,340.00   |
| MAM      | Mark A. Mintz         | 120.60 | $490.00  | $59,094.00  |
| SAO      | Samantha Oppenheim    | 115.30 | $300.00  | $34,590.00  |
| SAR      | Salome A. Rivera      | 4.40   | $170.00  | $748.00     |
| RPV      | R P. Vance            | 46.50  | $490.00  | $22,785.00  |
| EDW      | Edward D. Wegmann     | 36.10  | $400.00  | $14,440.00  |
| PMV      | Patrick M. Van Burkleo| 7.10   | $250.00  | $1,775.00   |
|          | **Totals**            | **439.80** |        | **$177,075.00** |

### Other Charges

| 10/01/2024 | Court Record Fees - | Pacer October 2024 | 13.80 |
|------------|-------------------------------------------------------------------------------|-------|
| 10/03/2024 | Meals; Mitchell, Tristan; 10/3/2024, Attorney lunch - Weltys Pizza & Deli - 10/01/24 | 72.20 |
| 10/15/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 29.70 |
| 10/15/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 59.40 |
| 10/16/2024 | Long Distance - |Phone - 1(212)885-5138 | 1.39 |
| 10/16/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4330; Date: 9/30/2024 - Online evidence storage fees | 97.43 |
| 10/16/2024 | Long Distance - |Phone - 1(212)885-5138 | 2.78 |
| 10/22/2024 | Long Distance - |Phone - 1(202)420-4107 | 61.16 |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 10/23/2024 | Long Distance - \|Phone - 1(214)647-9270 | 8.34 |
| 10/27/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 164.40 |
| 10/28/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 6.10 |
| 10/28/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 3.38 |
| 10/31/2024 | Relativity Data Hosting - October 2024 | 4,708.37 |
| 10/31/2024 | Relativity Data Hosting - October 2024 | 698.98 |
| | **Total Other Charges:** | **$5,927.43** |

**TOTAL AMOUNT DUE THIS INVOICE**                                              **$183,002.43**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,333,399.00 |
| YTD Disbursements | $76,770.74 |
| YTD Total | $2,410,169.74 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $13,571,474.00 |
| LTD Disbursements | $383,897.28 |
| LTD Total | $13,955,371.28 |

Case 20-10846 Doc 4382517 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen Walkers Forty-Sixth Monthly Fee Statement Page 49 of 54

048576.17696001.1250534                                                                                      Page 42

| | | OPERATING |
|---|---|---|
| | | TRUST |
| | | BARONNE TITLE |
| | | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **October 16, 2024** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT | $97.43 |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |
| PAYMENT FOR: INVOICE NO. 4330 ONLINE EVIDENCE STORAGE FEES | NAME **EDWARD D. WEGMANN** | |
| | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $97.43 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- [✔] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H101
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____
OCT 1 6 2024
File _____
Sep. Ck. _____ Y _____ N

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

Case 20-10846 Doc 4382517 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Four-Sixteen Modify Fee Statement Page 50 of 54

048576.17696001.1250534                                                              Page 43



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

INVOICE DATE: 9/30/2024
INVOICE NO: 4330
BILLING THROUGH: 9/30/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**

Managed By: Kris Carlson

### PROFESSIONAL SERVICES

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 9/30/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |

*Evidence Storage for September 2024- 3 Assets*

| | | |
|---|---|---|
| TOTAL SERVICES | 3.00 | US$90.00 |

| | |
|---|---|
| SUBTOTAL | US$90.00 |
| SALES TAX | US$7.43 |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 10/30/2024

Pay Now

VISA  AMEX  DISCOVER

ACH payments accepted

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$1,994.86 | US$0.00 | 4226 | 8/31/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Core Standard Invoice Copyright © 2024 BQE Software

Page 1 of 1



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 10/31/2024
**Due Date:** 11/30/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
                   Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
              201 St. Charles Avenue
              Suite 5000
              New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 560.52 GB | $8.40 | $4,708.37 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,708.37 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D42890

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3517 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit G Thirteen
Walkers Forty-Sixth Monthly Fee State 299 Page 52 of 54

048576.17696001.1250534                                                      Page 45



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 10/31/2024
**Due Date:** 11/30/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 64.72 GB | $10.80 | $698.98 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $698.98 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D42891

(Monthly Cost Summary Report.1)

Case 20-10846 Doc 4352-17 Filed 02/27/24 Entered 02/27/24 15:29:53 Exhibit Thirteen
Walkers Forty-Sixth Monthly Fee State... Page 53 of 54

048576.17696001.1250534                                                                  Page 46

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE. The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE October 1, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT $72.20 |
|---|---|
| | MAIL CHECK ✔ |
| | RETURN CHECK TO MAIL CHECK |

| PAYMENT FOR: Attorney Lunch order from Welty's | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 8|0|3 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $72.20 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | | | |
|---|---|---|---|
| ☐ TRUST CHECK | | ☐ LOCAL COUNSEL - H122 | |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | | ✔ MEALS - H111 | |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | | ☐ OTHER PROFESSIONALS - H123 | |
| ☐ ARBITRATORS/MEDIATORS - H121 | | ☐ OUTSIDE PRINTING - H102 | |
| ☐ COURT FEES - H112 | | ☐ PRIVATE INVESTIGATORS - H120 | |
| ☐ DELIVERY SERVICES/MESSENGERS - H1071 2024 | | ☐ SUBPOENA FEES - H113 | |
| ☐ DEPOSITION TRANSCRIPTS - H115 | | ☐ TRIAL EXHIBITS - H117 | |
| ☐ EXPERTS - H119 | | ☐ TRIAL TRANSCRIPTS - H116 | |
| | | ☐ WITNESS FEES - H114 | |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 482-17 Filed 02/27/24 Entered 02/27/24 16:29:53 Exhibit C- Thirteenth
Walkers Four-Sixteen Modification Statement Page 54 of 54

048576.17696001.1250534

Page 47

```
       WELTYS PIZZA & DELI
      201 SAINT CHARLES AVENUE
       NEW ORLEANS LA 70170
          504-376-3258

10/01/24                  12:26 PM

TERM ID: ******741          ***2
SERVER #: 3
CHIP READ                    TAP
CARD TYPE  VISA
AID LABEL  CHASE VISA
AID: A0000000031010
ACCT #: **************4119

         CREDIT SALE

REF #: 2073146247  TRAN #: 1371
AUTH #  07056C

DESCRIPTION:

AMOUNT        USD       $60.17
TIP           USD       $12 03
TOTAL         USD       $72.20

         APPROVED

AROC: F678887908245808
TVR  0000000000
TSI  0000

        CUSTOMER COPY

       RETAIN THIS COPY FOR
      STATEMENT VERIFICATION
```

```
     YOUR RECEIPT
      THANK YOU
      CALL AGAIN

10-01-2024            07:40
REG                   0038

DEPT02      T1      $13.95
DEPT02      T1      $13.95
DEPT02      T1      $13.95
DEPT02      T1      $12.75
TA1                 $54.60
TAX1                 $5.57
CASH               $60.17
```

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

## ORDER APPROVING THIRTEENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD JULY 1, 2024 THROUGH OCTOBER 31, 2024

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $862,649.00 and reimbursement of expenses in the amount of $28,156.53 and for payment of the unpaid balance of allowed fees for legal services rendered during the Thirteenth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Thirteenth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $862,649.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $28,156.53 as reimbursement for actual, reasonable, and necessary expenses incurred during the Thirteenth Interim Fee Period;

3.     The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Thirteenth Interim Fee Period, promptly upon entry of this Order; and

4.     This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of December, 2024.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE

#103343459v1