# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>Debtor.[1] | **Case No. 20-10846**<br><br>**Section "A"**<br><br>**Chapter 11** |

### FOURTEENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, <u>FOR THE PERIOD FROM NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025</u>

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON APRIL 17, 2025, AT 1:30 P.M. AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS ST., COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL (MEETING CODE: "JUDGEGRABILL"). IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT

Q

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br><br>Debtor.[2] | **Case No. 20-10846**<br><br>**Section "A"**<br><br>**Chapter 11** |

**SUMMARY SHEET FOR FOURTEENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM <u>NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025</u>**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | November 1, 2024 – February 28, 2025 |
| Total Fees Sought to be Allowed in this Application: | $713,279.00 |
| Total Expenses Sought to be Allowed in this Application: | $29,528.95 |
| Total Fees Approved by Interim Order to Date: | $11,573,236.00[3] |
| Total Expenses Approved by Interim Order to Date: | $315,725.90 |
| Total Fees Paid Pursuant to Prior Fee Applications: | $11,573,236.00 |
| Total Expenses Paid Pursuant to Prior Fee Applications: | $315,725.90 |
| Blended Rate in this Application for all Attorneys: | $384.54 |
| Blended Rate in this Application for all Timekeepers: | $365.71 |
| Number of Professionals in this Application: | 22 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 0 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 10 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | Yes, *see* ECF No. 2371 |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[2] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[3] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

#103640723v1

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Fourteenth Fee Application (the "Fourteenth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2024 through February 28, 2025. In support of this Fourteenth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.       The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

5.      The Office of the United States Trustee (the "UST") appointed the Official Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478], June 7, 2022 [ECF No. 1575], June 21, 2022 [ECF No. 1618], and February 13, 2023 [ECF No. 2081].  The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [ECF Nos. 772 & 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis.

9.      To date, Jones Walker has submitted the following applications for interim approval and allowance of compensation and reimbursement of expenses:

4

| Fee Application (Period) | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|
| First Interim Application (5/1/20 – 9/30/20) | $2,092,461.00 | $76,168.58 | $2,032,461.00 | $76,168.58 |
| Second Interim Application (10/1/20 – 1/31/21) | $1,120,960.00 | $17,958.76 | $1,120,960.00 | $17,958.76 |
| Third Interim Application (2/1/21 – 5/31/21) | $1,040,201.00 | $23,009.27 | $1,040,201.00 | $23,009.27 |
| Fourth Interim Application (6/1/21 – 9/30/21) | $1,180,440.50 | $16,811.60 | $1,180,440.50 | $16,811.60 |
| Fifth Interim Application (10/1/21 – 1/31/22) | $1,038,247.50 | $22,426.49 | $1,038,247.50 | $22,426.49 |
| Sixth Interim Application (2/1/22 – 5/31/22) | $1,127,452.00 | $25,650.80 | $1,127,452.00 | $25,650.80 |
| Seventh Interim Application (6/1/22 – 10/31/22) | $1,275,789.00 | $35,822.71 | $1,275,789.00 | $35,822.71 |
| Eighth Interim Application (11/1/22 – 2/28/23) | $841,486.00 | $33,743.87 | $841,486.00 | $33,743.87 |
| Ninth Interim Application (3/1/23 – 6/30/23) | $967,481.00 | $30,606.49 | $967,481.00 | $30,606.49 |
| Tenth Interim Application (7/1/23 – 10/31/23) | $948,718.00 | $33,527.33 | $948,718.00 | $33,527.33 |
| Eleventh Interim Application (11/1/23 – 2/29/24) | $857,676.00 | $30,595.15 | $0.00 | $0.00 |
| Twelfth Interim Application (3/1/24 – 6/30/24) | $824,179.00 | $25,310.39 | $0.00 | $0.00 |
| Thirteenth Interim Application (7/1/24 – 10/31/24) | $862,649.00 | $28,156.53 | $0.00 | $0.00 |

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

10.     This Application covers the period from November 1, 2024 through February 28, 2025 (the "Fourteenth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $713,279.00 and reimbursement of expenses in the amount of $29,528.95.  The total number of hours expended during the Fourteenth Interim Fee Period for which compensation is sought is approximately 1,950.40 hours.

## PRIOR MONTHLY FEE STATEMENTS

11.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Forty-Seventh, Forty-Eighth, Forty-Ninth, and Fiftieth Monthly Fee Statements (each a "Monthly Fee Statement").

12.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Forty-Seventh, Forty-Eighth, and Forty-Ninth Monthly Fee Statements.  Jones Walker did not receive any formal objections in response to these fee statements.

13.     The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Fourteenth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Forty-Seventh Monthly Fee Statement (11/1/24 – 11/30/24) | $122,166.40 (80% of $152,708.00) | $7,257.45 | $122,166.40 | $7,257.45 |

#103640723v1

| | | | | |
|---|---|---|---|---|
| Forty-Eighth Monthly Fee Statement (12/1/24 – 12/31/24) | $136,613.60 (80% of $170,767.00) | $7,404.40 | $136,613.60 | $7,404.40 |
| Forty-Ninth Monthly Fee Statement (1/1/25 – 1/31/25) | $174,850.40 (80% of $218,563.00) | $8,198.62 | $0.00 | $0.00 |
| Fiftieth Monthly Fee Statement (2/1/25 – 2/28/25) | $136,992.00 (80% of $171,241.00) | $6,668.48 | $0.00 | $0.00 |

## FEES AND EXPENSES

14.     Jones Walker is handling this Chapter 11 Case and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters").

15.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490.00, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Considering Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $409,234.[4]

16.     Attached hereto as **Exhibit A** are summary sheets for this Chapter 11 Case during the Fourteenth Interim Fee Period.  Each summary sheet contains the following:

a.     A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Fourteenth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

b.     A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Fourteenth Interim Fee Period; and

---

[4] This does not take into account entries on the invoices billed at "no charge."

#103640723v1

c. An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Fourteenth Interim Fee Period.

17. Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Fourteenth Interim Fee Period.

18. Attached hereto as **Exhibit C** is a budget and staffing plan for the Fourteenth Interim Fee Period.

19. Attached hereto as **Exhibit D** is a copy of the Forty-Seventh Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from November 1, 2024 through November 30, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

20. Attached hereto as **Exhibit E** is a copy of the Forty-Eighth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from December 1, 2024 through December 31, 2024, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

21. Attached hereto as **Exhibit F** is a copy of the Forty-Ninth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from January 1, 2025 through January 31, 2025, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

22. Attached hereto as **Exhibit G** is a copy of the Fiftieth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the

#103640723v1

period from February 1, 2025 through February 28, 2025, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

23.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

## SUMMARY OF SERVICES RENDERED TO THE DEBTOR
## DURING THE FOURTEENTH INTERIM FEE PERIOD

24.     The following summary of services rendered during the Fourteenth Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed.  Rather, it merely highlights certain categories in which significant services were rendered by Jones Walker. Detailed descriptions of the day-to-day services provided by Jones Walker and the time expended performing such services in each project billing category are attached to the Monthly Fee Statements in **Exhibits D-G**.

### a.  *Discovery.*

25.     On December 3, 2025, the Court issued an *Order* [ECF No. 3554] directing all parties in interest to file formal or informal discovery requests pursuant to Bankruptcy Rule 2004 on the Debtor or any other party in interest on or before December 6, 2024.  The Order also directed the Debtor and all parties in interest to respond to the discovery requests as soon as practicable on a rolling basis through and including January 3, 2025.  As such, during the Fourteenth Interim Fee Period, Jones Walker's professionals expended substantial time receiving and reviewing numerous discovery requests, gathering and reviewing documents to respond to the discovery requests, and drafting written responses and objections to certain of the requests.  Jones Walker worked with certain parties in interest to address any outstanding issues with respect to the Debtor's productions.

9

26.     Further, in connection with the discovery, two of the Debtor's excess insurance carriers sought an Order compelling the Debtor to produce certain categories of documents. Jones Walker responded to the motion to compel, negotiated a consensual resolution with the excess insurance carriers [ECF No. 3759], and coordinated supplemental productions.

### b. *Plan Issues and Mediation Efforts.*

27.     Both the Debtor and the Committee have filed proposed plans of reorganization. [ECF Nos. 3382 & 3384].  During the Fourteenth Interim Fee Period, Jones Walker's professionals continued to strategize on issues related to the proposed plans of reorganization.  As part of this process, Jones Walker spent time supplementing and revising various documents and pleadings related to the Debtor's Plan [ECF No. 3384] and Disclosure Statement [ECF No. 3385] and participating in numerous internal conferences and conferences with the Debtor and other parties in interest.  Jones Walker continued to discuss non-monetary proposals with Committee counsel, and on November 7, 2024, the Debtor and the Committee jointly filed the *Notice of Joint Filing of Non-Monetary Plan Provisions to Foster Child Protection and Prevent Child Sexual Abuse* [ECF No. 3471] (the "Non-Monetary Plan Provisions").

28.     Jones Walker continued to review and analyze the *Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors* [ECF No. 3382] (the "Committee's Plan").  Additionally, Jones Walker's professionals received and reviewed the *Motion for Entry of an Order (I) Approving the Committee's Disclosure Statement and the Form, Manner, and Sufficiency of Notice of the Disclosure Statement Hearing, (II) Approving the Committee's Solicitation, Voting, and Balloting Procedures, (III) Approving Forms of Ballots, the Solicitation Package, and Related Notices, (IV) Scheduling a Confirmation Hearing and*

10

#103640723v1

*Establishing Notice and Objection Procedures for Confirmation of the Committee's Chapter 11 Plan, and (V) Granting Related Relief* [ECF No. 3493].

29.     During the Fourteenth Interim Fee Period, Jones Walker participated in a status conference regarding plan mechanics. Jones Walker's professionals reviewed statements filed ahead of the status conference [ECF No. 3642 & 3668] and prepared accordingly.

30.     With respect to mediation efforts, Jones Walker participated in countless mediation-related discussions, prepared mediation statements, and attended discrete mediation sessions with the Committee and Argent Institutional Trust Company during the Fourteenth Interim Fee Period.  Jones Walker also prepared and litigated the *Joint Expedited Motion to Appoint Judge Christopher Sontichi (Ret.) as Additional Mediator* [ECF No. 3672], which sought to appoint the Hon. Christopher Sontchi (Ret.) as an additional mediator to assist the primary constituents in this Chapter 11 Case in reaching a consensual plan of reorganization.

### c.   *Rule 706 Expert Witness.*

31.     Mr. Meghji submitted his Expert Report [ECF No. 3436] on October 23, 2024. During the Fourteenth Interim Fee Period, Jones Walker analyzed the Expert Report, drafted the *Debtor's Response to Rule 706 Expert Witness' Report* [ECF No. 3484], and reviewed numerous responses to the Expert Report filed by other parties in interest [ECF Nos. 3440, 3478, 3488, & 3488]. Jones Walker also participated in a status conference on the Expert Report during the Fourteenth Interim Fee Period.

### d.   *Real Estate Sales.*

32.     During the Fourteenth Interim Fee Period, Jones Walker's professionals continued to work with the Debtor's real estate broker and numerous parties in interest to effectuate sales of real estate.  In particular, Jones Walker's professionals drafted motions for authority to sell 2908

11

S. Carrollton Avenue [ECF No. 3517], 1914 Dauphine Steet [ECF No. 3518], and 69033 Riverbend Drive [ECF No. 3519]. In connection therewith, Jones Walker prepared for, participated in, and effectuated the closings of the sales [ECF Nos. 3605, 3631, & 3635]. Jones Walker also successfully addressed attempts to intervene and object to the sales.

33. In addition, Jones Walker continued to coordinate and participate in regular calls with the Debtor's real estate broker and counsel for the Committees to provide visibility into the real estate disposition process.

### e. *Motions for Leave to File Sexual Abuse Survivor Proofs of Claim and Abuse Claim Analysis.*

34. During the Fourteenth Interim Fee Period, Jones Walker received and reviewed numerous Motions for Leave to File Sexual Abuse Survivor Claims and negotiated and prepared stipulations resolving such motions. Pursuant to the stipulations, the parties agreed that certain claimants may file a proof of claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claims on any basis.

35. Additionally, Jones Walker reviewed additional late-filed abuse proofs of claim and supplemented its claims analyses to reflect the same.

### f. *Monthly Operating Reports.*

36. During the Fourteenth Interim Fee Period, Jones Walker coordinated the preparation and filing of monthly operating reports for the months of October, November, December, and January. Among other things, Jones Walker reviewed and finalized schedules compiled by the Debtor's representatives and financial advisors and prepared disclosures regarding professional fee payments to estate professionals. Jones Walker also addressed follow-up questions regarding such reports.

#103640723v1

*g. Interim Fee Applications.*

37.     Additionally, Jones Walker prepared, revised, and served four monthly fee statements for each of the following Debtor professionals: Jones Walker; Carr, Riggs & Ingram ("CRI"); Blank Rome LLP ("Blank Rome"); and Keegan Linscott & Associates, PC ("KLA").  In connection with preparing these fee statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.

38.     During the Fourteenth Interim Fee Period, Jones Walker also prepared, revised, and filed an interim fee application for each of Jones Walker [ECF No. 3525], CRI [ECF No. 3524], Blank Rome [ECF No. 3522], and KLA [ECF No. 3523].  In preparing the fee applications, Jones Walker, among other things: (i) drafted a comprehensive list of services rendered for the relevant time periods; (ii) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (iii) addressed unanticipated issues that arose in the preparation of the fee applications.

39.     Further, during the Fourteenth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective.  Jones Walker's professionals reviewed and analyzed approximately ten (10) interim fee applications during the Fourteenth Interim Fee Period. Jones Walker worked with the Debtor throughout the Fourteenth Interim Fee Period to ensure continued payment of outstanding amounts owed to the retained professionals.

*h. Other Case Administration Tasks.*

40.     During the Fourteenth Interim Fee Period, Jones Walker participated in planning

#103640723v1

and strategy conferences and coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts. Jones Walker also participated in numerous calls and regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.

41.     In addition, Jones Walker continued to engage in regular discussions with counsel for the Committee, the Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

42.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity. In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

**REASONABLENESS OF FEES AND EXPENSES**

43.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 1,950.40 hours during the Fourteenth Interim Fee Period. Jones Walker has charged hourly rates for work of this character. The reasonable value of the services rendered by Jones Walker to the Debtor during the Fourteenth Interim Fee Period is $713,279.00.

44.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases. Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule. As explained above, Jones Walker

14

#103640723v1

has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $409,234.[5]

## ACTUAL AND NECESSARY DISBURSEMENTS

45.    As set forth in **Exhibit A**, a total of $29,528.95 of actual, necessary expenses were incurred by Jones Walker during the Fourteenth Interim Fee Period. Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

46.    Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330. Specifically, Bankruptcy Code § 330(a) provides:

(1)    After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-

(A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)    reimbursement for actual, necessary expenses . . .

* * *

(3)    In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall

---

[5] This does not take into account entries on the invoices billed at "no charge."

15

consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

47.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees.  *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994).  The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community.  *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993).  A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974).  *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context).  The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results

16

obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of

the case; (11) the nature and length of the professional relationship with the client; and (12) awards

in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207,

2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

48.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson*

factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330

and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor

during the Fourteenth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

49.     The professional services rendered by Jones Walker during the Fourteenth Interim

Fee Period required a high degree of professional competence and expertise.  Jones Walker submits

that the services rendered to the Debtor were performed efficiently and effectively, and that the

results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

50.     As stated above, Jones Walker's professionals have expended 1,950.40 hours

during the Fourteenth Interim Fee Period in the representation of the Debtor.  All of the time spent

was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This

is especially true when considering the nature and urgency of the issues and tasks that arose in this

Chapter 11 Case, including, among other things, the time and skill required to respond to the

various discovery requests propounded during the Fourteenth Interim Fee Period.

51.     Jones Walker's representation of the Debtor has required it to balance the need to

provide quality services with the need to act quickly and to represent the Debtor in an effective,

17

efficient, and timely manner. Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.    <u>The Novelty and Difficulty of the Questions Involved.</u>

52.    This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18]. As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.   <u>The Skill Required to Perform the Professional Services Properly.</u>

53.    Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate. Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill. Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.

## IV.    <u>The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.</u>

54.    Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

## V.     <u>The Customary Fee.</u>

55.    The rates charged by the Jones Walker's professionals in this Chapter 11 Case are similar to the rates charged by Jones Walker in connection with non-bankruptcy work. The professional fees sought herein are based upon Jones Walker's discounted hourly rates for services of this kind.

#103640723v1

56.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

## VI.     Whether the Fee is Fixed or Contingent.

57.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval.  Jones Walker has not requested any contingent fee in this Chapter 11 Case.

## VII.     Time Limitations Imposed by the Client or the Circumstances.

58.     As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis.  The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

## VIII.     The Amount Involved and the Results Obtained.

59.     Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.     The Experience, Reputation and Ability of the Professionals.

60.     Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States

providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

61. Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X.    The Undesirability of the Case.

62. This matter was not undesirable for Jones Walker.

## XI.    The Nature and Length of the Professional Relationship with the Client.

63. Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII.    Awards in Similar Cases.

64. Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services provided in connection with the fees requested by Jones Walker during the Fourteenth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

## NO PRIOR REQUEST

65. Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

#103640723v1

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $713,279.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Fourteenth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $29,528.95; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated: March 27, 2025                  Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR**
**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**

21

#103640723v1

## CERTIFICATION OF COMPLIANCE

I, Mark A. Mintz, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: November 27, 2024
New Orleans, Louisiana

_/s/ Mark A. Mintz_____
Mark A. Mintz

### EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 153.10 | $75,019.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $400.00 | 268.80 | $107,520.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 97.10 | $47,579.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $490.00 | 384.80 | $188,552.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 6.60 | $2,640.00 |
| Curtis R. Hearn | Partner | Corporate | 1984 | $400.00 | 37.60 | $15,040.00 |
| Jennifer A. Kogos | Partner | Labor & Employment | 1998 | $400.00 | 1.30 | $520.00 |
| Rudolph R. Ramelli | Partner | Tax | 1978 | $400.00 | 8.40 | $3,360.00 |
| David F. Edwards | Partner | Tax | 1972 | $400.00 | 0.50 | $200.00 |
| Allison B. Kingsmill | Partner | Litigation | 2015 | $400.00 | 23.80 | $9,520.00 |
| Ryan E. Johnson | Partner | Litigation | 1999 | $400.00 | 0.20 | $80.00 |
| Jeffrey R. Barber | Partner | Bankruptcy | 1987 | $400.00 | 0.30 | $120.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $300.00 | 632.60 | $189,780.00 |
| Caroline M. Lee | Associate | Bankruptcy | 2020 | $300.00 | 64.40 | $19,320.00 |
| Marisa Del Turco | Associate | Litigation | 2022 | $250.00 | 55.50 | $13,875.00 |
| Tamra J. Manfredo | Associate | Corporate | 2024 | $250.00 | 44.20 | $11,050.00 |
| Stephanie A. Zolli | Practice Support | Information Technology | N/A | $170.00 | 6.10 | $1,037.00 |
| Melissa E. Hollinger | Practice Support | Information Technology | N/A | $170.00 | 4.50 | $765.00 |
| Bonnie Boudreaux | Practice Support | Information Technology | N/A | $170.00 | 17.40 | $2,958.00 |
| Daniel J. Vogel | Practice Support | Information Technology | N/A | $170.00 | 0.80 | $136.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 135.60 | $23,052.00 |
| Salome A. Rivera | Law Clerk | Bankruptcy | N/A | $170.00 | 6.80 | $1,156.00 |
| **TOTAL** | | | | | **1,950.40** | **$713,279.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 900.60 | $300,050.00 |
| B120 | Asset Analysis and Recovery | 7.60 | $3,591.00 |
| B130 | Asset Disposition | 144.10 | $45,372.00 |
| B160 | Fee/Employment Applications | 68.70 | $21,370.00 |
| B170 | Fee/Employment Objections | 1.10 | $330.00 |
| B180 | Avoidance Action Analysis | 0.20 | $98.00 |
| B190 | Other Contested Matters | 310.00 | $124,663.00 |
| B210 | Business Operations | 120.30 | $43,943.00 |
| B260 | Board of Directors Matters | 0.70 | $343.00 |
| B310 | Claims Administration & Objections | 78.60 | $28,716.00 |
| B320 | Plan & Disclosure Statement | 318.40 | $144,778.00 |
| B410 | General Bankruptcy Advice/Opinion | 0.10 | $25.00 |
| | **TOTAL** | **1,950.40** | **$713,279.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $17.20 |
| Court Record Fees | $171.00 |
| Court Fees | $653.50 |
| Long Distance and Conference Calls | $148.50 |
| Lexis Legal Research | $2,522.85 |
| Trial Transcripts | $2,994.20 |
| Meals | $345.97 |
| Relativity Data Hosting | $22,286.01 |
| Litigation Support | $389.72 |
| **TOTAL** | **$29,528.95** |

#103641296v1

## EXHIBIT B

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | Billed in this Application | Billed by Firm During Fourteenth Interim Fee Period (11/1/2024 – 2/28/2025) (Excluding Bankruptcy Engagements)[1] |
| Partners | 982.50 | $450,150.00 | $458.17 | $533.38 |
| Associates | 796.70 | $234,025.00 | $293.74 | $355.49 |
| Paralegals | 164.40 | $27,948.00 | $170.00 | $208.38 |
| Law Clerks | 6.80 | $1,156.00 | $170.00 | $273.08 |
| **AGGREGATE:** | 1,950.40 | $713,279.00 | $365.71 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

#103641755v1

## EXHIBIT C

**BUDGET**

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|---|---|---|---|
| B120 | Asset Analysis & Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 300.00 | $78,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 20.00 | $5,200.00 |
| B180 | Avoidance Action Analysis | 50.00 | $13,000.00 |
| B260 | Board of Directors Matters | 20.00 | $5,200.00 |
| B210 | Business Operations | 300.00 | $78,000.00 |
| B110 | Case Administration | 1,000.00 | $260,000.00 |
| B310 | Claims Administration & Objections | 500.00 | $130,000.00 |
| B220 | Employee Benefits/Pensions | 50.00 | $13,000.00 |
| B160 | Fee/Employment Applications | 300.00 | $78,000.00 |
| B170 | Fee/Employment Objections | 20.00 | $5,200.00 |
| B230 | Financing/Cash Collections | 20.00 | $5,200.00 |
| B410 | General Bankruptcy Advice | 20.00 | $5,200.00 |
| B190 | Other Contested Matters | 1,000.00 | $260,000.00 |
| B320 | Plan & Disclosure Statement | 1,000.00 | $260,000.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 300.00 | $78,000.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Fourteenth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 13 | $450.00 |
| Associates | 6 | $275.00 |
| Paralegals | 6 | $170.00 |
| **TOTAL** | **25** | |



**EXHIBIT D**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

**FORTY-SEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2024 through November 30, 2024 |
| Amount of Compensation Requested: | $152,708.00 |
| Net of 20% Holdback: | $122,166.40 |
| Amount of Expenses Requested: | $7,257.45 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $129,423.85 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2024 through November 30, 2024 (the "Fee Period"). By this forty-seventh statement, Jones Walker seeks payment in the amount of $129,423.85, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            January 15, 2025

Respectfully submitted,

 /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2024 through November 30, 2024

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 12.50 | $5,000.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 61.50 | $30,135.00 |
| R. Patrick Vance | Partner | $490.00 | 36.70 | $17,983.00 |
| Mark A. Mintz | Partner | $490.00 | 86.60 | $42,434.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.30 | $920.00 |
| Allison Kingsmill | Partner | $400.00 | 11.70 | $4,680.00 |
| Ryan E. Johnson | Partner | $400.00 | 0.20 | $80.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 128.00 | $38,400.00 |
| Caroline M. Lee | Associate | $300.00 | 36.90 | $11,070.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 5.00 | $850.00 |
| Salome A. Rivera | Law Clerk | $170.00 | 6.80 | $1,156.00 |
| **TOTAL** | | | **388.20** | **$152,708.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from November 1, 2024 through November 30, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 79.40 | $27,075.00 |
| B130 | Asset Disposition | 41.90 | $12,857.00 |
| B160 | Fee/Employment Applications | 35.00 | $10,595.00 |
| B170 | Fee/Employment Objections | 0.60 | $180.00 |
| B190 | Other Contested Matters | 62.70 | $24,051.00 |
| B210 | Business Operations | 0.10 | $30.00 |
| B310 | Claims Administration and Objections | 5.30 | $1,991.00 |
| B320 | Plan and Disclosure Statement | 163.20 | $75,929.00 |
| | **TOTAL** | **388.20** | **$152,708.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $844.65 |
| Relativity Data Hosting | $5,407.35 |
| Court Record Fees | $98.20 |
| Litigation Support | $97.43 |
| Trial Transcripts | $661.55 |
| Meals | $148.27 |
| **TOTAL** | **$7,257.45** |

**TOTAL FEES AND COSTS: $159,965.45**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

January 9, 2025

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1258410 |
| New Orleans, LA 70125 | |

RE:    Post-Petition Reorganization Advices

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 0.00 | 183,002.43 |
| **Previous Balance Due:** | | **$2,528,679.00** | **$84,062.07** | **$0.00** | **$1,959,414.84** | **$653,326.23** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/25 | 1258410 | $152,708.00 | $7,257.45 | | $0.00 | $159,965.45 |

**Grand Total Due – This Matter**                                                              **$813,291.68**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

---

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:    20000247731** |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 9, 2025

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1258410 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/24 | RPV | B320 | A108 | Telephone conversation with Judge Zive and JW team regarding Agenda for mediation. | 1.30 | 637.00 |
| 11/01/24 | RPV | B320 | A105 | Office conferences with Mr. Mintz before and after call with Judge Zive regarding mediation issues. | 0.40 | 196.00 |
| 11/01/24 | SAO | B320 | A103 | Review and revise Joint Notice of Filing of Non-Monetary Plan Provisions and Motion to Redact. | 0.50 | 150.00 |
| 11/01/24 | SAO | B110 | A104 | Review correspondences from U.S. Fire and International to the Court and Mr. Mintz. | 0.20 | 60.00 |
| 11/01/24 | EDW | B320 | A107 | Reviewed letter from Mr. Schiavoni to Judge Grabill regarding plan issues and report. | 0.10 | 40.00 |
| 11/01/24 | EDW | B190 | A104 | Reviewed issues regarding confidential documents requested by plaintiff in suit against the Diocese of Baton Rouge. | 1.50 | 600.00 |
| 11/01/24 | EDW | B190 | A106 | Email to client and email from client regarding subpoena issue. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/24 | EJF | B320 | A103 | Draft notice of filing and motion to file under seal with related ex parte order. | 1.40 | 686.00 |
| 11/01/24 | MAM | B320 | A101 | Prepare for mediation (1.2); conferences with Judge Zive regarding agenda for mediation (1.3). | 2.50 | 1,225.00 |
| 11/04/24 | RPV | B320 | A104 | Reviewed draft of response to BRG request (0.2) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 11/04/24 | RPV | B190 | A105 | Reviewed letter to Judge Grabill by U.S. Fire Insurance Company and International Insurance Company (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 11/04/24 | RPV | B320 | A104 | Reviewed draft pleadings regarding Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 11/04/24 | RPV | B320 | A105 | Emails among team regarding Non-Monetary Plan Provisions documents. | 0.30 | 147.00 |
| 11/04/24 | RPV | B320 | A105 | Emails among team regarding timeline for non-monetary agreement. | 0.30 | 147.00 |
| 11/04/24 | SAO | B110 | A101 | Continue preparing for tomorrow's mediation session with the Committee and Judge Zive. | 1.10 | 330.00 |
| 11/04/24 | MAM | B320 | A101 | Prepare for mediation session (5.6); numerous conferences and meetings with clients regarding the same (2.9). | 8.50 | 4,165.00 |
| 11/04/24 | SAO | B110 | A103 | Emails with Mr. Mintz regarding correspondence from U.S. Fire and International. | 0.70 | 210.00 |
| 11/05/24 | RPV | B320 | A104 | Reviewed rockville center disclosure statement. | 0.50 | 245.00 |
| 11/05/24 | RPV | B310 | A104 | Reviewed draft Reservation of Rights Concerning A.P.'s Motion for Leave. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/05/24 | RPV | B320 | A108 | Participate in mediation with Judge Zive, UCC counsel, plaintiffs' lawyers, clients, JW team, and counsel. | 6.00 | 2,940.00 |
| 11/05/24 | EJF | B320 | A109 | Attend mediation. | 5.90 | 2,891.00 |
| 11/05/24 | SAO | B320 | A109 | Attend today's Zoom mediation session with Judge Zive and the Committee. | 6.00 | 1,800.00 |
| 11/05/24 | SAO | B320 | A104 | Review emails from Mr. Mintz and Ms. Futrell regarding non-monetary plan provisions and today's mediation session with the Committee. | 0.20 | 60.00 |
| 11/05/24 | SAO | B310 | A103 | Draft Joint Stipulation Concerning A.J.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.30 | 90.00 |
| 11/05/24 | SAO | B110 | A106 | Pre-mediation meeting with Mr. Mintz and the client. | 1.60 | 480.00 |
| 11/05/24 | MAM | B320 | A101 | Attend Zoom mediation session with Judge Zive and the Committee (6.0); attend pre-mediation meeting with client (1.60); emails regarding non-monetary plan provisions (0.7). | 8.30 | 4,067.00 |
| 11/06/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and follow-up agenda. | 0.80 | 392.00 |
| 11/06/24 | RPV | B320 | A108 | Telephone conference with counsel regarding mediation and follow up agenda. | 0.50 | 245.00 |
| 11/06/24 | EJF | B320 | A103 | Draft First Amended Plan and Disclosure Statement. | 3.80 | 1,862.00 |
| 11/06/24 | EJF | B320 | A105 | Emails re: First Amended Plan and Disclosure Statement. | 0.20 | 98.00 |
| 11/06/24 | EJF | B320 | A107 | Emails re: First Amended Plan and Disclosure Statement to Blank Rome. | 0.20 | 98.00 |
| 11/06/24 | EJF | B320 | A108 | Emails re: solicitation procedures | 0.10 | 49.00 |

Case 2:20-cv-01048-DCN Doc 3864-1 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit Fourteenth
Walkers Fonte Sevente Monthly Fee Statement 280 Page 13 of 48

048576.17696001.1258410                                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with claims agent. | | |
| 11/06/24 | SAO | B320 | A106 | Emails with the client regarding submission of the Non-Monetary Plan Provisions. | 0.40 | 120.00 |
| 11/06/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.30 | 90.00 |
| 11/06/24 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding this morning's call with Ms. Altazan. | 0.40 | 120.00 |
| 11/06/24 | SAO | B110 | A104 | Review, revise, and finalize responses to miscellaneous financial requests from BRG. | 1.80 | 540.00 |
| 11/06/24 | SAO | B190 | A104 | Preliminarily review the Trahants' brief in their appeal to the District Court. | 0.30 | 90.00 |
| 11/06/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding strategy following yesterday's mediation session and other case administration issues. | 0.40 | 120.00 |
| 11/06/24 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning A.J.C.' Motion for Leave (0.2); finalize Omnibus Joint Stipulation Concerning Eight Motions for Leave (0.2). | 0.40 | 120.00 |
| 11/06/24 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders on Joint Stipulation Concerning A.J.C.' Motion for Leave and Omnibus Joint Stipulation Concerning Eight Motions for Leave (0.3); request service of the same via claims & noticing agent (0.1). | 0.40 | 120.00 |
| 11/06/24 | SAO | B320 | A105 | Call with Mr. Mintz regarding submission of non-monetary plan provisions (0.1); emails with Mr. Mintz regarding the same (0.2). | 0.30 | 90.00 |
| 11/06/24 | RPV | B320 | A105 | Emails regarding Non-Monetary Press Release. | 0.30 | 147.00 |
| 11/06/24 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | C.R.A.S., J.J.S., John Doe M.D., P.I.D., R.A.C., Jane Doe S.C., E.W.C.I., and R.C.A.J. | | |
| 11/06/24 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and A.J.C. | 0.10 | 49.00 |
| 11/06/24 | MAM | B110 | A101 | Prepare for (0.8) and attend meeting with finance council (3.0); attend weeky meeting with Commercial Committee (0.3); calls regarding strategy following mediation and other case administration issues (0.4). | 4.50 | 2,205.00 |
| 11/07/24 | EJF | B320 | A101 | Prepare for meeting re: plan document. | 1.20 | 588.00 |
| 11/07/24 | EJF | B320 | A106 | Emails re: plan document for First Amended Plan. | 0.90 | 441.00 |
| 11/07/24 | EJF | B320 | A108 | Meeting re: plan document. | 1.00 | 490.00 |
| 11/07/24 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding today's non-monetary announcement. | 0.50 | 150.00 |
| 11/07/24 | SAO | B320 | A103 | Finalize Joint Notice of Filing, redacted and unredacted versions of Non-Monetary Plan Provisions, and accompanying Motion to Seal. | 2.30 | 690.00 |
| 11/07/24 | SAO | B320 | A108 | Correspondence to chambers enclosing proposed order on Motion to File Non-Monetary Plan Provisions Under Seal (0.2); request service via claims & noticing agent of the same (0.1). | 0.30 | 90.00 |
| 11/07/24 | SAO | B320 | A101 | Prepare for meeting regarding non-monetary announcement. | 1.00 | 300.00 |
| 11/07/24 | SAO | B320 | A109 | Attend meeting with the client, Mr. Mintz, and Ms. Futrell regarding non-monetary announcement. | 0.90 | 270.00 |
| 11/07/24 | RPV | B320 | A105 | Emails among team regarding mediation (0.4) and office conference with Mr. Mintz | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.6). | | |
| 11/07/24 | RPV | B320 | A105 | Reviewed Notice of Joint Filing of Non-Monetary Plan Provisions to Foster Child Protection and Prevent Child Sexual Abuse and Ex Parte Joint Motion to File Document Under Seal (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/07/24 | CML | B160 | A103 | Began drafting Blank Rome's Thirteenth Interim Fee Application. | 1.30 | 390.00 |
| 11/07/24 | MAM | B320 | A101 | Meetings with client regarding non-monetary announcement (0.9); discussions with Ms. Oppenehim regarding same (0.5); work on mediation (4.6); discussion with Mr. Stang regarding plan issues (0.4). | 6.40 | 3,136.00 |
| 11/08/24 | SAR | B110 | A102 | Drafting legal memorandum on bankruptcy procedure and disclosure statement. | 5.30 | 901.00 |
| 11/08/24 | SAO | B320 | A105 | Emails with Ms. Futrell regarding yesterday's non-monetary announcement. | 0.20 | 60.00 |
| 11/08/24 | SAO | B130 | A108 | Emails with counsel for the Committees regarding sale procedures. | 0.30 | 90.00 |
| 11/08/24 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion to Seal. | 0.10 | 30.00 |
| 11/08/24 | SAO | B130 | A108 | Emails with TMC regarding due diligence and title updates for 1941 Dauphine and 2908 S. Carrollton. | 0.40 | 120.00 |
| 11/08/24 | SAO | B110 | A106 | Emails with the client and the Jones Walker team regarding 2025 omnibus hearing dates. | 0.60 | 180.00 |
| 11/08/24 | EJF | B320 | A103 | Continue drafting First Amended Plan and Disclosure Statement. | 2.80 | 1,372.00 |
| 11/08/24 | EJF | B320 | A105 | Conference call with Mr. Mintz re: plan and solicitation issues. | 0.20 | 98.00 |

Case 2:21-01048 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit - Fourteenth Interim Fee Application Fee Statement Page 16 of 48

Case 2:21-01048 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit D - Jones Walkers Fourteenth Monthly Fee Stateme Page 42 of 280

048576.17696001.1258410                                                                     Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/08/24 | REJ | B320 | A105 | Confer with L. Futrell regarding bankruptcy plan issues | 0.20 | 80.00 |
| 11/08/24 | CML | B160 | A104 | Review Jones Walker's October invoice to ensure compliance with UST Guidelines. | 4.00 | 1,200.00 |
| 11/08/24 | MAM | B320 | A101 | Address mediation issues (1.8); analyze and research issues related to First Amended Plan and Disclosure Statement (6.7). | 8.50 | 4,165.00 |
| 11/09/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 1941 Dauphine Street. | 4.30 | 1,290.00 |
| 11/09/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 1941 Dauphine Street. | 4.20 | 1,260.00 |
| 11/10/24 | SAO | B130 | A103 | Draft proposed order for Motion to Sell 1941 Dauphine Street (0.4); draft McEnery Declaration in support of the same (1.1); draft Carr Declaration in support of the same (0.6). | 2.10 | 630.00 |
| 11/10/24 | SAO | B130 | A103 | Draft Motion to Sell 2908 S. Carrollton Avenue. | 4.10 | 1,230.00 |
| 11/11/24 | EJF | B320 | A103 | Continue drafting First Amended Plan and Disclosure Statement. | 3.50 | 1,715.00 |
| 11/11/24 | EJF | B320 | A104 | Review pleading re: expert report filed by certain state court counsel. | 0.20 | 98.00 |
| 11/11/24 | EJF | B320 | A107 | Emails (0.1) and telephone call (0.2) re: First Amended Plan and Disclosure Statement. | 0.30 | 147.00 |
| 11/11/24 | RPV | B320 | A104 | Received and reviewed UST Objection in related case. | 0.30 | 147.00 |
| 11/11/24 | RPV | B320 | A105 | Email from Mr. Mintz regarding UST Objection in related case. | 0.20 | 98.00 |
| 11/11/24 | RPV | B190 | A105 | Emails to (0.2) and from (0.2) JW and BR teams regarding insurance coverage issues. | 0.40 | 196.00 |
| 11/11/24 | RPV | B110 | A104 | Reviewed response to the expert report filed by plaintiffs counsel (0.1) and office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/24 | RPV | B110 | A105 | Email from (0.1) and office conference with (0.4) Mr. Mintz regarding response filed to the expert report. | 0.50 | 245.00 |
| 11/11/24 | RPV | B310 | A104 | Received and reviewed Debtor's Reservation of Rights Concerning Motion of A.P. for Leave to File Motion to Substitute Deceased Claimant S.T. and Accompanying Exhibits Under Seal. | 0.20 | 98.00 |
| 11/11/24 | RPV | B310 | A104 | Emails among team regarding reservation of rights. | 0.10 | 49.00 |
| 11/11/24 | RPV | B320 | A104 | Reviewed Publication Notice. | 0.10 | 49.00 |
| 11/11/24 | SAR | B110 | A102 | Drafting and finalizing legal memorandum on bankruptcy procedure compliance. | 1.50 | 255.00 |
| 11/11/24 | SAO | B190 | A106 | Emails with the client regarding Reservation of Rights Concerning Motion for Leave to File Motion to Substitute. | 0.20 | 60.00 |
| 11/11/24 | SAO | B110 | A108 | Respond to inquiry from the Commercial Committee. | 0.10 | 30.00 |
| 11/11/24 | SAO | B110 | A106 | Call with Mr. Mintz and the client regarding financial production for the Committees and real estate issues. | 0.30 | 90.00 |
| 11/11/24 | SAO | B110 | A104 | Review Certain Sexual Abuse Survivors' Response to Court Appointed Expert Report. | 0.10 | 30.00 |
| 11/11/24 | SAO | B190 | A103 | Finalize today's production for the Committees regarding Hurricane Ida. | 0.60 | 180.00 |
| 11/11/24 | SAO | B190 | A103 | Review, revise, and finalize Reservation of Rights Concerning Motion for Leave to File Motion to Substitute. | 0.70 | 210.00 |
| 11/11/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case issues, including this week's calls with the Committees, the November 21st omnibus hearing, and draft | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sale motions. | | |
| 11/11/24 | SAO | B130 | A108 | Discussions with TMC representatives regarding 2908 S. Carrollton and 1941 Dauphine Street. | 0.20 | 60.00 |
| 11/11/24 | SAO | B310 | A108 | Correspondence to claims & noticing agent regarding additional late-filed abuse claims. | 0.20 | 60.00 |
| 11/11/24 | EDW | B110 | A104 | Reviewed matters set for status conference and issues regarding pending Motion to Appoint Examiner and/or Trustee. | 0.80 | 320.00 |
| 11/12/24 | RPV | B110 | A105 | Email from Mr. Mintz regarding response to expert report. | 0.10 | 49.00 |
| 11/12/24 | RPV | B320 | A104 | Reviewed report on weekly call with committee counsel. | 0.10 | 49.00 |
| 11/12/24 | RPV | B320 | A104 | Reviewed additional paragraph to disclosure statement. | 0.10 | 49.00 |
| 11/12/24 | EJF | B320 | A103 | Revise Disclosure Statement pleadings and solicitation and voting procedures. | 3.30 | 1,617.00 |
| 11/12/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.90 | 270.00 |
| 11/12/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.50 | 450.00 |
| 11/12/24 | SAO | B110 | A103 | Draft correspondence to the UST and the Committees regarding opening of new debtor-in-possession bank account. | 1.20 | 360.00 |
| 11/12/24 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding opt-out vs. opt-in issue (0.2); emails with Mr. Mintz regarding the same (0.1). | 0.30 | 90.00 |
| 11/12/24 | SAO | B130 | A103 | Begin drafting Motion to Sell 69033 Riverbend Drive. | 2.80 | 840.00 |
| 11/12/24 | JPG | B130 | A103 | Prepare addendum for monument based on parameters | 1.90 | 760.00 |

Case 24-10814 Doc 884-4 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit D - Jones
Walkers Fourth Monthly Fee Statement Page 19 of 48

048576.17696001.1258410                                                          Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | provided for Hope Haven sale. | | |
| 11/12/24 | JPG | B130 | A106 | Correspondence with client on Hope Haven PSA addendum. | 0.20 | 80.00 |
| 11/12/24 | CML | B160 | A104 | Continue review of Jones Walker's October invoice to ensure compliance with UST Guidelines. | 0.90 | 270.00 |
| 11/12/24 | MAM | B190 | A101 | Attend weekly Committee counsel call (0.9); communications with Ms. Oppenheim regarding opt-out vs. opt-in issue (0.2); emails regarding the same (0.1); communications regarding sale issues (0.3). | 1.50 | 735.00 |
| 11/13/24 | EJF | B320 | A103 | Draft Disclosure Statement pleadings and solicitation and voting procedures (1.1); work on first amended disclosure statement (2.8). | 3.90 | 1,911.00 |
| 11/13/24 | SAO | B130 | A103 | Begin drafting outline of motion to establish sale procedures. | 0.50 | 150.00 |
| 11/13/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 11/13/24 | SAO | B320 | A106 | Emails with the client regarding updates needed for disclosure statement. | 0.20 | 60.00 |
| 11/13/24 | SAO | B130 | A108 | Discussion with TMC regarding listing of 69033 Riverbend Drive. | 0.20 | 60.00 |
| 11/13/24 | SAO | B130 | A106 | Call with the client regarding pending sale of 69033 Riverbend Drive. | 0.20 | 60.00 |
| 11/13/24 | SAO | B130 | A106 | Emails with the client and TMC regarding property inspection for 69033 Riverbend Drive. | 0.40 | 120.00 |
| 11/13/24 | SAO | B130 | A103 | Continue drafting Motion to Sell 69033 Riverbend Drive. | 3.10 | 930.00 |
| 11/13/24 | SAO | B110 | A103 | Draft inserts for response to expert witness report. | 2.50 | 750.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Statement Page 20 of 48

Case 20-10846 Doc 3864-1 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit D - Jones
Interim Fee Application Page 46 of 280

048576.17696001.1258410                                                               Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/13/24 | JPG | B130 | A106 | Correspondence with client regarding Haven PSA addendum. | 0.20 | 80.00 |
| 11/13/24 | EDW | B190 | A104 | Reviewed subpoena issued by Ms. Schubert in Sciotino case regarding ANO records. | 0.20 | 80.00 |
| 11/13/24 | EDW | B190 | A106 | Communications with client regarding subpoena to ANO by counsel in Sciortino. | 0.30 | 120.00 |
| 11/13/24 | CML | B160 | A104 | Begin drafting Jones Walker's interim fee application. | 1.50 | 450.00 |
| 11/13/24 | MAM | B320 | A101 | Attend weekly Commercial Committee call (0.7); continue researching and analyzing issues related to the plan and disclosure statement (3.4). | 4.10 | 2,009.00 |
| 11/14/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various issues, including status conference, creditor call, and proposed meeting and plan issues. | 0.70 | 343.00 |
| 11/14/24 | RPV | B320 | A105 | Emails with JW team regarding plan and voting issues and channeling injunction. | 0.60 | 294.00 |
| 11/14/24 | RPV | B320 | A104 | Reviewed ruling on disclosure statement in a related case (0.5) and emails to and from JW team and counsel regarding same (0.3). | 0.80 | 392.00 |
| 11/14/24 | RPV | B320 | A108 | Multiple emails with mediator and counsel regarding insurance issues and communications. | 0.40 | 196.00 |
| 11/14/24 | RPV | B110 | A108 | Telephone conversation with counsel regarding status conference and plan issues. | 0.40 | 196.00 |
| 11/14/24 | EJF | B320 | A102 | Research disclosure statement and plan issues. | 4.10 | 2,009.00 |
| 11/14/24 | RPV | B110 | A104 | Reviewed emails by and between client and counsel regarding insurance coverage issues. | 0.30 | 147.00 |
| 11/14/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | research needed for response to the expert witness report. | | |
| 11/14/24 | SAO | B110 | A101 | Begin preparing for next week's mediation session with Argent Institutional Trust Company and Judge Zive. | 1.10 | 330.00 |
| 11/14/24 | SAO | B110 | A102 | Conduct research for response to the expert witness report. | 2.20 | 660.00 |
| 11/14/24 | SAO | B320 | A104 | Review emails from Mr. Vance regarding plan issues. | 0.40 | 120.00 |
| 11/14/24 | EDW | B190 | A104 | Reviewed issues regarding new subpoena for ANO records and issues regarding protective order regarding same. | 2.30 | 920.00 |
| 11/14/24 | CML | B160 | A104 | Continue drafting Jones Walker's interim fee application. | 4.30 | 1,290.00 |
| 11/15/24 | EJF | B320 | A103 | Draft and revise memo re: mediation-related issues. | 3.80 | 1,862.00 |
| 11/15/24 | EJF | B320 | A105 | Memos re: mediation-related issues. | 0.20 | 98.00 |
| 11/15/24 | EJF | B320 | A105 | Additional memos re: mediation-related issues. | 0.10 | 49.00 |
| 11/15/24 | EJF | B320 | A102 | Research plan issues. | 1.60 | 784.00 |
| 11/15/24 | EJF | B320 | A105 | Memos re: research on plan issues. | 0.70 | 343.00 |
| 11/15/24 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning documents gathered in preparation of response to subpoena. | 0.10 | 17.00 |
| 11/15/24 | RPV | B320 | A105 | Office conference with Mr. Mintz concerning call with mediators and committee counsel. | 0.50 | 245.00 |
| 11/15/24 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding plan and disclosure statement issues. | 0.30 | 90.00 |
| 11/15/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case issues, including next week's meetings, hearing, | 0.20 | 60.00 |

Case 2:21-01890 Doc 4384 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Statement Page 22 of 48

048576.17696001.1258410                                                                    Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and contemplated filings. | | |
| 11/15/24 | SAO | B110 | A104 | Review memo to the client regarding bond issues in advance of next week's mediation session with Argent. | 0.20 | 60.00 |
| 11/15/24 | SAO | B130 | A106 | Emails with TMC and the client regarding due dilligence update for 2908 S. Carrollton Avenue. | 0.10 | 30.00 |
| 11/15/24 | SAO | B310 | A108 | Correspondences with claims & noticing agent regarding additional late-filed abuse claims. | 0.40 | 120.00 |
| 11/15/24 | SAO | B130 | A103 | Finish drafting Motion to Sell 69033 Riverbend Drive. | 0.90 | 270.00 |
| 11/15/24 | SAO | B130 | A103 | Review and revise three draft sale motions. | 0.50 | 150.00 |
| 11/15/24 | SAO | B130 | A105 | Draft email to Mr. Mintz regarding three draft sale motions. | 0.30 | 90.00 |
| 11/15/24 | EDW | B190 | A104 | Continued work on issues regarding the Sciortino subpoena for ANO records. | 1.50 | 600.00 |
| 11/15/24 | RPV | B320 | A104 | Reviewed Memo re: Bonds and Negotiation Issues for mediation. | 0.50 | 245.00 |
| 11/15/24 | RPV | B190 | A105 | Emails among team regarding new legislation issues (0.3) and office conferences with Mr. Mintz and Ms. Futrell regarding same (0.7). | 1.00 | 490.00 |
| 11/15/24 | CML | B190 | A104 | Reviewed case law in preparation of November 21st status conference on Expert Report. | 1.50 | 450.00 |
| 11/15/24 | CML | B190 | A102 | Continued research in preparation of November 21 status conference. | 1.10 | 330.00 |
| 11/15/24 | MAM | B320 | A101 | Address insurance issues (3.2) and discussions with Mr. Perry regarding the same (0.4). | 3.60 | 1,764.00 |
| 11/16/24 | SAO | B130 | A103 | Begin drafting de minimis sale procedures motion. | 4.70 | 1,410.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/17/24 | SAO | B110 | A108 | Emails with Mr. Draper regarding the Expert Witness Report. | 0.20 | 60.00 |
| 11/17/24 | SAO | B130 | A106 | Correspondence to the client and TMC regarding three draft sale motions. | 0.40 | 120.00 |
| 11/17/24 | SAO | B130 | A103 | Continue drafting de minimis sale procedures motion. | 4.60 | 1,380.00 |
| 11/17/24 | SAO | B110 | A103 | Review and revise response to Expert Witness Report. | 3.50 | 1,050.00 |
| 11/17/24 | CML | B160 | A103 | Draft KLA's Eighth Interim Fee Application. | 0.50 | 150.00 |
| 11/18/24 | EJF | B110 | A105 | Review and revise response to expert report. | 0.40 | 196.00 |
| 11/18/24 | EJF | B310 | A104 | Review claims issues. | 0.50 | 245.00 |
| 11/18/24 | EJF | B320 | A103 | Draft and revise Disclosure Statement. | 3.20 | 1,568.00 |
| 11/18/24 | RPV | B110 | A108 | Reviewed Apostolates Observations and Comments in Connection with the Report of the Court Appointed Expert (0.1) and telephone conversation with counsel regarding same (0.6). | 0.70 | 343.00 |
| 11/18/24 | RPV | B190 | A105 | Reviewed draft of response to expert report (0.1) and office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 11/18/24 | RPV | B320 | A105 | Reviewed emails regarding: mediation information from UCC, communications with insurers, emails from AV counsel, emails from mediator (0.5) and office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 11/18/24 | SAO | B110 | A103 | Revise response to expert witness report per comments from the client. | 0.40 | 120.00 |
| 11/18/24 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Set for Hearing on November 21, 2024. | 1.90 | 570.00 |
| 11/18/24 | SAO | B310 | A104 | Review correspondence from | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sparta. | | |
| 11/18/24 | SAO | B110 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.50 | 150.00 |
| 11/18/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this week's omnibus hearing, draft response to expert witness report, and draft sale motions. | 0.50 | 150.00 |
| 11/18/24 | SAO | B130 | A106 | Emails with the client and TMC regarding 2908 S. Carrollton Avenue. | 0.70 | 210.00 |
| 11/18/24 | SAO | B110 | A106 | Emails with the client regarding draft response to expert witness report and prep for Thursday's hearing. | 0.30 | 90.00 |
| 11/18/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2024 MOR. | 0.20 | 60.00 |
| 11/18/24 | CML | B160 | A103 | Draft KLA Eighth Interim Fee Application. | 2.10 | 630.00 |
| 11/18/24 | CML | B160 | A103 | Draft Blank Rome's Thirteenth Interim Fee Application. | 2.00 | 600.00 |
| 11/18/24 | CML | B160 | A103 | Draft Jones Walker's Thirteenth Interim Fee Application. | 0.70 | 210.00 |
| 11/18/24 | CML | B160 | A103 | Draft email to Blank Rome regarding Thirteenth Interim Fee Application. | 0.10 | 30.00 |
| 11/18/24 | CML | B160 | A106 | Communications with client regarding amounts owed under September fee statements. | 0.40 | 120.00 |
| 11/18/24 | AK | B190 | A103 | Worked on discovery responses in the Sciortino matter. | 0.60 | 240.00 |
| 11/18/24 | MAM | B320 | A101 | Prepare for omnibus hearing and mediation session. | 1.50 | 735.00 |
| 11/19/24 | EJF | B320 | A103 | Draft and revise Disclosure Statement. | 3.50 | 1,715.00 |
| 11/19/24 | RPV | B110 | A104 | Reviewed Response to expert report filed by Apostolates (0.1) and telephone conversation with | 0.50 | 245.00 |

048576.17696001.1258410                                                                   Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | counsel regarding same (0.4). | | |
| 11/19/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning C.R.A.S., J.J.S., John Doe M.D., P.I.D., R.A.C., Jane Doe S.C., E.W.C.I. and R.C.A.J's Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 11/19/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning A.J.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 11/19/24 | RPV | B110 | A104 | Reviewed Debtor's Response to Rule 706 Expert Witness' Report. | 0.20 | 98.00 |
| 11/19/24 | RPV | B320 | A108 | Email from Mr. Perry regarding mediation and communications with insurer. | 0.10 | 49.00 |
| 11/19/24 | RPV | B320 | A105 | Email from Ms. Oppenheim regarding report on call with Committee counsel (0.3) and office conference with Mr. Mintz regarding same (0.3). | 0.60 | 294.00 |
| 11/19/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Stang. | 0.60 | 180.00 |
| 11/19/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |
| 11/19/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and today's filings. | 0.30 | 90.00 |
| 11/19/24 | SAO | B110 | A103 | Finalize response to expert witness report. | 0.30 | 90.00 |
| 11/19/24 | SAO | B110 | A104 | Review the Committee's statement regarding the expert witness report (0.1); Review the Apostolates' Observation adn Comments to the same (0.2). | 0.30 | 90.00 |
| 11/19/24 | SAO | B310 | A104 | Review Orders Approving Two | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Joint Stipulations Concerning Motions for Leave. | | |
| 11/19/24 | SAO | B110 | A103 | Revise Notice of Agenda to reflect today's developments to the docket. | 0.20 | 60.00 |
| 11/19/24 | EDW | B190 | A104 | Reviewed issues regarding requests for production in Sciortino case, including review of status of document collection. | 1.30 | 520.00 |
| 11/19/24 | EDW | B190 | A107 | Telephone conference with Ms. Schubert regarding document requests to Archdiocese. | 0.30 | 120.00 |
| 11/19/24 | EDW | B190 | A106 | Communications with client regarding document requests. | 0.30 | 120.00 |
| 11/19/24 | CML | B160 | A103 | Continue drafting Jones Walker's Thirteenth interim fee application. | 1.90 | 570.00 |
| 11/19/24 | CML | B160 | A103 | Draft exhibits to Jones Walker's Thirteenth Interim Fee Application. | 3.10 | 930.00 |
| 11/19/24 | AK | B190 | A103 | Worked on objections to subpoena for documents in the Sciortino matter. | 1.40 | 560.00 |
| 11/19/24 | AK | B190 | A104 | Analyzed documents regarding Sciortino files and productions. | 1.90 | 760.00 |
| 11/19/24 | MAM | B110 | A101 | Attend weekly committee meeting (0.6); prepare for mediation sessions (6.3) and prepare for hearings (2.7). | 9.60 | 4,704.00 |
| 11/20/24 | EJF | B320 | A103 | Revise voting and disclosure statement pleadings. | 1.70 | 833.00 |
| 11/20/24 | EJF | B320 | A108 | Emails with claims and voting agent re: voting and disclosure statement pleadings. | 0.50 | 245.00 |
| 11/20/24 | EJF | B320 | A108 | Conference call re: mediation issues. | 0.20 | 98.00 |
| 11/20/24 | EJF | B320 | A105 | Conference re: plan and solicitation issues (.3) (NO CHARGE). | 0.00 | 0.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/20/24 | RPV | B110 | A104 | Received and reviewed correspondence to committee. | 0.20 | 98.00 |
| 11/20/24 | RPV | B110 | A104 | Reviewed Notice of Agenda in re: Chapter 11 Complex Case. | 0.10 | 49.00 |
| 11/20/24 | RPV | B320 | A104 | Reviewed draft of solicitation procedures. | 0.30 | 147.00 |
| 11/20/24 | RPV | B110 | A105 | Reviewed Objection to Proposed Order regarding Rule 706 Expert Witness' Report filed by insurer (0.3) and emails among team regarding same (0.1). | 0.40 | 196.00 |
| 11/20/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 11/20/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter. | 0.10 | 30.00 |
| 11/20/24 | SAO | B210 | A104 | Review emails from the client regarding business operations issues. | 0.10 | 30.00 |
| 11/20/24 | SAO | B190 | A106 | Call with the client regarding tomorrow's omnibus hearing. | 0.10 | 30.00 |
| 11/20/24 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding tomorrow's omnibus hearing. | 0.40 | 120.00 |
| 11/20/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Set for Hearing on November 21, 2024. | 0.40 | 120.00 |
| 11/20/24 | SAO | B110 | A108 | Call from bondholder regarding bankruptcy inquiry. | 0.10 | 30.00 |
| 11/20/24 | SAO | B110 | A104 | Review U.S. Fire and International's objection to the expert's proposed order. | 0.10 | 30.00 |
| 11/20/24 | SAO | B320 | A103 | Respond to inquiry from the client regarding the non-monetary plan provisions. | 0.40 | 120.00 |
| 11/20/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 3.60 | 1,080.00 |

Case 2:21-08486-DocL 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit - Fourteenth
Walkers Fourth Fee Application Fee Statement - Page 28 of 48

048576.17696001.1258410                                                                 Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/20/24 | SAO | B190 | A103 | Begin preparing talking points for tomorrow's hearing. | 0.50 | 150.00 |
| 11/20/24 | EDW | B190 | A104 | Reviewed issues regarding subpoena in Sciortino. | 0.90 | 360.00 |
| 11/20/24 | EDW | B190 | A106 | Communications with client regarding Sciortino subpoena issues. | 0.30 | 120.00 |
| 11/20/24 | AK | B190 | A104 | Worked on objections to subpoena for documents in the Sciortino matter. | 1.60 | 640.00 |
| 11/20/24 | MAM | B320 | A101 | Attend numerous meetings to prepare for Argent mediation. | 6.60 | 3,234.00 |
| 11/21/24 | RPV | B320 | A104 | Reviewed UCC filing of disclosure statement and related documents. | 1.00 | 490.00 |
| 11/21/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding hearing on expert report, UCC plan and disclosure statement, and related matters. | 0.60 | 294.00 |
| 11/21/24 | SAO | B110 | A106 | Meeting with the client and Mr. Mintz to prepare for today's mediation session with Argent Institutional Trust Company. | 2.00 | 600.00 |
| 11/21/24 | SAO | B110 | A109 | Attend today's mediation session with Argent Institutional Trust Company. | 1.60 | 480.00 |
| 11/21/24 | SAO | B190 | A101 | Continue preparing for today's omnibus hearing. | 0.90 | 270.00 |
| 11/21/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 2.60 | 780.00 |
| 11/21/24 | SAO | B190 | A106 | Meeting with the client following today's omnibus hearing. | 1.00 | 300.00 |
| 11/21/24 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2024 MOR. | 0.10 | 30.00 |
| 11/21/24 | SAO | B190 | A104 | Review orders setting 12/2 and 1/16 status conferences. | 0.10 | 30.00 |
| 11/21/24 | SAO | B190 | A108 | Request service via claims & noticing agent of orders setting 12/2 and 1/16 status conferences. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/21/24 | SAO | B190 | A105 | Discussions with Mr. Mintz following today's hearing. | 0.40 | 120.00 |
| 11/21/24 | SAO | B190 | A103 | Draft memo to the client regarding today's omnibus hearing. | 0.90 | 270.00 |
| 11/21/24 | SAO | B130 | A103 | Revise motion to sell 2908 S. Carrollton Avenue per comments from the client. | 1.00 | 300.00 |
| 11/21/24 | SAO | B110 | A103 | Draft memo to the file regarding today's mediation session with Argent. | 0.60 | 180.00 |
| 11/21/24 | EJF | B320 | A109 | Attend mediation with bond trustee. | 1.80 | 882.00 |
| 11/21/24 | CML | B160 | A108 | Communications with K. Zuniga regarding CRI's interim fee application. | 0.10 | 30.00 |
| 11/21/24 | CML | B160 | A103 | Draft exhibits to Jones Walker's Thirteenth Interim Fee Application. | 2.70 | 810.00 |
| 11/21/24 | AK | B190 | A103 | Prepared protective order for the Sciortino matter. | 1.10 | 440.00 |
| 11/21/24 | MAM | B190 | A101 | Meeting with client to prepare for mediation session with Argent (2.0); attend Argent mediation (1.6); prepare for (1.3) and attend omnibus hearing (2.6); conference with client regarding the same (1.0); communications with Ms. Oppenheim following the hearing (0.4); draft follow-up tasks from mediation and hearing (1.6). | 10.50 | 5,145.00 |
| 11/22/24 | RPV | B320 | A106 | Zoom call with client, counsel and JW team regarding the prior day's hearing and related follow up tasks. | 1.40 | 686.00 |
| 11/22/24 | RPV | B320 | A108 | Telephone conference with counsel regarding issues to address in upcoming status conferences with court and other parties. | 0.50 | 245.00 |
| 11/22/24 | RPV | B320 | A104 | Reviewed plan issues to be | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | addressed in status conferences with court (0.7); reviewed emails from JW team regarding same (0.3). | | |
| 11/22/24 | SAO | B190 | A107 | Emails with Ms. Adams of DeShazo Adams regarding bankruptcy status report for the Theobold matter. | 0.10 | 30.00 |
| 11/22/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding information request from Sparta (0.3); call with Mr. Mintz regarding this morning's strategy call with the client (0.1). | 0.40 | 120.00 |
| 11/22/24 | SAO | B110 | A106 | Zoom meeting with the client to discuss yesterday's hearing and prep for 12/2 status conference (1.3); emails with the client group regarding the same (0.1). | 1.40 | 420.00 |
| 11/22/24 | SAO | B130 | A108 | Correspondence to the Committees regarding three draft sale motions. | 0.40 | 120.00 |
| 11/22/24 | SAO | B130 | A106 | Emails with the client regarding draft sale motions. | 0.20 | 60.00 |
| 11/22/24 | SAO | B110 | A103 | Begin preparing response to Sparta's information requests. | 1.30 | 390.00 |
| 11/22/24 | SAO | B110 | A108 | Correspondence to Mr. Rubenstein (counsel for Sparta) regarding Protective Order Confidentiality Statement and Bar Date Order Permitted Party Agreement. | 0.40 | 120.00 |
| 11/22/24 | SAO | B110 | A105 | Call with Ms. McCaffrey Lee regarding yesterday's omnibus hearing and path forward. | 0.30 | 90.00 |
| 11/22/24 | SAO | B110 | A107 | Call with Ms. Michaelson of Blank Rome regarding Sparta's information requests. | 0.20 | 60.00 |
| 11/22/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for October 2024 Monthly Operating Report. | 1.10 | 330.00 |
| 11/22/24 | SAO | B110 | A103 | Review and revise October 2024 Monthly Operating Report Form (0.2); complete professional fees | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | section of the same (0.7). | | |
| 11/22/24 | SAO | B110 | A103 | Revise and finalize schedules 1-7 to October 2024 Monthly Operating Report. | 0.40 | 120.00 |
| 11/22/24 | SAO | B110 | A106 | Correspondence to the client regarding October 2024 Monthly Operating Report. | 0.20 | 60.00 |
| 11/22/24 | SAO | B110 | A110 | Review bank statements for October 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.5); finalize the same for filing (0.4). | 1.90 | 570.00 |
| 11/22/24 | EJF | B320 | A107 | Conference call (.2) and memos (.2) re bond settlement issues. | 0.40 | 196.00 |
| 11/22/24 | EJF | B320 | A105 | Conference call (.1) and memos (.2) re: bond settlement issues. | 0.30 | 147.00 |
| 11/22/24 | EJF | B320 | A104 | Review bond settlement issues. | 0.70 | 343.00 |
| 11/22/24 | EJF | B320 | A106 | Conference call re: expert report and plan and disclosure statement issues. | 1.10 | 539.00 |
| 11/22/24 | EJF | B320 | A107 | Review memo re: plan issues (.2); telephone call re same (.2). | 0.40 | 196.00 |
| 11/22/24 | EJF | B320 | A105 | Telephone call re: plan issues (.2) (no charge). | 0.00 | 0.00 |
| 11/22/24 | EDW | B190 | A106 | Telephone conference with client regarding Sciortino subpoena and document requests. | 0.40 | 160.00 |
| 11/22/24 | EDW | B190 | A104 | Reviewed issues regarding Sciortino document requests and protective order. | 0.70 | 280.00 |
| 11/22/24 | CML | B160 | A103 | Draft CRI's Thirteenth Interim Fee Application. | 3.40 | 1,020.00 |
| 11/22/24 | AK | B320 | A104 | Worked on discovery questions regarding insurers and document production. | 1.40 | 560.00 |
| 11/22/24 | AK | B190 | A103 | Prepared protective order for the Sciortino matter. | 1.90 | 760.00 |

Case 2:21-bk-18904 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:28:53 Exhibit Fourteenth
Walkers Forty-Seventh Monthly Fee Statement Page 32 of 48

048576.17696001.1258410                                                                  Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/24 | MAM | B190 | A101 | Continued discussions regarding hearing and next steps. | 2.40 | 1,176.00 |
| 11/23/24 | EDW | B190 | A107 | Email to Ms. Schubert regarding the protective order in the Sciotino case. | 0.20 | 80.00 |
| 11/24/24 | SAO | B320 | A104 | Review memo from the client regarding plan issues. | 0.10 | 30.00 |
| 11/24/24 | SAO | B160 | A105 | Emails with Ms. McCaffrey regarding summary of services section of JW's Thirteenth Interim Fee Application. | 0.20 | 60.00 |
| 11/24/24 | SAO | B110 | A110 | File October 2024 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 11/24/24 | SAO | B320 | A104 | Review the Committee's disclosure statement (1.3); review the Committee's motion seeking approval of the same (0.9). | 2.20 | 660.00 |
| 11/24/24 | CML | B160 | A103 | Revise services rendered section of JW's Thirteenth Interim Fee Application. | 1.50 | 450.00 |
| 11/24/24 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2024. | 0.30 | 147.00 |
| 11/24/24 | RPV | B320 | A106 | Emails among team and client regrading plan and disclosure issues. | 0.50 | 245.00 |
| 11/25/24 | RPV | B320 | A105 | Emails among JW team regarding responses to client and Court for plan issues for consideration and related matters. | 0.50 | 245.00 |
| 11/25/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call with Committee counsel. | 0.80 | 392.00 |
| 11/25/24 | RPV | B320 | A104 | Office conference regarding proposed email to mediator (0.2) and reviewed email to mediator (0.2). | 0.30 | 147.00 |
| 11/25/24 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Draper, and Committee counsel (Mr. | 1.60 | 480.00 |

Case 2:21-08484-DC Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Statement Page 33 of 48

048576.17696001.1258410                                                                        Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Nasatir) regarding agenda for 12/2 status conference. | | |
| 11/25/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding this morning's call with Committee counsel. | 0.30 | 90.00 |
| 11/25/24 | SAO | B130 | A106 | Correspondence to Mr. McEnery and the client regarding real estate inquiry from Committee counsel. | 0.30 | 90.00 |
| 11/25/24 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding Sparta's information requests (0.4); emails with Ms. Kingsmill regarding the same (0.3). | 0.70 | 210.00 |
| 11/25/24 | SAO | B320 | A107 | Emails with Ms. Michaelson of Blank Rome regarding Sparta's information requests. | 0.10 | 30.00 |
| 11/25/24 | SAO | B190 | A104 | Briefly review transcript of November 21, 2024 hearing to assist with preparing agenda for December 2, 2024 status conference. | 0.30 | 90.00 |
| 11/25/24 | SAO | B110 | A104 | Review emails from Mr. Mintz to Judge Zive, counsel for the Committee, and the client regarding December 2, 2024 status conference. | 0.30 | 90.00 |
| 11/25/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.40 | 420.00 |
| 11/25/24 | CML | B160 | A104 | Finalize CRI's interim fee application. | 0.30 | 90.00 |
| 11/25/24 | EJF | B320 | A102 | Research plan issue. | 1.70 | 833.00 |
| 11/25/24 | EJF | B320 | A105 | Emails re: research on plan issues. | 0.40 | 196.00 |
| 11/25/24 | EDW | B190 | A107 | Received and reviewed email from Ms. Schubert regarding the Sciotino claim and the protective order. | 0.10 | 40.00 |
| 11/25/24 | EDW | B190 | A104 | Reviewed issues regarding expert witness report and | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | relator's response to same. | | |
| 11/25/24 | GMS | B190 | A110 | Examination of sharefile folders to identify folders/productions shared with insurers (3.2) and update production tracking workbook with folder detail (1.7). | 4.90 | 833.00 |
| 11/25/24 | AK | B320 | A104 | Worked on discovery questions regarding insurers and document production. | 1.80 | 720.00 |
| 11/25/24 | MAM | B110 | A101 | Meeting with the Committee regarding agenda for 12/2 status conference. | 1.50 | 735.00 |
| 11/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding proposed protocols to be raised at staus conference (0.6) and reviewed extensive email traffic regarding same (0.4). | 1.00 | 490.00 |
| 11/26/24 | RPV | B320 | A105 | Office conference with Mr. Mintz (0.3) and reviewed emails from Ms. Futrell regarding TMI issues (0.2). | 0.50 | 245.00 |
| 11/26/24 | SAO | B110 | A104 | Review emails from the client, Mr. Mintz, and Ms. Futrell regarding proposal for Monday's status conference. | 0.10 | 30.00 |
| 11/26/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding proposal for Monday's status conference. | 0.30 | 90.00 |
| 11/26/24 | SAO | B110 | A103 | Compose email to chambers and parties in interest regarding proposal for Monday's status conference. | 1.90 | 570.00 |
| 11/26/24 | SAO | B320 | A108 | Call from John Baay (counsel for Chubb) regarding document production inquiry. | 0.10 | 30.00 |
| 11/26/24 | SAO | B320 | A105 | Emails with Mr. Mintz regarding Sparta's information requests. | 0.20 | 60.00 |
| 11/26/24 | SAO | B320 | A108 | Emails with Mr. Rubenstein regarding Sparta's information requests. | 0.10 | 30.00 |
| 11/26/24 | SAO | B170 | A104 | Preliminarily review Zobrio's | 0.20 | 60.00 |

Case 20-10846 Doc 3864-4 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Statement Page 35 of 48

048576.17696001.1258410                                                                      Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Eleventh Interim Fee Application, Actuarial Value's Third Interim Fee Application, and Locke Lord's Thirteenth Interim Fee Application. | | |
| 11/26/24 | EJF | B320 | A104 | Review emails re: bond trustee issues. | 0.80 | 392.00 |
| 11/26/24 | EJF | B320 | A105 | Draft emails re: bond trustee issues. | 0.30 | 147.00 |
| 11/26/24 | EJF | B320 | A104 | Review and analyze response emails re: bond trustee issues. | 0.80 | 392.00 |
| 11/26/24 | EJF | B320 | A107 | Telephone call re: bond trustee issues. | 0.20 | 98.00 |
| 11/26/24 | EJF | B320 | A103 | Revise disclosure statement. | 1.80 | 882.00 |
| 11/26/24 | EJF | B320 | A103 | Continue revising disclosure statement. | 1.20 | 588.00 |
| 11/26/24 | MAM | B320 | A101 | Discussions regarding Argent motions (0.8); address issues related to mediation and plan work (1.7). | 2.50 | 1,225.00 |
| 11/27/24 | SAO | B320 | A103 | Continue preparing response to Sparta's information requests. | 1.90 | 570.00 |
| 11/27/24 | SAO | B110 | A104 | Review the expert's request for clarification. | 0.10 | 30.00 |
| 11/27/24 | SAO | B130 | A103 | Finalize motion to sell 2908 S. Carrollton (0.5); finalize motion to sell 1941 Dauphine (0.4); finalize motion to sell 69033 Riverbend (0.4). | 1.30 | 390.00 |
| 11/27/24 | SAO | B130 | A103 | Draft notice of hearing for three sale motions. | 0.30 | 90.00 |
| 11/27/24 | SAO | B130 | A108 | Correspondence to claims & noticing agent enclosing service instructions for the three sale motions filed today. | 0.30 | 90.00 |
| 11/27/24 | SAO | B190 | A103 | Review and revise joint motion of the Debtor and the Bond Trustee to approve payment of the Bond Trustee's fees and expenses. | 2.10 | 630.00 |

Case 20-10343-LSS Doc 8864-4 Filed 02/27/25 Entered 02/27/25 16:25:53 Exhibit D - Fourteenth
Walkers Forty-Seventh Monthly Fee Statement Page 36 of 48

048576.17696001.1258410                                                                                     Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/27/24 | SAO | B130 | A106 | Correspondence to the client & TMC regarding today's filing of three sale motions and hearing/closing information regarding same. | 0.50 | 150.00 |
| 11/27/24 | SAO | B170 | A106 | Correspondence to the client regarding interim fee applications filed and set for hearing on 12/19. | 0.40 | 120.00 |
| 11/27/24 | SAO | B110 | A104 | Review emails from mediation parties to chambers and parties in interest regarding 12/2 status conference. | 0.10 | 30.00 |
| 11/27/24 | CML | B160 | A103 | Begin finalizing interim fee applications of the Debtor's professionals. | 2.10 | 630.00 |
| 11/27/24 | CML | B160 | A104 | Finalize interim fee applications of Debtor's professionals. | 1.40 | 420.00 |
| 11/27/24 | EJF | B320 | A104 | Review emails re: bond trustee issues. | 0.20 | 98.00 |
| 11/27/24 | EDW | B110 | A104 | Reviewed outstanding issues regarding pending matters, including Motion to Appoint Trustee. | 0.50 | 200.00 |
| 11/27/24 | EDW | B310 | A104 | Reviewed multiple new abuse claims filed in bankruptcy court. | 0.40 | 160.00 |
| 11/27/24 | RPV | B310 | A104 | Reviewed numerous Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.50 | 245.00 |
| 11/27/24 | RPV | B160 | A105 | Reviewed Joint Motion of the Debtor and the Bond Trustee to Approve Payment of the Bond Trustee's Fees and Expenses (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/27/24 | RPV | B110 | A105 | Received and reviewed Request / Rule 706 Expert's (I) Request for Clarification Regarding Pending Discovery Requests and (II) Reservation of Rights (0.2) and office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 11/27/24 | RPV | B130 | A104 | Reviewed Motion for Sale of Property Free and Clear of Liens | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | under 11 USC 363(f). | | |
| 11/27/24 | RPV | B130 | A104 | Reviewed Debtor's Motion for Authority to Sell 2908 S. Carrollton Avenue, Free and Clear of All Claims, Liens, Interests, and Encumbrances. | 0.20 | 98.00 |
| 11/27/24 | RPV | B320 | A105 | Received emails regarding Travelers, SPARTA and Certain Abuse Survivors position (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 11/27/24 | MAM | B190 | A101 | Communications regarding bond trustee motion (0.3); review and revise three sale motions (0.8); review Rule 706 Expert's (I) Request for Clarification Regarding Pending Discovery Requests and (II) Reservation of Rights (0.2); communications with JW team regarding same (0.3); work on plan issues (2.5). | 4.10 | 2,009.00 |
| 11/29/24 | SAO | B310 | A104 | Review nine motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| 11/29/24 | SAO | B310 | A103 | Draft omnibus joint stipulation concerning nine motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| | | | | **Total Fees:** | | **$152,708.00** |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|-----------------------------------|-------|----------|----------|--------------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 79.40 | 27,075.00 | 8,548.30 | 2,640,770.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 41.90 | 12,857.00 | 1,246.90 | 378,089.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |

Case 20-10846 Doc 3884-4 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit D - Fourteenth Walkers Fourteenth Monthly Fee Statement Page 38 of 48

048576.17696001.1258410

Page 30

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B160 | Fee/Employment Applications | 35.00 | 10,595.00 | 2,260.10 | 669,765.00 |
| B170 | Fee/Employment Objections | 0.60 | 180.00 | 464.20 | 136,589.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 62.70 | 24,051.00 | 13,102.50 | 4,491,170.00 |
| B210 | Business Operations | 0.10 | 30.00 | 733.70 | 329,354.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.20 | 588.00 |
| B310 | Claims Administration and Objections | 5.30 | 1,991.00 | 7,029.70 | 2,193,294.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 163.20 | 75,929.00 | 4,717.40 | 2,128,886.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.20 | 276,864.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 388.20 | 152,708.00 | 40,465.60 | 13,723,982.00 |

Case Assessment, Development and Administration

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **388.20** | **$152,708.00** | **40,466.40** | **$13,724,182.00** |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 5.00 | $170.00 | $850.00 |
| EJF | Elizabeth J. Futrell | 61.50 | $490.00 | $30,135.00 |
| JPG | Jeffrey P. Good | 2.30 | $400.00 | $920.00 |
| REJ | Ryan E. Johnson | 0.20 | $400.00 | $80.00 |
| AK | Allison Kingsmill | 11.70 | $400.00 | $4,680.00 |
| CML | Caroline M. Lee | 36.90 | $300.00 | $11,070.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| MAM | Mark A. Mintz | 86.60 | $490.00 | $42,434.00 |
| SAO | Samantha Oppenheim | 128.00 | $300.00 | $38,400.00 |
| SAR | Salome A. Rivera | 6.80 | $170.00 | $1,156.00 |
| RPV | R P. Vance | 36.70 | $490.00 | $17,983.00 |
| EDW | Edward D. Wegmann | 12.50 | $400.00 | $5,000.00 |
| | **Totals** | **388.20** | | **$152,708.00** |

### Other Charges

| 11/01/2024 | Court Record Fees - | Pacer November 2024 | 98.20 |
|---|---|---|
| 11/07/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4429; Date: 10/31/2024 - Online evidence storage | 97.43 |
| 11/07/2024 | Meals; Mitchell, Tristan; 11/7/2024, Lunch for 9 people for the ANO mediation session with Judge Zive & UCC - Weltys Pizza & Deli - 11/05/24 | 148.27 |
| 11/13/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 474.45 |
| 11/17/2024 | Lexis Legal Research - - Lexis Legal Research - FUTRELL, ELIZABETH | 340.50 |
| 11/17/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 11/27/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-247; Date: 11/25/2024 - Transcript of 11/21/24 hearing - Case No. 20-10846 (Bankr. E.D. La.) | 661.55 |
| 11/30/2024 | Relativity Data Hosting - November 2024 | 4,708.37 |
| 11/30/2024 | Relativity Data Hosting - November 2024 | 698.98 |

**Total Other Charges:** **$7,257.45**

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$159,965.45**

### YEAR TO DATE BILLING

| YTD Fees | $152,708.00 |
|---|---|
| YTD Disbursements | $7,257.45 |
| YTD Total | $159,965.45 |

Case 21-10843-CTG Doc 886-4 Filed 03/27/25 Entered 03/27/25 16:28:53 Exhibit D - Fourteenth
Walkers Forty-Seventh Monthly Fee Statement Page 40 of 48

048576.17696001.1258410                                                                                          Page 32

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $13,724,182.00 |
| LTD Disbursements | $391,154.73 |
| LTD Total | $14,115,336.73 |

Case 2:21-03846-Doc-3884-4 Filed 03/27/25 Entered 03/27/25 16:53:50 Exhibit Fourteenth
Walkers Fourteenth Interim Fee Application Fee Statement Page 41 of 48

048576.17696001.1258410                                                                 Page 33

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | **ARCHDIOCESE** | **November 6, 2024** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $97.43 |
|---|---|---|
| **LCG DISCOVERY EXPERTS, LLC** | MAIL CHECK | |
| | **RETURN CHECK TO** **TAMMY HAMRIC** | ✓ |

| PAYMENT FOR: | NAME |
|---|---|
| INVOICE NO. 4429 ONLINE EVIDENCE STORAGE | **EDWARD D. WEGMANN** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- [✓] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID

NOV 06 2024

File

Sep. Ck        Y

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

**INVOICE DATE:** 10/31/2024
**INVOICE NO:** 4429
**BILLING THROUGH:** 10/31/2024

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                     Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 10/31/2024 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for October 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 11/30/2024



*ACH payments accepted*

**ACCOUNT SUMMARY**

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,084.86 | US$0.00 | 4330 | 9/30/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

## REQUEST FOR CHECK DISBURSEMENT

- [ ] OPERATING
- [ ] TRUST
- [ ] BARONNE TITLE
- [ ] BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE November 25, 2024 |
|---|---|---|---|---|
| FILE NO. | 17696001 | | | |

| PAYABLE TO: | AMOUNT | $661.55 |
|---|---|---|

JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Inv. No. 24-247
Transcript of 2024-11-21 Hearing
Case No. 20-10846 (Bankr. E.D. La.)

NAME
Samantha Oppenheim

SIGNATURE
Samantha A Oppenheim

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 048576 | | | $661.55 |

FORM A-8 (REV. 03/11)   010884

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [x] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth Walkers Fontenot Sixth Monthly Fee Statement Page 44 of 48

048576.17696001.1258410                                                                    Page 36

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE      11/25/2024

INVOICE NO.    24-247

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Archdiocese for the Roman Catholic Church of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 11/21/24 | 101 | 661.55 |
| | | |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $661.55 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_ _____ DATE 11/25/2024



## Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 11/30/2024
**Due Date:** 12/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 560.52 GB | $8.40 | $4,708.37 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $4,708.37 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D43513

{Monthly Cost Summary Report.1}

 Trustpoint.One

# Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1707323
**Report Date:** 11/30/2024
**Due Date:** 12/31/2024
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 64.72 GB | $10.80 | $698.98 |
| **Relativity Users** | Monthly License Fee  Licensed Users: | 0 | n/a | $0 |
|  |  |  | ***Balance Due*** | $698.98 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D43514

{Monthly Cost Summary Report.1}

Case 2:20-18440 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth Walkers Fonte Seventh Monthly Fee Stat Gen 280 Page 47 of 48

048576.17696001.1258410

Page 39

| | OPERATING |
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE November 5, 2024 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT $148.27 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO MAIL CHECK** |
| PAYMENT FOR: Welty's Lunch for 9 people for the ANO Mediation Session with Judge Zive & UCC | NAME Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 8.1013 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $148.27 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

NOV 05 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 2:21-cv-01840-CJB-KWR Doc 48864-4 Filed 03/27/25 Entered 03/27/25 16:21:53 Exhibit Fourteenth Walkers Fourteenth Monthly Fee Statement Page 74 of 280 Page 48 of 48

048576.17696001.1258410                                                                 Page 40

363752

Tues @ 11:45

| CUSTOMER'S ORDER NO. | | DEPARTMENT | | DATE 11/5/24 | |
| --- | --- | --- | --- | --- | --- |
| Tristan | | | | | |

NAME: Jones Walker

ADDRESS:

CITY, STATE, ZIP: PICK-UP

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD. | PAID OUT |
| --- | --- | --- | --- | --- | --- | --- |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| 1 | | | |
| 2 | 6 CBD Box lunches | 89 | 70 |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | Send lett, tom | | |
| 7 | mayo & mustard. | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | Sub | 89 | 70 |
| 16 | TAX | 9 | 15 |
| 17 | Tot | 98 | 85 |
| 18 | | | |

RECEIVED BY

KEEP THIS SLIP FOR REFERENCE

363753

Tues @ 1:15

| CUSTOMER'S ORDER NO. | | DEPARTMENT | | DATE 11/5/24 | |
| --- | --- | --- | --- | --- | --- |
| Tristan | | | | | |

NAME: Jones walker

ADDRESS: Addon

CITY, STATE, ZIP: Pick up

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD. | PAID OUT |
| --- | --- | --- | --- | --- | --- | --- |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| 1 | up | | |
| 2 | 3 CBD Box lunches | sub | 44.85 |
| 3 | | 10.20 | 4.57 |
| 4 | Sent lett tom | del | 0.00 |
| 5 | mayo most | total | 49.42 |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |

RECEIVED BY

KEEP THIS SLIP FOR REFERENCE

JW NEEDS TO PAY

```
*******************
*    YOUR RECEIPT  *
*    THANK YOU     *
*******************
07-38        11-05-2024
                 0004
DEPT 02      $89.70T1
DEPT 02      $44.85T1
SUBTTL      $134.55
            $13.72T1
TOTAL       $148.27
CASH        $148.27
HAVE A NICE DAY
PLEASE COME AGAIN
```

```
WELTYS PIZZA & DELI
201 SAINT CHARLES AVENUE
NEW ORLEANS LA 70170
504-376-3216

11/05/24            11:23 AM
TERM ID: ****741          **2
SERVER #: 1            TAP
CHIP READ
CARD TYPE: VISA
AID LABEL: CHASE VISA
AID: A0000000031010
ACCT #: ************4119

CREDIT SALE
REF #: 000306724    TRAN #: 3510
AUTH #: 09136C

AMOUNT    USD    $148.27
TIP       USD  $_____
TOTAL     USD  $_____

APPROVED

AROC  E994E8E533386867
TVR   0000000000
TSI   0000
      CUSTOMER COPY
   RETAIN THIS COPY FOR
   STATEMENT VERIFICATION
```



## EXHIBIT E

### UNITED STATES BANKRUPTCY COURT

### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**.[1] | **Chapter 11** |

**FORTY-EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2024 through December 31, 2024 |
| Amount of Compensation Requested: | $170,767.00 |
| Net of 20% Holdback: | $136,613.60 |
| Amount of Expenses Requested: | $7,404.40 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $144,018.00 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2024 through December 31, 2024 (the "Fee Period"). By this forty-eighth statement, Jones Walker seeks payment in the amount of $144,018.00, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

**SERVICES RENDERED AND EXPENSES INCURRED**

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       January 29, 2025

Respectfully submitted,

 /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

Case 20-10846 Doc 886-5 Filed 03/27/25 Entered 03/27/25 16:28:30 Exhibit - Jones Walkers Interim Fee Application Statement Page 79 of 280

# EXHIBIT A

**EXHIBIT A**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from December 1, 2024 through December 31, 2024**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 72.80 | $29,120.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 11.80 | $5,782.00 |
| R. Patrick Vance | Partner | $490.00 | 30.90 | $15,141.00 |
| Mark A. Mintz | Partner | $490.00 | 90.30 | $44,247.00 |
| Allison Kingsmill | Partner | $400.00 | 12.10 | $4,840.00 |
| Jeffrey P. Good | Partner | $400.00 | 4.30 | $1,720.00 |
| Jennifer A. Kogos | Partner | $400.00 | 1.30 | $520.00 |
| Curtis R. Hearn | Partner | $400.00 | 22.50 | $9,000.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 1.30 | $520.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 123.70 | $37,110.00 |
| Caroline M. Lee | Associate | $300.00 | 5.20 | $1,560.00 |
| Marisa Del Turco | Associate | $250.00 | 39.80 | $9,950.00 |
| Tamra J, Manfredo | Associate | $250.00 | 14.70 | $3,675.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 35.30 | $6,001.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 2.70 | $459.00 |
| Stephanie A. Zolli | Practice Support | $170.00 | 5.10 | $867.00 |
| Mellisa E. Hollinger | Practice Support | $170.00 | 1.50 | $255.00 |
| **TOTAL** | | | **475.30** | **$170,767.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from December 1, 2024 through December 31, 2024**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 279.60 | $99,850.00 |
| B130 | Asset Disposition | 74.50 | $23,027.00 |
| B160 | Fee/Employment Applications | 8.80 | $3,286.00 |
| B170 | Fee/Employment Objections | 0.20 | $60.00 |
| B190 | Other Contested Matters | 30.70 | $12,114.00 |
| B210 | Business Operations | 44.00 | $15,797.00 |
| B310 | Claims Administration and Objections | 16.20 | $7,482.00 |
| B320 | Plan and Disclosure Statement | 21.20 | $9,126.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.10 | $25.00 |
|      | **TOTAL** | **475.30** | **$170,767.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $365.25 |
| Relativity Data Hosting | $5,530.77 |
| Court Record Fees | $14.40 |
| Litigation Support | $97.43 |
| Trial Transcripts | $451.95 |
| Meals | $197.70 |
| Court Fees | $653.50 |
| Copy Service | $16.00 |
| Long Distance Phone | $73.70 |
| Conference Call | $3.70 |
| **TOTAL** | **$7,404.40** |

**TOTAL FEES AND COSTS: $178,171.40**

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 10:53:23 Exhibit E - Inness
Fourth-Eighth Monthly Fee Statement Page 82 of 280

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

January 29, 2025

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1260386 |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 0.00 | 159,965.45 |
| **Previous Balance Due:** | | **$2,681,387.00** | **$91,319.52** | **$0.00** | **$2,107,002.27** | **$665,704.25** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/29/25 | 1260386 | $170,767.00 | $7,404.40 | | $0.00 | $178,171.40 |

**Grand Total Due – This Matter**                                                 **$843,875.65**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 29, 2025

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:         048576

Matter:      17696001

Invoice #:   1260386

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. K. | 0.10 | 49.00 |
| 12/01/24 | RPV | B310 | A104 | Reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of Z. K. | 0.10 | 49.00 |
| 12/02/24 | EJF | B320 | A103 | Update Disclosure Statement. | 0.90 | 441.00 |
| 12/02/24 | EJF | B320 | A106 | Call (0.2) and follow-up email (0.1) with client re: plan issues. | 0.30 | 147.00 |
| 12/02/24 | EJF | B320 | A107 | Emails re: plan issues. | 0.30 | 147.00 |
| 12/02/24 | RPV | B190 | A106 | Emails with client and Mr. Mintz (0.2) and office conference with Mr. Mintz  regarding claims litigation issues (0.6). | 0.80 | 392.00 |
| 12/02/24 | RPV | B190 | A108 | Telephone conference with counsel regarding claims litigation issues. | 0.60 | 294.00 |
| 12/02/24 | SAO | B110 | A109 | Appear at today's status conference. | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/02/24 | SAO | B130 | A108 | Emails with TMC regarding this month's closings. | 0.40 | 120.00 |
| 12/02/24 | EDW | B190 | A104 | Review claims litigation issues. | 0.80 | 320.00 |
| 12/02/24 | EDW | B190 | A104 | Review and analyze proposed Protective Order regarding the Sciortino case (0.6) and email to Ms. Schubert regarding same (0.3). | 0.90 | 360.00 |
| 12/02/24 | MAM | B110 | A101 | Attend status conference regarding expert report and discovery issues. | 1.50 | 735.00 |
| 12/03/24 | RPV | B110 | A105 | Emails among team regarding forthcoming discovery requests (0.5) and office conference with Mr. Mintz regarding same (0.3). | 0.80 | 392.00 |
| 12/03/24 | RPV | B110 | A104 | Reviewed notice of Second Status Conference. | 0.10 | 49.00 |
| 12/03/24 | SAO | B110 | A108 | Emails with parties in interest regarding 12/23 and 1/7 status conferences. | 0.30 | 90.00 |
| 12/03/24 | SAO | B110 | A105 | Correspondences to Ms. Kingsmill regarding forthcoming Rule 2004 discovery requests. | 0.50 | 150.00 |
| 12/03/24 | EDW | B110 | A104 | Reviewed issues regarding proposed discovery authorized by the Court. | 1.70 | 680.00 |
| 12/03/24 | EDW | B110 | A104 | Reviewed status report regarding conference with the court. | 0.10 | 40.00 |
| 12/03/24 | EDW | B190 | A107 | Received and reviewed email from Ms. Schubert regarding proposed changes to the Consent Confidentiality Agreement. | 0.90 | 360.00 |
| 12/03/24 | EDW | B110 | A104 | Reviewed multiple communications with client regarding discovery and related issues. | 0.10 | 40.00 |
| 12/03/24 | EDW | B320 | A104 | Reviewed notice from bankruptcy court regarding status conference to be held on 12/23/24 regarding Non-Monetary Plan Provisions. | 0.10 | 40.00 |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Application Page 12 of 61

048576.17696001.1260386                                                                 Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/03/24 | CML | B160 | A103 | Draft Fifteenth Statement of Compensation of OCPs, including Exhibit A. | 1.30 | 390.00 |
| 12/03/24 | MAM | B110 | A109 | Attend multiple conferences regarding forthcoming Rule 2004 discovery requests. | 1.50 | 735.00 |
| 12/04/24 | RPV | B310 | A106 | Emails among team and client regarding solicitation of claims by vulture fund. | 0.70 | 343.00 |
| 12/04/24 | RPV | B110 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding discovery drafts. | 0.40 | 196.00 |
| 12/04/24 | RPV | B310 | A104 | Reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and Jane Doe A.M.W., B.L.H., C.E.P.I., H.A.A., J.M.H., K.L.B.H., N.J.J., R.J.S.I., and S.A.R. | 0.30 | 147.00 |
| 12/04/24 | RPV | B110 | A104 | Emails from Mr. Mintz and client regarding Discovery Schedule. | 0.40 | 196.00 |
| 12/04/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding claims investigations. | 0.50 | 245.00 |
| 12/04/24 | EDW | B190 | A104 | Continued review of possible discovery options and issues regarding same. | 1.50 | 600.00 |
| 12/04/24 | EDW | B190 | A106 | Communications with client regarding Sciortino document requests and protective order. | 0.50 | 200.00 |
| 12/04/24 | MAM | B110 | A104 | Attend to Rule 2004 discovery issues. | 1.50 | 735.00 |
| 12/05/24 | RPV | B310 | A104 | Reviewed and evaluated multiple claims. | 3.00 | 1,470.00 |
| 12/05/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding claim review issues. | 0.50 | 245.00 |
| 12/05/24 | RPV | B130 | A108 | Telephone conversation with counsel regarding NDA and related matters. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/05/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding plan discovery issues. | 0.30 | 147.00 |
| 12/05/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning index of productions. | 0.10 | 17.00 |
| 12/05/24 | GMS | B110 | A103 | Draft index of productions, including bates detail and basic descriptions of materials produced. | 1.80 | 306.00 |
| 12/05/24 | SAO | B110 | A103 | Prepare discovery requests to the Committee and certain insurers. | 1.60 | 480.00 |
| 12/05/24 | EJF | B320 | A106 | Emails re: bond issues. | 0.20 | 98.00 |
| 12/05/24 | EDW | B190 | A104 | Reviewed information and documents regarding the Sciortino document requests. | 1.30 | 520.00 |
| 12/05/24 | EDW | B110 | A104 | Continued review of Rule 2004 discovery issues. | 1.70 | 680.00 |
| 12/05/24 | AK | B110 | A103 | Prepare discovery responses. | 1.90 | 760.00 |
| 12/05/24 | MAM | B110 | A101 | Prepare discovery requests to the Committee and certain insurers. | 1.50 | 735.00 |
| 12/06/24 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding review of draft response to insurer's counsel. | 0.30 | 147.00 |
| 12/06/24 | RPV | B190 | A108 | Telephone conversation with counsel regarding review of discovery response and related matters. | 0.30 | 147.00 |
| 12/06/24 | RPV | B110 | A104 | Reviewed multiple emails from clients, counsel, and JW team regarding discovery to propound (0.3) and office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/06/24 | GMS | B110 | A103 | Revise production tracking workbook in conjunction with review of historical documentation. | 2.60 | 442.00 |
| 12/06/24 | GMS | B110 | A103 | Revise production folder index prepared for Ms. Kingsmill. | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/06/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents gathered in anticipation of response to subpoena. | 0.10 | 17.00 |
| 12/06/24 | SAO | B110 | A103 | Revise discovery requests to the Committee per comments from the client. | 0.50 | 150.00 |
| 12/06/24 | SAO | B130 | A108 | Correspondence to Bob Bergeron regarding closing of 1941 Dauphine. | 0.30 | 90.00 |
| 12/06/24 | SAO | B110 | A103 | Finalize discovery requests to the Committee and certain insurers. | 0.50 | 150.00 |
| 12/06/24 | EJF | B110 | A104 | Review discovery requests and numerous emails re: same. | 0.80 | 392.00 |
| 12/06/24 | EJF | B320 | A106 | Emails (.2) and phone call (.1) with client re: financial information for amended plan. | 0.30 | 147.00 |
| 12/06/24 | EJF | B320 | A107 | Emails re: financial information for plan. | 0.10 | 49.00 |
| 12/06/24 | EDW | B190 | A103 | Drafted response to Sciortino document requests (1.1) and reviewed and revised Motion for Protective Order, including review of documents to be produce (1.4). | 2.50 | 1,000.00 |
| 12/06/24 | CML | B160 | A104 | Finalize the Fifteenth Statement of Compensation of OCPs. | 0.30 | 90.00 |
| 12/06/24 | CML | B160 | A104 | Communications with client regarding payment of Commercial Committee's September fee statements. | 0.10 | 30.00 |
| 12/06/24 | RPV | B110 | A104 | Received and reviewed Insurers' Rule 2004 Requests on the Debtor and Committee. | 0.20 | 98.00 |
| 12/06/24 | AK | B110 | A103 | Prepared discovery responses. | 1.20 | 480.00 |
| 12/06/24 | MAM | B110 | A104 | Review Insurer's Rule 2004 requests (0.2); revise discovery requests to the Committee (1.3). | 1.50 | 735.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit E - Fourteenth Walkers Forty-Eighth Monthly Fee Statement Page 15 of 61

048576.17696001.1260386 Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/24 | EDW | B110 | A104 | Reviewed US Fire Insurance's and International Insurance Co.'s Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Bordelon regarding document requests in Sciortino. | 0.10 | 40.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed Commercial Committee's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed Second Harvest's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed TMI's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/07/24 | EDW | B110 | A104 | Received and reviewed Sparta and Travelers/Hartford's Rule 2004 document requests. | 0.30 | 120.00 |
| 12/08/24 | SAO | B310 | A104 | Review M.K.'s Motion for Leave to File Sexual Abuse Survivor POC and NOH (0.1); review Z.K.'s Motion for Leave to File Sexual Abuse Survivor POC and NOH (0.1). | 0.20 | 60.00 |
| 12/08/24 | SAO | B310 | A108 | Emails with claims & noticing agent regarding late-filed abuse claims. | 0.20 | 60.00 |
| 12/08/24 | SAO | B110 | A104 | Initial review of discovery requests served upon the Debtor. | 1.10 | 330.00 |
| 12/08/24 | RPV | B110 | A105 | Emails among team regarding discovery requests. | 0.30 | 147.00 |
| 12/08/24 | EDW | B110 | A104 | Continued review of Rule 2004 document requests (0.7) and communications with client regarding same (0.2). | 0.90 | 360.00 |
| 12/08/24 | MAM | B110 | A104 | Review Rule 2004 discovery requests (2.3); multiple conferences regarding the same (1.2). | 3.50 | 1,715.00 |
| 12/09/24 | JAK | B210 | A106 | Meeting with Mr. Eagan regarding an affiliate governance | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issue. | | |
| 12/09/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding discovery requests. | 0.40 | 196.00 |
| 12/09/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning confirmation of documents produced to insurers. | 0.10 | 17.00 |
| 12/09/24 | GMS | B110 | A110 | Review index of selected productions to insurers to confirm production of certain documents. | 0.20 | 34.00 |
| 12/09/24 | CML | B170 | A104 | Review Commerical Committee's fee statements. | 0.20 | 60.00 |
| 12/09/24 | EJF | B110 | A105 | Conference call re: Rule 2004 discovery requests and responses. | 0.70 | 343.00 |
| 12/09/24 | EJF | B110 | A104 | Review memos re: Rule 2004 discovery requests and responses. | 0.40 | 196.00 |
| 12/09/24 | SAO | B110 | A104 | Review Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 12/09/24 | SAO | B110 | A104 | Continue review and analysis of discovery requests to the Debtor. | 0.60 | 180.00 |
| 12/09/24 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding discovery requests (0.3); call with Mr. Mintz, Ms. Futrell, and Ms. Kingsmill regarding the same (0.5); calls with Ms. Kingsmill regarding the same (0.2). | 1.00 | 300.00 |
| 12/09/24 | SAO | B110 | A106 | Emails with the client regarding discovery requests (0.4); meeting with the client regarding the same (1.9). | 2.30 | 690.00 |
| 12/09/24 | SAO | B130 | A108 | Call with buyer's closing attorney regarding closing of 69033 Riverbend Drive (0.2); email to closing attorney regarding same (0.6). | 0.80 | 240.00 |
| 12/09/24 | SAO | B130 | A108 | Follow-up correspondence to closing attorney for 1941 Dauphine Street regarding closing of same. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/24 | SAO | B130 | A106 | Correspondences with the client regarding closing logistics for this month's three real estate closings. | 0.70 | 210.00 |
| 12/09/24 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 12/19/2024. | 0.10 | 30.00 |
| 12/09/24 | EDW | B110 | A109 | Attended meeting with litigation team and client regarding Rule 2004 document requests. | 1.50 | 600.00 |
| 12/09/24 | EDW | B110 | A104 | Addressed issues regarding Rule 2004 document requests and collection of documents and information. | 1.50 | 600.00 |
| 12/09/24 | EDW | B190 | A107 | Received and reviewed email from Mr. Gunn regarding Sciortino subpoena. | 0.30 | 120.00 |
| 12/09/24 | MDT | B110 | A104 | Office conference with Ms. Kingsmill to prepare in assissting with drafting discovery responses. | 1.20 | 300.00 |
| 12/09/24 | AK | B110 | A103 | Office conference with Ms. Del Turco re: discovery responses (1.2) and continue preparing discovery responses (1.0). | 2.20 | 880.00 |
| 12/09/24 | MAM | B110 | A104 | Meeting with Ms. Oppenheim regarding discovery requests (0.3); call with Ms. Futrell, Ms. Kingsmill, and Ms. Oppenheim regarding the same (0.5); calls with Ms. Kingsmill regarding the same (0.2); develop strategy for answering Rule 2004 discovery requests (7.4). | 8.40 | 4,116.00 |
| 12/10/24 | JAK | B210 | A106 | Prepare for and participate in call with Mr. Gennardo regarding affiliate governance issue. | 0.70 | 280.00 |
| 12/10/24 | RPV | B110 | A106 | Email from client regarding discovery requests (0.1) and office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 12/10/24 | RPV | B310 | A104 | Conduct claims review. | 3.00 | 1,470.00 |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit Fourteenth
Walkers Interim Fee Application Fee Statement 82 of 280 Page 18 of 61

048576.17696001.1260386                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/10/24 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding calls with bond attorneys and UCC counsel. | 0.50 | 245.00 |
| 12/10/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with the Committee, Argent, and insurers. | 0.30 | 90.00 |
| 12/10/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Nasatir. | 0.70 | 210.00 |
| 12/10/24 | SAO | B110 | A106 | Call with the client regarding discovery requests and this morning's call with Committee counsel. | 0.20 | 60.00 |
| 12/10/24 | SAO | B190 | A108 | Call with Mr. Mintz and counsel for Argent regarding joint motion for payment of fees. | 1.00 | 300.00 |
| 12/10/24 | SAO | B110 | A108 | Call with counsel for Sparta, Travelers, and Hartford regarding discovery requests (0.5); follow-up correspondence regarding same (0.3). | 0.80 | 240.00 |
| 12/10/24 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding discovery requests. | 0.20 | 60.00 |
| 12/10/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.20 | 360.00 |
| 12/10/24 | SAO | B110 | A108 | Discussions with Ms. Balmagiya of Ruggeri Law regarding document production to Sparta. | 0.60 | 180.00 |
| 12/10/24 | EDW | B190 | A107 | Reviewed email from Ms. Schubert with comments regarding Motion for Protective Order in Sciortino. | 0.20 | 80.00 |
| 12/10/24 | EDW | B110 | A104 | Worked on identification and production of documents requested in Rule 2004 document requests. | 3.80 | 1,520.00 |
| 12/10/24 | EDW | B110 | A107 | Telephone conference with counsel for Insurers regarding Rule 2004 document requests. | 0.50 | 200.00 |
| 12/10/24 | EDW | B110 | A104 | Reviewed report regarding | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | standing call with Committee. | | |
| 12/10/24 | MDT | B110 | A104 | Review the Rule 2004 discovery requests propounded by the insurance companies in preparation of preparing responses. | 0.80 | 200.00 |
| 12/10/24 | MDT | B110 | A108 | Participate in a meeting with the insurers to discuss the discovery requests. | 0.50 | 125.00 |
| 12/10/24 | MDT | B110 | A104 | Analyze the insurers' discovery requests in preparation for drafting responses. | 1.00 | 250.00 |
| 12/10/24 | AK | B110 | A103 | Prepare responses to insurers' Rule 2004 discovery requests. | 1.70 | 680.00 |
| 12/10/24 | MAM | B110 | A104 | Discussions with Ms. Oppenheim regarding Committee call and Argent (0.3); attend Weekly Committee counsel call (0.7); call with the client regarding discovery requests (0.2); call with counsel for Argent regarding joint motion for payment of fees (1.0); call with insurers' counsel regarding discovery requests (0.5); continue working on Rule 2004 discovery (5.9). | 8.60 | 4,214.00 |
| 12/11/24 | RPV | B210 | A105 | Office conference with Mr. Hearn regarding affiliate governance issue. | 0.80 | 392.00 |
| 12/11/24 | CRH | B210 | A104 | Call with Mr. Mintz on affiliate governance issue (.7); review charter and bylaws related to affiliate governance issues (1.2); call with Mr. Vance on affiliate governance issue (.8); call with Mr. Gennardo on same affiliate governance issue to obtain background information (.4); consider issues that will require research (.3). | 3.40 | 1,360.00 |
| 12/11/24 | EJF | B320 | A107 | Emails re: financial information for amended plan. | 0.10 | 49.00 |
| 12/11/24 | EJF | B320 | A108 | Additional emails re: financial information for amended plan. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/11/24 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning Jane Doe A.M.W., B.L.H., C.E.P.I., H.A.A., J.M.H., K.L.B.H., N.J.J., R.J.S.I., and S.A.R's Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 147.00 |
| 12/11/24 | RPV | B210 | A106 | Emails from client regarding corporate by-laws and discovery requests (0.2) and office conference with Mr. Mintz regarding same (0.8). | 1.00 | 490.00 |
| 12/11/24 | SAO | B130 | A103 | Begin drafting closing documents for the sale of 2908 S. Carrollton Avenue. | 3.20 | 960.00 |
| 12/11/24 | SAO | B130 | A108 | Call with closing attorney for 69033 Riverbend regarding closing date. | 0.10 | 30.00 |
| 12/11/24 | SAO | B130 | A108 | Call from interested party regarding 1941 Dauphine Street. | 0.10 | 30.00 |
| 12/11/24 | SAO | B130 | A105 | Email to Mr. Mintz regarding updates concerning three real estate closings (0.3); call with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 12/11/24 | SAO | B130 | A106 | Correspondence to the client regarding 1941 Dauphine update. | 0.30 | 90.00 |
| 12/11/24 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding 1941 Dauphine update. | 0.30 | 90.00 |
| 12/11/24 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.70 | 210.00 |
| 12/11/24 | SAO | B310 | A104 | Review Order Approving Terms of Omnibus Joint Stipulation Concerning Nine Motions for Leave. | 0.10 | 30.00 |
| 12/11/24 | SAO | B310 | A103 | Prepare discrete abuse claim analysis per request from the client. | 1.20 | 360.00 |
| 12/11/24 | EDW | B110 | A106 | Reviewed email from client regarding document requests. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/11/24 | EDW | B110 | A104 | Worked on identification and production of documents in response to Rule 2004 document requests. | 3.70 | 1,480.00 |
| 12/11/24 | AK | B320 | A103 | Prepared responses to Rule 2004 discovery requests. | 2.10 | 840.00 |
| 12/11/24 | MAM | B110 | A104 | Review issues related to real estate closings (1.2); attend weekly Commercial Committee counsel call (0.7); continue addressing issues related to the Rule 2004 document requests (6.9). | 8.80 | 4,312.00 |
| 12/12/24 | EJF | B160 | A104 | Review Objection to Joint Motion of the Debtor and Bond Trustee to Arprove Payment of the Bond Trustees Fees and Expenses filed by the Committee. | 0.20 | 98.00 |
| 12/12/24 | RPV | B310 | A104 | Reviewed claim documents. | 2.50 | 1,225.00 |
| 12/12/24 | RPV | B160 | A105 | Reviewed Objections to Joint Motion of the Debtor and the Bond Trustee to Approve Payment of the Bond Trustees Fees and Expenses (0.4) and Office conference with Mr. Mintz regarding same (0.4). | 0.80 | 392.00 |
| 12/12/24 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning production of documents. | 0.10 | 17.00 |
| 12/12/24 | GMS | B110 | A103 | Continue revising/updating production tracking workbook in preparation of responding to Rule 2004 document requests. | 4.90 | 833.00 |
| 12/12/24 | SAO | B190 | A104 | Review the Committee's Objection to the Motion for Payment of the Bond Trustee's Fees and Expenses (0.4); review Certain Abuse Survivors' Objection to the same (0.2); review the UST's Objection to the same (0.1). | 0.70 | 210.00 |
| 12/12/24 | SAO | B130 | A103 | Begin drafting closing documents for the sale of 1941 Dauphine Street (3.1); continue drafting the | 4.70 | 1,410.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (1.6). | | |
| 12/12/24 | SAO | B130 | A103 | Continue drafting closing documents for the sale of 2908 S. Carrollton. | 1.10 | 330.00 |
| 12/12/24 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding draft responses to the insurers' discovery requests. | 0.10 | 30.00 |
| 12/12/24 | EDW | B110 | A103 | Drafted Objections and Responses to Insurers' Rule 2004 Request for Documents. | 2.10 | 840.00 |
| 12/12/24 | EDW | B110 | A103 | Drafted Objections and Responses to US Fire's Rule 2004 Request for Documents. | 1.80 | 720.00 |
| 12/12/24 | EDW | B110 | A104 | Reviewed documents and searched for documents regarding Rule 2004 document requests. | 2.40 | 960.00 |
| 12/12/24 | EDW | B190 | A104 | Reviewed Sciortino subpoena and status regarding production. | 0.80 | 320.00 |
| 12/12/24 | RPV | B190 | A104 | Reviewed Witness/Exhibit List filed by Certain Abuse Victims. | 0.10 | 49.00 |
| 12/12/24 | CRH | B210 | A104 | Calls with Mr. Mintz on affiliate governance matters (.6); call with Mr. Vance for background information on same issue (.4); call with Mr. Gennardo for additional background information on history of entity (.4); review articles and bylaws of affiliated entity and develop list of questions (2.6). | 4.00 | 1,600.00 |
| 12/12/24 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.10 | 17.00 |
| 12/12/24 | AK | B110 | A103 | Continue drafting discovery responses. | 1.40 | 560.00 |
| 12/12/24 | MAM | B110 | A104 | Review the Committee's Objection to the Motion for Payment of the Bond Trustee's Fees and Expenses (0.5); review Certain Abuse Survivors' Objection to the same (0.3); | 2.40 | 1,176.00 |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 23 of 61

048576.17696001.1260386                                                                 Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review the UST's Objection to the same (0.1); conferences regarding same (0.9); call with Mr. Hearn regarding corporate governance matter (0.6). | | |
| 12/13/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending tasks for discovery requests. | 0.10 | 17.00 |
| 12/13/24 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning materials from client to be uploaded to Relativity. | 0.10 | 17.00 |
| 12/13/24 | GMS | B110 | A110 | Review sharefile folders and folder permissions in preparation of response to Ms. Kingsmill's communication concerning pending tasks. | 0.40 | 68.00 |
| 12/13/24 | GMS | B110 | A103 | Draft summary of findings upon examination of selected sharefile folder content. | 0.40 | 68.00 |
| 12/13/24 | TJM | B210 | A104 | Reviewed documents to assist with affiliate governance issues. | 0.60 | 150.00 |
| 12/13/24 | TJM | B210 | A104 | Research regarding affiliate governance issue. | 3.00 | 750.00 |
| 12/13/24 | TJM | B210 | A104 | Drafted memorandum regarding affiliate governance issue. | 1.20 | 300.00 |
| 12/13/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding progress with research on affiliate governance issue. | 0.30 | 75.00 |
| 12/13/24 | EJF | B160 | A107 | Conference call re: bond trustee fees and expenses. | 0.60 | 294.00 |
| 12/13/24 | EJF | B160 | A103 | Draft and revise exhibit and witness list for hearing on the Joint Motion of the Debtor and Bond Trustee to Aprrove Payment of the Bond Trustees Fees and Expenses. | 0.80 | 392.00 |
| 12/13/24 | SAO | B130 | A103 | Prepare certificate of no objection and accompanying exhibits regarding motion to sell 2908 S. Carrollton Avenue (0.4); prepare certificate of no objection and accompanying exhibits | 1.20 | 360.00 |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Statement Page 24 of 61

048576.17696001.1260386                                                                      Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding motion to sell 1941 Dauphine Street (0.4); prepare certificate of no objection and accompanying exhibits regarding motion to sell 69033 Riverbend Drive (0.4). | | |
| 12/13/24 | SAO | B130 | A108 | Correspondence to chambers and counsel for the Committees enclosing proposed orders for three sale motions (0.3); request service via claims & noticing agent of certificates of no objections in connection with same (0.1). | 0.40 | 120.00 |
| 12/13/24 | SAO | B130 | A104 | Review the Committee's witness and exhibit list in connection with motion for payment of the Bond Trustee's fees and expenses. | 0.10 | 30.00 |
| 12/13/24 | SAO | B130 | A106 | Correspondence to the client and TMC regarding next week's sale hearings. | 0.20 | 60.00 |
| 12/13/24 | SAO | B110 | A108 | Call with Mr. Draper regarding discovery requests. | 0.10 | 30.00 |
| 12/13/24 | SAO | B110 | A106 | Multiple emails with the client and Jones Walker team regarding draft responses to the insurers' discovery requests. | 0.50 | 150.00 |
| 12/13/24 | SAO | B110 | A103 | Draft memo regarding prior productions to assist with discovery responses. | 2.90 | 870.00 |
| 12/13/24 | SAO | B130 | A103 | Begin preparing closing documents for the sale of 69033 Riverbend Drive. | 1.60 | 480.00 |
| 12/13/24 | EDW | B110 | A103 | Continued work on Rule 2004 document requests and identification and production of documents. | 3.10 | 1,240.00 |
| 12/13/24 | CRH | B210 | A104 | Call with Ms. Manfredo regarding research (0.3); analyze legal issues and how to address in memo (0.6); prepare outline of memo (1.9). | 2.80 | 1,120.00 |
| 12/13/24 | RPV | B190 | A104 | Reviewed Witness/Exhibit List filed by Official Committee of | 0.10 | 49.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourneth
Walkers Forty-Eighth Monthly Fee Statement Page 25 of 61

048576.17696001.1260386

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Unsecured Creditors. | | |
| 12/13/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 12/13/24 | AK | B110 | A103 | Continued preparing discovery responses to Rule 2004 requests. | 1.60 | 640.00 |
| 12/13/24 | MAM | B110 | A101 | Various conferences regarding Joint Motion of the Debtor and Bond Trustee to Aprrove Payment of the Bond Trustees Fees and Expenses (2.3); work on discovery issues (6.1). | 8.40 | 4,116.00 |
| 12/15/24 | EDW | B110 | A106 | Reviewed email from client regarding request for information. | 0.10 | 40.00 |
| 12/15/24 | EDW | B190 | A104 | Reviewed information regarding New Orleans Archdiocese Cemeteries Trust. | 0.30 | 120.00 |
| 12/16/24 | JPG | B130 | A103 | Work on monument addendum for Hope Haven. | 0.80 | 320.00 |
| 12/16/24 | EJF | B160 | A103 | Review Argent Reply in support of Joint Motion (.2) and draft of proposed order (.2). | 0.40 | 196.00 |
| 12/16/24 | JPG | B130 | A102 | Work on title matters for upcoming closings. | 0.50 | 200.00 |
| 12/16/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding progress with research on affiliate governance issue. | 0.80 | 200.00 |
| 12/16/24 | TJM | B210 | A104 | Drafted memorandum regarding affiliate governance issue. | 1.80 | 450.00 |
| 12/16/24 | TJM | B210 | A104 | Research regarding affiliate governance issue. | 1.70 | 425.00 |
| 12/16/24 | JPG | B130 | A103 | Work on draft of curative documentation for sales. | 1.50 | 600.00 |
| 12/16/24 | RPV | B160 | A104 | Reviewed Reply to Objections Filed by Argent Institutional Trust Company (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |

Case 20-10846 Doc 4384-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth
Walkers Forty-Eighth Monthly Fee Application Page 100 of 280 Page 26 of 61

048576.17696001.1260386                                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/16/24 | RPV | B160 | A104 | Reviewed Ex Parte Motion for Leave to File Reply. | 0.10 | 49.00 |
| 12/16/24 | RPV | B210 | A104 | Reviewed draft of corporate governance memo. | 0.50 | 245.00 |
| 12/16/24 | RPV | B190 | A104 | Reviewed Witness/Exhibit List filed by the Debtor (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 12/16/24 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding CHI Valuation. | 0.30 | 147.00 |
| 12/16/24 | CRH | B210 | A104 | Revise draft of corporate governance memo (4.9) and send to internal team for comments (0.3). | 5.20 | 2,080.00 |
| 12/16/24 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.20 | 34.00 |
| 12/16/24 | SAO | B130 | A106 | Emails with the client and TMC regarding sale updates. | 0.30 | 90.00 |
| 12/16/24 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing and pending discovery requests. | 0.40 | 120.00 |
| 12/16/24 | SAO | B190 | A104 | Review Witness and Exhibit List of the Debtor and Bond Trustee, | 0.10 | 30.00 |
| 12/16/24 | SAO | B130 | A104 | Review Mr. Good's comments to proposed addendum for the sale of Hope Haven. | 0.20 | 60.00 |
| 12/16/24 | SAO | B130 | A107 | Emails with Mr. Good and Mr. Gennardo regarding title inquiry concerning 2908 S. Carrollton Avenue. | 0.80 | 240.00 |
| 12/16/24 | SAO | B110 | A108 | Correspondence to Ms. Wilcox of CRI regarding November 2024 MOR. | 0.10 | 30.00 |
| 12/16/24 | SAO | B160 | A104 | Review bond trustee's reply to objections to joint motion to approve payment of fees. | 0.40 | 120.00 |
| 12/16/24 | SAO | B110 | A103 | Draft Notice of Agenda of Matters | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Scheduled for Hearing on December 19, 2024. | | |
| 12/16/24 | SAO | B130 | A108 | Call with closing attorney for 69033 Riverbend regarding closing update. | 0.10 | 30.00 |
| 12/16/24 | SAO | B130 | A108 | Correspondences with buyers' attorneys regarding closing logistics for 2908 S. Carrollton and 1941 Dauphine. | 0.70 | 210.00 |
| 12/16/24 | SAO | B130 | A103 | Resume drafting closing documents for the sale of 69033 Riverbend Drive. | 0.80 | 240.00 |
| 12/16/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected production. | 0.30 | 51.00 |
| 12/16/24 | GMS | B190 | A110 | Data management related to re-upload of selected productions to sharefile (1.4) and updates to production tracking workbook to reflect same (0.3). | 1.70 | 289.00 |
| 12/16/24 | EDW | B110 | A103 | Worked on responses to the UCC's request for information regarding Archdiocese assets. | 1.20 | 480.00 |
| 12/16/24 | MDT | B110 | A104 | Review draft objections to insurance discovery responses to continue revising. | 2.20 | 550.00 |
| 12/16/24 | MAM | B110 | A101 | Meeting with client regarding discovery issues. | 2.60 | 1,274.00 |
| 12/17/24 | TJM | B410 | A104 | Corresponded with Curt Hearn regarding research on affiliate governance issue. | 0.10 | 25.00 |
| 12/17/24 | BB | B110 | A110 | Analyze responsive client files produced (0.1) and confer with team regarding same (0.2). | 0.30 | 51.00 |
| 12/17/24 | CRH | B210 | A104 | Call with Ms. Manfredo to discuss additional research request on affiliate governance issue. | 0.30 | 120.00 |
| 12/17/24 | EJF | B320 | A105 | Emails re archive and non-monetary plan provisions. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/17/24 | RPV | B310 | A108 | Emails among clients, JW, and BR teams regarding mediation Communications and committee call. | 0.60 | 294.00 |
| 12/17/24 | SAO | B130 | A103 | Review and revise closing document package for 2908 S. Carrollton Avenue per comments and additional drafts from the buyer's counsel. | 4.10 | 1,230.00 |
| 12/17/24 | SAO | B130 | A103 | Continue drafting closing documents for the sale of 69033 Riverbend Drive. | 2.80 | 840.00 |
| 12/17/24 | SAO | B130 | A103 | Draft memo to Mr. Good regarding updates concerning three end-of-year closings. | 0.70 | 210.00 |
| 12/17/24 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on December 19, 2024. | 0.20 | 60.00 |
| 12/17/24 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Bryant, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.60 | 180.00 |
| 12/17/24 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.40 | 120.00 |
| 12/17/24 | SAO | B130 | A103 | Draft purchase agreement for the sale of Hope Haven. | 2.20 | 660.00 |
| 12/17/24 | SAO | B110 | A105 | Discussion with Ms. Kingsmill regarding discovery requests. | 0.10 | 30.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning materials received from client, production status, and production tracking workbook. | 0.20 | 34.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning persons to be added to production sharefile folder. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A103 | Edit permissions to sharefile production folder to add insurer counsel. | 0.30 | 51.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. | 0.20 | 34.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth
Walkers Forty-Eighth Monthly Fee Application Page 103 of 280 Page 29 of 61

048576.17696001.1260386                                                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill and EDDS support concerning organization of new sharefile folder. | | |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Hollister concerning new sharefile folder links. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A103 | Add Ms. Del Turco to sharefolder folder for discovery requests. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning bates ranges within prior productions. | 0.10 | 17.00 |
| 12/17/24 | GMS | B110 | A110 | Examine production tracking workbook and sharefile uploads in preparation of response to Ms. Kingsmill's inquiry. | 0.30 | 51.00 |
| 12/17/24 | EDW | B110 | A104 | Reviewed report regarding status of bankruptcy case. | 0.10 | 40.00 |
| 12/17/24 | EDW | B110 | A103 | Continued working on responses to Rule 2004 discovery requests. | 1.50 | 600.00 |
| 12/17/24 | EDW | B190 | A103 | Finalized Sciortino Consent Motion for Protective Order., | 0.50 | 200.00 |
| 12/17/24 | MEH | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.30 | 51.00 |
| 12/17/24 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.30 | 51.00 |
| 12/17/24 | RRR | B210 | A104 | Review memorandum re: affiliate governance issues. | 1.00 | 400.00 |
| 12/17/24 | MDT | B110 | A104 | Review financial production documents and the related insurance discovery requests. | 3.90 | 975.00 |
| 12/17/24 | MAM | B190 | A101 | Plan and prepare for Argent mediation and issues related to Argent motion. | 6.60 | 3,234.00 |
| 12/18/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding research on affiliate governance issue. | 0.50 | 125.00 |
| 12/18/24 | TJM | B210 | A104 | Research regarding affiliate | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | governance issue. | | |
| 12/18/24 | TJM | B210 | A104 | Updated memo draft regarding affiliate governance issue. | 1.30 | 325.00 |
| 12/18/24 | EJF | B210 | A104 | Review emails re: additional reports. | 0.50 | 245.00 |
| 12/18/24 | EJF | B320 | A105 | Conference with Mr Mintz re: mediation and hearing. | 0.20 | 98.00 |
| 12/18/24 | RPV | B210 | A104 | Reviewed draft of corporate governance memo. | 0.30 | 147.00 |
| 12/18/24 | SAO | B320 | A101 | Prepare for tomorrow's meeting with Argent regarding plan issues. | 0.80 | 240.00 |
| 12/18/24 | SAO | B130 | A108 | Emails with the buyer's attorney for 2908 S. Carrollton regarding closing updates. | 0.50 | 150.00 |
| 12/18/24 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 1.90 | 570.00 |
| 12/18/24 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.50 | 150.00 |
| 12/18/24 | SAO | B110 | A103 | Review working draft of responses and objections to the insurers' discovery requests. | 0.20 | 60.00 |
| 12/18/24 | SAO | B130 | A104 | Review the Committee's comments to the purchase agreement addendum for Hope Haven. | 0.10 | 30.00 |
| 12/18/24 | SAO | B130 | A103 | Revise closing document package for 1941 Dauphine Street per comments and additional drafts from buyer. | 0.80 | 240.00 |
| 12/18/24 | SAO | B130 | A107 | Emails with Mr. Gennardo and Mr. Good regarding title matter concerning 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 12/18/24 | SAO | B110 | A108 | Weekly Commercial Commitee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 12/18/24 | SAO | B130 | A108 | Call with Mr. Marts regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | closing of 1941 Dauphine. | | |
| 12/18/24 | SAO | B130 | A106 | Emails with the client regarding real estate closing updates. | 0.40 | 120.00 |
| 12/18/24 | SAO | B130 | A108 | Emails with buyer's attorney for 69033 Riverbend Drive regarding closing updates (0.5); call with buyer's closing attorney regarding same (0.3). | 0.80 | 240.00 |
| 12/18/24 | SAO | B110 | A105 | Review emails from Jones Walker discovery team regarding document production updates. | 0.40 | 120.00 |
| 12/18/24 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding meeting with Argent, tomorrow's omnibus hearing, real estate updates, and discovery updates. | 0.50 | 150.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning intake and production of selected documents. | 0.10 | 17.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with EDDS staff concerning intake and production of selected documents. | 0.10 | 17.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning client uploads. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A110 | Download and organize data for processing and production. | 0.40 | 68.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning network location for client data. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with EDDS staff concerning upload and processing of client data. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning sets of documents to be produced and bates designation of productions. | 0.30 | 51.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Wegmann forwarding bates numbered document. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/24 | GMS | B110 | A103 | Revise production tracking workbook with updated bates range and document count to reflect new production. | 0.20 | 34.00 |
| 12/18/24 | GMS | B110 | A110 | Manage data for production. | 0.30 | 51.00 |
| 12/18/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning and forwarding production sets for service. | 0.30 | 51.00 |
| 12/18/24 | EDW | B110 | A103 | Continued work on response to Insurers' discovery requests. | 2.50 | 1,000.00 |
| 12/18/24 | EDW | B190 | A103 | Filed Sciortino Motion for Protective Order. | 0.30 | 120.00 |
| 12/18/24 | EDW | B110 | A104 | Reviewed draft status report (0.1) and filed same (0.1). | 0.20 | 80.00 |
| 12/18/24 | EDW | B110 | A103 | Continued work on response to Insurers' discovery requests. | 2.90 | 1,160.00 |
| 12/18/24 | EDW | B190 | A108 | Reviewed Motion to Compel filed by plaintiffs in the Sciortino matter. | 0.10 | 40.00 |
| 12/18/24 | CRH | B210 | A103 | Review research and revise draft on corporate governance memo. | 3.20 | 1,280.00 |
| 12/18/24 | MEH | B110 | A110 | Analysis of client data received (0.2) and create production set ANO (20-10846)_PROD73 consisting of 8 pages (0.4). | 0.60 | 102.00 |
| 12/18/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 12/18/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for two outgoing productions to requesting party. | 0.40 | 68.00 |
| 12/18/24 | SAZ | B110 | A110 | Export new client document productions from Relativity in the requested format (0.1), and save to file for transmission to requesting parties (0.1). | 0.20 | 34.00 |
| 12/18/24 | MDT | B110 | A104 | Continue reviewing production documents and drafts of the insurers' discovery responses to make ongoing revisions. | 3.10 | 775.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/24 | JPG | B130 | A104 | Review of revised draft of curative work for 2908 S. Carrollton Ave. from T. Gennardo. | 0.20 | 80.00 |
| 12/18/24 | JPG | B130 | A108 | Correspondence regarding curative work for 2908 S. Carrollton Ave. with True Title. | 0.20 | 80.00 |
| 12/18/24 | JPG | B130 | A108 | Correspondence with True Title regarding sale of 2908 S. Carrollton Ave. | 0.10 | 40.00 |
| 12/18/24 | JPG | B130 | A108 | Correspondence with True Title regarding curative work for 2908 S. Carrolton Avenue. | 0.20 | 80.00 |
| 12/18/24 | JPG | B130 | A104 | Review of revised addendum for Hope Haven. | 0.30 | 120.00 |
| 12/18/24 | MAM | B110 | A104 | Prepare Rule 2004 discovery responses (3.9) and prepare argument for omnibus hearing (2.6). | 6.50 | 3,185.00 |
| 12/19/24 | EJF | B320 | A107 | Attend mediation meeting. | 1.00 | 490.00 |
| 12/19/24 | TJM | B210 | A104 | Corresponded with Curt Hearn regarding research on affiliate governance issue. | 0.80 | 200.00 |
| 12/19/24 | TJM | B210 | A104 | Reviewed draft of corporate governance memo. | 0.60 | 150.00 |
| 12/19/24 | TJM | B210 | A104 | Conduct additional research for memo on affiliate governance issue. | 0.60 | 150.00 |
| 12/19/24 | RPV | B310 | A108 | Telephone conversation with counsel regarding claims issues. | 0.40 | 196.00 |
| 12/19/24 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meetings and calls with bond counsel, client, and UCC counsel. | 0.50 | 245.00 |
| 12/19/24 | SAO | B130 | A106 | Emails with the client and TMC regarding closing updates for 69033 Riverbend Drive. | 0.50 | 150.00 |
| 12/19/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate closing issues. | 0.40 | 120.00 |

Case 20-10846 Doc 4886-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth
Walkers Forty-Eight Monthly Fee Page 108 of 280

Case 20-10846 Doc 4886-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth

Page 34 of 61

048576.17696001.1260386

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/24 | SAO | B130 | A108 | Call with clerk's office regarding docketing of sale orders. | 0.10 | 30.00 |
| 12/19/24 | SAO | B130 | A108 | Calls with Mr. Rainold regarding closing issue concerning 69033 Riverbend Drive. | 0.20 | 60.00 |
| 12/19/24 | SAO | B130 | A104 | Review three signed sale orders. | 0.10 | 30.00 |
| 12/19/24 | SAO | B130 | A108 | Request service via claims & noticing agent of three sale orders (0.1); correspondences with clerk's office regarding certified copies of the same (0.3). | 0.40 | 120.00 |
| 12/19/24 | SAO | B130 | A108 | Emails with buyer's attorney for 69033 Riverbend Drive regarding closing updates. | 0.20 | 60.00 |
| 12/19/24 | SAO | B130 | A108 | Call with the client, Mr. Mintz, Mr. Gennardo, and Mr. Kuebel regarding Hope Haven purchase agreement. | 0.40 | 120.00 |
| 12/19/24 | SAO | B110 | A109 | Pre-hearing meeting with the bond trustee and counsel for same (1.9); post-hearing meeting with same (1.1). | 3.00 | 900.00 |
| 12/19/24 | SAO | B190 | A109 | Attend today's omnibus hearing. | 1.70 | 510.00 |
| 12/19/24 | SAO | B130 | A103 | Finalize closing document package for the sale of the 1941 Dauphine Street. | 2.70 | 810.00 |
| 12/19/24 | SAO | B130 | A103 | Finalize closing document package for the sale of 2908 S. Carrollton Avenue. | 2.50 | 750.00 |
| 12/19/24 | SAO | B130 | A104 | Review Mr. Gennardo's revisions to the purchase agreement for Hope Haven. | 0.20 | 60.00 |
| 12/19/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning creation of sharefile folder for receipt of material from Blank Rome. | 0.10 | 17.00 |
| 12/19/24 | GMS | B110 | A110 | Creation of sharefile folder for receipt of material from Blank Rome. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/19/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning identification of bates ranges for certain documents. | 0.10 | 17.00 |
| 12/19/24 | GMS | B110 | A104 | Examination of document inventory and bates ranges of prior productions. | 2.40 | 408.00 |
| 12/19/24 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning results of search for requested documents and preparation of response to discovery request. | 0.20 | 34.00 |
| 12/19/24 | GMS | B110 | A103 | Prepare draft response to discovery request. | 0.20 | 34.00 |
| 12/19/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning procedure for intake and production of documents. | 1.00 | 170.00 |
| 12/19/24 | CRH | B210 | A103 | Contiued revisions to memo and preparation of final draft to go to client. | 3.60 | 1,440.00 |
| 12/19/24 | MAM | B110 | A109 | Pre-hearing meeting with argent (1.9); prepare for (2.2) and attend omnibus hearing (1.7); post-hearing meeting with same (1.1). | 6.60 | 3,234.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning supplemental production. | 0.10 | 17.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning document inventory. | 0.10 | 17.00 |
| 12/20/24 | GMS | B110 | A104 | Examination of Relativity uploads to respond to Ms. Del Turco's discovery inquiry. | 0.60 | 102.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with Mr. Mintz concerning supplemental production of documents. | 0.10 | 17.00 |
| 12/20/24 | GMS | B110 | A105 | Communications with EDDS staff concerning documents to be imported and produced from Relativity. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/24 | GMS | B110 | A110 | Move data to shared network location for EDDS staff access. | 0.20 | 34.00 |
| 12/20/24 | SAO | B130 | A109 | Attend seller closings of the sales of 1941 Dauphine Street and 2908 S. Carrollton Avenue (1.1); meet with buyer's closing attorney for the sale of 1941 Dauphine Street (0.4). | 1.50 | 450.00 |
| 12/20/24 | SAO | B130 | A108 | Call from Belle Chassee broker regarding non-debtor property. | 0.20 | 60.00 |
| 12/20/24 | SAO | B130 | A102 | Investigate inquiry from broker regarding non-debtor property. | 0.50 | 150.00 |
| 12/20/24 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding November 2024 MOR. | 0.10 | 30.00 |
| 12/20/24 | SAO | B110 | A105 | Call with Mr. Mintz regarding discovery updates. | 0.20 | 60.00 |
| 12/20/24 | SAO | B130 | A108 | Continue coordinating today's closing of 1941 Dauphine Street. | 0.90 | 270.00 |
| 12/20/24 | SAO | B310 | A108 | Emails with Frank Elliot regarding prior and forthcoming motions for leave to file sexual abuse survivor proofs of claim. | 0.20 | 60.00 |
| 12/20/24 | SAO | B130 | A108 | Coordinate logistics for Monday's closing of 2908 S. Carrollton. | 1.20 | 360.00 |
| 12/20/24 | SAO | B110 | A103 | Assist with responses to various discovery requests. | 1.60 | 480.00 |
| 12/20/24 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter. | 0.20 | 60.00 |
| 12/20/24 | SAO | B190 | A104 | Review the Trahants' reply brief in their appeal to the district court. | 0.20 | 60.00 |
| 12/20/24 | SAO | B110 | A103 | Prepare schedule of payments to professionals for November 2024 MOR. | 0.90 | 270.00 |
| 12/20/24 | SAO | B110 | A103 | Review and revise November 2024 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/24 | SAO | B110 | A110 | Review bank statements for November 2024 Monthly Operating Report to ensure that all confidential information has been redacted (1.1); finalize the same for filing (0.5). | 1.60 | 480.00 |
| 12/20/24 | EJF | B320 | A106 | Emails re: non-monetary plan provisions. | 0.20 | 98.00 |
| 12/20/24 | RPV | B210 | A104 | Reviewed memo and emails regarding corporate structure issues. | 0.50 | 245.00 |
| 12/20/24 | RPV | B310 | A104 | Telephone conversation with counsel regarding claims review and objections. | 0.50 | 245.00 |
| 12/20/24 | RPV | B310 | A104 | Emails to counsel regarding claims analysis and related matters. | 0.50 | 245.00 |
| 12/20/24 | RPV | B320 | A106 | Reviewed memo from client regarding meeting with TMI (0.3) and Office conference with Mr. Mintz regarding same (0.2). | 0.50 | 245.00 |
| 12/20/24 | EDW | B110 | A103 | Continued preparing documents for production in response to insurer's Rule 2004 document requests. | 2.10 | 840.00 |
| 12/20/24 | RRR | B210 | A104 | Research re: affiliate governance issue. | 0.30 | 120.00 |
| 12/20/24 | SAZ | B110 | A110 | Discussion with case team regarding documents for pending client document production. | 0.20 | 34.00 |
| 12/20/24 | MDT | B110 | A104 | Conduct a review of documents for production. | 0.30 | 75.00 |
| 12/20/24 | EDW | B110 | A104 | Reviewed documents and worked on responses to Rule 2004 discovery requests. | 3.00 | 1,200.00 |
| 12/20/24 | JPG | B130 | A108 | Communications regarding sale of 1941 Dauphine Street and 2908 S. Carrollton Avenue. | 0.50 | 200.00 |
| 12/20/24 | MAM | B110 | A101 | Communications regarding real estate closings (0.7); reviewed documents to respond to Rule 2004 requests (7.3). | 8.00 | 3,920.00 |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:28:53 Exhibit Fourteenth
Walkers Forty-Eighth Monthly Fee Application Page 112 of 280 Page 38 of 61

048576.17696001.1260386                                                                    Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/21/24 | EJF | B210 | A106 | Emails re: business operations issue. | 0.20 | 98.00 |
| 12/21/24 | EDW | B110 | A103 | Continued preparing responses to the 2004 requests by the UCC and others. | 2.20 | 880.00 |
| 12/22/24 | RPV | B320 | A106 | Emails from client and co-counsel regarding insurer issues and review of memo. | 0.50 | 245.00 |
| 12/22/24 | MDT | B110 | A104 | Review various partner and client emails related to the insurers' discovery responses. | 0.50 | 125.00 |
| 12/23/24 | EJF | B320 | A101 | Prepare for status conference regarding non-monetary plan provisions. | 1.40 | 686.00 |
| 12/23/24 | EJF | B320 | A109 | Attend status conference regarding non-monetary plan provisions. | 1.80 | 882.00 |
| 12/23/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.50 | 85.00 |
| 12/23/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.50 | 85.00 |
| 12/23/24 | SAZ | B110 | A110 | Ongoing discussion with case team regarding client documents needed in Relativity for review and production. | 0.20 | 34.00 |
| 12/23/24 | RPV | B310 | A104 | Received and reviewed numerous Motions for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.50 | 245.00 |
| 12/23/24 | RPV | B110 | A104 | Received and reviewed Order Scheduling Status Conference. | 0.10 | 49.00 |
| 12/23/24 | RPV | B130 | A104 | Received and reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 12/23/24 | RPV | B130 | A104 | Received and reviewed Motion to Intervene and Objection to Sale of 1941 Dauphine Street filed by Kim M. Braud (0.1) and research regarding same (0.4). | 0.50 | 245.00 |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit Fourteenth
Walkers Forty-Eighth Monthly Fee Application Page 113 of 280 Page 39 of 61

048576.17696001.1260386                                                                 Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/23/24 | RPV | B320 | A108 | Email form Mr. Perry regarding mediation issues. | 0.20 | 98.00 |
| 12/23/24 | SAO | B320 | A101 | Prepare for today's status conference regarding non-monetary plan provisions. | 0.90 | 270.00 |
| 12/23/24 | SAO | B320 | A109 | Attend today's status conference regarding non-monetary plan provisions. | 2.50 | 750.00 |
| 12/23/24 | SAO | B320 | A106 | Post status conference discussion with the client. | 0.90 | 270.00 |
| 12/23/24 | SAO | B130 | A108 | Correspondences with buyer's counsel for 1941 Dauphine regarding post-closing items. | 0.50 | 150.00 |
| 12/23/24 | SAO | B130 | A103 | Prepare Notice of Closing of the Sale of 1941 Dauphine Street. | 0.30 | 90.00 |
| 12/23/24 | SAO | B130 | A108 | Continue coordinating today's closing of 2908 S. Carrollton. | 0.40 | 120.00 |
| 12/23/24 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding real estate closing issues. | 0.30 | 90.00 |
| 12/23/24 | SAO | B130 | A103 | Review and revise draft closing documents from buyer's counsel for 69033 Riverbend. | 0.40 | 120.00 |
| 12/23/24 | SAO | B130 | A108 | Call with buyer's counsel regarding draft closing documents and logistics for the sale of 69033 Riverbend Drive (0.2); correspondences regarding the same (0.5). | 0.70 | 210.00 |
| 12/23/24 | SAO | B130 | A107 | Emails with Mr. Mintz and Mr. Gennardo regarding Hope Haven purchase agreement. | 0.20 | 60.00 |
| 12/23/24 | SAO | B190 | A104 | Review Order Setting Hearing on Motion to Reconsider and Order Scheduling Status Conference. | 0.10 | 30.00 |
| 12/23/24 | SAO | B190 | A108 | Emails with claims & noticing agent regarding service of Orders Setting Hearing on Motion to Reconsider and Status Conference (0.3); calls with claims & noticing agent regarding the same (0.5). | 0.80 | 240.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 10:25:30 Exhibit E - Ireneus
Walkers Forty-Eighth Monthly Fee Application Page 114 of 280  Page 40 of 61

048576.17696001.1260386                                                                                    Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/23/24 | SAO | B130 | A109 | Meeting with buyer's attorney regarding today's closing of 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 12/23/24 | SAO | B130 | A108 | Follow-up email to buyer's attorney regarding closing of 69033 Riverbend Drive. | 0.10 | 30.00 |
| 12/23/24 | SAO | B130 | A104 | Review Motion to Reconsider Sale of 1941 Dauphine Street filed by Kim Braud. | 0.10 | 30.00 |
| 12/23/24 | SAO | B110 | A110 | File November 2024 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 12/23/24 | MDT | B110 | A103 | Upload documents from various sources for review and production, including revising discovery responses to reflect such. | 3.50 | 875.00 |
| 12/23/24 | EDW | B110 | A106 | Reviewed email from client with Sharefile for document production. | 0.10 | 40.00 |
| 12/23/24 | EDW | B110 | A104 | Continued review of documents for production to the UCC and Insurers. | 3.10 | 1,240.00 |
| 12/23/24 | MAM | B320 | A101 | Prepare for (1.5) and attend hearing regarding non-monetary plan provisions (2.5). | 4.00 | 1,960.00 |
| 12/24/24 | RPV | B320 | A108 | Emails among JW and BR teams regarding mediation issues. | 0.50 | 245.00 |
| 12/24/24 | SAO | B130 | A108 | Finish coordinating the closing of 2908 S. Carrollton Avenue. | 0.20 | 60.00 |
| 12/24/24 | SAO | B130 | A107 | Correspondences with Mr. Gennardo regarding motion to reconsider sale of 1941 Dauphine Street. | 0.20 | 60.00 |
| 12/24/24 | SAO | B130 | A107 | Correspondences with Mr. Gennardo regarding purchase agreement for Hope Haven. | 0.20 | 60.00 |
| 12/24/24 | SAO | B130 | A105 | Call with Mr. Mintz regarding motion to reconsider sale of 1941 Dauphine Street. | 0.10 | 30.00 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Application Page 41 of 61

048576.17696001.1260386                                                    Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/24/24 | SAO | B110 | A104 | Review correspondences from John Perry and Iain Nasatir regarding mediation issues. | 0.10 | 30.00 |
| 12/24/24 | SAO | B130 | A103 | Prepare final closing index for the sale of 1941 Dauphine Street. | 0.70 | 210.00 |
| 12/24/24 | SAO | B110 | A103 | Begin preparing schedule of asset sales for December 2024 Monthly Operating Report. | 0.90 | 270.00 |
| 12/24/24 | SAO | B130 | A108 | Emails with buyer's counsel regarding motion to reconsider sale of 1941 Dauphine Street. | 0.40 | 120.00 |
| 12/24/24 | EDW | B110 | A104 | Continued review of documents and responses to Rule 2004 document requests. | 1.20 | 480.00 |
| 12/25/24 | MAM | B110 | A101 | Continued reviewing documents to assist in responding to Rule 2004 document requests. | 1.50 | 735.00 |
| 12/26/24 | SAO | B310 | A104 | Review nine motions for leave to file sexual abuse survivor proofs of claim filed on behalf of Frank Elliot's clients. | 0.50 | 150.00 |
| 12/26/24 | SAO | B130 | A108 | Emails with Mr. Kuebel regarding Hope Haven purchase agreement. | 0.10 | 30.00 |
| 12/26/24 | SAO | B130 | A103 | Continue reviewing and revising closing documents for the sale of 69033 Riverbend Drive. | 0.80 | 240.00 |
| 12/26/24 | SAO | B130 | A106 | Emails with the client and TMC regarding updates concerning the closing of 69033 Riverbend Drive. | 0.30 | 90.00 |
| 12/26/24 | CML | B160 | A104 | Compile and review October fee statements (0.3) and communications with client regarding payment of same (0.4). | 0.70 | 210.00 |
| 12/26/24 | CML | B160 | A104 | Review November 2024 invoice to ensure compliance with UST Guidelines. | 1.70 | 510.00 |
| 12/26/24 | MDT | B110 | A104 | Review documents for production, updating discovery responses accordingly. | 1.50 | 375.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/26/24 | EDW | B110 | A104 | Continued review of documents for production to the UCC, Insurers, et al. | 2.10 | 840.00 |
| 12/26/24 | EDW | B110 | A106 | Communications with client regarding document requests. | 0.30 | 120.00 |
| 12/27/24 | RPV | B190 | A104 | Reviewed draft letters to Rome in response to letters from certain victims' counsel (0.4) and email from clients regarding same (0.2). | 0.60 | 294.00 |
| 12/27/24 | RPV | B210 | A106 | Email from (0.1) and to (0.1) client regarding governance issues. | 0.20 | 98.00 |
| 12/27/24 | SAO | B130 | A103 | Prepare final closing index for the sale of 2908 S. Carrollton Avenue. | 0.90 | 270.00 |
| 12/27/24 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Del Turco regarding discovery requests. (0.5); emails with Mr. Wegmann and Mr. Mintz regarding the same (0.3). | 0.80 | 240.00 |
| 12/27/24 | SAO | B130 | A103 | Prepare Notice of Closing of the Sale of 2908 S. Carrollton Avenue. | 0.30 | 90.00 |
| 12/27/24 | SAO | B130 | A108 | Calls with buyer's attorney to finalize logistics for next week's closing of 69033 Riverbend Drive (0.3); emails regarding same (0.2). | 0.50 | 150.00 |
| 12/27/24 | SAO | B130 | A106 | Emails with the clients regarding final logistics and draft closing package for next week's closing of 69033 Riverbend Drive. | 1.30 | 390.00 |
| 12/27/24 | SAO | B130 | A103 | Finalize closing document package for the sale of 69033 Riverbend Drive. | 2.10 | 630.00 |
| 12/27/24 | SAO | B130 | A103 | Draft outline of response to motion to reconsider sale of 1941 Dauphine. | 1.80 | 540.00 |
| 12/27/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |

Case 20-10846 Doc 3886-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit E - Fourteenth Walkers Forty-Eighth Monthly Fee Application Page 43 of 61

048576.17696001.1260386

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/27/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.30 | 51.00 |
| 12/27/24 | SAZ | B110 | A110 | Export new client document production from Relativity and set up new Sharefile for transmission to requesting parties. | 0.20 | 34.00 |
| 12/27/24 | MDT | B110 | A103 | Assist with the UCC rolling document production and update insurer discovery responses accordingly. | 1.60 | 400.00 |
| 12/27/24 | MDT | B110 | A103 | Continue reviewing potentially responsive documents (2.7), preparing them for production (0.6), and updating insurer responses. (0.9). | 4.20 | 1,050.00 |
| 12/27/24 | EDW | B190 | A107 | Communications with Mr. Carter (0.2) and download documents regarding insurance claim (0.1). | 0.30 | 120.00 |
| 12/27/24 | EDW | B110 | A103 | Continued drafting responses to the Insurers, UCC, et al document requests, including reviewing documents. | 4.00 | 1,600.00 |
| 12/27/24 | MAM | B110 | A104 | Continued reviewing documents to assist in responding to Rule 2004 document requests. | 1.50 | 735.00 |
| 12/28/24 | SAO | B110 | A105 | Respond to inquiry from Ms. Del Turco regarding discovery requests. | 0.20 | 60.00 |
| 12/28/24 | RPV | B190 | A106 | Emails from co-counsel and client regarding document production. | 0.20 | 98.00 |
| 12/28/24 | MDT | B110 | A103 | Continue reviewing potentially responsive documents (0.7), organizing them for production (0.2), and revising insurer responses (0.5). | 1.40 | 350.00 |
| 12/28/24 | EDW | B110 | A103 | Continued preparing responses to Rule 2004 requests from insurers, et. al. | 1.20 | 480.00 |
| 12/29/24 | EDW | B110 | A104 | Continued work on review of documents and preparation of | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | responses to Rule 2004 requests from insurers, et. al. | | |
| 12/30/24 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding discovery issues. | 0.70 | 343.00 |
| 12/30/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.50 | 85.00 |
| 12/30/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.50 | 85.00 |
| 12/30/24 | SAZ | B110 | A110 | Export new client document production from Relativity for transmission to requesting parties. | 0.10 | 17.00 |
| 12/30/24 | SAZ | B110 | A110 | Create QC searches for review of any conflicts or coding inconsistencies in advance of document production (0.2); send summary and searches to case attorney for review and correction (0.1). | 0.30 | 51.00 |
| 12/30/24 | SAO | B130 | A109 | Attend seller closing of the sale of 69033 Riverbend Drive. | 1.10 | 330.00 |
| 12/30/24 | SAO | B130 | A101 | Continue preparing for tomorrow's closing of the sale of 69033 Riverbend Drive. | 1.60 | 480.00 |
| 12/30/24 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various discovery requests (0.3); calls with Ms. Del Turco regarding same (0.2); emails with Mr. Mintz, Mr. Wegmann, and Ms. Del Turco regarding the same (0.5). | 1.00 | 300.00 |
| 12/30/24 | SAO | B110 | A106 | Discussions with the client regarding discovery requests. | 0.20 | 60.00 |
| 12/30/24 | SAO | B110 | A105 | Emails with Mr. Mintz regarding discovery request from the Commercial Committee. | 0.30 | 90.00 |
| 12/30/24 | SAO | B130 | A103 | Draft background sections of response to motion to reconsider sale of 1941 Dauphine. | 2.00 | 600.00 |
| 12/30/24 | SAO | B130 | A103 | Draft argument sections of response to motion to reconsider | 4.60 | 1,380.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | sale of 1941 Dauphine. |  |  |
| 12/30/24 | MDT | B110 | A103 | Revise insurer discovery responses to include Bates numbers and objections. | 3.50 | 875.00 |
| 12/30/24 | MDT | B110 | A104 | Review responsive documents and assist with production. | 3.60 | 900.00 |
| 12/30/24 | GMS | B110 | A105 | Communications with Ms. Del Turco, Mr. Mintz and EDDS department concerning document intake, data organization, production preparation. | 2.20 | 374.00 |
| 12/30/24 | GMS | B110 | A110 | Prepare documents for production, including tagging documents, coordination of exports, coordination of review platform, etc. | 4.50 | 765.00 |
| 12/30/24 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.70 | 119.00 |
| 12/30/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 12/30/24 | EDW | B110 | A103 | Continued drafting responses to Rule 2004 document requests. | 1.50 | 600.00 |
| 12/30/24 | EDW | B110 | A104 | Reviewed documents for production to the UCC. | 1.50 | 600.00 |
| 12/30/24 | MAM | B110 | A101 | Attend meetings regarding discovery issues and preparation of productions. | 2.00 | 980.00 |
| 12/31/24 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 12/31/24 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.30 | 51.00 |
| 12/31/24 | SAO | B110 | A109 | Meeting with the client regarding discovery requests. | 0.90 | 270.00 |
| 12/31/24 | SAO | B130 | A108 | Coordinate today's closing of 69033 Riverbend Drive. | 0.80 | 240.00 |
| 12/31/24 | SAO | B130 | A103 | Revise response to motion to | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | reconsider sale of 1941 Dauphine per comments from Mr. Mintz. | | |
| 12/31/24 | SAO | B130 | A106 | Correspondence to the client regarding draft response to motion to reconsider sale of 1941 Dauphine. | 0.20 | 60.00 |
| 12/31/24 | SAO | B130 | A108 | Emails with TMC regarding hearing on motion to reconsider sale of 1941 Dauphine (0.2); emails with Mr. Gennardo regarding the same (0.2); correspondence to counsel for the purchaser regarding the same (0.2). | 0.60 | 180.00 |
| 12/31/24 | SAO | B110 | A103 | Review and revise responses to the discovery requests of Sparta, Travelers, and Hartford. | 2.90 | 870.00 |
| 12/31/24 | SAO | B320 | A103 | Draft insert regarding real estate sales for disclosure statement. | 0.50 | 150.00 |
| 12/31/24 | SAO | B110 | A105 | Discussions with Ms. Del Turco regarding responses to the discovery requests of Sparta, Travelers, and Hartford. | 0.70 | 210.00 |
| 12/31/24 | MDT | B110 | A104 | Review previous productions to integrate into the insurer discovery drafts. | 1.20 | 300.00 |
| 12/31/24 | MDT | B110 | A104 | Review financial documents for production in response to insurer discovery requests. | 2.10 | 525.00 |
| 12/31/24 | MDT | B110 | A103 | Update insurer discovery responses to include additional responsive documents, Bates numbers, and objections. | 3.70 | 925.00 |
| 12/31/24 | SAO | B130 | A103 | Begin preparing final closing index for the sale of 69033 Riverbend Drive. | 0.50 | 150.00 |
| 12/31/24 | CML | B160 | A104 | Review November invoice to ensure compliance with UST Guidelines. | 0.90 | 270.00 |
| 12/31/24 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning tasks in progress and providing | 0.60 | 102.00 |

Case 20-10846 Doc 4385-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit E - Fourteenth Walkers Forty-Eighth Monthly Fee Application Page 121 of 280 Page 47 of 61

048576.17696001.1260386                                                                 Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | responses to inquiries. | | |
| 12/31/24 | GMS | B110 | A105 | Communications with EDDS department concerning data organization on review platform, data intake and production exports. | 0.60 | 102.00 |
| 12/31/24 | GMS | B110 | A103 | Draft chart of Financial Productions. | 1.10 | 187.00 |
| 12/31/24 | GMS | B110 | A103 | Draft chart of Insurance Production in conjunction with review of ANO INS productions received from Blank Rome. | 3.30 | 561.00 |
| 12/31/24 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 12/31/24 | EDW | B110 | A103 | Continued work on Rule 2004 discovery requests from insurers, et. al. | 3.00 | 1,200.00 |
| 12/31/24 | RPV | B210 | A104 | Email from counsel regarding certain operational restrictions. | 0.30 | 147.00 |
| 12/31/24 | RPV | B130 | A104 | Reviewed Draft Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.20 | 98.00 |
| 12/31/24 | RPV | B110 | A108 | Emails with co-counsel regarding ANO document production. | 0.20 | 98.00 |
| 12/31/24 | MAM | B110 | A101 | Discussions regarding discovery. | 3.40 | 1,666.00 |
| | | | | **Total Fees:** | | **$170,767.00** |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|-----|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 279.60 | 99,850.00 | 8,827.90 | 2,740,620.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 402.70 | 137,641.00 |
| B130 | Asset Disposition | 74.50 | 23,027.00 | 1,321.40 | 401,116.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications | 0.00 | 0.00 | 6.90 | 3,066.00 |

Case 20-10846 Doc 4385-5 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit E - Joneth Walkers Forty-Eighth Monthly Fee Application Page 122 of 280 Page 48 of 61

048576.17696001.1260386                                                    Page 40

**Task Code Summary**

|      |                                                                    | This Bill |          | Cumulative Totals |               |
|------|--------------------------------------------------------------------|----------:|---------:|------------------:|--------------:|
|      |                                                                    | Hours     | Fees     | Hours             | Fees          |
|      | with Creditors                                                     |           |          |                   |               |
| B160 | Fee/Employment Applications                                        | 8.80      | 3,286.00 | 2,268.90          | 673,051.00    |
| B170 | Fee/Employment Objections                                          | 0.20      | 60.00    | 464.40            | 136,649.00    |
| B185 | Assumption/Rejection of Leases and Contracts                       | 0.00      | 0.00     | 16.90             | 4,614.00      |
| B190 | Other Contested Matters (excluding assumption/rejection motions)   | 30.70     | 12,114.00| 13,133.20         | 4,503,284.00  |
| B210 | Business Operations                                                | 44.00     | 15,797.00| 777.70            | 345,151.00    |
| B220 | Employee Benefits/Pensions                                         | 0.00      | 0.00     | 81.60             | 32,142.00     |
| B230 | Financing/Cash Collections                                         | 0.00      | 0.00     | 17.10             | 7,731.00      |
| B250 | Real Estate                                                        | 0.00      | 0.00     | 192.10            | 73,571.00     |
| B260 | Board of Directors Matters                                         | 0.00      | 0.00     | 1.20              | 588.00        |
| B310 | Claims Administration and Objections                               | 16.20     | 7,482.00 | 7,045.90          | 2,200,776.00  |
| B320 | Plan and Disclosure Statement (including Business Plan)            | 21.20     | 9,126.00 | 4,738.60          | 2,138,012.00  |
| B410 | General Bankruptcy Advice/Opinions                                 | 0.10      | 25.00    | 940.30            | 276,889.00    |
| B420 | Restructurings                                                     | 0.00      | 0.00     | 22.30             | 9,847.00      |
|      | Total                                                              | 475.30    | 170,767.00| 40,940.90        | 13,894,749.00 |

Case Assessment, Development and Administration

|      |                                                        | This Bill |      | Cumulative Totals |          |
|------|--------------------------------------------------------|----------:|-----:|------------------:|---------:|
| L120 | Analysis/Strategy                                      | 0.00      | 0.00 | 0.80              | 200.00   |
|      | Total Case Assessment, Development and Administration  | 0.00      | 0.00 | 0.80              | 200.00   |

|      |            | This Bill  |              | Cumulative Totals |                 |
|------|------------|-----------:|-------------:|------------------:|----------------:|
|      | **Totals** | **475.30** | **$170,767.00** | **40,941.70**  | **$13,894,949.00** |

**Timekeeper Summary**

| Initials | Timekeeper            | Hours  | Rate     | Amount     |
|----------|-----------------------|-------:|---------:|-----------:|
| GMS      | Georgette M. Shahien  | 35.30  | $170.00  | $6,001.00  |
| BB       | Bonnie Boudreaux      | 2.70   | $170.00  | $459.00    |
| MDT      | Marisa Del Turco      | 39.80  | $250.00  | $9,950.00  |
| JAK      | Jennifer A. Kogos     | 1.30   | $400.00  | $520.00    |
| EJF      | Elizabeth J. Futrell  | 11.80  | $490.00  | $5,782.00  |

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit - Fourteenth
Walkers Forty-Eighth Monthly Fee Application Page 123 of 280 Page 49 of 61

048576.17696001.1260386                                                    Page 41

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----|----|---:|---:|---:|
| JPG | Jeffrey P. Good | 4.30 | $400.00 | $1,720.00 |
| CRH | Curtis R. Hearn | 22.50 | $400.00 | $9,000.00 |
| AK | Allison Kingsmill | 12.10 | $400.00 | $4,840.00 |
| TJM | Tamra J. Manfredo | 14.70 | $250.00 | $3,675.00 |
| CML | Caroline M. Lee | 5.20 | $300.00 | $1,560.00 |
| MAM | Mark A. Mintz | 90.30 | $490.00 | $44,247.00 |
| SAO | Samantha Oppenheim | 123.70 | $300.00 | $37,110.00 |
| RRR | Rudolph R. Ramelli | 1.30 | $400.00 | $520.00 |
| RPV | R P. Vance | 30.90 | $490.00 | $15,141.00 |
| EDW | Edward D. Wegmann | 72.80 | $400.00 | $29,120.00 |
| SAZ | Stephanie A. Zolli | 5.10 | $170.00 | $867.00 |
| MEH | Melissa E. Hollinger | 1.50 | $170.00 | $255.00 |
| | **Totals** | **475.30** | | **$170,767.00** |

## Other Charges

| | | |
|----|----|---:|
| | Copy Service | 16.00 |
| 12/02/2024 | Meals; Mitchell, Tristan; 12/2/2024, Boxed lunch for a mediation - Weltys Pizza & Deli - 11/21/24 | 197.70 |
| 12/02/2024 | Court Record Fees - \| Pacer December 2024 | 14.40 |
| 12/04/2024 | Court Fees; Oppenheim, Samantha; 12/4/2024, Filing fees for three sale motions - Louisiana Eastern Bankruptcy Court - 11/27/24 - ECF #2517, 2518 and 2519 | 597.00 |
| 12/05/2024 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24-255; Date: 12/5/2024 - Transcript of status conference - 12/02/24 | 451.95 |
| 12/09/2024 | Long Distance - \|Phone - 1(985)626-3445 | 5.57 |
| 12/09/2024 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 2.38 |
| 12/10/2024 | Long Distance - \|Phone - 1(202)984-1406 | 12.51 |
| 12/11/2024 | Long Distance - \|Phone - 1(985)626-3445 | 1.39 |
| 12/16/2024 | Long Distance - \|Phone - 1(985)626-3445 | 1.39 |
| 12/16/2024 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 114.00 |
| 12/17/2024 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4533; Date: 11/30/2024 - Online evidence storage | 97.43 |
| 12/18/2024 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 52.50 |
| 12/18/2024 | Long Distance - \|Phone - 1(985)626-3445 | 9.74 |

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit E - Fourteenth Walkers Forty-Eighth Monthly Fee Application Page 124 of 280 Page 50 of 61

048576.17696001.1260386                                                                    Page 42

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 12/19/2024 | Conference Call - LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.32 |
| 12/19/2024 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 14.85 |
| 12/19/2024 | Court Fees - Vendor: Clerk, U.S. Bankruptcy Court; Invoice#: 121924; Date: 12/19/2024 - Case #20-10846 - Certified copies of sale order (3x) | 56.50 |
| 12/23/2024 | Long Distance - \|Phone - 1(985)626-3445 | 7.65 |
| 12/23/2024 | Long Distance - \|Phone - 1(985)626-3445 | 0.70 |
| 12/23/2024 | Long Distance - \|Phone - 1(212)771-1123 | 31.97 |
| 12/23/2024 | Long Distance - \|Phone - 1(212)771-1123 | 2.78 |
| 12/30/2024 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 183.90 |
| 12/31/2024 | Relativity Data Hosting - December 2024 | 4,830.50 |
| 12/31/2024 | Relativity Data Hosting - December 2024 | 700.27 |
| | **Total Other Charges:** | **$7,404.40** |

**TOTAL AMOUNT DUE THIS INVOICE**                                       **$178,171.40**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $323,475.00 |
| YTD Disbursements | $14,661.85 |
| YTD Total | $338,136.85 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $13,894,949.00 |
| LTD Disbursements | $398,559.13 |
| LTD Total | $14,293,508.13 |

Case 20-10846 Doc 4384-5 Filed 03/27/25 Entered 03/27/25 16:23:59 Exhibit E - Joneseth Walkers Forty-Eighth Monthly Fee Application Page 51 of 61

048576.17696001.1260386

Page 43

| | | | OPERATING |
|---|---|---|---|
| | | | TRUST |
| | | | BARONNE TITLE |
| | | | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | December 5, 2024 |

| PAYABLE TO: | AMOUNT | $451.95 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS<br>1418 Red Fox Circle<br>Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO<br>MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Case No. 20-10846 (Bankr. E.D. La.)<br>Transcript of Status Conference Held December 2, 2024 | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $451.95 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H110
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID
DEC 05 2024
G/L#
File
Sep. Ck.                    Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:28:30 Exhibit Fourteenth
Walkers Fourteenth Fee Application Fee Page 52 of 61

048576.17696001.1260386                                                                    Page 44

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        12/5/2024

INVOICE NO.   24-255

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Archdiocese for the Roman Catholic Church of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/2/24 | 69 | 451.95 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $451.95 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                              DATE 12/5/2024

Case 2:20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:20 Exhibit E - Jones Walkers Forty-Eighth Monthly Fee Page 127 of 280 Page 53 of 61

048576.17696001.1260386                                                                    Page 45

**REQUEST FOR CHECK DISBURSEMENT**

| | | OPERATING |
|---|---|---|
| | | TRUST |
| | | BARONNE TITLE |
| | | BARONNE TITLE OF ALABAMA LLC |

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **December 17, 2024** |
|---|---|---|---|
| FILE NO. | 17534000 | 17696001 | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS, LLC** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✓ |

| PAYMENT FOR: INVOICE NO. 4533 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$97.43** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ☑ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H120 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID
VOUCHER ID
DEC 17 2024

G/L# _____
File _____
Sep. Ck. _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 11/30/2024
**INVOICE NO:** 4533
**BILLING THROUGH:** 11/30/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 11/30/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for November 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| | **SUBTOTAL** | **US$90.00** |
| | **SALES TAX** | **US$7.43** |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 12/30/2024



*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,174.86 | US$0.00 | 4429 | 10/31/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when
making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once
again!

12

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | December 19, 2024 |

PAYABLE TO:

USBC Clerk
Eastern District of Louisiana
500 Poydras Street
New Orleans, LA 70130

AMOUNT $56.50

MAIL CHECK

RETURN CHECK TO ✔
Tristan Mitchell

PAYMENT FOR:
Certified Copies of Sale Orders (3x)

NAME
Samantha Oppenheim

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 048930 | | | $56.50 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H105
- [ ] ARBITRATORS/MEDIATORS - H121
- [✔] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID

DEC 1 9 2024

File
Sep. Ck.           Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 2:20-cv-04884-CJB-KWR Document 4886-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit Fourteenth
Walkers Forty-Eighth Monthly Invoice Page 180 of 230 Page 56 of 61

048576.17696001.1260386      Page 51



## Cost Summary Report

**Client: Roman Catholic Church for the Archdiocese of N.O.**

**Relativity Project Number:** 1142072
**Report Date:** 12/31/2024
**Due Date:** 1/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 575.06 GB | $8.40 | $4,830.50 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | ***Balance Due*** | *$4,830.50* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D43724

{Monthly Cost Summary Report.1}



## Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1707323
**Report Date:** 12/31/2024
**Due Date:** 1/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 64.84 GB | $10.80 | $700.27 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | **Balance Due** | $700.27 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D43725

{Monthly Cost Summary Report.1}

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:21:33 Exhibit Fourteenth
Walkers Forty-Eighth Monthly Fee Application Page 58 of 61

048576.17696001.1260386                                                                 Page 53

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# _17696001_

Time Needed

☑ By 9 A.M.    ☐ By 2 P.M.    ☐ By 7 P.M.
☐ By 10 A.M.   ☐ By 3 P.M.    ☐ By 8 P.M.
☐ By 11 A.M.   ☐ By 4 P.M.    ☐ By 9 P.M.
☐ By Noon      ☐ By 5 P.M.    ☐ By 10 P.M.
☐ By 1 P.M.    ☐ By 6 P.M.    ☐ By 11 P.M.

Date Needed _12/9/24_

Tel. Ext. _8617_

Name _Tammy Hammric_

User No# _____    Floor _49_

### Job Description

| No. of Copies | Item | |
|---|---|---|
| 1 | | |
| | | |
| | | |
| | | |

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction     ☑ Exactly as original
             ☐ 8-1/2- x 14   ☐ 1-sided       ☐ Do not unstaple originals
             ☐ 11 x 17       ☐ 2-sided

Binding:  ☐ Collate          ☐ Staple           ☐ Hot Stamping
          ☑ Three Hole Punch  ☐ Velo Bind _____  Color _____
          ☐ GBC              ☐ Two Hole Punch (Acco)  Size _____

Comments or Special Instructions

Distribution:  ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: _78_                    Time Completed: _____

Operator: _Elmo_

D45076

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | November 25, 2024 |

| PAYABLE TO: | AMOUNT | $197.70 |
|---|---|---|
| Tristan Mitchell | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Welty's Boxed Lunch for a Mediation on Thursday, November 21st, 2024. | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $197.70 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

✔ MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

NOV 25 2024

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 3864-5 Filed 03/27/25 Entered 03/27/25 16:25:23 Exhibit Fourteenth Walkers Forty-Eighth Monthly Fee Application Page 60 of 61
048576.17696001.1260386

Page 55

861811

Thurs @ 11:15

| CUSTOMER'S ORDER NO. | DEPARTMENT | DATE |
|---|---|---|
| Tristen | 582-8561 | 11/21/24 |

NAME: Jones Walker
ADDRESS: 201 St. Charles
Pick up
CITY, STATE, ZIP

HOLD BY: Tina (2ppl)

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1 | | | |
| 2 | 12 CBD Box Lunches | Sun | 179.46 |
| 3 | All with Cookies | 420 | 13.30 |
| 4 | Sena mayo | total | 197.70 |
| 5 | must | | |
| 6 | lett | | |
| 7 | tom | | |
| 8 | Pickle | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |

RECEIVED BY:

KEEP THIS SLIP FOR REFERENCE

PJ'S PIZZA & DELI
'91 SAINT MARLES AVENUE
NEW ORLEANS, LA 70170
504-10^  B

11/21/24                    5:47 AM

TERM ID: *****741        ***2
SERVER #: 2
MANUAL                   KEYED
CARD TYPE: VISA
ACCT #: ************4119

CREDIT SALE

REF #: 992300218    TRAN #: 4542
AUTH #: 01483C

DESCRIPTION:

AMOUNT    USD  $197.70
TIP       USD  $
TOTAL     USD  $

APPROVED

CUSTOMER COPY

RETAIN THIS COPY FOR
STATEMENT VERIFICATION

Case 20-10846 Doc 4386-5 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit Fourteenth
Walkers Interim Fee Application Fee Statement Page 61 of 61

048576.17696001.1260386                                                                 Page 56

| OPERATING |
| TRUST |
| BARONNE TITLE |
| BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | November 27, 2024 |

PAYABLE TO:

Samantha Oppenheim

AMOUNT: $597.00

MAIL CHECK

RETURN CHECK TO ✔
Samantha Oppenheim

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Filing Fees for Three Sale Motions - ECF Nos. 2517, 2518, & 2519

NAME: Samantha Oppenheim

SIGNATURE: Samantha A Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $597.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- ✔ COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



## EXHIBIT F

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, | Section "A" |
| Debtor. [1] | Chapter 11 |

**FORTY-NINTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2025 through January 31, 2025 |
| Amount of Compensation Requested: | $218,563.00 |
| Net of 20% Holdback: | $174,850.40 |
| Amount of Expenses Requested: | $8,198.62 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $183,049.02 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from January 1, 2025 through January 31, 2025 (the "Fee Period"). By this forty-ninth statement, Jones Walker seeks payment in the amount of $183,049.02, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6. To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      March 3, 2025

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from January 1, 2025 through January 31, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 84.40 | $33,760.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 14.60 | $7,154.00 |
| R. Patrick Vance | Partner | $490.00 | 40.50 | $19,845.00 |
| Mark A. Mintz | Partner | $490.00 | 130.60 | $63,994.00 |
| Curtis R. Hearn | Partner | $400.00 | 15.10 | $6,040.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 7.10 | $2,840.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.30 | $120.00 |
| David F. Edwards | Partner | $400.00 | 0.50 | $200.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 190.10 | $57,030.00 |
| Caroline M. Lee | Associate | $300.00 | 17.90 | $5,370.00 |
| Marisa Del Turco | Associate | $250.00 | 11.40 | $2,850.00 |
| Tamra J, Manfredo | Associate | $250.00 | 29.50 | $7,375.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 57.90 | $9,843.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 8.60 | $1,462.00 |
| Stephanie A. Zolli | Practice Support | $170.00 | 1.00 | $170.00 |
| Mellisa E. Hollinger | Practice Support | $170.00 | 3.00 | $510.00 |
| **TOTAL** | | | **612.50** | **$218,563.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from January 1, 2025 through January 31, 2025**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 327.80 | $106,012.00 |
| B120 | Asset Analysis and Recovery | 4.60 | $2,178.00 |
| B130 | Asset Disposition | 22.90 | $7,668.00 |
| B160 | Fee/Employment Applications | 20.40 | $6,120.00 |
| B170 | Fee/Employment Objections | 0.30 | $90.00 |
| B180 | Avoidance Action Analysis | 0.20 | $98.00 |
| B190 | Other Contested Matters | 115.40 | $49,538.00 |
| B210 | Business Operations | 60.60 | $20,571.00 |
| B260 | Board of Directors Matters | 0.70 | $343.00 |
| B310 | Claims Administration and Objections | 11.70 | $4,646.00 |
| B320 | Plan and Disclosure Statement | 47.90 | $21,299.00 |
|  | **TOTAL** | **612.50** | **$218,563.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $1,149.60 |
| Relativity Data Hosting | $5,704.72 |
| Court Record Fees | $25.20 |
| Litigation Support | $97.43 |
| Trial Transcripts | $1,207.50 |
| Long Distance Phone | $11.27 |
| Conference Call | $2.90 |
| **TOTAL** | **$8,198.62** |

**TOTAL FEES AND COSTS: $226,761.62**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 3, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1264972

RE: Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 0.00 | 178,171.40 |
| **Previous Balance Due:** | | **$2,852,154.00** | **$98,723.92** | **$0.00** | **$2,236,426.12** | **$714,451.80** |

**Current Invoice:**

| 03/03/25 | 1264972 | $218,563.00 | $8,198.62 | | $0.00 | $226,761.62 |
|---|---|---|---|---|---|---|

| **Grand Total Due – This Matter** | | | | | | **$941,213.42** |
|---|---|---|---|---|---|---|

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:** Jones Walker LLP
**Account No.:** 20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 3, 2025

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:          048576

Matter:        17696001
Invoice #:     1264972

RE:      Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/01/25 | SAO | B110 | A103 | Continue revising responses to discovery requests of Sparta, Travelers, and Hartford. | 1.10 | 330.00 |
| 01/01/25 | SAO | B110 | A103 | Begin drafting responses to Travelers' supplemental discovery requests. | 4.60 | 1,380.00 |
| 01/01/25 | MDT | B110 | A104 | Continue to review previous productions to respond to insurers' discovery requests. | 0.40 | 100.00 |
| 01/02/25 | EJF | B320 | A103 | Revise amended disclosure statement. | 0.20 | 98.00 |
| 01/02/25 | RPV | B130 | A106 | Emails from client (0.1) and co-counsel (0.1) regarding draft Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.20 | 98.00 |
| 01/02/25 | RPV | B130 | A104 | Reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 01/02/25 | RPV | B110 | A105 | Email from Ms. Oppenheim regarding document production. | 0.10 | 49.00 |
| 01/02/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding | 2.20 | 660.00 |

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 10:58:30 Exhibit Fourteenth
Walkers Forty-Nine Monthly Fee Stat Page 11 of 76

048576.17696001.1264972                                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | various discovery requests (0.2); calls with Ms. Del Turco regarding same (0.9); calls with Ms. Shahien regarding the same (0.9); call with Mr. Wegmann regarding same (0.2). | | |
| 01/02/25 | SAO | B110 | A103 | Review and revise latest draft of responses to discovery requests from Sparta, Travelers, and Hartford. | 4.10 | 1,230.00 |
| 01/02/25 | SAO | B190 | A104 | Preliminary review of transcripts of 12/19 hearing and 12/23 status conference. | 0.40 | 120.00 |
| 01/02/25 | SAO | B130 | A103 | Prepare notice of closing of the sale of 69033 Riverbend Drive. | 0.20 | 60.00 |
| 01/02/25 | SAO | B130 | A108 | Correspondence to buyer's counsel for 69033 Riverbend Drive regarding recorded act of sale. | 0.10 | 30.00 |
| 01/02/25 | SAO | B110 | A105 | Emails with Ms. Shahien regarding various discovery request issues. | 1.10 | 330.00 |
| 01/02/25 | SAO | B110 | A103 | Assist with drafting of responses to non-insurer discovery requests. | 3.10 | 930.00 |
| 01/02/25 | MAM | B110 | A109 | Attend meetings regarding disovery requests. | 2.50 | 1,225.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning formal "insurance" productions. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A103 | Revise response to discovery request concerning "insurance" productions. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A103 | Update production tracking workbook with recent activity detail. | 0.30 | 51.00 |
| 01/02/25 | GMS | B190 | A105 | Communications with Mses. Del Turco and Oppenheim concerning updates to production tracking workbook. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with e-discovery team concerning | 0.20 | 34.00 |

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 16:58:20 Exhibit Fourteenth
Walkers Fotey-Nifth Monthly Fee Statement 147 of 280 e 12 of 76

048576.17696001.1264972                                                                    Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sharefile folder content and folder permissions. | | |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning procedure for viewing selected production data and saved searches related to recent productions. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A110 | Generate saved searches related to recent productions in preparation of response to inquiry from Ms. Oppenheim. | 0.30 | 51.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning specific "financial" productions and questions concerning selected production volumes. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A103 | Update financial productions chart in preparation of circulating same to Mses. Del Turco and Oppenheim. | 0.20 | 34.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Del Turco in response to inquiries and clarification concerning categorization of selected discovery productions. | 0.20 | 34.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning production of documents. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A110 | Generate searches for selected documents and examine search results in preparation of sharing same with Ms. Oppenheim. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning selected production volumes and service recipients. | 0.10 | 17.00 |
| 01/02/25 | GMS | B110 | A110 | Prepare documents to be reviewed for supplemental production in response to discovery requests. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning search | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | results for discovery and spreadsheet export listing same. | | |
| 01/02/25 | GMS | B110 | A105 | Communications with Ms. Del Turco concerning sharefile management, discovery responses, and preparation of productions. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A110 | Sharefile management in preparation of production of documents. | 0.40 | 68.00 |
| 01/02/25 | GMS | B110 | A110 | Communications with Mr. Wegmann concerning selected production detail. | 0.10 | 17.00 |
| 01/02/25 | SAZ | B110 | A110 | Analysis and auditing of discovery data transmitted to parties via ShareFile. | 0.30 | 51.00 |
| 01/02/25 | EDW | B110 | A103 | Drafted, reviewed, and revised responses to Insurers' Request for Production (1.2) and drafted response to US Fire's Request for Production (0.8). | 2.00 | 800.00 |
| 01/02/25 | EDW | B110 | A104 | Continued review of documents and responses to Insurers, et al's Request for Production and response to US Fire's Request for Production. | 1.50 | 600.00 |
| 01/02/25 | EDW | B110 | A103 | Reviewed and revised response to Sparta/Travelers/Hartford Requests for Production. | 0.50 | 200.00 |
| 01/02/25 | MDT | B110 | A103 | Continue to update insurer discovery responses to include additional responsive documents, Bates numbers, and objections. | 4.60 | 1,150.00 |
| 01/02/25 | CRH | B210 | A103 | Address Archdiocese affiliate governance issue. | 1.30 | 520.00 |
| 01/03/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding various discovery response issues. | 1.00 | 300.00 |
| 01/03/25 | SAO | B110 | A103 | Draft memos to Mr. Mintz regarding completed and outstanding discovery action items. | 1.90 | 570.00 |

Case 20-10846 Doc 4386-6 Filed 03/27/25 Entered 03/27/25 16:58:30 Exhibit Fourteenth Walkers Foley-Ninth Monthly Fee State 149 of 280 Page 14 of 76

048576.17696001.1264972                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/25 | SAO | B110 | A105 | Calls with Ms. Shahien regarding various document production issues. | 0.60 | 180.00 |
| 01/03/25 | SAO | B320 | A108 | Call with Mr. Mintz and counsel for the Committee in preparation for Tuesday's status conference regarding plan mechanics. | 0.70 | 210.00 |
| 01/03/25 | SAO | B110 | A103 | Revise and finalize discovery responses to be served upon Sparta, Travelers, and Hartford. | 2.50 | 750.00 |
| 01/03/25 | SAO | B110 | A103 | Revise and finalize discovery responses to be served upon U.S. Fire and International. | 1.90 | 570.00 |
| 01/03/25 | SAO | B110 | A106 | Discussions with the client regarding discovery response issues. | 0.30 | 90.00 |
| 01/03/25 | SAO | B110 | A104 | Review documents to assist with supplemental productions. | 2.20 | 660.00 |
| 01/03/25 | SAO | B110 | A104 | Review discovery responses received from various insurers. | 0.40 | 120.00 |
| 01/03/25 | MAM | B110 | A104 | Calls with Ms. Oppenheim regarding discovery response issues (1.0); call with counsel for the Committee in preparation for status conference regarding plan (0.7); review discovery responses to be served on insurers (5.0). | 6.70 | 3,283.00 |
| 01/03/25 | EJF | B320 | A106 | Memos to (0.4) and from (0.1) client re: plan issues. | 0.50 | 245.00 |
| 01/03/25 | MEH | B110 | A110 | Analysis of 20 responsive documents in Relativity and create production set ANO (20-10846) INS_03. | 0.50 | 85.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning requested detail related to prior discovery productions. | 0.10 | 17.00 |
| 01/03/25 | GMS | B110 | A110 | Complete data management tasks for discovery productions, including document searches pursuant to communications with | 2.70 | 459.00 |

048576.17696001.1264972                                                                                          Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Oppenheim and in preparation of Mr. Wegmann's review of same. | | |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim re: document management and/or production. | 0.70 | 119.00 |
| 01/03/25 | GMS | B110 | A103 | Revise and circulate updated production tracking workbook. | 0.40 | 68.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production issues. | 0.40 | 68.00 |
| 01/03/25 | GMS | B110 | A110 | Generate saved search of documents for production (0.1) and confirm / apply document tags as needed (0.2). | 0.30 | 51.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with e-discovery team re: detailed instructions for production export. | 0.30 | 51.00 |
| 01/03/25 | GMS | B110 | A110 | Receive and extract production export. | 0.20 | 34.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning availability of production export. | 0.20 | 34.00 |
| 01/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning specific documents to be gathered and prepared for production export. | 0.20 | 34.00 |
| 01/03/25 | GMS | B110 | A105 | Circulate to Messrs. Wegmann and Mintz and Mses. Oppenheim and Del Turco detail of sharefile production folders and permissions applied to each. | 0.10 | 17.00 |
| 01/03/25 | GMS | B110 | A110 | Complete data management for discovery, including revisions to spreadsheets pertaining to production tracking and sharefile service. | 0.60 | 102.00 |
| 01/03/25 | BB | B110 | A110 | Analysis of production identifiers for targeted documents (0.6) and confer with Ms. Shahien regarding same (0.4). | 1.00 | 170.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/25 | SAZ | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |
| 01/03/25 | RPV | B110 | A104 | Reviewed US Fire's discovery responses. | 0.30 | 147.00 |
| 01/03/25 | RPV | B190 | A106 | Emails among team and client regarding TMI and discovery issues. | 0.50 | 245.00 |
| 01/03/25 | RPV | B110 | A104 | Reviewed SPARTA Insurance Company's responses to the Debtor's request for production of documents (0.3) and emails with JW team and client regarding same (0.2). | 0.50 | 245.00 |
| 01/03/25 | EDW | B110 | A104 | Continued review of prior production of documents (2.1) and finalize responses to new requests for production (1.4). | 3.50 | 1,400.00 |
| 01/03/25 | EDW | B110 | A104 | Reviewed drafts of responses to Request for Production by Insurers and US Fire. | 0.40 | 160.00 |
| 01/03/25 | EDW | B110 | A104 | Received and reviewed Sparta's response to Debtor's Requests for Production. | 0.30 | 120.00 |
| 01/03/25 | EDW | B110 | A106 | Multiple communications with client regarding document request issues and information. | 0.30 | 120.00 |
| 01/04/25 | SAO | B110 | A109 | Meeting with the client and Mr. Mintz regarding discovery responses. | 2.50 | 750.00 |
| 01/04/25 | SAO | B110 | A103 | Continue preparing supplemental insurer production. | 0.70 | 210.00 |
| 01/04/25 | SAO | B110 | A103 | Continue preparing next week's supplemental productions. | 1.90 | 570.00 |
| 01/04/25 | MAM | B110 | A104 | Meeting with the Mr. Eagan regarding discovery responses (2.50); research on bond issues (2.90). | 5.40 | 2,646.00 |
| 01/04/25 | RPV | B320 | A105 | Emails among team regarding TMI issues. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/25 | RPV | B110 | A105 | Emails among JW team regarding discovery interrogatories. | 0.20 | 98.00 |
| 01/04/25 | RPV | B310 | A105 | Emails among team regarding request for complete claims registrar. | 0.20 | 98.00 |
| 01/04/25 | EDW | B110 | A104 | Reviewed US Fire's response to the Debtor's Requests for Production. | 0.30 | 120.00 |
| 01/05/25 | SAO | B110 | A103 | Continue working on responses to the Committee's discovery requests. | 1.70 | 510.00 |
| 01/05/25 | MAM | B110 | A104 | Work on responses to the Committee's discovery requests (2.9); prepare for and attend meeting with D. Draper on numerous issues (3.8). | 6.70 | 3,283.00 |
| 01/05/25 | RPV | B190 | A105 | Email from Mr. Mintz regarding discovery and bankruptcy updates. | 0.20 | 98.00 |
| 01/06/25 | EJF | B320 | A108 | Emails with librarian at LSU re: archivist role. | 0.10 | 49.00 |
| 01/06/25 | EJF | B320 | A106 | Memos to and from client re: plan issues (.1); conference call re: same (.5). | 0.60 | 294.00 |
| 01/06/25 | TJM | B210 | A104 | Discussed affiliate governance issues with Mr. Hearn and Mr. Ramelli. | 0.40 | 100.00 |
| 01/06/25 | TJM | B210 | A104 | Reviewed financial report for affiliate governance issues. | 0.30 | 75.00 |
| 01/06/25 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and A.E.B., B.E.H., D.S.S., J.Q.B., J.S.D., K.J.D.N., M.D.J., R.E.M., and John Doe G.S. | 0.20 | 98.00 |
| 01/06/25 | RPV | B110 | A105 | Emails among team regarding discovery issues. | 0.50 | 245.00 |
| 01/06/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding multiple issues, including document review and production, mediation, plan | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues, agenda for status conference, bond issues, and market research. | | |
| 01/06/25 | RPV | B190 | A106 | Telephone conversation with client regarding multiple issues, including plan, discovery, bonds, market analysis and related matters. | 1.00 | 490.00 |
| 01/06/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding channeling injunction issues and plan confirmation strategy. | 0.80 | 392.00 |
| 01/06/25 | MEH | B110 | A110 | Analysis of 205 client documents received (0.2) and process for updating Relativity for review (0.8). | 1.00 | 170.00 |
| 01/06/25 | MEH | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.20 | 34.00 |
| 01/06/25 | MEH | B110 | A110 | Analysis of 204 responsive documents in Relativity and create production set ANO UCC 01-06-2025_01 consisting of 1,466 pages. | 1.30 | 221.00 |
| 01/06/25 | MAM | B110 | A104 | Office conference with Mr. Vance re: discovery requests and plan issues (1.0); call with client re: discovery requests and plan issues (1.0); call regarding bond issues (0.5); discussions with Ms. Oppenheim regarding supplemental productions (0.7); prepare for status conference (1.3); work on discovery requests (2.2). | 6.70 | 3,283.00 |
| 01/06/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning preparation of pending productions and sharefile management. | 1.10 | 187.00 |
| 01/06/25 | GMS | B110 | A105 | Communications with e-discovery team concerning data management, including intake and organization of client data and production requests and detail. | 0.60 | 102.00 |

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit Fourteenth
Walkers Fourty-Nine Month Application Fee Statement 154 of 260 Page 19 of 76

048576.17696001.1264972                                                                 Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/06/25 | GMS | B110 | A110 | Complete data management, including intake and coordination of upload of client data in Relativity (3.4), preparation of saved searches to accommodate specific requests concerning production export (0.3), management of sharefile folder creation and permissions to accommodate uploads of productions (0.4). | 4.10 | 697.00 |
| 01/06/25 | GMS | B110 | A103 | Revisions to production tracking and sharefile folder / access charts to reflect newest productions and sharefile folder details. | 0.90 | 153.00 |
| 01/06/25 | CRH | B210 | A103 | Review affiliate governance issues. | 1.50 | 600.00 |
| 01/06/25 | SAO | B310 | A103 | Prepare omnibus joint stipulation regarding Bill Arata's two motions for leave (0.4); prepare joint stipulation regarding Desiree Charbonnet's one motion for leave (0.2); prepare omnibus joint stipulation regarding Frank Elliot's nine motions for leave (0.4). | 1.00 | 300.00 |
| 01/06/25 | SAO | B110 | A106 | Call with the client and Mr. Mintz regarding today's productions (0.4); emails with the client regarding the same (0.2). | 0.60 | 180.00 |
| 01/06/25 | SAO | B310 | A108 | Correspondence to Bill Arata regarding draft stipulation concerning motions for leave (0.2); correspondence to Desiree Charbonnet regarding same (0.2); correspondence to Frank Elliot regarding same (0.2). | 0.60 | 180.00 |
| 01/06/25 | SAO | B190 | A106 | Call with the client, Ms. Futrell, Mr. Mintz, and Ms. Hathorn regarding bond issues. | 0.50 | 150.00 |
| 01/06/25 | SAO | B110 | A108 | Follow-up emails with Laura MckKay regarding Friday's production to Spara. | 0.20 | 60.00 |
| 01/06/25 | SAO | B130 | A108 | Respond to inquiry from Ms. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Altazan regarding net sale proceeds in connection with December 2024 real estate closings. | | |
| 01/06/25 | SAO | B110 | A105 | Discussions with Mr. Minz regarding today's supplemental productions. | 0.70 | 210.00 |
| 01/06/25 | SAO | B110 | A103 | Finalize discovery responses to the Committee. | 4.10 | 1,230.00 |
| 01/06/25 | SAO | B110 | A103 | Finalize today's supplemental insurance production. | 0.50 | 150.00 |
| 01/06/25 | SAO | B110 | A103 | Finalize discovery responses to the Commercial Committee. | 0.80 | 240.00 |
| 01/06/25 | SAO | B110 | A104 | Initial review of the Committee's discovery responses. | 0.50 | 150.00 |
| 01/06/25 | SAO | B310 | A103 | Finalize omnibus joint stipulation regarding Frank Elliot's nine motions for leave. | 0.20 | 60.00 |
| 01/06/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on omnibus joint stipulation regarding Frank Elliot's nine motions for leave (0.2); request service via claims & noticing agent of the same (0.2). | 0.30 | 90.00 |
| 01/06/25 | SAO | B320 | A104 | Review U.S. Fire and International's Statement Regarding Plan Mechanics. | 0.50 | 150.00 |
| 01/06/25 | EDW | B110 | A104 | Reviewed draft responses to UCC's request for information and documents. | 0.30 | 120.00 |
| 01/06/25 | EDW | B190 | A104 | Reviewed US Fire's statement regarding status conference. | 0.30 | 120.00 |
| 01/06/25 | EDW | B110 | A104 | Continued review of production issues (0.7) and search for additional responsive documents (1.2). | 1.90 | 760.00 |
| 01/06/25 | EDW | B110 | A104 | Received and reviewed UCC's response to the Debtor's Requests for Production. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/06/25 | EDW | B110 | A104 | Received and reviewed UCC's response to the Apostolate's Requests for Production. | 0.20 | 80.00 |
| 01/06/25 | RRR | B210 | A104 | Review memo from client re: affiliate governance issue (0.4); research regarding same (2.8); office Conference C. Hearn (0.3). | 3.50 | 1,400.00 |
| 01/06/25 | CML | B160 | A105 | Communications with Mr. Mintz regarding November fee statement. | 0.10 | 30.00 |
| 01/06/25 | CML | B160 | A104 | Review November 2024 invoice to ensure compliance with UST guidelines. | 2.10 | 630.00 |
| 01/07/25 | EJF | B320 | A108 | Telephone call with (..3), and email to (.3), LSU librarian re: archivists role. | 0.60 | 294.00 |
| 01/07/25 | EJF | B320 | A106 | Memos to (0.1) and from (0.1) client re: archive. | 0.20 | 98.00 |
| 01/07/25 | EJF | B320 | A107 | Telephone call re: consent and third party releases. | 0.10 | 49.00 |
| 01/07/25 | TJM | B210 | A104 | Reviewed financial report for affiliate corporate governance issues. | 0.50 | 125.00 |
| 01/07/25 | TJM | B210 | A104 | Research re: affiliate governance issue. | 2.90 | 725.00 |
| 01/07/25 | TJM | B210 | A104 | Drafted memorandum on affiliate governance issue. | 1.40 | 350.00 |
| 01/07/25 | RPV | B320 | A108 | Telephone conversation with (0.4) and reviewed memo from counsel regarding issues for status conference with court (0.4). | 0.80 | 392.00 |
| 01/07/25 | RPV | B320 | A104 | Reviewed U.S. Fire's and International's statement. | 0.50 | 245.00 |
| 01/07/25 | RPV | B320 | A108 | Telephone conversation with Mediator regarding status of various matters (0.3) and office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 01/07/25 | RPV | B320 | A105 | Emails among team regarding non-monetary plan provisions | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and mediation/document production issues. | | |
| 01/07/25 | MAM | B190 | A104 | Call with Ms. Oppenheim re: status conference on plan (0.4); plan for (1.0) and attend status conference regarding plan mechanics (2.00); meetings with client and Mr. Draper regarding status conference and plan issues (2.7); call with Judge Zive regarding mediation issues (0.7). | 6.80 | 3,332.00 |
| 01/07/25 | CRH | B210 | A103 | Draft email to Mr. Eagan regarding memo on affiliate governance issue (.4); review research in same (2.2). | 2.60 | 1,040.00 |
| 01/07/25 | SAO | B320 | A105 | Discussions with Mr. Mintz in advance of today's status conference on plan mechanics. | 0.40 | 120.00 |
| 01/07/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding non-monetary archive issues (0.4); call with Ms. Futrell regarding the same (0.1). | 0.50 | 150.00 |
| 01/07/25 | SAO | B320 | A104 | Review memos and case law to prepare for today's status conference regarding plan mechanics. | 1.50 | 450.00 |
| 01/07/25 | SAO | B110 | A108 | Call with Mr. Mintz and Judge Zive regarding case updates. | 0.70 | 210.00 |
| 01/07/25 | SAO | B320 | A108 | Respond to inquiry from claims and noticing agent regarding solicitation timing. | 0.10 | 30.00 |
| 01/07/25 | SAO | B320 | A109 | Strategy meeting with the client, Mr. Mintz, and Mr. Draper in advance of today's status conference (1.7); strategy meeting with the client, Mr. Mintz, and Mr. Draper following status conference (1.0). | 2.70 | 810.00 |
| 01/07/25 | SAO | B320 | A109 | Attend status conference regarding plan mechanics. | 2.00 | 600.00 |
| 01/07/25 | SAO | B110 | A108 | Respond to inquiry from Mr. Caine regarding yesterday's production to the Committee. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/07/25 | SAO | B310 | A108 | Call with Damien Marinello of Arata Law regarding proposed stipulation concerning two motions for leave (0.1); call to Desiree Charbonnet's office regarding proposed stipulation concerning S.C.G.'s motion for leave (0.1). | 0.20 | 60.00 |
| 01/07/25 | SAO | B310 | A105 | Discussions with Mr. Mintz regarding proposed stipulations concerning three pending motions for leave to file sexual abuse survivor POCs. | 0.30 | 90.00 |
| 01/07/25 | SAO | B110 | A106 | Emails to the client regarding discovery schedule announced at today's status conference. | 0.20 | 60.00 |
| 01/07/25 | SAO | B110 | A108 | Emails with Judge Zive and Committee counsel regarding next Wednesday's discussion. | 0.10 | 30.00 |
| 01/07/25 | EDW | B110 | A104 | Reviewed issues regarding documents requested and produced in discovery, including issues regarding mediation privilege and objections. | 1.50 | 600.00 |
| 01/07/25 | CML | B160 | A106 | Review outstanding amounts owed under all professionals' fee statements and communications with clients regarding payment. | 1.60 | 480.00 |
| 01/08/25 | TJM | B210 | A102 | Finalized research on affiliate governance issue. | 0.60 | 150.00 |
| 01/08/25 | TJM | B210 | A103 | Finalized draft of memorandum on affiliate governance issue. | 0.40 | 100.00 |
| 01/08/25 | TJM | B210 | A103 | Continued drafting memorandum on affiliate governance issue. | 1.70 | 425.00 |
| 01/08/25 | TJM | B210 | A102 | Research re: affiliate governance issue. | 2.10 | 525.00 |
| 01/08/25 | TJM | B210 | A105 | Corresponded with Mr. Ramelli regarding research on affiliate governance issue.. | 0.10 | 25.00 |
| 01/08/25 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and Z.K. and M.K. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/08/25 | RPV | B310 | A104 | Reviewed Stipulation by The Roman Catholic Church for the Archdiocese of New Orleans and S.C.G. | 0.10 | 49.00 |
| 01/08/25 | RPV | B320 | A106 | Emails with JW and BR team and clients regarding plan issues, including channeling injunction, insurance, releases and bonds matters. | 1.60 | 784.00 |
| 01/08/25 | MAM | B190 | A104 | Attend weekly call with Commercial Committee (0.7); calls with Ms. Oppenheim regarding tolling issues (0.1) and bond financial advisor (0.1); strategy and follow-up from status conference (4.3). | 5.20 | 2,548.00 |
| 01/08/25 | SAO | B320 | A106 | Call with Ms. Futrell and client representatives regarding archive issues in connection with the non-monetary plan provisions. | 0.50 | 150.00 |
| 01/08/25 | SAO | B110 | A108 | Participate in end of standing Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.20 | 60.00 |
| 01/08/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding tolling issues. | 0.10 | 30.00 |
| 01/08/25 | SAO | B310 | A108 | Emails with Bill Arata and Damian Marinello regarding proposed stipulation concerning Z.K. and M.K.'s motions for leave. | 0.40 | 120.00 |
| 01/08/25 | SAO | B110 | A104 | Review memos from the client and Mr. Vance regarding case strategy. | 0.20 | 60.00 |
| 01/08/25 | SAO | B130 | A103 | Finalize final closing index for the sale of the 69033 Riverbend Drive. | 0.40 | 120.00 |
| 01/08/25 | SAO | B130 | A108 | Email to buyer's counsel for 1941 Dauphine regarding motion for reconsideration. | 0.10 | 30.00 |
| 01/08/25 | SAO | B310 | A103 | Finalize Joint Stipulation Concerning S.C.G.'s Motion for | 0.40 | 120.00 |

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 16:58:30 Exhibit Fourteenth Jones Walkers Forty-Nine Month Interim Fee Statement Page 25 of 76

048576.17696001.1264972                                                      Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Leave (0.2); finalize Omnibus Joint Stipulation Concerning Z.K. and M.K.'s Motions for Leave (0.2). | | |
| 01/08/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders on Joint Stipulation Concerning S.C.G.'s Motion for Leave and Omnibus Joint Stipulation Concerning Z.K. and M.K.'s Motions for Leave (0.3); request service via claims & noticing agent of the same (0.1). | 0.40 | 120.00 |
| 01/08/25 | SAO | B160 | A106 | Call with the client regarding potential retention of bond financial advisor (0.1); emails with the client regarding same (0.1). | 0.20 | 60.00 |
| 01/08/25 | SAO | B160 | A105 | Call with Mr. Mintz regarding potential retention of bond financial advisor. | 0.10 | 30.00 |
| 01/08/25 | SAO | B160 | A101 | Prepare for call with Mr. Mintz regarding potential retention of bond financial advisor. | 0.50 | 150.00 |
| 01/08/25 | SAO | B110 | A103 | Continue drafting schedule of asset sales for December 2024 MOR. | 0.20 | 60.00 |
| 01/08/25 | SAO | B110 | A108 | Correspondence to Ms. Wilcox and Ms. Zuniga of CRI regarding sale information needed for December 2024 MOR. | 0.20 | 60.00 |
| 01/08/25 | SAO | B110 | A108 | Emails with Ms. Altazan or Mr. Mintz regarding tolling extension. | 0.20 | 60.00 |
| 01/08/25 | SAO | B170 | A104 | Review Certain Abuse Survivors' Objection to Jones Walker's Thirteenth Interim Fee Application. | 0.30 | 90.00 |
| 01/08/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding discovery updates. | 0.10 | 30.00 |
| 01/08/25 | SAO | B110 | A103 | Resume drafting responses to Travelers' supplemental discovery requests. | 3.30 | 990.00 |
| 01/08/25 | EDW | B110 | A104 | Review issues regarding review | 1.40 | 560.00 |

Case 20-10846 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 16:58:50 Exhibit Four-Ninth
Walkers Fotey-Nine Monthly Fee State Page 26 of 76

048576.17696001.1264972                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of additional documents and status regarding response to discovery requests. | | |
| 01/08/25 | DFE | B210 | A105 | Conferred with Mr. Ramelli re: issues associated with affiliate governance issue. | 0.50 | 200.00 |
| 01/08/25 | RRR | B210 | A104 | Office Conference with Mr. Edwards re: research for affiliate governance memo (0.5); Office Conference Mr. Hearn re: same (0.3). | 0.80 | 320.00 |
| 01/08/25 | CML | B160 | A105 | Communications regarding JW November prebill. | 0.10 | 30.00 |
| 01/09/25 | TJM | B210 | A103 | Drafted additional section for affiliate governance memorandum. | 1.30 | 325.00 |
| 01/09/25 | TJM | B210 | A102 | Research re: affiliate governance issue. | 1.70 | 425.00 |
| 01/09/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding research for affiliate governance issue. | 0.50 | 125.00 |
| 01/09/25 | TJM | B210 | A103 | Draft background section in affiliate governance memorandum with comments from Mr. Hearn. | 0.50 | 125.00 |
| 01/09/25 | MAM | B190 | A104 | Correspondence with client regarding bonding issues (0.2); discussions regarding opposition to Motion to Reconsider (0.4); finalize the same (1.9); correspondence with Judge Sontchi regarding mediation (0.2); call with Ms. Oppenheim regarding omnibus hearing (0.2); communications re: bond financial adviso (0.5). | 3.40 | 1,666.00 |
| 01/09/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Mr. Smith concerning data searches. | 0.40 | 68.00 |
| 01/09/25 | SAO | B130 | A108 | Call with Charlie Marts (title attorney for buyer) regarding motion to reconsider sale of 1941 Dauphine. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/09/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding next week's omnibus hearing and supplemental discovery. | 0.20 | 60.00 |
| 01/09/25 | SAO | B110 | A104 | Review emails from Mr. Mintz and Mr. Knapp regarding information request from survivors' attorney. | 0.10 | 30.00 |
| 01/09/25 | SAO | B110 | A104 | Review emails from Mr. Draper regarding case strategy issues. | 0.10 | 30.00 |
| 01/09/25 | SAO | B110 | A107 | Call with Ms. Michaelson of Blank Rome regarding Travelers' supplemental discovery requests (0.1); emails with Ms. Michaelson regarding the same (0.1). | 0.20 | 60.00 |
| 01/09/25 | SAO | B130 | A103 | Revise and finalize Response to Motion to Reconsider Sale of 1941 Dauphine. | 1.60 | 480.00 |
| 01/09/25 | SAO | B130 | A108 | Emails with claims and noticing agent regarding service of Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.20 | 60.00 |
| 01/09/25 | SAO | B130 | A106 | Emails with the client group, Mr. McEnery, and Mr. Gennardo regarding Response to Motion to Reconsider Sale of 1941 Dauphine. | 0.40 | 120.00 |
| 01/09/25 | SAO | B160 | A104 | Review draft engagement letter from potential bond financial advisor. | 0.30 | 90.00 |
| 01/09/25 | SAO | B160 | A106 | Email to Mr. Mintz and the client regarding draft engagement letter from potential bond financial advisor. | 0.20 | 60.00 |
| 01/09/25 | SAO | B160 | A105 | Call with Mr. Mintz regarding potential retention of bond financial advisor. | 0.30 | 90.00 |
| 01/09/25 | SAO | B110 | A105 | Meeting with Mr. Wegmann regarding supplemental discovery requests. | 1.30 | 390.00 |
| 01/09/25 | SAO | B110 | A103 | Continue drafting responses to Travelers' supplemental | 3.50 | 1,050.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery requests. | | |
| 01/09/25 | RPV | B190 | A106 | Emails from client, counsel and Mr. Mintz regarding tolling agreement issues (0.4) and office conference with Mr. Mintz regarding same (0.5). | 0.90 | 441.00 |
| 01/09/25 | RPV | B320 | A105 | Emails among team regarding conference with potential mediator (0.2) and office conference with Mr. Mintz regarding same (0.4). | 0.60 | 294.00 |
| 01/09/25 | EDW | B110 | A104 | Reviewed documents produced by the Archdiocese and searched for possible supplemental documents in response to the UCC, et al's requests for documents. | 2.50 | 1,000.00 |
| 01/09/25 | JRB | B320 | A105 | Call with Mr. Mintz re: various release issues (0.1) and strategy in connection with same (0.2). | 0.30 | 120.00 |
| 01/09/25 | CML | B160 | A103 | Prepare November fee statements for Debtor's professionals. | 1.60 | 480.00 |
| 01/09/25 | CML | B160 | A105 | Communications regarding Jones Walker's November invoice. | 0.20 | 60.00 |
| 01/09/25 | CRH | B210 | A103 | Review and revise memo prepared by Ms. Manfredo on restrictions on affiliate governance issues. | 2.20 | 880.00 |
| 01/10/25 | EJF | B310 | A104 | Review memo and revised documents re: third extension of tolling agreements. | 0.60 | 294.00 |
| 01/10/25 | EJF | B310 | A106 | Multiple emails re: third extension of tolling agreements. | 1.80 | 882.00 |
| 01/10/25 | EJF | B310 | A107 | Research re: third extension of tolling agreements. | 0.20 | 98.00 |
| 01/10/25 | EJF | B310 | A103 | Draft memo re: third extension of tolling agreements. | 0.30 | 147.00 |
| 01/10/25 | MAM | B190 | A101 | Research bond issues. | 2.50 | 1,225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/10/25 | GMS | B110 | A104 | Analysis concerning data review, production status, production comparisons, and documents related to specific inquiry. | 5.50 | 935.00 |
| 01/10/25 | TJM | B210 | A103 | Updated affiliate governance memorandum with comments from Mr. Hearn and Mr. Ramelli. | 0.40 | 100.00 |
| 01/10/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding additional research for memorandum. | 0.90 | 225.00 |
| 01/10/25 | TJM | B210 | A103 | Updated affiliate governance memorandum with comments from Mr. Hearn and Mr. Ramelli. | 0.90 | 225.00 |
| 01/10/25 | TJM | B210 | A103 | Research re: affiliate governance issue. | 0.40 | 100.00 |
| 01/10/25 | TJM | B210 | A103 | Updated background section in memorandum based on comments from Mr. Hearn and Mr. Ramelli. | 0.50 | 125.00 |
| 01/10/25 | CRH | B210 | A103 | Review memo and provide drafting suggestions (2.0); participate on conference call with Mr. Ramelli and Ms. Manfredo to discuss legal standards (1.3). | 3.30 | 1,320.00 |
| 01/10/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding discovery issues and potential retention of bond financial advisor. | 0.30 | 90.00 |
| 01/10/25 | SAO | B160 | A108 | Call with Mr. Mintz, the client, and Lisa Lawrence of PFM regarding potential retention of bond financial advisor. | 0.80 | 240.00 |
| 01/10/25 | SAO | B110 | A106 | Call with Mr. Mintz, Mr. Draper, and the client regarding case strategy (0.5); emails with the client regarding the same (0.1). | 0.60 | 180.00 |
| 01/10/25 | SAO | B110 | A103 | Continue preparing response to Travelers' supplemental requests. | 4.70 | 1,410.00 |
| 01/10/25 | SAO | B110 | A104 | Review correspondences from Ms. Rochester and Mr. Mintz | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Second Harvest's discovery requests. | | |
| 01/10/25 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 1/16/2025. | 0.10 | 30.00 |
| 01/10/25 | SAO | B190 | A104 | Review draft tolling extension motion and related correspondences from Ms. Altazan, Mr. Mintz, and Ms. Futrell. | 0.40 | 120.00 |
| 01/10/25 | EDW | B110 | A104 | Continued searching for responsive documents to insurers' discovery requests. | 3.10 | 1,240.00 |
| 01/10/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding agenda for call with potential mediator and plan issues. | 0.80 | 392.00 |
| 01/10/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda for call with potential mediator and plan issues. | 0.60 | 294.00 |
| 01/10/25 | RPV | B310 | A105 | Emails among team regarding extension of tolling agreement (0.2) and office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 01/10/25 | RPV | B130 | A105 | Email from client regarding appraisal of real estate (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 01/10/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 01/10/25 | CML | B160 | A103 | Revise November fee statements. | 0.30 | 90.00 |
| 01/10/25 | RRR | B210 | A104 | Review memorandum re: affiliate governance issues (0.2); telephone Conference with Mr. Hearn and Ms. Manfredo re: same (1.3). | 1.50 | 600.00 |
| 01/11/25 | EDW | B110 | A104 | Continued review of Archdiocese documents for possible supplemental production. | 1.50 | 600.00 |
| 01/11/25 | RPV | B320 | A108 | Zoom call with potential mediator (0.9) and email from/to Mr. Mintz | 1.00 | 490.00 |

Case 20-10846 Doc 3866-4 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit Fourteenth
Walkers Forty-Nine Fee Application Page 31 of 76

048576.17696001.1264972                                                          Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and counsel regarding call (0.1). | | |
| 01/11/25 | MAM | B320 | A101 | Prepare for (0.6) and attend meeting with Judge Sontchi regarding possible mediation (0.9); conference with client regarding the same (0.6). | 2.10 | 1,029.00 |
| 01/12/25 | SAO | B110 | A104 | Review emails from Mr. Mintz and Mr. Wegmann regarding case mediation issues. | 0.10 | 30.00 |
| 01/12/25 | SAO | B110 | A104 | Review the Court's Amended Complex Case Procedures to assess impact on this chapter 11 case. | 0.40 | 120.00 |
| 01/12/25 | SAO | B110 | A103 | Begin drafting Notice of Agenda of Matters Scheduled for Hearing on January 16, 2025. | 1.10 | 330.00 |
| 01/12/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding supplemental discovery. | 0.20 | 60.00 |
| 01/12/25 | SAO | B130 | A103 | Begin preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 1.10 | 330.00 |
| 01/12/25 | EDW | B110 | A104 | Reviewed additional documents for possible production. | 3.00 | 1,200.00 |
| 01/13/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues (0.3) and discussion with client regarding same (0.2). | 0.50 | 245.00 |
| 01/13/25 | RPV | B320 | A108 | Telephone conversation with Judge Zive and Mr. Mintz regarding mediation. | 0.40 | 196.00 |
| 01/13/25 | RPV | B190 | A106 | Telephone conversation with client regarding call with Judge Zive, agenda for mediation session, corporate governance issues, and related matters. | 0.50 | 245.00 |
| 01/13/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding channeling injunction issues, corporate governance, and mediation issues. | 0.50 | 245.00 |
| 01/13/25 | EJF | B310 | A107 | Call re: tolling agreement | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | extension. | | |
| 01/13/25 | EJF | B310 | A105 | Emails re: extension of tolling agreement. | 0.10 | 49.00 |
| 01/13/25 | CML | B160 | A108 | Communications with CRI regarding November fee statement. | 0.10 | 30.00 |
| 01/13/25 | TJM | B210 | A103 | Updated affiliate governance memorandum draft based on comments from Mr. Hearn and Mr. Ramelli. | 0.80 | 200.00 |
| 01/13/25 | TJM | B210 | A102 | Research re: affiliate governance issues. | 0.20 | 50.00 |
| 01/13/25 | TJM | B210 | A102 | Research re: affiliate governance issues. | 0.40 | 100.00 |
| 01/13/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding revisions to memorandum. | 0.20 | 50.00 |
| 01/13/25 | SAO | B130 | A108 | Call with Ryan McCabe (counsel for Cambronne Real Estate) regarding hearing on motion to reconsider sale. | 0.10 | 30.00 |
| 01/13/25 | SAO | B310 | A104 | Review three orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |
| 01/13/25 | SAO | B310 | A108 | Request service via claims & noticing agent of three orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |
| 01/13/25 | SAO | B310 | A104 | Review emails from Ms. Futrell regarding bondholder and tolling issues. | 0.20 | 60.00 |
| 01/13/25 | SAO | B110 | A103 | Revise responses to Travelers' supplemental discovery requests per comments from Mr. Wegmann. | 4.20 | 1,260.00 |
| 01/13/25 | SAO | B110 | A103 | Revise Notice of Agenda for Thursday's hearing per discussion with Mr. Mintz. | 0.30 | 90.00 |
| 01/13/25 | SAO | B110 | A104 | Review SRBA's Amended Notice of Rate Increase. | 0.10 | 30.00 |

Case 20-10846 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 10:58:30 Exhibit Fourteenth
Walkers Fourly-Nine Monthly Fee Statement Page 33 of 76

048576.17696001.1264972                                                              Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/13/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Wednesday's meeting with Committee counsel and Judge Zive and Thursday's omnibus hearing. | 0.70 | 210.00 |
| 01/13/25 | SAO | B110 | A103 | Memos to Mr. Mintz and Mr. Wegmann regarding supplemental discovery issues. | 0.70 | 210.00 |
| 01/13/25 | SAO | B130 | A108 | Respond to real estate inquiry from Ms. Altazan. | 0.10 | 30.00 |
| 01/13/25 | SAO | B110 | A108 | Call from Mr. Rubenstein regarding discovery inquiry. | 0.10 | 30.00 |
| 01/13/25 | SAO | B110 | A105 | Meeting with Mr. Wegmann regarding Travelers' supplemental discovery requests. | 0.70 | 210.00 |
| 01/13/25 | SAO | B110 | A104 | Review correspondence from Ms. Altazan regarding discovery issues. | 0.10 | 30.00 |
| 01/13/25 | EDW | B110 | A104 | Continued review of ANO production issues and confirmation of documents produced to the Committee and Insurers. | 1.70 | 680.00 |
| 01/13/25 | EDW | B110 | A104 | Reviewed Travelers' requests for information and draft responses. | 1.30 | 520.00 |
| 01/13/25 | EDW | B110 | A104 | Reviewed document production to co-counsel and confirmation of same. | 0.30 | 120.00 |
| 01/13/25 | MAM | B190 | A104 | Address mediation issues (0.5); discussions with client regarding upcoming status conferences (0.3); discussions with Ms. Oppenheim regarding meeting with Committee counsel and Judge Zive and Thursday's omnibus hearing (0.7); analyze supplemental discovery issues (0.9). | 2.40 | 1,176.00 |
| 01/14/25 | RPV | B190 | A104 | Reviewed draft responses to Travelers' requests. | 0.50 | 245.00 |
| 01/14/25 | RPV | B310 | A104 | Reviewed draft of Third | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Extension of Tolling Agreement (0.2) and emails regarding same (0.3). | | |
| 01/14/25 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning Z.K. and M.K.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claims. | 0.20 | 98.00 |
| 01/14/25 | RPV | B310 | A104 | Reviewed Order Approving Terms of Joint Stipulation Concerning S.C.G.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 01/14/25 | RPV | B310 | A104 | Reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning A.E.B., B.E.H., D.S.S., J.Q.B., J.S.D., K.J.D.N., M.D.J., R.E.M., and John Doe G.S.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 147.00 |
| 01/14/25 | RPV | B130 | A108 | Telephone conversation with Counsel regarding review of appraisals of real estate and related matters. | 0.50 | 245.00 |
| 01/14/25 | RPV | B130 | A108 | Telephone conversation with Mr. Mintz regarding appraisal of properties. | 0.40 | 196.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issues (4.8); | 4.80 | 1,200.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issues. | 0.00 | 0.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issues. | 0.00 | 0.00 |
| 01/14/25 | TJM | B210 | A103 | Revised memorandum on affiliate governance issue | 0.00 | 0.00 |
| 01/14/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding affiliate governance memorandum. | 0.20 | 50.00 |
| 01/14/25 | TJM | B210 | A105 | Finalize affiliate governance memorandum. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/14/25 | TJM | B210 | A102 | Research re: affiliate governance issues. | 1.10 | 275.00 |
| 01/14/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning basic metadata export for discovery productions. | 0.10 | 17.00 |
| 01/14/25 | GMS | B110 | A103 | Prepare and format export of basic metadata for selected production volume. | 0.30 | 51.00 |
| 01/14/25 | SAO | B110 | A106 | Meeting with the client regarding case strategy (1.8); call with the client, Mr. Mintz, and Mr. Draper regarding the same (0.6). | 2.40 | 720.00 |
| 01/14/25 | SAO | B160 | A104 | Review Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 01/14/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 01/14/25 | SAO | B130 | A104 | Review Kim Braud's reply to the Debtor's response to the motion to reconsider the sale of 1941 Dauphine. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A103 | Revise Notice of Agenda of Matters Scheduled for Hearing on January 16, 2025 per today's developments. | 0.40 | 120.00 |
| 01/14/25 | SAO | B130 | A108 | Call with Ryan McCabe (counsel for Cambronne Real Estate) regarding contemplated continuance of hearing on motion to reconsider sale. | 0.10 | 30.00 |
| 01/14/25 | SAO | B110 | A106 | Emails with the client and Blank Rome regarding responses to Travelers supplemental discovery requests. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A103 | Respond to inquiry from BRG regarding supplemental production to the Committee. | 0.60 | 180.00 |
| 01/14/25 | SAO | B130 | A104 | Review Consent Motion to Continue Hearing on Motion to | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Reconsider Sale of 1941 Dauphine. | | |
| 01/14/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding client comments to draft response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A106 | Call with the client regarding draft response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 01/14/25 | SAO | B110 | A103 | Revise draft response to Travelers' supplemental discovery requests per comments from the client. | 1.10 | 330.00 |
| 01/14/25 | SAO | B130 | A103 | Continue preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 2.90 | 870.00 |
| 01/14/25 | SAO | B110 | A101 | Begin preparing for tomorrow's meeting with the Committee. | 0.30 | 90.00 |
| 01/14/25 | SAO | B110 | A103 | Finalize response to Travelers' supplemental discovery requests. | 0.50 | 150.00 |
| 01/14/25 | EDW | B310 | A106 | Telephone conference with client regarding abuse claims and documents. | 0.20 | 80.00 |
| 01/14/25 | EDW | B310 | A106 | Reviewed email from client with documents and analysis regarding abuse claims. | 0.90 | 360.00 |
| 01/14/25 | MAM | B190 | A101 | Discussion with client regarding Christopher Homes, Inc. | 0.40 | 196.00 |
| 01/15/25 | RPV | B260 | A108 | Reviewed emails regarding corporate organization issue (0.1) and office conference with Mr. Mintz regarding same and letter from counsel (0.6). | 0.70 | 343.00 |
| 01/15/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding appraisal of properties and related matters, plan issues (0.2); call with committee Regarding bond payments and related matters | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/15/25 | EJF | B320 | A106 | Emails re: archive under the non-monetary plan provisions. | 0.10 | 49.00 |
| 01/15/25 | SAO | B130 | A108 | Call with Mr. Mintz and Mr. McEnery regarding motion to reconsider sale of 1941 Dauphine. | 0.30 | 90.00 |
| 01/15/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding the Commercial Committee's discovery requests and today's meeting with the Committee and Judge Zive. | 0.50 | 150.00 |
| 01/15/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 01/15/25 | SAO | B110 | A103 | Correspondence to chambers and parties in interest regarding agenda for tomorrow's omnibus hearing. | 0.50 | 150.00 |
| 01/15/25 | SAO | B130 | A108 | Calls with Mr. Kuebel regarding motion to reconsider sale of 1941 Dauphine. | 0.80 | 240.00 |
| 01/15/25 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Judge Zive, Mr. Kuebel, Mr. Stang, Mr. Knapp, and Mr. Stang regarding bond issues. | 2.00 | 600.00 |
| 01/15/25 | SAO | B110 | A103 | Revise and finalize Notice of Agenda of Matters Scheduled for Hearing on January 16, 2025. | 0.20 | 60.00 |
| 01/15/25 | SAO | B130 | A106 | Emails with the client, Mr. Gennardo, and Mr. McEnery regarding continuance of hearing on motion to reconsider sale of 1941 Dauphine. | 0.50 | 150.00 |
| 01/15/25 | SAO | B110 | A103 | Prepare supplemental production for the Commercial Committee. | 0.70 | 210.00 |
| 01/15/25 | SAO | B130 | A105 | Emails with Mr. Mintz regarding motion for reconsideration. | 0.30 | 90.00 |
| 01/15/25 | SAO | B130 | A103 | Continue preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 1.60 | 480.00 |
| 01/15/25 | EDW | B110 | A104 | Reviewed status regarding | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | bankruptcy hearing and agenda. | | |
| 01/15/25 | EDW | B110 | A104 | Reviewed additional documents provided by debtor in response to the requests for production. | 3.50 | 1,400.00 |
| 01/15/25 | CML | B160 | A104 | Finalize November fee statements. | 0.50 | 150.00 |
| 01/15/25 | MAM | B110 | A101 | attend conference call with commercial committee. attend mediation session with Judge Zive and UCC. Prepare for teh same. Discussions with Ms. Oppemhim regarding the Commercial Committee's discovery requests and today's meeting with the Committee and Judge Zive (0.4);. | 6.30 | 3,087.00 |
| 01/15/25 | MAM | B110 | A101 | Conference call with Ms. Oppeneheim regarding arguing and preparing for reconsideration motion on 1941 Dauphine | 1.50 | 735.00 |
| 01/16/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding law memorandum draft. | 0.30 | 75.00 |
| 01/16/25 | RPV | B320 | A104 | Reviewed court decision regarding New Jersey Diocese. | 0.30 | 147.00 |
| 01/16/25 | RPV | B320 | A104 | Reviewed U.S. Fire's and International's statement. | 0.10 | 49.00 |
| 01/16/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning copies of privilege logs. | 0.20 | 34.00 |
| 01/16/25 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning copies of finalized privilege logs sent to committee. | 0.10 | 17.00 |
| 01/16/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning privileged document list and data. | 0.10 | 17.00 |
| 01/16/25 | GMS | B110 | A110 | Examine various saved searches generated for privilege log exports (0.6), export selected saved search data (0.3), format exports in preparation of | 1.20 | 204.00 |

Case 20-10846 Doc 4386-6 Filed 03/27/25 Entered 03/27/25 16:58:30 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Statement Page 39 of 76

Walkers Fourteenth Monthly Fee Statement Page 174 of 280
048576.17696001.1264972                                                         Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | circulation to attorneys (0.3). | | |
| 01/16/25 | SAO | B110 | A103 | Respond to BRG's follow-up production request. | 0.40 | 120.00 |
| 01/16/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding tomorrow's call with potential archivist. | 0.20 | 60.00 |
| 01/16/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's strategy meeting with the client. | 0.20 | 60.00 |
| 01/16/25 | SAO | B110 | A105 | Email to Mr. Wegmann and Mr. Mintz regarding Sparta's follow-up discovery questions (0.2); calls with Mr. Wegmann regarding the same (0.5). | 0.70 | 210.00 |
| 01/16/25 | SAO | B110 | A108 | Emails with Mr. Rubenstein regarding Sparta's follow-up discovery questions. | 0.10 | 30.00 |
| 01/16/25 | SAO | B110 | A101 | Prepare for today's status conference. | 0.90 | 270.00 |
| 01/16/25 | SAO | B130 | A108 | Correspondence to Mr. Kuebel regarding Hope Haven update. | 0.10 | 30.00 |
| 01/16/25 | SAO | B110 | A109 | Attend today's status conference. | 1.70 | 510.00 |
| 01/16/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items following today's status conference. | 0.40 | 120.00 |
| 01/16/25 | SAO | B190 | A103 | Begin drafting motion to appoint Judge Sontchi as additional mediator. | 3.70 | 1,110.00 |
| 01/16/25 | EJF | B210 | A106 | Emails re: reporting issues. | 0.10 | 49.00 |
| 01/16/25 | EDW | B320 | A107 | Reviewed email from Mr. Baay with US Fire and International Insurance's statement. | 0.10 | 40.00 |
| 01/16/25 | EDW | B110 | A104 | Reviewed Sparta requests regarding the Debtor's discovery responses. | 0.30 | 120.00 |
| 01/16/25 | EDW | B110 | A104 | Continued review of documents for possible production and reviewed for privilege. | 3.20 | 1,280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/16/25 | CRH | B210 | A103 | Review and comment upon memo re: affiliate governance issue. | 2.40 | 960.00 |
| 01/16/25 | RRR | B210 | A104 | Review and revise Memorandum re: affiliate governance issue. | 0.80 | 320.00 |
| 01/16/25 | MAM | B190 | A101 | Prepare for (1.0) and attend finance council meeting (2.4). | 3.40 | 1,666.00 |
| 01/16/25 | MAM | B110 | A101 | Prepare for (2.8) and attend status conference in court (1.7). | 4.50 | 2,205.00 |
| 01/17/25 | EJF | B320 | A106 | Emails (0.3) and conference call (0.4) re: archive issues. | 0.70 | 343.00 |
| 01/17/25 | EJF | B320 | A108 | Meeting with potential archivist. | 0.90 | 441.00 |
| 01/17/25 | EJF | B120 | A107 | Numerous emails re: third extension of tolling agreement. | 1.00 | 490.00 |
| 01/17/25 | GMS | B110 | A104 | Review documents produced to respond to inquiry from Ms. Oppenheim. | 0.30 | 51.00 |
| 01/17/25 | GMS | B110 | A105 | Draft detailed email supplement re: privilege log. | 0.30 | 51.00 |
| 01/17/25 | SAO | B320 | A106 | Call with the client and Ms. Futrell in preparation for today's call with potential archivist. | 0.60 | 180.00 |
| 01/17/25 | SAO | B320 | A108 | Call with Ms. Futrell and members of the LSU archives department regarding archive under the non-monetary plan provisions. | 0.80 | 240.00 |
| 01/17/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding archivist issues for non-monetary plan provisions. | 0.20 | 60.00 |
| 01/17/25 | SAO | B120 | A105 | Emails with Ms. Futrell regarding tolling issues. | 0.20 | 60.00 |
| 01/17/25 | SAO | B110 | A103 | Prepare response to Sparta's follow-up discovery requests. | 1.10 | 330.00 |
| 01/17/25 | SAO | B190 | A103 | Continue drafting motion to appoint Judge Sontchi as additional mediator. | 4.80 | 1,440.00 |
| 01/17/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motion to appoint Judge Sontchi as additional mediator. | | |
| 01/17/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding final draft of law memorandum on various affiliate governance issues. | 0.20 | 50.00 |
| 01/17/25 | TJM | B210 | A103 | Revised memorandum draft with second-round comments from Mr. Hearn and Mr. Ramelli. | 1.30 | 325.00 |
| 01/17/25 | CML | B160 | A104 | Review objection deadline to JW's November fee statements. | 0.20 | 60.00 |
| 01/17/25 | EDW | B110 | A104 | Reviewed status regarding collection of privilege logs and issues regarding responding to requests for information from counsel for Sparta. | 1.20 | 480.00 |
| 01/17/25 | EDW | B110 | A104 | Continued review of documents regarding privilege and relevancy. | 3.50 | 1,400.00 |
| 01/17/25 | EDW | B110 | A106 | Telephone call to client regarding discovery issues. | 0.30 | 120.00 |
| 01/17/25 | EDW | B190 | A108 | Email to Mr. Murray (0.1) and email from Mr. Carter (0.1) regarding insurance question. | 0.20 | 80.00 |
| 01/17/25 | MAM | B320 | A101 | Address issues related to motion to appoint Judge Sontchi as additional mediator (5.9); various calls re: same (0.5). | 6.40 | 3,136.00 |
| 01/19/25 | RPV | B190 | A105 | Email regarding revisions to proposed motion and order. | 0.40 | 196.00 |
| 01/20/25 | RPV | B120 | A105 | Telephone conversation with Mr. Mintz regarding tolling agreement and related issues. | 0.50 | 245.00 |
| 01/20/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding mediator issues. | 0.30 | 90.00 |
| 01/20/25 | SAO | B190 | A103 | Revise motion to appoint Judge Sontchi as additional mediator per comments from Judge Sontchi, the Apostolates, and the Committee. | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/20/25 | SAO | B110 | A106 | Emails with the client and Blank Rome regarding Sparta's follow-up discovery questions. | 0.40 | 120.00 |
| 01/20/25 | SAO | B110 | A104 | Investigate follow-up discovery inquiry from Committee counsel. | 0.50 | 150.00 |
| 01/20/25 | SAO | B130 | A103 | Resume preparing outline for hearing on motion to reconsider sale of 1941 Dauphine. | 3.70 | 1,110.00 |
| 01/20/25 | RPV | B190 | A104 | Reviewed draft motion and order re: appointment of Judge Sontchi as additional mediator. | 0.20 | 98.00 |
| 01/20/25 | MAM | B320 | A101 | Calls with Ms. Oppenheim regarding mediator issues (0.3); continue addressing various issues related to motion (6.3). | 6.60 | 3,234.00 |
| 01/21/25 | EJF | B320 | A108 | Meeting re: archivist for non-monetary plan provisions. | 2.00 | 980.00 |
| 01/21/25 | SAZ | B110 | A110 | Analysis and processing of client data for review in Relativity. | 0.30 | 51.00 |
| 01/21/25 | SAZ | B110 | A110 | Analysis and processing of client data in Relativity for outgoing production to requesting party. | 0.30 | 51.00 |
| 01/21/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn and Mr. Ramelli regarding law memorandum final draft. | 0.90 | 225.00 |
| 01/21/25 | TJM | B210 | A103 | Revised affiliate governance memorandum draft with third-round comments from Mr. Hearn and Mr. Ramelli. | 0.90 | 225.00 |
| 01/21/25 | TJM | B210 | A105 | Corresponded with Mr. Hearn, Mr. Ramelli, Mr. Vance, and Mr. Mintz to distribute final draft of affiliate governance memorandum. | 0.40 | 100.00 |
| 01/21/25 | RPV | B320 | A106 | Telephone conversation with Mr. Mintz Regarding call with UCC and related issues. | 0.40 | 196.00 |
| 01/21/25 | RPV | B210 | A104 | Reviewed memo regarding affiliate governance issues (0.4) and email to Mr. Mintz regarding same (0.1). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/21/25 | CRH | B210 | A103 | Correspondence with Ms. Manfredo re: memorandum. | 0.50 | 200.00 |
| 01/21/25 | CRH | B210 | A103 | Final edits and approval of memo on affiliate governance issues. | 1.00 | 400.00 |
| 01/21/25 | SAO | B110 | A105 | Call with Mr. Mintz in preparation for today's call with Committee counsel. | 0.10 | 30.00 |
| 01/21/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.50 | 150.00 |
| 01/21/25 | SAO | B190 | A103 | Revise and finalize motion to appoint Judge Sontchi as additional mediator. | 1.40 | 420.00 |
| 01/21/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Friday's hearing. | 0.30 | 90.00 |
| 01/21/25 | SAO | B110 | A103 | Finalize responses to Sparta's follow-up discovery questions. | 0.50 | 150.00 |
| 01/21/25 | SAO | B110 | A108 | Coordinate supplemental financial production. | 0.90 | 270.00 |
| 01/21/25 | SAO | B320 | A104 | Preliminary review of transcript of status conference held on January 7, 2025 regarding plan mechanics. | 0.30 | 90.00 |
| 01/21/25 | SAO | B190 | A103 | Draft notice of hearing of motion to appoint Judge Sontchi as additional mediator. | 0.30 | 90.00 |
| 01/21/25 | SAO | B190 | A108 | Emails with claims & noticing agent regarding service of motion to appoint Judge Sontchi as additional mediator. | 0.10 | 30.00 |
| 01/21/25 | SAO | B190 | A108 | Correspondence to Judge Sonthchi regarding motion to appoint Judge Sontchi as additional mediator. | 0.10 | 30.00 |
| 01/21/25 | SAO | B190 | A106 | Emails with the client regarding motion to appoint Judge Sontchi as additional mediator. | 0.20 | 60.00 |
| 01/21/25 | EDW | B110 | A104 | Reviewed questions from Sparta regarding insurance matters. | 0.20 | 80.00 |

Case 20-10846 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 16:58:59 Exhibit Fourteenth
Walkers Forty-Nine Monthly Fee Statement Page 44 of 76

048576.17696001.1264972                                                          Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/21/25 | EDW | B110 | A104 | Continued review of ANO documents for possible production and reviewed for privilege. | 4.10 | 1,640.00 |
| 01/21/25 | EDW | B110 | A104 | Reviewed Debtor's response to Sparta. | 0.20 | 80.00 |
| 01/21/25 | EDW | B110 | A104 | Reviewed financial information provided to Sparta regarding cemetery trust. | 0.20 | 80.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim and e-discovery team coordinating upload and processing of documents for production. | 0.30 | 51.00 |
| 01/21/25 | BB | B110 | A110 | Confer with D. Wegmann and G. Shahien regarding review and revision of redacted client documents in anticipation of production. | 1.60 | 272.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning strategy for QC of draft production set once identified. | 0.30 | 51.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning resolution of issues with images associated with document review. | 0.10 | 17.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning resolution of issues with images associated with document review. | 0.10 | 17.00 |
| 01/21/25 | GMS | B110 | A110 | Review of document coding and/or redactions to be resolved prior to production. | 3.00 | 510.00 |
| 01/21/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning document images, redactions, and detailed questions concerning resolution of conflicting coding or redaction. | 1.00 | 170.00 |
| 01/21/25 | RRR | B210 | A104 | Review and revise memorandum re: affiliate governance issues. | 0.50 | 200.00 |
| 01/21/25 | MAM | B190 | A104 | Conference with client regarding | 6.70 | 3,283.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | affiliate governance matters (0.7); revise mediation motion (1.2); work with Ms. Oppenheim on motion to reconsider argument (2.9); attend weekly meeting with Commitee counsel (0.5); communications with Ms. Oppenheim re: same (0.1); communications with Ms. Oppenheim re: Friday's heairng (0.3); receipt and review of comments and communication regarding motion to appoint judge champan (1.0). | | |
| 01/22/25 | CRH | B210 | A103 | Call with Mr. Mintz re: affiliate governance issues. | 0.30 | 120.00 |
| 01/22/25 | RPV | B190 | A105 | Telephone conference with Mr. Mintz regarding multiple issues, including opposition to motion to appoint mediator, insurers' positions regarding mediators and general plan issues. | 0.80 | 392.00 |
| 01/22/25 | RPV | B190 | A104 | Reviewed Sparta's response to motion to appoint mediators. | 0.30 | 147.00 |
| 01/22/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Certain Insurers' Expedited Motion to Appoint Additional Mediators. | 0.20 | 60.00 |
| 01/22/25 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding December 2024 MOR. | 0.20 | 60.00 |
| 01/22/25 | SAO | B190 | A105 | Additional discussions with Mr. Mintz regarding pending mediator motions. | 0.50 | 150.00 |
| 01/22/25 | SAO | B110 | A105 | Call with Mr. Mintz and Mr. Wegmann regarding supplemental discovery (0.4); emails with Mr. Wegmann regarding the same (0.7); call with Ms. Shahien regarding the same (0.2). | 1.30 | 390.00 |
| 01/22/25 | SAO | B110 | A103 | Draft correspondence to the Court and parties in interest regarding agenda for Friday's hearing. | 0.50 | 150.00 |
| 01/22/25 | SAO | B190 | A103 | Begin drafting Objection to | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Certain Insurers' Expedited Motion to Appoint Additional Mediators. | | |
| 01/22/25 | SAO | B110 | A108 | Respond to inquiry from Emma Jones regarding interested parties list. | 0.10 | 30.00 |
| 01/22/25 | SAO | B110 | A103 | Begin drafting Notice of Agenda of Matters Scheduled for Hearing on January 24, 2025. | 0.70 | 210.00 |
| 01/22/25 | SAO | B190 | A104 | Review Sparta's Statement in Response to the Motions to Appoint Additional Mediators. | 0.10 | 30.00 |
| 01/22/25 | SAO | B130 | A104 | Review additional case law to prepare for hearing on motion to reconsider. | 3.30 | 990.00 |
| 01/22/25 | SAO | B190 | A104 | Review case law regarding standing to move to appoint a mediator. | 0.40 | 120.00 |
| 01/22/25 | SAO | B190 | A104 | Review Certain Insurers' Expedited Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators (0.2); review Motion for Expedited Hearing of the same (0.1). | 0.30 | 90.00 |
| 01/22/25 | SAO | B130 | A104 | Review Cambronne Real Estate, L.L.C.'s Joinder to the Debtor's Response to the Motion to Reconsider 1941 Dauphine. | 0.10 | 30.00 |
| 01/22/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.90 | 270.00 |
| 01/22/25 | EDW | B110 | A104 | Continued review of Debtor's documents for possible production and reviewed for privilege. | 4.10 | 1,640.00 |
| 01/22/25 | EDW | B190 | A104 | Reviewed Ex Parte Motion for Expedited Hearing on Certain Insurers' Expedited Motion to Appoint Judge Shelby Chapman and Paul Finn as additional mediators. | 0.10 | 40.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Mr. | 0.50 | 85.00 |

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 10:58:30 Exhibit Fourteen through
Walkers Forty-Nine Monthly Fee State... Page 47 of 76

048576.17696001.1264972                                                          Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Wegmann concerning redaction and review of document set. | | |
| 01/22/25 | GMS | B110 | A110 | Review and/or analysis of documents for coding, confirmation of prior redaction, and designation of markup set to be used for pending production. | 3.90 | 663.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected groups of documents and need for clarification / resolution of redaction determination prior to production. | 0.90 | 153.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning the most recent production export and pending production. | 0.30 | 51.00 |
| 01/22/25 | GMS | B110 | A105 | Communications with Mr. Wegmann regarding service of latest production export. | 0.10 | 17.00 |
| 01/22/25 | BB | B110 | A110 | Confer with D. Wegmann and G. Shahien regarding redaction review in Relativity. | 1.00 | 170.00 |
| 01/22/25 | RPV | B190 | A104 | Reviewed Order Granting Ex Parte Motion to Expedite Hearing on Certain Insurers' Expedited Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators (0.1) and office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 01/22/25 | MAM | B190 | A101 | Review and analysis of motion to appoint mediator (1.4); draft opposition to the same (6.6). | 8.00 | 3,920.00 |
| 01/23/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.30 | 147.00 |
| 01/23/25 | EJF | B120 | A106 | Review memo re: extension of tolling agreement. | 0.10 | 49.00 |
| 01/23/25 | RPV | B210 | A108 | Telephone conference with counsel regarding board issues and appointment of mediator issues. | 0.80 | 392.00 |
| 01/23/25 | RPV | B210 | A105 | Telephone conference with Mr. | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding responses to motions to appoint mediators and business operation issues. | | |
| 01/23/25 | RPV | B190 | A104 | Reviewed multiple pleadings involving motions to appoint mediator and opposition to motion to appoint mediators. | 0.50 | 245.00 |
| 01/23/25 | TJM | B210 | A105 | Reviewed emails between Mr. Hearn and the client regarding affiliate governance memorandum. | 0.10 | 25.00 |
| 01/23/25 | RPV | B190 | A105 | Reviewed Opposition by The Roman Catholic Church for the Archdiocese of New Orleans to Motion filed by Interested Party International Insurance Company, Interested Party United States Fire Insurance Company (0.2) and office conference with Mr. Mintz regarding same (0.1). | 0.30 | 147.00 |
| 01/23/25 | RPV | B190 | A104 | Reviewed First Amended Opposition to Certain Insurer's Expedited Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators filed by Apostolates. | 0.20 | 98.00 |
| 01/23/25 | RPV | B190 | A104 | Reviewed comments regarding Mr. Meghji's Expert Report. | 0.50 | 245.00 |
| 01/23/25 | SAO | B110 | A105 | Discussions with Ms. Shahien and Mr. Wegmann regarding supplemental production. | 1.50 | 450.00 |
| 01/23/25 | SAO | B110 | A108 | Emails with claims & noticing agent regarding expedited service of Order Regarding Virtual Hearing, Opposition to Certain Insurers' Motion to Appoint Mediators, and Notice of Agenda. | 0.20 | 60.00 |
| 01/23/25 | SAO | B190 | A106 | Emails with the client regarding tomorrow's virtual hearing. | 0.10 | 30.00 |
| 01/23/25 | SAO | B120 | A104 | Review emails from Ms. Futrell and the client regarding tolling issues. | 0.20 | 60.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:25:39 Exhibit Fourteenth Walkers Fotey-Nine Monthly Fee Statement 184 of 280 Page 49 of 76

048576.17696001.1264972                                                      Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/23/25 | SAO | B190 | A103 | Review and revise Opposition to U.S. Fire and International's Motion to Appoint Additional Mediators. | 1.40 | 420.00 |
| 01/23/25 | SAO | B190 | A104 | Review draft Objection of the Committee to U.S. Fire and International's Motion to Appoint Additional Mediators (0.1); review filed version of the same with exhibits (0.2). | 0.30 | 90.00 |
| 01/23/25 | SAO | B190 | A104 | Review the Apostolates' Opposition to Certain Insurers' Motion to Appoint Additional Mediators. | 0.10 | 30.00 |
| 01/23/25 | SAO | B190 | A104 | Review the Commercial Committee's Response to Motions for Additional Mediator(s). | 0.10 | 30.00 |
| 01/23/25 | SAO | B130 | A104 | Review Kim Braud's Supplemental Response to Motion to Reconsider. | 0.20 | 60.00 |
| 01/23/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding tomorrow's hearings. | 0.50 | 150.00 |
| 01/23/25 | SAO | B110 | A103 | Revise and finalize Notice of Agenda of Matters Scheduled for Virtual Hearing on January 24, 2025. | 0.90 | 270.00 |
| 01/23/25 | SAO | B190 | A101 | Continue preparing for tomorrow's hearings. | 3.90 | 1,170.00 |
| 01/23/25 | EDW | B110 | A104 | Continued review of Debtor's documents for possible production and reviewed for privilege. | 4.50 | 1,800.00 |
| 01/23/25 | EDW | B110 | A104 | Reviewed Debtor's opposition to Certain Insurers' Expedited Motion to Appoint Chapman and Finn as additional mediators. | 0.10 | 40.00 |
| 01/23/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 01/23/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning confidentiality designations and | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | pending production of documents. | | |
| 01/23/25 | GMS | B110 | A105 | Communications with e-discovery team to coordinate of reproduction of selected documents and supplemental pending production. | 0.60 | 102.00 |
| 01/23/25 | GMS | B110 | A105 | Communications with e-discovery department concerning historical information on selected sharefile folder to resolve questions concerning historical productions. | 0.20 | 34.00 |
| 01/23/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning sharefile folders and historical productions delivered via same. | 0.30 | 51.00 |
| 01/23/25 | GMS | B110 | A110 | Application of privilege, confidential and responsive tagging to draft supplemental production. | 4.00 | 680.00 |
| 01/23/25 | GMS | B110 | A105 | Communication with Ms. Oppenheim concerning reexport of certain documents. | 0.10 | 17.00 |
| 01/23/25 | MAM | B190 | A104 | Finalize and file opposition to mediation motion (5.3); multiple conferences regarding the same (1.1). | 6.40 | 3,136.00 |
| 01/24/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.20 | 98.00 |
| 01/24/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters, including hearing regarding appointment of mediator, meeting with mediator and agenda, calls from UCC counsel and insurer's counsel, apostalate issue and related matters. | 0.90 | 441.00 |
| 01/24/25 | RPV | B180 | A105 | Reviewed emails regarding tolling agreement issues. | 0.20 | 98.00 |
| 01/24/25 | SAO | B190 | A101 | Continue preparing for today's hearings. | 0.80 | 240.00 |
| 01/24/25 | SAO | B190 | A109 | Attend today's virtual hearings. | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/24/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items following today's hearings (0.3); emails with Mr. Mintz regarding same (0.4). | 0.70 | 210.00 |
| 01/24/25 | SAO | B110 | A108 | Call with Mr. Kuebel following today's hearings. | 0.30 | 90.00 |
| 01/24/25 | SAO | B110 | A103 | Revise proposed order on Joint Motion to Appoint Additional Mediator in accordance with today's hearing (0.3); draft correspondence to chambers and parties in interest regarding same (0.2). | 0.50 | 150.00 |
| 01/24/25 | SAO | B310 | A108 | Emails with Mr. Dickson of Donlin Recano regarding late-filed abuse claims. | 0.80 | 240.00 |
| 01/24/25 | SAO | B110 | A106 | Emails with the client and Mr. Mintz regarding Christopher Homes. | 0.30 | 90.00 |
| 01/24/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conferences and Order Appointing Judge Sontchi as Additional Mediator. | 0.10 | 30.00 |
| 01/24/25 | SAO | B110 | A106 | Emails with the client regarding Order Scheduling Status Conferences and Order Appointing Judge Sontchi as Additional Mediator. | 0.20 | 60.00 |
| 01/24/25 | SAO | B190 | A104 | Review Order Appointing Judge Sontchi as Additional Mediator. | 0.10 | 30.00 |
| 01/24/25 | SAO | B110 | A108 | Correspondence to Judge Sontchi regarding order granting his appointment as mediator. | 0.10 | 30.00 |
| 01/24/25 | SAO | B110 | A103 | Finalize today's supplemental production. | 2.60 | 780.00 |
| 01/24/25 | EDW | B110 | A104 | Continued review of Debtor's documents for possible production and reviewed for privilege. | 3.10 | 1,240.00 |
| 01/24/25 | RPV | B320 | A104 | Received and reviewed Order | 0.40 | 196.00 |

Case 20-10846 Doc 3886-4 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Fourteenth
Walkers Forty-Nine Month Fee Statement 187 of 280 Page 52 of 76

048576.17696001.1264972

Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Granting Joint Motion to Appoint Judge Christopher Sontchi (Ret.) as Additional Mediator (0.1) and office conference with Mr. Mintz regarding same (0.3). | | |
| 01/24/25 | RPV | B190 | A104 | Reviewed Order Denying Motion to Appoint Judge Shelley C. Chapman (Ret.) and Paul Finn as Additional Mediators (0.1) and office conference with  Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 01/24/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim addressing Mr. Wegmann's production questions. | 0.10 | 17.00 |
| 01/24/25 | GMS | B110 | A104 | Examination of various tagged documents (0.6) in conjunction with drafting email response to Mr. Wegmann's inquiry (0.3). | 0.90 | 153.00 |
| 01/24/25 | GMS | B110 | A103 | Draft detailed email response with document links in preparation of communications with Mr. Wegmann. | 0.40 | 68.00 |
| 01/24/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.80 | 306.00 |
| 01/24/25 | GMS | B110 | A110 | Continue preparing draft production set. | 0.60 | 102.00 |
| 01/24/25 | GMS | B110 | A105 | Multiple communications with Ms. Oppenheim concerning pending production tasks. | 0.50 | 85.00 |
| 01/24/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning finalization and export of production, including resolution / confirmation of any questions concerning same. | 0.50 | 85.00 |
| 01/24/25 | GMS | B110 | A105 | Communications with attorneys concerning preparation of privilege log for instant production. | 0.30 | 51.00 |
| 01/24/25 | MAM | B110 | A101 | Prepare for (2.10) and attend virtual hearings (1.6); discussions with Ms. Oppenheim re: action items (0.7); | 4.70 | 2,303.00 |

Case 20-10846 Doc 3864-6 Filed 03/27/25 Entered 03/27/25 16:58:30 Exhibit Fourteenth
Walkers Forty-Nine Month Fee Statement 188 of 260 Page 53 of 76

048576.17696001.1264972                                                                 Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | communications re: Christoper Homes (0.3). |  |  |
| 01/25/25 | SAO | B110 | A103 | Draft memo to Mr. Wegmann and Mr. Mintz in preparation for Monday's discovery conference with U.S. Fire and International. | 2.20 | 660.00 |
| 01/25/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for December 2024 MOR. | 1.90 | 570.00 |
| 01/25/25 | SAO | B110 | A103 | Review and revise December 2024 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |
| 01/25/25 | SAO | B110 | A106 | Correspondence to the client regarding December 2024 MOR. | 0.10 | 30.00 |
| 01/25/25 | RPV | B130 | A104 | Emails from counsel and client regarding property sales. | 0.40 | 196.00 |
| 01/25/25 | EDW | B110 | A104 | Reviewed status regarding privilege log and supplemental production of documents to the Insurers and the Committee. | 1.20 | 480.00 |
| 01/25/25 | EDW | B110 | A104 | Reviewed history regarding discovery and prepared for discovery conference with US Fire. | 0.60 | 240.00 |
| 01/26/25 | SAO | B110 | A110 | Review bank statements for December 2024 Monthly Operating Report to ensure that all confidential information has been redacted (0.9); finalize the same for filing (0.4). | 1.30 | 390.00 |
| 01/27/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.20 | 98.00 |
| 01/27/25 | RPV | B120 | A104 | Telephone conversations with counsel regarding tolling Agreement and related board issues. | 0.60 | 294.00 |
| 01/27/25 | RPV | B210 | A104 | Office conference with Mr. Mintz regarding telephone conversations with counsel regarding tolling Agreement and related board issues, the call with | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurer counsel on document production and review, and related matters. | | |
| 01/27/25 | RPV | B320 | A105 | Emails among team regarding weekly call with committee (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 01/27/25 | SAO | B110 | A103 | Respond to financial inquiry from the Commercial Committee. | 0.90 | 270.00 |
| 01/27/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case administration matters, including supplemental discovery, tolling issues, and Judge Sontchi's appointment. | 0.50 | 150.00 |
| 01/27/25 | SAO | B110 | A108 | Participate in telephonic discovery conference with Mr. Mintz, Mr. Wegmann, Mr. Schiavoni, and Ms. Jones. | 0.80 | 240.00 |
| 01/27/25 | SAO | B110 | A105 | Various emails with Mr. Wegmann, Mr. Mintz, and Ms. Shahien regarding today's discovery conference with U.S. Fire and International. | 2.10 | 630.00 |
| 01/27/25 | SAO | B110 | A110 | File December 2024 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 01/27/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Denying Motion to Intervene/Objection to Sale of Property. | 0.10 | 30.00 |
| 01/27/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding U.S. Fire and International's supplemental discovery requests. | 1.30 | 390.00 |
| 01/27/25 | SAO | B110 | A108 | Respond to document production inquiry from Mr. Draper. | 0.30 | 90.00 |
| 01/27/25 | SAO | B110 | A108 | Respond to inquiries from Mr. Yang at Clyde & Co. regarding supplemental production. | 0.20 | 60.00 |
| 01/27/25 | SAO | B110 | A103 | Follow-up correspondence to Mr. Schiavoni and Ms. Jones following today's discovery | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference. | | |
| 01/27/25 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding non-monetary meeting with the Committee. | 0.10 | 30.00 |
| 01/27/25 | SAO | B110 | A105 | Call with Ms. Shahien regarding supplemental discovery. | 0.60 | 180.00 |
| 01/27/25 | CML | B160 | A108 | Communications with Debtor's professionals regarding December fee statements. | 0.20 | 60.00 |
| 01/27/25 | EDW | B110 | A106 | Reviewed email from client regarding discovery issue. | 0.10 | 40.00 |
| 01/27/25 | EDW | B110 | A104 | Reviewed discovery history and prior productions regarding issues and completion of production. | 3.10 | 1,240.00 |
| 01/27/25 | EDW | B110 | A109 | Prepared for and attended discovery conference with counsel for US Fire. | 0.80 | 320.00 |
| 01/27/25 | EDW | B110 | A104 | Reviewed issues raised by Committee counsel regarding discovery productions. | 0.30 | 120.00 |
| 01/27/25 | EDW | B110 | A102 | Researched issues raised by US Fire regarding discovery. | 1.80 | 720.00 |
| 01/27/25 | EDW | B190 | A107 | Reviewed email from Mr. Bay with order regarding Certain Insurers' Motion to Appoint Judge Chapman and Paul Finn as mediators. | 0.10 | 40.00 |
| 01/27/25 | GMS | B110 | A110 | Prepare privilege log export. | 0.30 | 51.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with e-discovery team concerning data to be copied in preparation of privilege log export. | 0.10 | 17.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with attorneys concerning selected documents produced. | 0.10 | 17.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning different databases for productions. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/27/25 | GMS | B110 | A110 | Compare and confirm data from selected Relativity workspaces to ensure all documents were captured and produced. | 1.00 | 170.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning documents productions. | 0.30 | 51.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning selected data and other discovery related material. | 0.70 | 119.00 |
| 01/27/25 | GMS | B110 | A110 | Prepare and compile bates production information related to certain productions. | 1.70 | 289.00 |
| 01/27/25 | GMS | B110 | A105 | Communications with e-discovery team concerning necessary field updates to selected database. | 0.20 | 34.00 |
| 01/27/25 | BB | B110 | A110 | Prepare client document productions for review and analysis. | 1.00 | 170.00 |
| 01/27/25 | BB | B110 | A110 | Assist with generation of privilege log. | 0.20 | 34.00 |
| 01/27/25 | MAM | B190 | A104 | Discussions with Ms. Oppenheim regarding various case administration matters (0.5); attend telephonic discovery conference (0.8); various communications regarding discovery (2.3); review and analyze affiliate governance issues (3.3), | 6.90 | 3,381.00 |
| 01/27/25 | MDT | B190 | A104 | Review case law regarding confidential settlement agreements and discovery productions. | 2.50 | 625.00 |
| 01/28/25 | RPV | B210 | A106 | Telephone conversation with client regarding board and executive director issues. | 0.60 | 294.00 |
| 01/28/25 | RPV | B210 | A108 | Telephone conversation with consultant regarding board and executive director issues. | 0.20 | 98.00 |
| 01/28/25 | RPV | B210 | A108 | Telephone conversation with | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel regarding board and executive director issues. | | |
| 01/28/25 | RPV | B130 | A104 | Reviewed CH appraisals. | 1.50 | 735.00 |
| 01/28/25 | RPV | B130 | A104 | Telephone conversation with counsel regarding CH appraisals. | 0.60 | 294.00 |
| 01/28/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.30 | 147.00 |
| 01/28/25 | RPV | B120 | A106 | Emails from team and client regarding third tolling agreement extension. | 0.20 | 98.00 |
| 01/28/25 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding supplemental discovery (0.5); follow-up discussion with Mr. Wegmann regarding same (0.2); emails to Mr. Wegmann and Ms. Kingsmill regarding the same (0.9); call with Ms. Shahien regarding same (1.3). | 2.90 | 870.00 |
| 01/28/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding tolling and discovery issues. | 0.30 | 90.00 |
| 01/28/25 | SAO | B110 | A103 | Prepare supplemental discovery responses for the Committee and insurers. | 3.70 | 1,110.00 |
| 01/28/25 | SAO | B110 | A108 | Emails with Committee counsel regarding this week's standing call. | 0.20 | 60.00 |
| 01/28/25 | SAO | B190 | A104 | Review emails from counsel for the Committees and Ms. Futrell regarding tolling issues. | 0.20 | 60.00 |
| 01/28/25 | CML | B160 | A104 | Began reviewing December 2024 invoice to ensure compliance with UST Guidelines. | 1.00 | 300.00 |
| 01/28/25 | CML | B160 | A104 | Review December 2024 invoice to ensure compliance with UST Guidelines. | 2.90 | 870.00 |
| 01/28/25 | EDW | B110 | A104 | Address issues regarding productions of documents to the Committee and Insurers, including review of documents to ensure completion production. | 5.00 | 2,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/25 | EDW | B110 | A104 | Reviewed research regarding application of confidentiality provisions and discovery. | 0.80 | 320.00 |
| 01/28/25 | GMS | B110 | A105 | Preparation of (0.2) and communications with (0.3) Mr. Wegmann and Ms. Oppenheim concerning selected saved data searches. | 0.50 | 85.00 |
| 01/28/25 | GMS | B110 | A110 | Generate and manage saved searches to distinguish / segregate selected buckets of documents for attorney consideration. | 0.60 | 102.00 |
| 01/28/25 | GMS | B110 | A103 | Revise Relativity database privilege log field in preparation of privilege log export. | 3.00 | 510.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected discovery items. | 0.30 | 51.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim concerning draft privilege log and question concerning selected items. | 0.20 | 34.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning privilege log. | 0.50 | 85.00 |
| 01/28/25 | GMS | B110 | A103 | Prepare supplemental production of documents. | 0.50 | 85.00 |
| 01/28/25 | GMS | B110 | A104 | Review strategy for incorporation of additional data for productions. | 0.40 | 68.00 |
| 01/28/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning discovery questions. | 0.30 | 51.00 |
| 01/28/25 | GMS | B110 | A110 | Examination of selected database inventories for production details. | 0.60 | 102.00 |
| 01/28/25 | BB | B110 | A110 | Confer with Ms. Shahien regarding supplemental production. | 0.80 | 136.00 |

Case 20-10846 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 16:58:39 Exhibit Fourteenth
Walkers Fourty-Nine Monthly Fee Statement 194 of 280   Page 59 of 76

048576.17696001.1264972                                                      Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/25 | MDT | B190 | A103 | Draft a memorandum regarding confidential settlement agreements and discovery productions. | 3.60 | 900.00 |
| 01/29/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.50 | 245.00 |
| 01/29/25 | RPV | B190 | A105 | Reviewed the following documents recently filed in this case by U.S. Fire Insurance Company's and International Insurance Company: Doc 3703 Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Committee (0.1); Doc 3706 Notice of Hearing on Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Committee (0.1); Doc 3709 Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Debtor (0.2); Doc 3710 Notice of Hearing on Motion for an Order Compelling Production of Documents Pursuant to Their Bankruptcy Rule 2004 Requests on the Debtor (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.60 | 294.00 |
| 01/29/25 | RPV | B320 | A105 | Emails regarding call with Judge Sontchi. | 0.20 | 98.00 |
| 01/29/25 | SAO | B110 | A105 | Correspondence to Mr. Wegmann regarding discovery issues. | 0.50 | 150.00 |
| 01/29/25 | EDW | B110 | A104 | Continued review of past productions of documents and issues to ensure complete production, including review of data files. | 3.50 | 1,400.00 |
| 01/29/25 | CML | B160 | A104 | Review invoice to ensure compliance with UST Guidelines (2.7); draft Blank Rome (0.4)and KLA's (0.3) December 2024 fee statements. | 3.40 | 1,020.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/29/25 | CML | B160 | A104 | Draft December 2024 fee statements of Jones Walker and CRI. | 2.50 | 750.00 |
| 01/29/25 | MAM | B190 | A104 | Continue reviewing and addressing affiliate governance issues (4.8);  strategize for mediation (1.6). | 6.40 | 3,136.00 |
| 01/30/25 | EJF | B120 | A107 | Emails re: extension of tolling agreement. | 0.30 | 147.00 |
| 01/30/25 | EJF | B210 | A106 | Emails re: financial reporting. | 0.10 | 49.00 |
| 01/30/25 | RPV | B210 | A105 | Telephone conversations with Mr. Mintz and emails from team regarding affiliate governance developments. | 1.50 | 735.00 |
| 01/30/25 | RPV | B210 | A108 | Telephone conversations with counsel regarding affiliate governance developments. | 0.50 | 245.00 |
| 01/30/25 | SAO | B110 | A101 | Prepare for tomorrow's discovery call with Mr. Wegmann. | 0.50 | 150.00 |
| 01/30/25 | EDW | B110 | A104 | Received and reviewed US Fire's Motion to Compel filed against the debtor. | 0.50 | 200.00 |
| 01/30/25 | EDW | B110 | A104 | Continued work on analysis of documents produced in response to discovery and completeness of production to all parties. | 3.50 | 1,400.00 |
| 01/30/25 | EDW | B110 | A106 | Reviewed communications with client regarding discovery issues and strategy. | 0.30 | 120.00 |
| 01/30/25 | EDW | B110 | A104 | Received and reviewed Travelers' request for information regarding discovery. | 0.20 | 80.00 |
| 01/30/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning saved searches of documents for discovery. | 0.10 | 17.00 |
| 01/30/25 | MAM | B190 | A104 | Discussions regarding plan negotiations and with Judge Sontch (2.8);  prepare for | 6.50 | 3,185.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation issues (3.1); work on affiliate governance issues (0.6). | | |
| 01/30/25 | CML | B160 | A104 | Review and organize the November and December fee statements of all professionals. | 1.10 | 330.00 |
| 01/30/25 | MDT | B190 | A104 | Review email regarding research on confidential settlement agreements. | 0.30 | 75.00 |
| 01/31/25 | EJF | B210 | A103 | Work on financial reporting information. | 1.90 | 931.00 |
| 01/31/25 | EJF | B210 | A106 | Emails re: financial reporting. | 0.20 | 98.00 |
| 01/31/25 | EJF | B210 | A105 | Additional emails re: financial reporting. | 0.10 | 49.00 |
| 01/31/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding agenda for meeting with mediator. | 0.70 | 343.00 |
| 01/31/25 | RPV | B320 | A108 | Zoom with mediator and Mr. Mintz regarding mediator's agenda and related matters. | 0.50 | 245.00 |
| 01/31/25 | RPV | B320 | A108 | Telephone conversations with counsel regarding agenda for meeting with mediator. | 0.90 | 441.00 |
| 01/31/25 | SAO | B110 | A101 | Continue preparing for today's discovery call with Mr. Wegmann. | 0.60 | 180.00 |
| 01/31/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's meeting with Judge Sontchi (0.4); emails with Mr. Mintz regarding the same (0.5). | 0.90 | 270.00 |
| 01/31/25 | SAO | B190 | A104 | Review U.S. Fire and International's Motions to Compel. | 0.40 | 120.00 |
| 01/31/25 | SAO | B310 | A104 | Review K.E.V. and B.R.G.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 60.00 |
| 01/31/25 | SAO | B110 | A105 | Call with Ms. Futrell regarding EMMA Report. | 0.10 | 30.00 |
| 01/31/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding U.S. Fire and | 2.00 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | International's Motion to Compel (1.7); follow-up email to Mr. Wegmann regarding the same (0.3). | | |
| 01/31/25 | SAO | B110 | A103 | Prepare contact list for Judge Sontchi. | 2.40 | 720.00 |
| 01/31/25 | SAO | B110 | A106 | Review emails from the client regarding case strategy issues. | 0.10 | 30.00 |
| 01/31/25 | SAO | B110 | A108 | Emails with Judge Sontchi's assistant regarding contact list and April 2025 mediation session. | 0.20 | 60.00 |
| 01/31/25 | SAO | B190 | A103 | Begin drafting outline of objection to U.S. Fire and International's motion to compel. | 1.30 | 390.00 |
| 01/31/25 | SAO | B110 | A106 | Emails with the clients regarding April 2025 mediation session with Judge Sontchi. | 0.20 | 60.00 |
| 01/31/25 | EDW | B110 | A108 | Reviewed email re: discovery issues. | 0.20 | 80.00 |
| 01/31/25 | EDW | B110 | A104 | Reviewed documents under seal and issues related to same, including multiple calls with the client and counsel. | 1.50 | 600.00 |
| 01/31/25 | EDW | B110 | A104 | Continued review of discovery issues in connection with US Fire's Motion to Compel and Travelers' request for information. | 2.50 | 1,000.00 |
| 01/31/25 | EDW | B320 | A104 | Reviewed strategy regarding mediation with Judge Sontechi. | 0.30 | 120.00 |
| 01/31/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim re: supplemental production. | 0.90 | 153.00 |
| 01/31/25 | GMS | B110 | A110 | Perform searches of inventory for selected documents. | 0.30 | 51.00 |
| 01/31/25 | MAM | B190 | A104 | Office conference with Mr. Vance re: meeting with mediator (0.7);prepare for (0.9) and attend zoom with mediator and Mr. Vance regarding mediator's agenda and related matters | 5.50 | 2,695.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.5); calls with Ms. Oppenheim (0.4) and client regarding meeting with Judge Sontchi (0.7); review affiliate governance issues (2.3). | | |

**Total Fees:**      $218,563.00

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 327.80 | 106,012.00 | 9,155.70 | 2,846,632.00 |
| B120 | Asset Analysis and Recovery | 4.60 | 2,178.00 | 407.30 | 139,819.00 |
| B130 | Asset Disposition | 22.90 | 7,668.00 | 1,344.30 | 408,784.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 20.40 | 6,120.00 | 2,289.30 | 679,171.00 |
| B170 | Fee/Employment Objections | 0.30 | 90.00 | 464.70 | 136,739.00 |
| B180 | Avoidance Action Analysis | 0.20 | 98.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 115.40 | 49,538.00 | 13,248.60 | 4,552,822.00 |
| B210 | Business Operations | 60.60 | 20,571.00 | 838.30 | 365,722.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.70 | 343.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 11.70 | 4,646.00 | 7,057.60 | 2,205,422.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 47.90 | 21,299.00 | 4,786.50 | 2,159,311.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 612.50 | 218,563.00 | 41,553.40 | 14,113,312.00 |

Case 20-10846 Doc 4386-6 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit Fourteenth
Walkers Fee Only-Nine Monthly Fee State 199 of 280 Page 64 of 76

048576.17696001.1264972                                                              Page 56

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |

Case Assessment, Development and Administration

| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **612.50** | **$218,563.00** | **41,554.20** | **$14,113,512.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 57.90 | $170.00 | $9,843.00 |
| BB | Bonnie Boudreaux | 8.60 | $170.00 | $1,462.00 |
| JRB | Jeffrey R. Barber | 0.30 | $400.00 | $120.00 |
| MDT | Marisa Del Turco | 11.40 | $250.00 | $2,850.00 |
| DFE | David F. Edwards | 0.50 | $400.00 | $200.00 |
| EJF | Elizabeth J. Futrell | 14.60 | $490.00 | $7,154.00 |
| CRH | Curtis R. Hearn | 15.10 | $400.00 | $6,040.00 |
| TJM | Tamra J. Manfredo | 29.50 | $250.00 | $7,375.00 |
| CML | Caroline M. Lee | 17.90 | $300.00 | $5,370.00 |
| MAM | Mark A. Mintz | 130.60 | $490.00 | $63,994.00 |
| SAO | Samantha Oppenheim | 190.10 | $300.00 | $57,030.00 |
| RRR | Rudolph R. Ramelli | 7.10 | $400.00 | $2,840.00 |
| RPV | R P. Vance | 40.50 | $490.00 | $19,845.00 |
| EDW | Edward D. Wegmann | 84.40 | $400.00 | $33,760.00 |
| SAZ | Stephanie A. Zolli | 1.00 | $170.00 | $170.00 |
| MEH | Melissa E. Hollinger | 3.00 | $170.00 | $510.00 |
| | **Totals** | **612.50** | | **$218,563.00** |

**Other Charges**

| 01/01/2025 | Court Record Fees - Pacer January 2025 | 25.20 |
|---|---|---|
| 01/03/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-01; Date: 1/1/2025 - Transcript of hearing - 12/19/24 | 270.30 |
| 01/03/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-02; Date: 1/2/2025 - Transcript of status conference - 12/23/24 | 514.80 |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 01/07/2025 | Long Distance - \|Phone - 1(985)735-1368 | 4.32 |
| 01/07/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 36.90 |
| 01/07/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 2.90 |
| 01/08/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 89.85 |
| 01/09/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4634; Date: 12/31/2024 - Online evidence storage | 97.43 |
| 01/09/2025 | Long Distance - \|Phone - 1(212)885-5138 | 6.95 |
| 01/09/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 173.85 |
| 01/10/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 14.85 |
| 01/13/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 16.65 |
| 01/13/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 58.80 |
| 01/14/2025 | Lexis Legal Research - - Lexis Legal Research - MANFREDO, TAMRA | 25.50 |
| 01/14/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 61.80 |
| 01/15/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 62.10 |
| 01/21/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 24--13; Date: 1/21/2025 - Transcript of Status Conference - 01/07/25 - Case #20-10846 (Bankr.E.D. La.) | 422.40 |
| 01/23/2025 | Lexis Legal Research - - Lexis Legal Research - OPPENHEIM, SAMANTHA | 349.05 |
| 01/29/2025 | Lexis Legal Research - - Lexis Legal Research - DEL TURCO, MARISA | 260.25 |
| 01/31/2025 | Relativity Data Hosting - January 2025 | 4,702.84 |
| 01/31/2025 | Relativity Data Hosting - January 2025 | 1,001.88 |

**Total Other Charges:** **$8,198.62**

**TOTAL AMOUNT DUE THIS INVOICE**                                           **$226,761.62**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $542,038.00 |
| YTD Disbursements | $22,860.47 |
| YTD Total | $564,898.47 |

Case 20-10846 Doc 886-4 Filed 03/27/25 Entered 03/27/25 16:25:39 Exhibit Fourteenth Walkers Foley-Fifth Monthly Fee State 201 nt Page 66 of 76

048576.17696001.1264972                                                                 Page 58

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $14,113,512.00 |
| LTD Disbursements | $406,757.75 |
| LTD Total | $14,520,269.75 |

Case 20-10846 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 16:58:59 Exhibit Fourteenth
Walkers Fourteenth Monthly Fee Statement 2025 Page 67 of 76

048576.17696001.1264972                                                      Page 59

| | | OPERATING |
|---|---|---|
| | | TRUST |
| | | BARONNE TITLE |
| | | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | January 2, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $785.10 |
|---|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | | MAIL CHECK | ✓ |
| | | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 25-01 (Transcript of hearing held on 12/19/24) Inv. No. 25-02 (Transcript of status conference held on 12/23/24) | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $785.10 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ✓ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 10:58:30 Exhibit Fourteenth Walkers Fotey-Nifth Monthly Fee State 203 of 280 68 of 76

048576.17696001.1264972                                                                  Page 60

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 1/1/2025 |
| INVOICE NO. | 25-01 |

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/19/24 | 53 | 270.30 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $270.30 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 1/2/2025

Case 20-10846 Doc 4886-4 Filed 03/27/25 Entered 03/27/25 16:25:53 Exhibit Four-Jones Walkers Forty-Nine Fee Application Fee State 204 of 262 Page 69 of 76

048576.17696001.1264972                                                                                    Page 61

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | January 2, 2025 |

| PAYABLE TO: | AMOUNT | $785.10 |
|---|---|---|
| **JANICE RUSSELL TRANSCRIPTS**<br>**1418 Red Fox Circle**<br>**Severance, CO 80550** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO**<br>MAIL CHECK | |

| PAYMENT FOR:<br>Inv. No. 25-01 (Transcript of hearing held on 12/19/24)<br>Inv. No. 25-02 (Transcript of status conference held on 12/23/24) | NAME<br>Samantha Oppenheim |
|---|---|
| | SIGNATURE<br>*Samantha A Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $785.10 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115 #
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4386-6 Filed 03/27/25 Entered 03/27/25 16:25:30 Exhibit - Fourteenth Walkers Fourty-Nine Monthly Fee State 205 of 280 Page 70 of 76

048576.17696001.1264972                                    Page 62

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 1/2/2025 |
| INVOICE NO. | 25-02 |

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The  Roman Catholic Church for the Archdiocese for New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/23/24 | 88 | 514.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $514.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                                    DATE 1/2/2025

**REQUEST FOR CHECK DISBURSEMENT**

| | | |
|---|---|---|
| CLIENT NO. **048576** | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **January 9, 2025** |
| FILE NO. **17696001** | | |

PAYABLE TO: **LCG DISCOVERY EXPERTS**

AMOUNT **$97.43**

MAIL CHECK

**RETURN CHECK TO** TAMMY HAMRIC ✔

PAYMENT FOR: **IINVOICE NO. 4634 ONLINE EVIDENCE STORAGE**

NAME **EDWARD D. WEGMANN**

SIGNATURE

OPERATING / TRUST / BARONNE TITLE / BARONNE TITLE OF ALABAMA LLC

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | **$97.43** |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE (1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119
- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID / JAN 09 / G/L# / Sep. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 12/31/2024
**INVOICE NO:** 4634
**BILLING THROUGH:** 12/31/2024

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                           Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 12/31/2024 | Evidence Storage: | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for December 2024- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 1/30/2025



ACH payments accepted

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,264.86 | US$0.00 | 4533 | 11/30/2024 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when
making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once
again!

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE |  | DATE |
|---|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | | January 21, 2025 |

PAYABLE TO:

JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

AMOUNT          $422.40

MAIL CHECK          •

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Inv. No. 24-13
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Status Conference Held January 7, 2025

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $422.40 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

• TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4386-4 Filed 03/27/25 Entered 03/27/25 16:58:30 Exhibit Fourteenth
Walkers Fifteenth Monthly Fee State 209 of 280 Page 74 of 76

048576.17696001.1264972                                                    Page 66

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail:  trussell31@tdsmail.com

# INVOICE

DATE      1/21/2025

INVOICE NO.    24--13

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. Case No. 20-10846 | | |
| Transcript of hearing held on 1/7/25 | 96 | 422.40 |
| | | |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $422.40 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 1/21/2025



## Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 1/31/2025
**Due Date:** 2/28/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 559.86 GB | $8.40 | $4,702.84 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| | | | *Balance Due* | $4,702.84 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D44236

{Monthly Cost Summary Report.1}

Case 2:20-08064 Doc 48864-6 Filed 03/27/25 Entered 03/27/25 16:58:30 Exhibit Fourteenth Walkers Monthly Fee Application Fee State 211 of 280 Page 76 of 76

048576.17696001.1264972                                                    Page 68



# Cost Summary Report

**2024 ANO Warrant Review (17696001)**

**Relativity Project Number:** 1467515
**Report Date:** 1/31/2025
**Due Date:** 2/28/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.77 GB | *$10.80* | *$1,001.88* |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | *n/a* | *$0* |
| | | | ***Balance Due*** | *$1,001.88* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



{Monthly Cost Summary Report.1}

**EXHIBIT G**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, | Section "A" |
| Debtor. [1] | Chapter 11 |

**FIFTIETH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2025 through February 28, 2025 |
| Amount of Compensation Requested: | $171,241.00 |
| Net of 20% Holdback: | $136,992.80 |
| Amount of Expenses Requested: | $6,668.48 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $143,661.28 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from February 1, 2025 through February 28, 2025 (the "Fee Period").  By this fiftieth statement, Jones Walker seeks payment in the amount of $143,661.28, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.    Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.    Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.    Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51ˢᵗ Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

     6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       March 27, 2025

Respectfully submitted,

   /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from February 1, 2025 through February 28, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 99.10 | $39,640.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 9.20 | $4,508.00 |
| R. Patrick Vance | Partner | $490.00 | 45.00 | $22,050.00 |
| Mark A. Mintz | Partner | $490.00 | 77.30 | $37,877.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 190.80 | $57,240.00 |
| Caroline M. Lee | Associate | $300.00 | 4.40 | $1,320.00 |
| Marisa Del Turco | Associate | $250.00 | 4.30 | $1,075.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 37.40 | $6,358.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 6.10 | $1,037.00 |
| Daniel J. Vogel | Practice Support | $170.00 | 0.80 | $136.00 |
| **TOTAL** | | | **474.40** | **$171,241.00** |

### Compensation by Project Category for Hourly Services
### for the Period from February 1, 2025 through February 28, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 213.80 | $67,113.00 |
| B120 | Asset Analysis and Recovery | 3.00 | $1,413.00 |
| B130 | Asset Disposition | 4.80 | $1,820.00 |
| B160 | Fee/Employment Applications | 4.50 | $1,369.00 |
| B190 | Other Contested Matters | 101.20 | $38,960.00 |
| B210 | Business Operations | 15.60 | $7,545.00 |
| B310 | Claims Administration and Objections | 45.40 | $14,597.00 |
| B320 | Plan and Disclosure Statement | 86.10 | $38,424.00 |
| | **TOTAL** | **474.40** | **$171,241.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Lexis Legal Research | $163.35 |
| Relativity Data Hosting | $5,643.17 |
| Court Record Fees | $33.20 |
| Litigation Support | $97.43 |
| Trial Transcripts | $673.20 |
| Long Distance Phone | $54.83 |
| Conference Call | $2.10 |
| Copy Service | $1.20 |
| **TOTAL** | **$6,668.48** |

**TOTAL FEES AND COSTS: $177,909.48**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 25, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1268213

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 0.00 | 226,761.62 |
| **Previous Balance Due:** | | **$3,070,717.00** | **$106,922.54** | **$0.00** | **$2,380,444.12** | **$797,195.42** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/25/25 | 1268213 | $171,241.00 | $6,668.48 | | $0.00 | $177,909.48 |

**Grand Total Due – This Matter**                                                                      **$975,104.90**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**                                    **Credit:**    Jones Walker LLP
**ABA Routing No.: 084000026**                          **Account No.:**    20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
Payments Only: jwar@joneswalker.com
Billing Inquiries: creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 25, 2025

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1268213 |
| New Orleans, LA  70125 | | |

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/01/25 | SAO | B190 | A103 | Begin drafting objection to U.S. Fire and International's Motion to Compel (4.1); continue drafting the same (3.7). | 7.80 | 2,340.00 |
| 02/01/25 | EDW | B110 | A104 | Reviewed emails regarding mediation schedule. | 0.20 | 80.00 |
| 02/01/25 | EDW | B210 | A104 | Review business operations issue. | 0.90 | 360.00 |
| 02/01/25 | EDW | B110 | A104 | Review history regarding document productions and locating certain documents. | 0.80 | 320.00 |
| 02/01/25 | EDW | B110 | A106 | Email to client regarding document production issue. | 0.30 | 120.00 |
| 02/02/25 | RPV | B320 | A104 | Emails regarding mediation. | 0.20 | 98.00 |
| 02/02/25 | SAO | B190 | A103 | Continue drafting objection to U.S. Fire and International's Motion to Compel. | 3.20 | 960.00 |
| 02/02/25 | SAO | B310 | A103 | Draft Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.30 | 90.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:23 Exhibit G - Jones Walker Fourth Interim Fee Application Fee Statement Page 222 Page 301 of 67

048576.17696001.1268213                                                                 Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/25 | SAO | B310 | A108 | Emails with Frank Elliot regarding draft omnibus joint stipulation concerning K.E.V. and B.R.G.'s motions for leave. | 0.10 | 30.00 |
| 02/02/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims (3.6); continue updating the same (3.2). | 6.80 | 2,040.00 |
| 02/03/25 | RPV | B210 | A105 | Office conferences with Mr. Mintz regarding various issues, including Second Harvest, business operations issues, mediation issues and scheduling and related matters. | 1.00 | 490.00 |
| 02/03/25 | RPV | B210 | A106 | Telephone conversation with client regarding various issues, including Second Harvest and mediation. | 0.80 | 392.00 |
| 02/03/25 | RPV | B320 | A106 | Telephone conversation with counsel regarding Second Harvest and mediation memorandum. | 0.70 | 343.00 |
| 02/03/25 | RPV | B320 | A104 | Reviewed memorandum from mediator regarding meeting with insurers (0.5) and memo to Mr. Mintz regarding same (0.2). | 0.70 | 343.00 |
| 02/03/25 | RPV | B320 | A108 | Multiple emails regarding meeting with mediator, mediation positron paper and related matters. | 0.50 | 245.00 |
| 02/03/25 | EJF | B120 | A105 | Emails re: tolling extensions. | 0.10 | 49.00 |
| 02/03/25 | EJF | B120 | A107 | Emails (0.4) and phone call (0.2) re: tolling extensions. | 0.60 | 294.00 |
| 02/03/25 | EJF | B120 | A106 | Conference call re: tolling extension (.1); emails re: same (.2). | 0.30 | 147.00 |
| 02/03/25 | RPV | B310 | A104 | Review Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and K.E.V. and B.R.G. | 0.10 | 49.00 |
| 02/03/25 | RPV | B320 | A105 | Emails among JW team regarding non monetary plan | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | provisions. | | |
| 02/03/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning documents from client and production status of same. | 0.30 | 51.00 |
| 02/03/25 | GMS | B110 | A105 | Communications with EDDS department concerning upload of documents provided by client. | 0.10 | 17.00 |
| 02/03/25 | GMS | B110 | A110 | Download documents provided by client for attorney review. | 0.20 | 34.00 |
| 02/03/25 | GMS | B110 | A104 | Examine data search results, including comparison of documents provided by client against those in inventory and production status of documents in preparation of email response to Mr. Wegmann. | 0.80 | 136.00 |
| 02/03/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding Objection to U.S. Fire and International's Motion to Compel. | 0.20 | 60.00 |
| 02/03/25 | SAO | B190 | A103 | Continue drafting Objection to U.S. Fire and International's Motion to Compel. | 3.90 | 1,170.00 |
| 02/03/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 3.10 | 930.00 |
| 02/03/25 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motions for Leave. | 0.20 | 60.00 |
| 02/03/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motions for Leave (0.1); request service of the same via claims & noticing agent (0.1). | 0.20 | 60.00 |
| 02/03/25 | SAO | B190 | A106 | Emails with the client regarding Friday's status conference. | 0.10 | 30.00 |
| 02/03/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Friday's call with Judge Sontchi, Friday's status conference, and U.S. Fire and | 0.40 | 120.00 |

Case 2:21-bk-03384-T Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:38:59 Exhibit-Courtesh
Walker's Fifth Fee Application Fourth Interim Fee Application Page 224 Page 303 of 67

048576.17696001.1268213                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | International's Motion to Compel. | | |
| 02/03/25 | EDW | B110 | A104 | Reviewed ANO productions and search for responsive documents in response to Insurer requests. | 2.50 | 1,000.00 |
| 02/03/25 | EDW | B210 | A106 | Review email from client with information regarding business operations issue. | 0.20 | 80.00 |
| 02/03/25 | EDW | B110 | A104 | Review issues regarding ANO statement. | 0.30 | 120.00 |
| 02/03/25 | EDW | B190 | A106 | Communications with client regarding protective order issues. | 0.30 | 120.00 |
| 02/03/25 | EDW | B110 | A106 | Email to (0.1) and email from (0.1) client regarding document retention policies. | 0.20 | 80.00 |
| 02/03/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 02/03/25 | MAM | B320 | A106 | Conferences with client regarding Second Harvest and mediation issues (0.8); conference with Mr. Vance re: same (0.7); draft mediation statement (2.9). | 4.40 | 2,156.00 |
| 02/04/25 | RPV | B190 | A105 | Email from Mr. Mintz regarding records request. | 0.20 | 98.00 |
| 02/04/25 | RPV | B110 | A104 | Reviewed Motion to Withdraw as Attorney for Second Harvest Food Bank. | 0.00 | 0.00 |
| 02/04/25 | RPV | B190 | A104 | Reviewed Joint Response filed by SPARTA Insurance Company, United States Fidelity & Guaranty Company. | 0.30 | 147.00 |
| 02/04/25 | RPV | B320 | A104 | Reviewed proposed changes to the Non-Monetary Plan Provisions. | 0.70 | 343.00 |
| 02/04/25 | SAO | B190 | A104 | Review Sparta and Travelers' Joint Reservation of Rights With Respect to U.S. Fire and International's Motions to Compel. | 0.10 | 30.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:38:53 Exhibit - Fourteenth Walkers Interim Fee Application Fee Statements Page 225 of 67

048576.17696001.1268213                                                              Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/04/25 | SAO | B120 | A104 | Review draft tolling motion (0.1) and motion to expedite (0.1). | 0.20 | 60.00 |
| 02/04/25 | SAO | B110 | A105 | Call with Mr. Mintz following this morning's call with Committee counsel. | 0.30 | 90.00 |
| 02/04/25 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding follow-up information requests from the Committees. | 0.10 | 30.00 |
| 02/04/25 | SAO | B320 | A103 | Review and revise memo regarding the Committee's proposed changes to the non-monetary plan provisions. | 0.50 | 150.00 |
| 02/04/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.90 | 270.00 |
| 02/04/25 | SAO | B190 | A106 | Call with the client regarding tolling agreement (0.1); email to the client regarding the same (0.1). | 0.20 | 60.00 |
| 02/04/25 | SAO | B110 | A104 | Preliminarily review transcript of January 16, 2025 status conference. | 0.20 | 60.00 |
| 02/04/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 2.90 | 870.00 |
| 02/04/25 | SAO | B110 | A105 | Emails with Mr. Wegmann and Mr. Mintz regarding information request from survivor's counsel. | 0.20 | 60.00 |
| 02/04/25 | EDW | B320 | A107 | Reviewed communications with Mr. Caine regarding non-monetary provisions and new draft. | 0.50 | 200.00 |
| 02/04/25 | EDW | B320 | A104 | Reviewed comments regarding non-monetary provisions revisions. | 0.30 | 120.00 |
| 02/04/25 | EDW | B110 | A104 | Received and reviewed Joint Response with Reservation of Rights filed by Sparta and US Fire regarding the Motion to Compel. | 0.20 | 80.00 |
| 02/04/25 | EDW | B190 | A103 | Worked on issues and handling | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of US Fire's Motion to Compel, including investigation regarding document requests. | | |
| 02/04/25 | EDW | B190 | A106 | Reviewed email from client regarding media request for information. | 0.20 | 80.00 |
| 02/04/25 | EDW | B110 | A104 | Reviewed file history, prior productions, and the protective orders applicable. | 2.00 | 800.00 |
| 02/04/25 | EDW | B190 | A103 | Reviewed and revised Arata protective order. | 0.80 | 320.00 |
| 02/04/25 | EDW | B110 | A104 | Reviewed file regarding information requested by Travelers. | 0.90 | 360.00 |
| 02/04/25 | EJF | B120 | A106 | Emails (0.1) and phone call (0.1) re: tolling extensions. | 0.20 | 98.00 |
| 02/04/25 | EJF | B120 | A104 | Review proposed tolling extension pleadings. | 0.20 | 98.00 |
| 02/04/25 | EJF | B120 | A107 | Emails re: proposed tolling extension pleadings. | 0.20 | 98.00 |
| 02/04/25 | EJF | B320 | A104 | Review proposed changes to Non-Monetary Plan Provisions. | 0.70 | 343.00 |
| 02/04/25 | EJF | B320 | A105 | Conference call with Mr. Mintz (.1) and Ms. Oppenheim (.1) re proposed changes to Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 02/04/25 | EJF | B120 | A104 | Review proposed tolling extension pleadings. | 0.20 | 98.00 |
| 02/04/25 | MAM | B190 | A104 | Attend weekly conference with the Committee (0.9); conference with client regarding the same (0.4); continue drafting mediation statement (3.7); work on issues related to status conference (1.5). | 6.50 | 3,185.00 |
| 02/05/25 | RPV | B320 | A104 | Emails among team regarding update on Non-Monetary Plan Provisions and discussions with the Committee. | 0.60 | 294.00 |
| 02/05/25 | RPV | B110 | A105 | Reviewed Order to Reset Hearing on Motion to Withdraw | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Counsel by Baker Donaldson (0.1) and Office conference with Mr. Mintz regarding same (0.5). | | |
| 02/05/25 | RPV | B320 | A105 | Reviewed settlement proposal (0.5) and Office conference with Mr. Mintz regarding same (0.4). | 0.90 | 441.00 |
| 02/05/25 | RPV | B190 | A106 | Email from client regarding records request. | 0.20 | 98.00 |
| 02/05/25 | RPV | B190 | A108 | Telephone conversation with counsel Regarding status of claims investigation. | 0.50 | 245.00 |
| 02/05/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning tasks to be performed and work production detail. | 0.30 | 51.00 |
| 02/05/25 | GMS | B110 | A110 | Gather documents and compile cross reference data in response to assigned task. | 2.20 | 374.00 |
| 02/05/25 | GMS | B110 | A103 | Update matrix with bankruptcy production bates information. | 2.20 | 374.00 |
| 02/05/25 | GMS | B110 | A110 | Generate and examine search results for inventory of specific agreements. | 0.60 | 102.00 |
| 02/05/25 | SAO | B110 | A104 | Review Baker Donelson's Motion to Withdraw as Counsel and Notice of Hearing. | 0.10 | 30.00 |
| 02/05/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 1.00 | 300.00 |
| 02/05/25 | SAO | B320 | A106 | Zoom meeting with Ms. Futrell and the client regarding non-monetary plan provisions. | 0.40 | 120.00 |
| 02/05/25 | SAO | B310 | A107 | Call with Ms. Michaelson of Blank Rome regarding claims data. | 0.20 | 60.00 |
| 02/05/25 | SAO | B320 | A104 | Review memo from client regarding plan issues (0.1); review memo to client regarding non-monetary plan issues (0.1). | 0.20 | 60.00 |
| 02/05/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding Friday's status | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference and discovery issues. | | |
| 02/05/25 | SAO | B110 | A108 | Correspondence to Committee counsel regarding information request from survivor's counsel. | 0.10 | 30.00 |
| 02/05/25 | SAO | B310 | A108 | Call with Judge Hogan (Unknown Claims Representative) regarding case status. | 0.20 | 60.00 |
| 02/05/25 | SAO | B310 | A103 | Draft memo to Ms. Futrell and Mr. Mintz regarding call with Judge Hogan. | 0.20 | 60.00 |
| 02/05/25 | SAO | B320 | A108 | Call with Ms. Futrell, Mr. Caine, and Mr. Kuebel regarding the Committee's proposed changes to the non-monetary plan provisions. | 1.00 | 300.00 |
| 02/05/25 | SAO | B320 | A105 | Office conference with Mr. Mintz regarding plan settlement strategy. | 0.70 | 210.00 |
| 02/05/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding draft Objection to U.S. Fire and International's Motion to Compel. | 0.70 | 210.00 |
| 02/05/25 | SAO | B110 | A103 | Begin drafting responses to Travelers' second supplemental discovery requests. | 3.50 | 1,050.00 |
| 02/05/25 | SAO | B320 | A103 | Begin revising non-monetary plan provisions per discussion with counsel for the Committee. | 0.90 | 270.00 |
| 02/05/25 | EDW | B110 | A104 | Continue review of documents produced by Debtor (1.1) and work on information requested by Insurers (0.7). | 1.80 | 720.00 |
| 02/05/25 | EDW | B190 | A103 | Revise Opposition to Insurers' Motion to Compel. | 2.00 | 800.00 |
| 02/05/25 | BB | B110 | A110 | Confer with G. Shahien regarding production images and redaction markups. | 0.90 | 153.00 |
| 02/05/25 | EJF | B320 | A106 | Memos to and from client re non-monetary plan provisions (.7); conference call with client re same (.5). | 1.20 | 588.00 |

Case 22-01048-GDD Doc 388-7 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit G - Interest Walkrmff Fourth Fee Application - Fee Statement Page 229 of 280 08 of 67

048576.17696001.1268213                                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/05/25 | EJF | B320 | A103 | Revise memo re proposed changes to Non-Monetary Plan Provisions (.2). | 0.20 | 98.00 |
| 02/05/25 | EJF | B120 | A108 | Emails (0.1) and phone call (0.3) re: tolling extensions. | 0.40 | 196.00 |
| 02/05/25 | EJF | B120 | A104 | Review tolling extension pleadings. | 0.10 | 49.00 |
| 02/05/25 | EJF | B320 | A107 | Conference call with Committee re: Non-Monetary Plan Provisions. | 1.00 | 490.00 |
| 02/05/25 | MAM | B190 | A104 | Weekly meeting with commercial committee (1.0); discussion with Ms. Oppenheim re: status conference and discovery (0.2); discussion with Ms. Oppenheim re: plan settlement strategy (0.7); meeting regarding mediation statements (0.8) and prepare various documents for mediation (3.2); work on discovery issues (2.8). | 8.70 | 4,263.00 |
| 02/06/25 | RPV | B310 | A104 | Reviewed updated claims data. | 0.50 | 245.00 |
| 02/06/25 | GMS | B110 | A110 | Conduct and review data search results for specific documents. | 1.30 | 221.00 |
| 02/06/25 | EJF | B120 | A107 | Emails re: tolling agreements extensions. | 0.10 | 49.00 |
| 02/06/25 | SAO | B310 | A103 | Continue updating abuse claims analyses to reflect new late-filed claims. | 2.10 | 630.00 |
| 02/06/25 | SAO | B320 | A103 | Review and revise latest draft of disclosure statement. | 0.90 | 270.00 |
| 02/06/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary plan provisions (0.2); emails with Ms. Futrell regarding the same (0.1). | 0.30 | 90.00 |
| 02/06/25 | SAO | B310 | A106 | Emails with the client regarding abuse claims analyses. | 0.50 | 150.00 |
| 02/06/25 | SAO | B110 | A106 | Discussion with Mr. Mintz regarding various case administration matters, including | 0.20 | 60.00 |

Case 21-10844 Doc 4886-7 Filed 03/27/25 Entered 03/27/25 16:38:23 Exhibit Court- meth
Walkers Fifth Fee Application Fee Statemensor Page 230 Page 9 of 67

048576.17696001.1268213                                                                    Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | tomorrow's call with Judge Sontchi and tomorrow's status conference. | | |
| 02/06/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding proposed sale of Hope Haven. | 0.40 | 120.00 |
| 02/06/25 | SAO | B110 | A103 | Review and revise semi-annual financial report for bondholders. | 0.20 | 60.00 |
| 02/06/25 | SAO | B190 | A104 | Review prior document productions to obtain information needed for objection to U.S. Fire and International's motion to compel. | 2.70 | 810.00 |
| 02/06/25 | SAO | B320 | A103 | Continue revising non-monetary plan provisions per discussion with counsel for the Committee. | 1.10 | 330.00 |
| 02/06/25 | SAO | B190 | A103 | Begin reviewing and revising objection to U.S. Fire and International's motion to compel per comments from Mr. Wegmann. | 3.90 | 1,170.00 |
| 02/06/25 | RPV | B110 | A104 | Reviewed Fourth Amended Notice Verified Statement of the Apostolates. | 0.10 | 49.00 |
| 02/06/25 | RPV | B160 | A104 | Reviewed Notice of Appearance and Request for Notice Filed by Douglas S. Draper on behalf of Second Harvest Food Bank of Greater New Orleans and Acadiana and Office conference with Mr. Mintz regarding same. | 0.10 | 49.00 |
| 02/06/25 | EDW | B320 | A104 | Reviewed comments and issues regarding non-monetary proposal. | 0.30 | 120.00 |
| 02/06/25 | EDW | B190 | A104 | Reviewed communications regarding Arata protective order agreement and revised draft. | 0.50 | 200.00 |
| 02/06/25 | EDW | B310 | A104 | Reviewed new abuse proofs of claim. | 0.30 | 120.00 |
| 02/06/25 | EDW | B310 | A107 | Reviewed email from Mr. Schravoni regarding objections to proofs of claim. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/06/25 | EDW | B110 | A104 | Continued review of prior productions and searched for information requested by the Insurers. | 3.10 | 1,240.00 |
| 02/06/25 | MAM | B320 | A105 | Meetings regarding mediation and discovery issues. | 4.40 | 2,156.00 |
| 02/07/25 | RPV | B320 | A108 | Zoom call with mediator, JW and BR teams, and UCC regarding scheduling. | 0.50 | 245.00 |
| 02/07/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Mediation preparation. | 0.40 | 196.00 |
| 02/07/25 | EJF | B320 | A101 | Prepare for status conference. | 0.10 | 49.00 |
| 02/07/25 | EJF | B320 | A109 | Attend status conference. | 0.90 | 441.00 |
| 02/07/25 | EJF | B320 | A108 | Conference re Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 02/07/25 | EJF | B320 | A106 | Emails to client re Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 02/07/25 | SAO | B110 | A108 | Call with Judge Sontchi and counsel for the Debtor, Apostolates, and Committee to schedule pre-mediation meeting. | 0.50 | 150.00 |
| 02/07/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding action items following call with Judge Sontchi (0.1); email to Mr. Mintz regarding same (0.1). | 0.20 | 60.00 |
| 02/07/25 | SAO | B310 | A106 | Emails with the client regarding abuse claims analyses. | 0.70 | 210.00 |
| 02/07/25 | SAO | B320 | A106 | Emails with the client regarding proposed edits to the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 02/07/25 | SAO | B110 | A105 | Call with Mr. Mintz in preparation for today's status conference. | 0.30 | 90.00 |
| 02/07/25 | SAO | B110 | A103 | Prepare talking points for today's status conference. | 0.50 | 150.00 |
| 02/07/25 | SAO | B190 | A103 | Continue revising objection to U.S. Fire and International's motion to compel per comments from Mr. Wegmann. | 2.20 | 660.00 |

Case 20-10343-LSS   Doc 8864-7   Filed 02/27/25   Entered 02/27/25 16:38:53   Exhibit G - Fourteenth
Walkers Interim Fee Application Fees   Page 232   Page 1 of 67

048576.17696001.1268213                                                                                    Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/07/25 | SAO | B110 | A109 | Appear at today's status conference. | 0.60 | 180.00 |
| 02/07/25 | SAO | B110 | A105 | Call with Ms. Futrell and Mr. Mintz to discuss next steps following today's status conference. | 0.40 | 120.00 |
| 02/07/25 | SAO | B110 | A103 | Draft memo to Mr. Mintz regarding information needed for mediation statement. | 1.90 | 570.00 |
| 02/07/25 | SAO | B320 | A103 | Revise non-monetary plan provisions per discussion with Ms. Futrell. | 0.30 | 90.00 |
| 02/07/25 | RPV | B190 | A104 | reviewed proposed objection to U.S. Fire and International's motion to compel. | 0.20 | 98.00 |
| 02/07/25 | RPV | B320 | A105 | Emails among JW team and client regarding Non-Monetary Plan Provisions update and claims. | 0.30 | 147.00 |
| 02/07/25 | EDW | B190 | A103 | Continued revising opposition to the Insurers' Motion to Compel. | 1.30 | 520.00 |
| 02/07/25 | EDW | B110 | A104 | Continued review of old files regarding Debtor's productions. | 3.10 | 1,240.00 |
| 02/07/25 | EDW | B320 | A106 | Received and reviewed email from client with comments regarding non-monetary provisions. | 0.30 | 120.00 |
| 02/07/25 | EDW | B310 | A104 | Reviewed information regarding abuse claims. | 0.20 | 80.00 |
| 02/07/25 | EDW | B110 | A104 | Reviewed signed protective order in the Sciortino case and reviewed file regarding documents to be produced subject to the protective order. | 0.50 | 200.00 |
| 02/07/25 | MAM | B190 | A104 | Prepare for (0.7) and attend call with Judge Sontchi and counsel for the Debtor, Apostolates, and Committee to schedule pre-mediation meeting (0.5); Call with Ms. Oppenheim in preparation for status conference (0.3); prepare for (2.1) and attend status conference (0.6); | 4.60 | 2,254.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | follow-up communications regarding same (0.4). | | |
| 02/08/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/08/25 | MAM | B320 | A103 | Continue drafting mediation statement. | 5.70 | 2,793.00 |
| 02/09/25 | SAO | B310 | A104 | Review K.T.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/09/25 | SAO | B310 | A108 | Respond to email from Craig Robinson regarding K.T.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/10/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation statement and related plan issues. | 0.40 | 196.00 |
| 02/10/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding mediation statement, related plan issues, and meeting with client. | 1.20 | 588.00 |
| 02/10/25 | RPV | B320 | A105 | Emails among JW team and client regarding Travelers follow-up (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 02/10/25 | SAO | B110 | A103 | Draft agenda for tomorrow's call with Committee counsel. | 0.30 | 90.00 |
| 02/10/25 | SAO | B310 | A108 | Call with Mr. Dickson of Donlin Recano regarding late-filed abuse claims. | 0.10 | 30.00 |
| 02/10/25 | SAO | B190 | A103 | Continue revising objection to U.S. Fire and International's motion to compel. | 0.60 | 180.00 |
| 02/10/25 | SAO | B310 | A108 | Call with Frank Elliot regarding motions for leave and abuse proofs of claim (0.2); draft correspondences to Desiree Charbonnet, Ryan Cavanaugh, and Clint Casperson regarding the same (1.0); respond to follow-up inquiry from Mr. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Casperson regarding the same (0.2). | | |
| 02/10/25 | SAO | B110 | A109 | Meeting with Mr. Mintz and the client regarding mediation strategy. | 2.10 | 630.00 |
| 02/10/25 | SAO | B110 | A105 | Email to Mr. Wegmann and Mr. Mintz regarding Travelers' second supplemental discovery requests. | 0.30 | 90.00 |
| 02/10/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding draft mediation statement (0.3); discussion with Mr. Mintz regarding tomorrow's call with Committee counsel (0.1). | 0.40 | 120.00 |
| 02/10/25 | SAO | B110 | A101 | Begin preparing for Zoom mediation session with the Committee on March 7. | 0.70 | 210.00 |
| 02/10/25 | SAO | B190 | A105 | Calls with Mr. Wegmann regarding client comments to draft objection to U.S. Fire and International's motion to compel (0.4); respond to inquiry from Mr. Wegmann via email regarding the same (0.4). | 0.80 | 240.00 |
| 02/10/25 | SAO | B320 | A103 | Draft correspondence to counsel for the Committee regarding revised draft of non-monetary plan provisions. | 0.20 | 60.00 |
| 02/10/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference for 5/1/2025. | 0.10 | 30.00 |
| 02/10/25 | SAO | B110 | A104 | Review Travelers' third supplemental discovery requests. | 0.40 | 120.00 |
| 02/10/25 | SAO | B320 | A103 | Review and revise mediation statement. | 1.80 | 540.00 |
| 02/10/25 | EDW | B190 | A106 | Received and reviewed email from client regarding Insurer's Motion to Compel and objection to same. | 0.10 | 40.00 |
| 02/10/25 | EDW | B190 | A104 | Reviewed status and documents | 0.80 | 320.00 |

Case 2:20-01048 Doc 4386-7 Filed 03/27/25 Entered 03/27/25 16:31:23 Exhibit Fourteenth Interim Fee Application Fees Page 235 Page 24 of 67

048576.17696001.1268213                                                                    Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for production in Sciortino matter. | | |
| 02/10/25 | EDW | B110 | A104 | Reviewed ANO documents in search of information requested by Insurers. | 2.80 | 1,120.00 |
| 02/10/25 | EDW | B110 | A104 | Continued review of ANO documents for possible production. | 2.00 | 800.00 |
| 02/10/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 02/10/25 | GMS | B110 | A105 | Attend zoom meeting with Mr. Wegmann for review of selected files. | 2.00 | 340.00 |
| 02/10/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning strategy for reproduction of selected documents using prior production images. | 0.20 | 34.00 |
| 02/10/25 | GMS | B110 | A110 | Download specific production images in preparation of re-upload and processing of same for production in new matter. | 0.30 | 51.00 |
| 02/10/25 | GMS | B110 | A110 | Gather and organize files for production (0.4) and upload to sharefile in response to RFP re Sciortino litigation (0.2). | 0.60 | 102.00 |
| 02/10/25 | GMS | B110 | A110 | Communications with Mr. Wegmann concerning pending production via sharefile. | 0.10 | 17.00 |
| 02/10/25 | MAM | B320 | A104 | Finalize mediation statements (2.3); meet with client regarding mediation strategy and plan provisions (2.1); prepare for mediation (5.3). | 9.70 | 4,753.00 |
| 02/11/25 | RPV | B320 | A104 | Reviewed draft mediation statement. | 0.50 | 245.00 |
| 02/11/25 | RPV | B320 | A106 | Zoom call with client, expert, counsel and JW team regarding review and revisions to mediation statement. | 0.50 | 245.00 |
| 02/11/25 | RPV | B320 | A108 | Reviewed Apostolates mediation | 0.50 | 245.00 |

Case 22-10493-CTG Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:38:53 Exhibit G - Fourteenth
Walker Interim Fee Application Fee Statement Page 236 Page 17 of 67

048576.17696001.1268213                                                                 Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statement (0.2) and telephone conversation with counsel regarding same (0.3). | | |
| 02/11/25 | RPV | B320 | A104 | Revised mediation statement. | 0.30 | 147.00 |
| 02/11/25 | RPV | B320 | A106 | Telephone conversation with Client regarding revisions to mediation statement. | 0.40 | 196.00 |
| 02/11/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, and Mr. Nasatir. | 0.50 | 150.00 |
| 02/11/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel and draft mediation statement. | 0.30 | 90.00 |
| 02/11/25 | SAO | B130 | A106 | Email to Mr. McEnery and the client regarding real estate listings. | 0.10 | 30.00 |
| 02/11/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary update from the Committee. | 0.10 | 30.00 |
| 02/11/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding draft objection to U.S. Fire and International's motion to compel (0.2); office conference with Mr. Wegmann and Mr. Mintz regarding the same (0.5). | 0.70 | 210.00 |
| 02/11/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, and Mr. Linscott to discuss draft mediation statement. | 0.50 | 150.00 |
| 02/11/25 | SAO | B320 | A103 | Review draft mediation statement per comments from the client. | 0.60 | 180.00 |
| 02/11/25 | SAO | B190 | A105 | Call with Ms. Shahien regarding inquiry concerning draft objection to U.S. Fire and International's motion to compel (0.3); emails with Ms. Shahien regarding the same (0.3). | 0.60 | 180.00 |
| 02/11/25 | SAO | B190 | A103 | Revise draft objection to U.S. Fire and International's motion to compel per additional comments | 1.00 | 300.00 |

Case 21-10864-JTD Doc 884-7 Filed 03/27/25 Entered 03/27/25 16:38:59 Exhibit G - Fourteenth
Walker Fifteenth Fee Application Fee Statements Page 237 Page 18 of 67

048576.17696001.1268213
Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Wegmann and Mr. Mintz. | | |
| 02/11/25 | SAO | B320 | A104 | Review and comment upon the Apostolates' draft mediation statement. | 1.00 | 300.00 |
| 02/11/25 | SAO | B110 | A103 | Prepare response to information request from survivors' counsel. | 1.40 | 420.00 |
| 02/11/25 | SAO | B310 | A108 | Return call from Ben Flaxenburg (counsel to religious order) regarding abuse claim inquiry. | 0.10 | 30.00 |
| 02/11/25 | SAO | B310 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.40 | 120.00 |
| 02/11/25 | SAO | B310 | A107 | Email to Blank Rome team regarding abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.20 | 60.00 |
| 02/11/25 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for January 2025 Monthly Operating Report. | 0.30 | 90.00 |
| 02/11/25 | EDW | B190 | A104 | Reviewed issues and response to Insurer's Motion to Compel. | 0.90 | 360.00 |
| 02/11/25 | EDW | B190 | A107 | Reviewed email from Mr. Knapp regarding Arata Confidentiality Agreement and execution. | 0.10 | 40.00 |
| 02/11/25 | EDW | B320 | A104 | Reviewed draft mediation statement for Judge Sontchi. | 0.40 | 160.00 |
| 02/11/25 | EDW | B190 | A103 | Reviewed and worked on revised draft of objection to the Insurer's Motion to Compel. | 0.80 | 320.00 |
| 02/11/25 | EDW | B110 | A104 | Continued review of privilege logs and document productions for completeness and issues raised by the Insurers and the Committee. | 3.40 | 1,360.00 |
| 02/11/25 | EDW | B190 | A104 | Reviewed status and communications regarding the Arata Confidentiality Agreement. | 0.10 | 40.00 |

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:23 Exhibit Fourteenth
Walker Interim Fee Application Fees Summary Page 238 Page 19 of 67

048576.17696001.1268213                                                                 Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/11/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 02/11/25 | BB | B110 | A110 | Confer with G. Shahien regarding reproduction of documents under new protective order with updated confidential language. | 0.50 | 85.00 |
| 02/11/25 | GMS | B110 | A104 | Prepare documents for production. | 0.60 | 102.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production export and deliverable. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Mr. Wegmann confirming application of confidential classification and production deliverable. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning bates stamps on produced images. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A104 | Examine bates stamp on newly produced images. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding preparation of production. | 0.30 | 51.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning possible options / method for, preparation of, and time needed for re-production of documents. | 0.30 | 51.00 |
| 02/11/25 | GMS | B110 | A103 | Draft detailed summary of responses to questions received from Ms. Oppenheim regarding production of documents. | 0.30 | 51.00 |
| 02/11/25 | GMS | B110 | A104 | Compare versions of privilege log discussed with Ms. Oppenheim. | 0.20 | 34.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding privilege logs. | 0.10 | 17.00 |
| 02/11/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | deliverable. | | |
| 02/11/25 | MAM | B320 | A103 | Weekly Committee counsel call (0.5); communications with Ms. Oppenheim regarding this call with Committee counsel and draft mediation statement (0.3); office conference with Mr. Wegmann and Ms. Oppenheim regarding motion to compel (0.5); zoom meeting regarding draft mediation statement (0.5); call regarding abuse claims (0.4); revise mediation statements (7.6). | 9.80 | 4,802.00 |
| 02/12/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding Mediation statement (0.2), reviewed revised mediation statement (0.4), and office conference with Mr. Mintz regarding same (0.2). | 0.80 | 392.00 |
| 02/12/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Second Harvest, mediation statement, and proposed meetings with mediator. | 0.80 | 392.00 |
| 02/12/25 | EJF | B320 | A103 | Revise disclosure statement. | 0.20 | 98.00 |
| 02/12/25 | EJF | B320 | A108 | Emails re: archivist (.1) and redaction services for the same (.2). | 0.30 | 147.00 |
| 02/12/25 | SAO | B110 | A104 | Review emails from Mr. Wegmann regarding information requests from Travelers and the Committee. | 0.20 | 60.00 |
| 02/12/25 | SAO | B190 | A103 | Revise objection to U.S. Fire and International's motion to compel per additional comments from the client and Mr. Wegmann. | 2.90 | 870.00 |
| 02/12/25 | SAO | B190 | A106 | Correspondences with Mr. Wegmann, Mr. Mintz, and the client regarding draft objection to U.S. Fire and International's motion to compel (0.6); zoom meeting regarding the same (0.4). | 1.00 | 300.00 |
| 02/12/25 | SAO | B110 | A108 | Weekly Commercial Committee | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel call with Mr. Mintz and Ms. Altazan. | | |
| 02/12/25 | SAO | B110 | A104 | Review Fifth Amended Verified Statement of the Apostolates Under Bankruptcy Rule 2019. | 0.20 | 60.00 |
| 02/12/25 | SAO | B310 | A104 | Review C.R.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 60.00 |
| 02/12/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding archives issues under the proposed Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 02/12/25 | SAO | B110 | A104 | Review information request from Committee counsel. | 0.10 | 30.00 |
| 02/12/25 | SAO | B310 | A106 | Respond to inquiry from the client regarding motions for leave to file sexual abuse survivor proofs of claim. | 0.50 | 150.00 |
| 02/12/25 | EDW | B190 | A104 | Reviewed issues regarding production of documents in Sciortino and application of protective order. | 0.30 | 120.00 |
| 02/12/25 | EDW | B190 | A106 | Telephone conference with client regarding Motion to Compel by Insurers. | 0.30 | 120.00 |
| 02/12/25 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding Hope Haven and Madonna Manor documents issue. | 0.10 | 40.00 |
| 02/12/25 | EDW | B110 | A104 | Reviewed prior productions and searched for Madonna Manor and Hope Haven productions. | 3.10 | 1,240.00 |
| 02/12/25 | EDW | B110 | A107 | Reviewed revised email from Mr. Caine regarding Madonna Manor and Hope Haven documents issue. | 0.20 | 80.00 |
| 02/12/25 | EDW | B110 | A106 | Telephone call from client regarding document issues. | 0.20 | 80.00 |
| 02/12/25 | EDW | B110 | A106 | Email to client regarding document issues. | 0.10 | 40.00 |

Case 22-10014 Doc 8864-7 Filed 03/27/25 Entered 03/27/25 16:38:53 Exhibit G - Fourteenth
Interim Fee Application Fee Statement Page 241 of 280

048576.17696001.1268213

Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/12/25 | BB | B110 | A110 | Analysis of audit log to determine image markup history. | 0.20 | 34.00 |
| 02/12/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning responses to discovery. | 0.10 | 17.00 |
| 02/12/25 | GMS | B110 | A110 | Carry forward coding of privilege and redaction notes pertaining to documents re-produced. | 0.70 | 119.00 |
| 02/12/25 | MAM | B190 | A104 | Discussions with Mr. Wegmann, Ms. Oppenheim, and the client regarding draft objection to insurer motion to compel (0.6); attend commercial committee call (0.4); finalize mediation statements (5.6). | 6.60 | 3,234.00 |
| 02/13/25 | RPV | B190 | A104 | Reviewed UCC's objection to Chubb discovery request (0.2) and Debtor's revised objection to Chubb's discovery request (0.3). | 0.50 | 245.00 |
| 02/13/25 | RPV | B320 | A104 | Office conference with Mr. Mintz regarding calls from clients on plan issues, mediation statement, related matters, and options for dealing with same. | 1.00 | 490.00 |
| 02/13/25 | RPV | B210 | A108 | Telephone conversation with counsel regarding Second Harvest issues and tolling agreement. | 0.40 | 196.00 |
| 02/13/25 | EJF | B320 | A108 | Meeting with LSU re: archive issues. | 0.60 | 294.00 |
| 02/13/25 | EJF | B320 | A106 | Telephone calls (.2) and emails (.1) with client meeting with LSU on archive issues. | 0.30 | 147.00 |
| 02/13/25 | EJF | B120 | A107 | Emails re: tolling extensions and pleadings re: same. | 0.10 | 49.00 |
| 02/13/25 | SAO | B320 | A104 | Review revised draft of the Apostolates' mediation statement. | 0.60 | 180.00 |
| 02/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding draft mediation statement. | 0.40 | 120.00 |
| 02/13/25 | SAO | B320 | A108 | Meeting with Ms. Futrell, the | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client, and LSU Archives Department regarding potential service as archivist under the non-monetary plan provisions. | | |
| 02/13/25 | SAO | B190 | A104 | Review the Committee's Objection to U.S. Fire and International's Motion to Compel. | 0.20 | 60.00 |
| 02/13/25 | SAO | B110 | A103 | Finalize emails to counsel for the Committee and the insurers regarding discovery issues. | 0.40 | 120.00 |
| 02/13/25 | SAO | B190 | A103 | Finalize Objection to U.S. Fire and International's Motion to Compel. | 0.30 | 90.00 |
| 02/13/25 | SAO | B110 | A103 | Continue drafting responses to Travelers second supplemental discovery requests. | 3.90 | 1,170.00 |
| 02/13/25 | SAO | B110 | A105 | Discussions with Mr. Wegmann regarding information requests from Travelers and the Committee. | 0.70 | 210.00 |
| 02/13/25 | SAO | B110 | A106 | Call with the client and Mr. Wegmann regarding Travelers' second and third supplemental discovery requests. | 0.60 | 180.00 |
| 02/13/25 | EDW | B110 | A106 | Telephone conference with client regarding document issues. | 0.50 | 200.00 |
| 02/13/25 | EDW | B110 | A104 | Reviewed documents for responsiveness to discovery requests. | 3.50 | 1,400.00 |
| 02/13/25 | EDW | B110 | A103 | Worked on response to Travelers' request for information. | 1.30 | 520.00 |
| 02/13/25 | EDW | B110 | A108 | Telephone call to Ms. Jones regarding US Fire discovery issues. | 0.10 | 40.00 |
| 02/13/25 | EDW | B190 | A103 | Revised response to US Fire's Motion to Compel. | 0.40 | 160.00 |
| 02/13/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected production detail. | 0.10 | 17.00 |

Case 21-30823 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:31:53 Exhibit Fourteenth
Walker Firm Fee Application Fee Statement Page 243 of 280

048576.17696001.1268213                                                      Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/13/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning selected documents in Relativity. | 0.40 | 68.00 |
| 02/13/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding assistance finding selected documents in Relativity. | 0.40 | 68.00 |
| 02/13/25 | MAM | B110 | A105 | Various meeting and discoussions regarding discovery issues. | 2.50 | 1,225.00 |
| 02/14/25 | EJF | B120 | A107 | Emails re: executed tolling extensions. | 0.10 | 49.00 |
| 02/14/25 | EJF | B210 | A106 | Emails re: financial report bankruptcy information. | 0.10 | 49.00 |
| 02/14/25 | EJF | B210 | A103 | Revise financial report bankruptcy information. | 0.10 | 49.00 |
| 02/14/25 | SAO | B110 | A105 | Correspondence to Mr. Mintz and Mr. Wegmann regarding Travelers' discovery requests. | 0.20 | 60.00 |
| 02/14/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.90 | 270.00 |
| 02/14/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding case updates. | 0.40 | 120.00 |
| 02/14/25 | SAO | B110 | A108 | Request expedited service via claims & noticing agent of Order Granting Motion to Expedite Tolling Extension Motion | 0.10 | 30.00 |
| 02/14/25 | SAO | B110 | A106 | Call with Mr. Wegmann and the client regarding information requests from Travelers and the Committee. | 0.80 | 240.00 |
| 02/14/25 | SAO | B320 | A104 | Review final draft of mediation statement. | 0.20 | 60.00 |
| 02/14/25 | SAO | B110 | A105 | Discussions with Mr. Wegmann regarding new discovery-related requests from Committee counsel. | 0.70 | 210.00 |
| 02/14/25 | EDW | B110 | A108 | Telephone conference with representatives of Catholic Charities and counsel regarding | 1.00 | 400.00 |

Case 2-01-0848 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:23 Exhibit-G Interest
Walkers Fifth Fee Application Statement Page 244 Page 3 of 67

048576.17696001.1268213                                                      Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Madonna Manor and Hope Haven records. | | |
| 02/14/25 | EDW | B110 | A104 | Continued review of prior productions and investigate history regarding Madonna Manor and Hope Haven, including review of litigation files. | 3.10 | 1,240.00 |
| 02/14/25 | GMS | B110 | A105 | Detailed communication to Mr. Wegmann concerning certain Relativity document findings. | 0.50 | 85.00 |
| 02/14/25 | GMS | B110 | A105 | Communication with Mr. Wegmann concerning assigned tasks. | 0.10 | 17.00 |
| 02/14/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected documents. | 0.40 | 68.00 |
| 02/14/25 | GMS | B110 | A104 | Review and compare selected documents pursuant to discussion with Mr. Wegmann. | 3.00 | 510.00 |
| 02/14/25 | GMS | B110 | A105 | Communications with Mr. Wegmann regarding examination of selected documents. | 0.10 | 17.00 |
| 02/14/25 | GMS | B110 | A103 | Prepare index of document records and findings for discovery requests. | 1.30 | 221.00 |
| 02/14/25 | MAM | B320 | A103 | Finalize and communicate mediation statements. | 3.50 | 1,715.00 |
| 02/14/25 | RPV | B320 | A104 | Reviewed mediation statement (0.3) and telephone conversation with Counsel regarding same (0.2). | 0.50 | 245.00 |
| 02/14/25 | RPV | B320 | A105 | Reviewed emails to mediators (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 02/15/25 | RPV | B210 | A104 | Reviewed Second Harvest documents (0.7) and emails with client, counsel and Mr. Mintz regarding same (0.3) and follow up telephone conversations with counsel and Mr. Mintz (0.5). | 1.50 | 735.00 |
| 02/15/25 | SAO | B190 | A103 | Begin preparing talking points for | 2.10 | 630.00 |

Case 22-01082-JDC Doc 486-7 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit-Counsel's Interim Fee Application Filed Stamped Page 304 of 67
Case 22-01082-JDC Doc 488-7 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit G Juneau Walkers Interim Fee Application Filed Stamped Page 245 of 280

Page 26
048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing on U.S. Fire and International's Motion to Compel. | | |
| 02/15/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 4.30 | 1,290.00 |
| 02/16/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 4.20 | 1,260.00 |
| 02/16/25 | SAO | B310 | A103 | Update abuse claims analyses to reflect additional late-filed claims. | 4.60 | 1,380.00 |
| 02/16/25 | GMS | B110 | A104 | Examine selected documents (0.9) and prepare detail of substance and characteristics for Mr. Wegmann's consideration (1.0). | 1.90 | 323.00 |
| 02/17/25 | RPV | B210 | A104 | Telephone conversations with counsel regarding Second Harvest issues. | 0.50 | 245.00 |
| 02/17/25 | RPV | B210 | A104 | Reviewed Second Harvest documents (1.4) and emails to JW team and counsel regarding same (0.6). | 2.00 | 980.00 |
| 02/17/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding various matters, including meeting with mediator, Second Harvest issues, calls with clients, discovery disputes, and production and upcoming court conferences and hearings. | 0.80 | 392.00 |
| 02/17/25 | GMS | B110 | A104 | Examine selected documents and prepare detail of substance and characteristics for Mr. Wegmann's consideration. | 0.80 | 136.00 |
| 02/17/25 | MAM | B320 | A108 | Emails and conferences regarding discovery issues and upcoming mediation. | 2.40 | 1,176.00 |
| 02/17/25 | SAO | B110 | A108 | Call with Mr. Wegmann, Mr. Draper, and Mr. Landis regarding Travelers' supplemental discovery requests. | 0.30 | 90.00 |
| 02/17/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding Travelers' supplemental discovery requests | 0.20 | 60.00 |

Case 20-10846 Doc 4384-7 Filed 03/27/25 Entered 03/27/25 16:31:23 Exhibit - Court-
Walker Fifth Fee Application Fee Statement Page 246 of 280

Page 27

048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Thursday's hearing. | | |
| 02/17/25 | SAO | B110 | A101 | Prepare for meeting with the client regarding Travelers' supplemental discovery requests. | 0.30 | 90.00 |
| 02/17/25 | SAO | B110 | A103 | Begin drafting notice of agenda of matters scheduled for omnibus hearing on February 20, 2025. | 0.80 | 240.00 |
| 02/17/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding various case matters, including Thursday's omnibus hearing, supplemental discovery requests, and mediation updates. | 0.40 | 120.00 |
| 02/17/25 | SAO | B110 | A109 | Meeting with the client and Mr. Wegmann regarding supplemental discovery requests. | 2.00 | 600.00 |
| 02/17/25 | SAO | B110 | A103 | Draft response to miscellaneous discovery-related inquiries from Committee counsel. | 1.20 | 360.00 |
| 02/17/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding January 2025 Monthly Operating Report. | 0.20 | 60.00 |
| 02/17/25 | SAO | B110 | A103 | Assist with preparing response to Travelers' third supplemental discovery requests. | 2.60 | 780.00 |
| 02/17/25 | EDW | B110 | A107 | Preparing for meeting with Mr. Draper and CCANO regarding document requests. | 0.50 | 200.00 |
| 02/17/25 | EDW | B110 | A107 | Telephone conference with Mr. Draper regarding document requests. | 0.40 | 160.00 |
| 02/17/25 | EDW | B110 | A104 | Reviewed issues regarding Insurer and Committee requests for documents. | 0.80 | 320.00 |
| 02/17/25 | EDW | B110 | A104 | Reviewed documents for production in Sciortino. | 0.80 | 320.00 |
| 02/17/25 | EDW | B110 | A104 | Continued review of ANO documents regarding Insurer and Committee requests. | 3.50 | 1,400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/18/25 | RPV | B210 | A104 | Reviewed second harvest documents, memos, and emails. | 1.50 | 735.00 |
| 02/18/25 | RPV | B310 | A104 | Reviewed motions for leave to file late claims. | 0.20 | 98.00 |
| 02/18/25 | GMS | B110 | A104 | Examination of selected documents in conjunction with drafting detailed index of same. | 1.70 | 289.00 |
| 02/18/25 | GMS | B110 | A103 | Draft detailed reviewer notes for attorney review in conjunction with examination of selected documents. | 1.70 | 289.00 |
| 02/18/25 | GMS | B110 | A105 | Attend call with Mr. Wegmann and Ms. Oppenheim regarding discovery. | 0.60 | 102.00 |
| 02/18/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning sharefile service of production. | 0.10 | 17.00 |
| 02/18/25 | GMS | B110 | A110 | Upload production to sharefile folder and prepare sharefile folder link for Mr. Wegmann's email to opposing counsel. | 0.20 | 34.00 |
| 02/18/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning issue with relativity document viewer. | 0.10 | 17.00 |
| 02/18/25 | SAO | B110 | A106 | Respond to inquiries from the client regarding Travelers' second supplemental discovery requests. | 0.50 | 150.00 |
| 02/18/25 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter. | 0.20 | 60.00 |
| 02/18/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding Thursday's omnibus hearing, contemplated motions, and mediation updates. | 0.30 | 90.00 |
| 02/18/25 | SAO | B190 | A108 | Call with Ms. Jones regarding the Debtor's amended responses to U.S. Fire and International's discovery requests in advance of Thursday's hearing. | 0.10 | 30.00 |
| 02/18/25 | SAO | B110 | A101 | Prepare for meeting with Mr. Wegmann regarding Travelers' | 0.40 | 120.00 |

Case 2:20-08846 Doc 8864-7 Filed 03/27/25 Entered 03/27/25 16:58:23 Exhibit - Courtesh
Walker Fenner Fee Application Fee Statement Page 248 Page 307 of 67

048576.17696001.1268213                                                                 Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental discovery requests. | | |
| 02/18/25 | SAO | B110 | A105 | Meeting with Mr. Wegmann regarding Travelers' supplemental discovery requests. | 1.00 | 300.00 |
| 02/18/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearings on Applications for Compensation. | 0.10 | 30.00 |
| 02/18/25 | SAO | B320 | A106 | Emails with the client regarding March 7 mini mediation session. | 0.50 | 150.00 |
| 02/18/25 | SAO | B110 | A103 | Draft responses to Travelers' third supplemental discovery requests. | 3.50 | 1,050.00 |
| 02/18/25 | SAO | B190 | A105 | Meeting with Mr. Wegmann to prepare for hearing on U.S. Fire and International's motion to compel. | 1.00 | 300.00 |
| 02/18/25 | SAO | B110 | A103 | Revise and update notice of agenda of matters scheduled for hearing on February 20, 2025. | 0.30 | 90.00 |
| 02/18/25 | SAO | B190 | A103 | Continue preparing talking points for hearing on U.S. Fire and International's Motion to Compel. | 0.80 | 240.00 |
| 02/18/25 | EDW | B190 | A104 | Reviewed Stonebreaker status report. | 0.10 | 40.00 |
| 02/18/25 | EDW | B110 | A106 | Communications with client regarding Insurer requests for documents and information. | 0.30 | 120.00 |
| 02/18/25 | EDW | B110 | A104 | Reviewed ANO production to Committee (0.7) and researched information requested by Insurers and Committee (3.4). | 4.10 | 1,640.00 |
| 02/18/25 | EDW | B110 | A103 | Finalize document production in Sciortino. | 0.40 | 160.00 |
| 02/18/25 | EDW | B110 | A104 | Reviewed communications with Catholic Charities and client regarding document requests. | 0.20 | 80.00 |
| 02/18/25 | EDW | B110 | A107 | Email to Mr. Capitelli and email from Mr. Capitelli regarding | 0.10 | 40.00 |

Case 2:21-bk-48864-T Doc 4884-7 Filed 03/27/25 Entered 03/27/25 16:31:23 Exhibit Courteousth
Walker Interim Fee Application Fee Statement Page 249 Page 308 of 67

048576.17696001.1268213                                                                        Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document production. | | |
| 02/18/25 | BB | B110 | A110 | Analysis and review of audit log to identify markup edits. | 0.70 | 119.00 |
| 02/19/25 | RPV | B210 | A106 | Telephone conversation with client regarding Second Harvest issues. | 0.70 | 343.00 |
| 02/19/25 | RPV | B210 | A104 | Reviewed Second Harvest related emails and memos. | 1.50 | 735.00 |
| 02/19/25 | RPV | B210 | A104 | Telephone conversation with counsel Regarding NDA issues. | 0.50 | 245.00 |
| 02/19/25 | RPV | B110 | A105 | Multiple emails among JW team and client regarding proposed resolution of discovery dispute with insurer. | 0.40 | 196.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning / confirming need for revisions to sharefile folder to grant access to Ms. Ciuffi. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A110 | Revisions to sharefile folder permissions to grant download access to Ms. Ciuffi. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Ciuffi concerning original sharefile folder permissions and revision to same to permit her download of production data. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A103 | Draft reviewer notes in conjunction with examination of selected documents. | 2.00 | 340.00 |
| 02/19/25 | GMS | B110 | A104 | Examination of selected documents in conjunction with drafting detailed index of same. | 2.00 | 340.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning resolution of document view issue. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A103 | Draft spreadsheet of data fields and summary of Relativity folder structure, content and email attachment. | 0.40 | 68.00 |

Case 21-10849-CTG Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:51:53 Exhibit Fourteenth Interim Fee Application Fee Statement Page 250 of 280  Page 31

Case 21-10849-CTG Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:51:53 Exhibit-Courteenth Walker Interim Fee Application Fee Statement Page 250 Page309 of 67

048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/19/25 | GMS | B110 | A103 | Draft second spreadsheet of data fields and summary of Relativity folder structure, content and email attachment. | 0.40 | 68.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning work product and forwarding selected spreadsheets. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning pending production and processing options. | 0.60 | 102.00 |
| 02/19/25 | GMS | B110 | A110 | Processed document production. | 0.40 | 68.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning assistance needed to access extracted data. | 0.10 | 17.00 |
| 02/19/25 | GMS | B110 | A105 | Communications with Messrs. Wegmann, Mintz and Mses. Oppenheim and Boudreaux concerning document processing. | 0.10 | 17.00 |
| 02/19/25 | MAM | B110 | A105 | Conference with Ms. Oppenheim regarding discovery. | 1.50 | 735.00 |
| 02/19/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's discussions with counsel for the Committees (0.2); correspondence to Mr. Mintz and Mr. Wegmann regarding the same (0.3). | 0.50 | 150.00 |
| 02/19/25 | SAO | B110 | A108 | Call with Mr. Knapp regarding tomorrow's hearing. | 0.20 | 60.00 |
| 02/19/25 | SAO | B110 | A105 | Emails with Ms. Boudreaux regarding anticipated production to the Committee and the insurers (0.5); call with Ms. Boudreaux regarding the same (0.3); email to Ms. Shahien regarding the same (0.2); call with Ms. Shahien regarding same (0.1); discussions with Mr. Wegmann regarding same (0.2). | 1.30 | 390.00 |
| 02/19/25 | SAO | B310 | A108 | Request service via claims & noticing agent of Order | 0.10 | 30.00 |

Case 21-10844 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit G-Joneswalth
Walker Interim Fee Application Fees Page 251 of 280 Page 32

048576.17696001.1268213                                                                                   Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Approving Terms of Omnibus Joint Stipulation Concerning K.E.V. and B.R.G.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | | |
| 02/19/25 | SAO | B110 | A103 | Revise and finalize notice of agenda of matters scheduled for hearing on February 20, 2025. | 0.30 | 90.00 |
| 02/19/25 | SAO | B190 | A108 | Emails with Ms. Jones regarding discovery call. | 0.10 | 30.00 |
| 02/19/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding tomorrow's hearing. | 0.30 | 90.00 |
| 02/19/25 | SAO | B310 | A107 | Further emails with Blank Rome team regarding abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.30 | 90.00 |
| 02/19/25 | SAO | B190 | A108 | Call with Ms. Jones, Mr. Baay, and Mr. Wegmann regarding proposed resolution of U.S. Fire and International's motion to compel (0.2); follow-up correspondences with Ms. Jones regarding the same (1.1). | 1.30 | 390.00 |
| 02/19/25 | SAO | B110 | A104 | Begin reviewing comments from the client regarding draft responses to Travelers' supplemental discovery requests. | 0.40 | 120.00 |
| 02/19/25 | SAO | B310 | A103 | Respond to abuse claim inquiry from Ben Flaxenburg (counsel to religious order). | 0.40 | 120.00 |
| 02/19/25 | SAO | B190 | A103 | Review and revise proposed agreed order concerning U.S. Fire and International's motion to compel. | 0.60 | 180.00 |
| 02/19/25 | SAO | B190 | A106 | Emails with the client regarding proposed agreed order concerning U.S. Fire and International's motion to compel. | 0.30 | 90.00 |
| 02/19/25 | SAO | B110 | A103 | Draft Notice of Amended Agenda of Matters Scheduled for Hearing on February 20, 2025. | 0.40 | 120.00 |
| 02/19/25 | SAO | B110 | A103 | Correspondence to chambers | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Notice of Amended Agenda. | | |
| 02/19/25 | SAO | B190 | A101 | Continue preparing outline for hearing on U.S. Fire and International's Motion to Compel. | 2.90 | 870.00 |
| 02/19/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.40 | 120.00 |
| 02/19/25 | EDW | B110 | A104 | Reviewed issues regarding Sciortino document production and access to ShareFile. | 0.10 | 40.00 |
| 02/19/25 | EDW | B190 | A104 | Reviewed issues regarding Insurer's Motion to Compel and possible resolution of motion. | 1.20 | 480.00 |
| 02/19/25 | EDW | B110 | A104 | Review document production issues. | 0.90 | 360.00 |
| 02/19/25 | EDW | B310 | A104 | Continued review of ANO productions (1.1) and research regarding abuse claims (2.4). | 3.50 | 1,400.00 |
| 02/19/25 | EDW | B190 | A107 | Telephone conference with Ms. Jones regarding Insurer's Motion to Compel and possible resolution. | 0.30 | 120.00 |
| 02/19/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Capitelli regarding privilege log. | 0.10 | 40.00 |
| 02/19/25 | BB | B110 | A110 | Confer with S. Oppenheim regarding reproduction of document images with additional confidential stamp. | 1.00 | 170.00 |
| 02/20/25 | RPV | B210 | A104 | Reviewed Second Harvest file. | 1.50 | 735.00 |
| 02/20/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production status of selected documents and index of same. | 0.10 | 17.00 |
| 02/20/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production status of selected documents, index of same and need to download copies of documents for attorney consideration. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/20/25 | GMS | B110 | A110 | Manage, download, and extraction of documents requested by Mr. Wegmann. | 0.90 | 153.00 |
| 02/20/25 | MAM | B190 | A104 | Prepare for (0.4) and attend hearing on discovery issues (0.5); work with Ms. Oppenheim regarding settlement of dissues (2.1); conferences with client regarding the same (0.5). | 3.50 | 1,715.00 |
| 02/20/25 | SAO | B310 | A104 | Review C.A.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 02/20/25 | SAO | B110 | A106 | Emails with the client regarding updates in advance of today's hearing. | 0.30 | 90.00 |
| 02/20/25 | SAO | B190 | A108 | Emails with Ms. Jones regarding proposed agreed order on U.S. Fire and International's motion to compel (0.1); call with Ms. Jones regarding the same (0.1); emails with Mr. Rubenstein regarding the same (0.2). | 0.40 | 120.00 |
| 02/20/25 | SAO | B110 | A103 | Draft Notice of Second Amended Agenda of Matters Scheduled for Hearing on February 20, 2025. | 0.20 | 60.00 |
| 02/20/25 | SAO | B190 | A101 | Continue reviewing documents and talking points to prepare for today's omnibus hearing. | 1.70 | 510.00 |
| 02/20/25 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 0.50 | 150.00 |
| 02/20/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding outcome of today's hearing and next steps. | 0.20 | 60.00 |
| 02/20/25 | SAO | B110 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 30.00 |
| 02/20/25 | SAO | B110 | A108 | Emails with claims and noticing agent regarding service of Order Extending Appointment of Mediator (0.2); emails with Mr. Knapp regarding the same (0.1). | 0.30 | 90.00 |
| 02/20/25 | SAO | B110 | A106 | Emails with the client regarding Travelers' supplemental discovery requests. | 0.20 | 60.00 |

048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/20/25 | SAO | B190 | A108 | Request service via claims & noticing agent of U.S. Fire and International's Motion to Compel and Agreed Order regarding same. | 0.10 | 30.00 |
| 02/20/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding production to be made under the Agreed Order and draft response to Travelers' supplemental discovery requests. | 0.70 | 210.00 |
| 02/20/25 | SAO | B110 | A103 | Draft memo to the client regarding production to be made under the Agreed Order. | 1.90 | 570.00 |
| 02/20/25 | SAO | B110 | A103 | Continue drafting response to Travelers supplemental discovery requests. | 4.10 | 1,230.00 |
| 02/20/25 | EDW | B190 | A104 | Reviewed multiple emails with Ms. Jones and counsel regarding agreement to resolve Insurer Motion to Compel. | 0.30 | 120.00 |
| 02/20/25 | EDW | B110 | A104 | Reviewed ANO files and documents regarding Insurer and Committee requests for information regarding Hope Haven and Madonna Manor. | 3.00 | 1,200.00 |
| 02/20/25 | EDW | B110 | A109 | Attended hearing on Insurer's Motion to Compel by telephone. | 0.50 | 200.00 |
| 02/20/25 | EDW | B110 | A104 | Reviewed communications with client regarding production of document issues. | 0.20 | 80.00 |
| 02/20/25 | EDW | B110 | A104 | Reviewed issues regarding production of documents and protective order regarding same. | 0.50 | 200.00 |
| 02/20/25 | BB | B110 | A110 | Confer with S. Oppenheim and D. Wegmann regarding re-production of materials with confidentiality designations. | 0.30 | 51.00 |
| 02/20/25 | CML | B160 | A106 | Communications with client re: Stout's W-9 for payment of fees. | 0.10 | 30.00 |
| 02/20/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivor Proof of Claim Filed on behalf of C. A. | | |
| 02/20/25 | RPV | B190 | A104 | Received and reviewed the Agreed Order regarding U.S. Fire and International's motion to compel. | 0.10 | 49.00 |
| 02/20/25 | RPV | B110 | A105 | Email from Ms. Oppenheim regarding document production. | 0.10 | 49.00 |
| 02/21/25 | EJF | B320 | A103 | Revise disclosure statement. | 0.20 | 98.00 |
| 02/21/25 | EJF | B210 | A103 | Review and revise report. | 0.30 | 147.00 |
| 02/21/25 | RPV | B210 | A108 | Reviewed Second harvest emails (0.2) and telephone conversation with counsel regarding same (0.2). | 0.40 | 196.00 |
| 02/21/25 | RPV | B320 | A105 | Office conference with Mr. Mintz concerning agenda for meeting with mediator. | 0.50 | 245.00 |
| 02/21/25 | RPV | B320 | A108 | Zoom call with mediator, Mr. Mintz and counsel regarding future mediation sessions. | 0.30 | 147.00 |
| 02/21/25 | MAM | B190 | A104 | Discussions regarding Second Harvest (0.7); prepare for meeting with Judge Sontchi (2.0); communications with Mr. Vance re: same (0.5); discussion with Judge Sontchi regarding mediation issues (0.3). | 3.50 | 1,715.00 |
| 02/21/25 | SAO | B110 | A106 | Call with the client and Mr. Wegmann regarding draft response to Travelers' supplemental discovery requests (0.7); follow-up emails to the client regading discovery issues (0.2). | 0.90 | 270.00 |
| 02/21/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding draft responses to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 02/21/25 | SAO | B110 | A103 | Review and revise draft response to Travelers' supplemental discovery requests per comments from the client. | 3.20 | 960.00 |

Case 21-01846 Doc 4886-7 Filed 03/27/25 Entered 03/27/25 16:58:59 Exhibit-Counsels
Walker's Interim Fee Application Second Request Page 256 of 280 Page 805 of 67

048576.17696001.1268213

Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/25 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for January 2025 MOR. | 1.00 | 300.00 |
| 02/21/25 | SAO | B110 | A110 | Review bank statements for January 2025 Monthly Operating Report to ensure that all confidential information has been redacted (0.8); finalize the same for filing (0.4). | 1.20 | 360.00 |
| 02/21/25 | EDW | B190 | A104 | Received and reviewed order regarding Motion to Compel (0.1) and communications with client regarding same (0.2). | 0.30 | 120.00 |
| 02/21/25 | EDW | B110 | A104 | Continued review of ANO production and search for information requested by the Committee and Insurer. | 3.50 | 1,400.00 |
| 02/21/25 | EDW | B110 | A106 | Telephone conference with client regarding requested information regarding abuse claims and related issues. | 0.80 | 320.00 |
| 02/22/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 1.50 | 450.00 |
| 02/23/25 | SAO | B110 | A103 | Draft cover email for this week's production. | 0.50 | 150.00 |
| 02/23/25 | SAO | B110 | A103 | Review and revise latest draft of response to Travelers' supplemental discovery requests per comments from Mr. Wegmann. | 0.90 | 270.00 |
| 02/23/25 | RPV | B110 | A104 | Reviewed discovery responses. | 0.50 | 245.00 |
| 02/23/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding discovery responses, extension of appointment of mediator, meeting with mediator and client, and related matters. | 0.60 | 294.00 |
| 02/23/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding Second Harvest, document production, and review and related matters. | 0.70 | 343.00 |

Case 20-18401-CEC Doc 886-7 Filed 03/27/25 Entered 03/27/25 16:58:23 Exhibit Courtesh Walker Title Fourth Interim Fee Application Fees Page 257 Page 806 of 67

048576.17696001.1268213                                                              Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/24/25 | RPV | B210 | A106 | Reviewed emails regarding Second Harvest issues. | 0.50 | 245.00 |
| 02/24/25 | RPV | B130 | A108 | Telephone conversation with counsel regarding Christopher Homes (0.6) and reviewed emails regarding related issues (0.2). | 0.80 | 392.00 |
| 02/24/25 | RPV | B130 | A108 | Office conference with Mr. Mintz regarding Christopher Homes, Second Harvest, and related issues. | 0.70 | 343.00 |
| 02/24/25 | SAO | B110 | A103 | Revise and finalize response to Travelers' supplemental discovery requests. | 1.90 | 570.00 |
| 02/24/25 | SAO | B110 | A105 | Emails with Ms. Shahien regarding inquiry concerning Travelers' supplemental discovery requests. | 0.50 | 150.00 |
| 02/24/25 | SAO | B110 | A110 | Begin coordinating tomorrow's production for the Committee and requesting insurers. | 2.10 | 630.00 |
| 02/24/25 | SAO | B110 | A103 | Review and revise January 2025 Monthly Operating Report Form (0.2); complete professional fees section of the same (0.6); finalize schedules 1-7 in connection with the same (0.3). | 1.10 | 330.00 |
| 02/24/25 | SAO | B110 | A105 | Emails with Mr. Wegmann regarding draft response to Travelers' supplemental discovery requests (0.3); calls with Mr. Wegmann regarding the same (0.5). | 0.80 | 240.00 |
| 02/24/25 | SAO | B110 | A106 | Emails with the client regarding draft response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 02/24/25 | SAO | B110 | A108 | Call with Mr. Wegmann and Mr. Draper regarding draft response to Travelers' supplemental discovery requests (0.2); emails with Mr. Draper regarding the same (1.7). | 1.90 | 570.00 |
| 02/24/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding | 0.50 | 150.00 |

Case 24-10846 Doc 384-7 Filed 03/27/25 Entered 03/27/25 16:58:58 Exhibit G - Jones Walker Interim Fee Application Fee Statement Page 258 Page 39 of 67

048576.17696001.1268213                                                                    Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | case updates, including agenda for tomorrow's call with Committee counsel and discussions with Judge Sontchi (0.4); email to Mr. Mintz and Mr. Wegmann regarding the same (0.1). | | |
| 02/24/25 | SAO | B110 | A103 | Draft response to supplemental discovery requests from the Committee. | 2.30 | 690.00 |
| 02/24/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding records pertaining to certain claims. | 0.20 | 34.00 |
| 02/24/25 | GMS | B110 | A104 | Review and compare list of claims provided by Ms. Oppenheim against index of selected records in preparation of response to inquiry concerning same. | 0.40 | 68.00 |
| 02/24/25 | MDT | B320 | A104 | Review federal case law regarding discovery issues. | 1.40 | 350.00 |
| 02/24/25 | EDW | B110 | A106 | Reviewed email from client regarding records issue. | 0.10 | 40.00 |
| 02/24/25 | EDW | B110 | A107 | Reviewed email to Mr. Draper regarding CCANO records issues. | 0.10 | 40.00 |
| 02/24/25 | EDW | B110 | A106 | Reviewed email from client regarding CCANO records issue. | 0.10 | 40.00 |
| 02/24/25 | EDW | B110 | A104 | Reviewed issues regarding CCANO and Hope Haven/Madonna Manor records and investigate records retention and access to records. | 1.50 | 600.00 |
| 02/24/25 | EDW | B110 | A103 | Worked on response to Travelers' records and information requests. | 1.40 | 560.00 |
| 02/24/25 | EDW | B110 | A104 | Continue reviewing records produced to Committee. | 1.60 | 640.00 |
| 02/25/25 | RPV | B190 | A105 | Reviewed committee call update (0.1) and office conference with Mr. Mintz regarding same (0.5). | 0.60 | 294.00 |
| 02/25/25 | RPV | B210 | A106 | Telephone conversation with | 0.70 | 343.00 |

Case 21-10484 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:38:23 Exhibit Court-held Walker Inherit Fee Application Fees Stage 259 Page 280 of 67

048576.17696001.1268213                                                                                  Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client regarding Second Harvest issues. | | |
| 02/25/25 | RPV | B190 | A104 | Emails with client regarding new case filing in state court. | 0.30 | 147.00 |
| 02/25/25 | RPV | B120 | A104 | Reviewed Order Granting Joint Motion To Approve Third Extension of Tolling Agreement. | 0.10 | 49.00 |
| 02/25/25 | RPV | B190 | A104 | Reviewed document production letter (0.1) and office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 02/25/25 | RPV | B210 | A108 | Telephone conversation with counsel regarding Second Harvest and Christopher Homes issues. | 0.50 | 245.00 |
| 02/25/25 | RPV | B320 | A106 | Meeting with client regarding plan issues, preparation for mediation, and related matters. | 2.80 | 1,372.00 |
| 02/25/25 | SAO | B110 | A105 | Correspondence to Mr. Mintz regarding Frank Elliot's request for a call. | 0.10 | 30.00 |
| 02/25/25 | SAO | B110 | A108 | Correspondence to Frank Elliot regarding his request for a call. | 0.10 | 30.00 |
| 02/25/25 | SAO | B110 | A104 | Briefly review transcript of status conference held on February 7, 2025. | 0.20 | 60.00 |
| 02/25/25 | SAO | B190 | A103 | Begin drafting motion to extend appointment of John Perry as mediator. | 0.60 | 180.00 |
| 02/25/25 | SAO | B110 | A105 | Calls with Ms. Boudreaux regarding today's production. | 0.20 | 60.00 |
| 02/25/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Wegmann, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Caine. | 0.80 | 240.00 |
| 02/25/25 | SAO | B110 | A110 | Finalize today's production for the Committee and requesting insurers. | 0.80 | 240.00 |
| 02/25/25 | SAO | B110 | A108 | Call from Mr. Draper regarding this morning's call with Committee counsel. | 0.10 | 30.00 |

Case 21-10844 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:58:53 Exhibit Courtesh Walkers Fifth Fee Application Page 260 Page 349 of 67

048576.17696001.1268213                                                      Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/25/25 | SAO | B120 | A104 | Review Order Granting Joint Motion to Approve Third Extension of Tolling Agreement. | 0.10 | 30.00 |
| 02/25/25 | SAO | B110 | A110 | File January 2025 Monthly Operating Report and accompanying schedules. | 0.50 | 150.00 |
| 02/25/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding this morning's call with Committee counsel and this afternoon's call with Judge Sontchi. | 0.30 | 90.00 |
| 02/25/25 | SAO | B130 | A107 | Correspondence to Mr. Gennardo regarding proposed sale of Hope Haven. | 0.30 | 90.00 |
| 02/25/25 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.20 | 360.00 |
| 02/25/25 | GMS | B110 | A105 | Monitor communications among Ms. Oppenheim, Mr. Wegmann and Ms. Boudreaux for pending tasks and/or work in progress. | 0.20 | 34.00 |
| 02/25/25 | GMS | B110 | A110 | Data management, including creation of saved search pursuant to Ms. Oppenheim's request. | 1.00 | 170.00 |
| 02/25/25 | GMS | B190 | A105 | Communications with Ms. Oppenheim and Mr. Wegmann concerning availability of saved search for consideration. | 0.10 | 17.00 |
| 02/25/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.90 | 153.00 |
| 02/25/25 | EDW | B110 | A104 | Reviewed status and issues regarding production of records to Committee and Insurers subject to protective order. | 0.90 | 360.00 |
| 02/25/25 | EDW | B320 | A108 | Telephone conference with Committee regarding bankruptcy issues and reappointment of mediator. | 0.60 | 240.00 |
| 02/25/25 | EDW | B310 | A104 | Continued review of document requests from Committee and Insurers (0.8) and review of | 3.10 | 1,240.00 |

Case 20-10343-LSS Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:31:53 Exhibit G - Fourth
Walker Interim Fee Application Fees Page 261 of 280

048576.17696001.1268213                                                                    Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | records in response to questions regarding abuse claims and access to records (2.3). | | |
| 02/26/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding calls with client, counsel, and state court counsel regarding various matters, including mediation, insurance and plan issues. | 1.10 | 539.00 |
| 02/26/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various case updates and action items. | 0.60 | 180.00 |
| 02/26/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan (0.4); review follow-up email from Ms. Altazan (0.1). | 0.50 | 150.00 |
| 02/26/25 | SAO | B190 | A103 | Continue drafting motion to extend appointment of John Perry as mediator. | 1.90 | 570.00 |
| 02/26/25 | SAO | B310 | A108 | Emails with Ryan Cavanaugh regarding late-filed abuse claims. | 0.10 | 30.00 |
| 02/26/25 | SAO | B110 | A108 | Call with Mr. Mintz and Frank Elliot regarding contemplated motion to be filed on behalf of Mr. Elliot's clients. | 0.40 | 120.00 |
| 02/26/25 | SAO | B190 | A106 | Correspondence to the client regarding draft motion to extend John Perry's appointment as mediator. | 0.20 | 60.00 |
| 02/26/25 | SAO | B110 | A104 | Review Ms. Zuniga's responses to inquiries from BRG. | 0.10 | 30.00 |
| 02/26/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding action items in connection with supplemental discovery requests from Travelers and the Committee. | 0.30 | 90.00 |
| 02/26/25 | SAO | B110 | A104 | Review correspondence from Mr. Caine regarding the Committee's supplemental discovery request. | 0.10 | 30.00 |
| 02/26/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding sale of Hope Haven. | 0.20 | 60.00 |

Case 2:21-bk-08864-DCB Doc 3864-3 Filed 03/27/25 Entered 03/27/25 16:38:53 Exhibit-Court Fourteenth
Interim Fee Application Fee Statement Page 262 Page 261 of 67

Page 43

048576.17696001.1268213

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/26/25 | CML | B160 | A104 | Review January 2025 invoice to ensure compliance with UST Guidelines. | 2.40 | 720.00 |
| 02/26/25 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding document requests. | 0.10 | 40.00 |
| 02/26/25 | EDW | B320 | A104 | Reviewed Debtor's Motion to Extend John Perry's appointment as mediator. | 0.10 | 40.00 |
| 02/26/25 | EDW | B110 | A107 | Reviewed communications with Mr. Draper regarding CCANO document requests. | 0.10 | 40.00 |
| 02/26/25 | EDW | B110 | A104 | Continued review of ANO productions and searched for additional documents for possible production. | 3.10 | 1,240.00 |
| 02/26/25 | RPV | B110 | A104 | Received and reviewed drafts of a motion and proposed order to extend John Perry's appointment from March 31, 2025 to September 30, 2025. | 0.30 | 147.00 |
| 02/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. J. J. | 0.10 | 49.00 |
| 02/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of B. A. E. | 0.10 | 49.00 |
| 02/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of I. K.J.R. | 0.10 | 49.00 |
| 02/27/25 | RPV | B130 | A108 | Telephone conference with counsel regarding procedures for selling real estate (0.3) and reviewed emails regarding same (0.2). | 0.50 | 245.00 |
| 02/27/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meeting with mediator and post meeting with clients regarding various matters, including strategy of mediation. | 0.50 | 245.00 |
| 02/27/25 | SAO | B130 | A106 | Emails with the client and Mr. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding real estate issues. | | |
| 02/27/25 | SAO | B110 | A108 | Emails with Mr. Draper regarding supplemental discovery requests from Travelers and the Committee. | 0.20 | 60.00 |
| 02/27/25 | SAO | B190 | A103 | Finalize Motion and Proposed Order to Extend Appointment of John W. Perry, Jr. as Mediator (0.5); draft notice of hearing in connection with the same (0.2). | 0.70 | 210.00 |
| 02/27/25 | SAO | B110 | A108 | Respond to inquiry from Mr. Strauss of Clyde & Co. regarding production to the Committee and requesting insurers. | 0.20 | 60.00 |
| 02/27/25 | SAO | B130 | A105 | Calls with Mr. Mintz regarding real estate issues. | 0.30 | 90.00 |
| 02/27/25 | SAO | B110 | A105 | Emails with Mr. Wegmann and Mr. Mintz regarding supplemental discovery requests (0.6); call with Mr. Wegmann regarding same (0.1); call with Mr. Mintz regarding same (0.1). | 0.80 | 240.00 |
| 02/27/25 | SAO | B310 | A104 | Review I.K.R.J., B.A.E., and M.J.J.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 02/27/25 | SAO | B110 | A106 | Emails with the client regarding supplemental discovery requests from the Committee. | 0.40 | 120.00 |
| 02/27/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's discussion with Judge Sontchi and tomorrow's meeting with the client. | 0.30 | 90.00 |
| 02/27/25 | SAO | B130 | A106 | Emails with Mr. Gennardo and the client regarding the sale of Hope Haven. | 0.50 | 150.00 |
| 02/27/25 | SAO | B310 | A107 | Emails with Ms. Michaelson of Blank Rome regarding late-filed abuse claims. | 0.40 | 120.00 |
| 02/27/25 | SAO | B110 | A103 | Draft memo in preparation for tomorrow's call with Mr. Mintz and Mr. Wegmann regarding supplemental discovery | 1.60 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | requests. | | |
| 02/27/25 | MDT | B320 | A103 | Draft memorandum summarizing federal case law regarding discovery issues. | 2.90 | 725.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed communications with client regarding document request issues. | 0.20 | 80.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed issues regarding CCANO and access to documents requested by the Committee and Insurers. | 0.30 | 120.00 |
| 02/27/25 | EDW | B310 | A104 | Received and reviewed letter from Western Insurance. | 0.10 | 40.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed issues regarding Committee requests for additional documents (1.8) and continued search and review of documents produced by ANO (1.7). | 3.50 | 1,400.00 |
| 02/27/25 | EDW | B110 | A104 | Reviewed research regarding discovery issue. | 0.50 | 200.00 |
| 02/27/25 | RPV | B110 | A104 | Received and reviewed Motion to Extend Appointment of John W. Perry, Jr. as Mediator. | 0.10 | 49.00 |
| 02/28/25 | SAO | B130 | A106 | Call with the client, Mr. Mintz, and Mr. Draper regarding CHI issues. | 0.30 | 90.00 |
| 02/28/25 | SAO | B110 | A105 | Call with Mr. Wegmann and Mr. Mintz regarding supplemental discovery requests (0.5); call with Mr. Wegmann regarding the same (2.2). | 2.70 | 810.00 |
| 02/28/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding various matters, including supplemental discovery requests and real estate issues. | 0.50 | 150.00 |
| 02/28/25 | SAO | B110 | A103 | Draft memo to Mr. Wegmann, Mr. Mintz, and Mr. Draper regarding the Committee's supplemental discovery requests. | 1.70 | 510.00 |
| 02/28/25 | SAO | B110 | A103 | Draft response to Mr. Caine | 0.90 | 270.00 |

Case 2:21-01048 Doc 4864-7 Filed 02/27/25 Entered 02/27/25 16:28:23 Exhibit - Courtesh Walker Fifteenth Fee Application Page 265 Page 304 of 67

048576.17696001.1268213

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the Committee's supplemental discovery requests. | | |
| 02/28/25 | SAO | B130 | A104 | Analyze LOI for 2114-2115 Oakmere Drive. | 0.20 | 60.00 |
| 02/28/25 | CML | B160 | A104 | Continue reviewing JW's January 2025 invoice (0.7); draft Debtor's professionals fee statements (1.2). | 1.90 | 570.00 |
| 02/28/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning selected documents. | 0.10 | 17.00 |
| 02/28/25 | DJV | B110 | A110 | Analysis of client documents and save searches in Relativity for team review. | 0.80 | 136.00 |
| 02/28/25 | EDW | B110 | A104 | Continued review of ANO records and documents for production to Committee and Insurers. | 4.10 | 1,640.00 |
| 02/28/25 | RPV | B190 | A106 | Emails from client regarding Hope Haven/Madonna Manor documents (0.2) and office conference with Mr. Mintz regarding same (0.5). | 0.70 | 343.00 |
| | | | | **Total Fees:** | | **$171,241.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 213.80 | 67,113.00 | 9,369.50 | 2,913,745.00 |
| B120 | Asset Analysis and Recovery | 3.00 | 1,413.00 | 410.30 | 141,232.00 |
| B130 | Asset Disposition | 4.80 | 1,820.00 | 1,349.10 | 410,604.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 4.50 | 1,369.00 | 2,293.80 | 680,540.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 464.70 | 136,739.00 |

Case 2:01-18486 Doc 48864-7 Filed 03/27/25 Entered 03/27/25 16:33:53 Exhibit G - Fourteenth Walker Fifth Fee Application Fees Page 266 Page 265 of 67

048576.17696001.1268213                                                                    Page 47

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | *Hours* | *Fees* | *Hours* | *Fees* |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 101.20 | 38,960.00 | 13,349.80 | 4,591,782.00 |
| B210 | Business Operations | 15.60 | 7,545.00 | 853.90 | 373,267.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 45.40 | 14,597.00 | 7,103.00 | 2,220,019.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 86.10 | 38,424.00 | 4,872.60 | 2,197,735.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total | 474.40 | 171,241.00 | 42,027.80 | 14,284,553.00 |

Case Assessment, Development and Administration

| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
|---|---|---|---|---|---|
|  | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |

|  |  | **Totals** | **474.40** | **$171,241.00** | **42,028.60** | **$14,284,753.00** |
|---|---|---|---|---|---|---|

**Timekeeper Summary**

| *Initials* | *Timekeeper* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 37.40 | $170.00 | $6,358.00 |
| BB | Bonnie Boudreaux | 6.10 | $170.00 | $1,037.00 |
| DJV | Daniel J. Vogel | 0.80 | $170.00 | $136.00 |
| MDT | Marisa Del Turco | 4.30 | $250.00 | $1,075.00 |
| EJF | Elizabeth J. Futrell | 9.20 | $490.00 | $4,508.00 |
| CML | Caroline M. Lee | 4.40 | $300.00 | $1,320.00 |
| MAM | Mark A. Mintz | 77.30 | $490.00 | $37,877.00 |

Case 20-10846 Doc 4384-7 Filed 03/27/25 Entered 03/27/25 16:31:23 Exhibit - Jones Walker Fifth Fee Application Seven Page 267 Page 86 of 67

048576.17696001.1268213                                                                 Page 48

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| SAO | Samantha Oppenheim | 190.80 | $300.00 | $57,240.00 |
| RPV | R P. Vance | 45.00 | $490.00 | $22,050.00 |
| EDW | Edward D. Wegmann | 99.10 | $400.00 | $39,640.00 |
| | **Totals** | **474.40** | | **$171,241.00** |

**Other Charges**

| Date | Description | Amount |
|------|-------------|--------|
| | Copy Service | 1.20 |
| 02/01/2025 | Court Record Fees - \| Pacer February 2025 | 33.20 |
| 02/04/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-26; Date: 2/4/2025 - Transcript of Status Conference - 01/16/25 - Case No. 20-10846 (Bankr. E.D. La.) | 242.00 |
| 02/05/2025 | Long Distance - \|Phone - 1(541)912-4042 | 12.51 |
| 02/05/2025 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 02/05/2025 | Long Distance - \|Phone - 1(541)912-4042 | 12.51 |
| 02/05/2025 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 02/10/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-29; Date: 2/7/2025 - 01/24/25 hearing transcript - Case No. 20-10846 (Bankr. E.D. La.) | 299.20 |
| 02/10/2025 | Long Distance - \|Phone - 1(337)309-6999 | 8.96 |
| 02/13/2025 | Long Distance - \|Phone - 1(972)360-1913 | 1.39 |
| 02/17/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4725; Date: 1/31/2025 - Online evidence storage | 97.43 |
| 02/18/2025 | Long Distance - \|Phone - 1(972)360-1913 | 2.78 |
| 02/19/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 0.82 |
| 02/26/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-51; Date: 2/25/2025 - Transcript of status conference - 02/07/25 | 132.00 |
| 02/26/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Samantha A. Oppenheim | 1.28 |
| 02/28/2025 | Relativity Data Hosting - February 2025 | 1,002.04 |
| 02/28/2025 | Relativity Data Hosting - February 2025 | 4,641.13 |
| 02/28/2025 | Lexis Legal Research - - Lexis Legal Research - DEL TURCO, MARISA | 163.35 |
| | **Total Other Charges:** | **$6,668.48** |

Case 22-10493 Doc 4864-7 Filed 03/27/25 Entered 03/27/25 16:28:23 Exhibit Fourteenth Walker Interim Fee Application Exhibit Page 268 Page 49 of 67

048576.17696001.1268213                                    Page 49

**TOTAL AMOUNT DUE THIS INVOICE**                    **$177,909.48**

**YEAR TO DATE BILLING**

YTD Fees                          $713,279.00

YTD Disbursements                  $29,528.95

YTD Total                         $742,807.95

**LIFE TO DATE BILLING**

LTD Fees                        $14,284,753.00

LTD Disbursements                 $413,426.23

LTD Total                       $14,698,179.23

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:51:53 Exhibit G - Fourth
Walker Interim Fee Application Page 269 Page 268 of 67

048576.17696001.1268213                                                                    Page 50

REQUEST FOR CHECK DISBURSEMENT

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | February 4, 2025 |

PAYABLE TO:
JANICE RUSSELL TRANSCRIPTS
1418 Red Fox Circle
Severance, CO 80550

AMOUNT $242.00

MAIL CHECK ✔

RETURN CHECK TO
MAIL CHECK

PAYMENT FOR:
Inv. No. 25-26
Transcript of Status Conference Held 01-16-2025
Case No. 20-10846 (Bankr. E.D. La.)

NAME
Samantha Oppenheim

SIGNATURE
Samantha A. Oppenheim

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010.884 | | | $242.00 |

FORM A-8 (REV. 03/11)

CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID
VOUCHER ID
FEB 0 4 2025
G/L#
File
Sep. Ck.        Y        N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS
MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4384-7 Filed 03/27/25 Entered 03/27/25 16:31:23 Exhibit Fourteenth Interim Fee Application Fees - Jones Walker Fee Application Page 270 of 269 of 67

048576.17696001.1268213                                                                    Page 51

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE          2/4/2025

INVOICE NO.   25-26

TO:

Samantha Oppenheim, Esq.                          TERMS: DUE ON RECEIPT
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 1/16/25 | 55 | 242.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $242.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                              DATE 2/4/2025

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:38:53 Exhibit-Courtesh
Walkers Fifth Fee Application Fees Statement 271 Page 260 of 67

048576.17696001.1268213                                                        Page 52

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | | DATE |
|---|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | | February 7, 2025 |
| FILE NO. | 17696001 | | | |

| PAYABLE TO: | | AMOUNT | $299.20 |
|---|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | | MAIL CHECK | ✔ |
| | | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 25-29 1/24/2025 Hearing Transcript Case No. 20-10846 (Bankr. E.D. La.) | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A Oppenheim |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $299.20 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

VENDOR ID _____
VOUCHER ID _____

FEB 10 2025

G/L# _____
File _____
Sep. Ck. ___ Y ___

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4384-7 Filed 03/27/25 Entered 03/27/25 16:38:53 Exhibit Court-Interest Walker Fifth Fee Application Stage 272 Page 1 of 67

048576.17696001.1268213 Page 53

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    2/7/2025

INVOICE NO.    25-29

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans<br>USBC, ED-LA, Case No. 20-10846<br><br>Transcript of hearing held on 1/24/25 | 68 | 299.20 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $299.20 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 2/7/2025

Case 21-03844-7 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:51:53 Exhibit - Courtest Walkers Interim Fee Application Stage 273 Page 62 of 67

048576.17696001.1268213                                                    Page 54

## REQUEST FOR CHECK DISBURSEMENT

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **February 17, 2025** |
| FILE NO. | 17696001 | | |

PAYABLE TO:
**LCG DISCOVERY EXPERTS**

AMOUNT **$97.43**

MAIL CHECK

**RETURN CHECK TO** ✔
TAMMY HAMRIC

PAYMENT FOR:
IINVOICE NO. 4725
ONLINE EVIDENCE STORAGE

NAME
**EDWARD D. WEGMANN**

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 04830 | | | **$97.43** |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____
FEB 17 2025
G/L#_____
File_____
Sep Ck_____ Y_____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 2:21-mc-04864-DD Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:38:23 Exhibit - Courtesh
Walkers Limited Fee Application Fees Page 274 Page 303 of 67

048576.17696001.1268213                                                    Page 55



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

INVOICE DATE: 1/31/2025
INVOICE NO: 4725
BILLING THROUGH: 1/31/2025

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                  Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 1/31/2025 | Evidence Storage | Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for January 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| | **SUBTOTAL** | **US$90.00** |
| | **SALES TAX** | **US$7.43** |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 3/2/2025



 

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,354.86 | US$0.00 | 4634 | 12/31/2024 | US$97.43 | US$97.43 | -- |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**                              **US$97.43**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:51:53 Exhibit - Fourteenth
Interim Fee Application Fee Statement Page 275 of 280

Case 20-10846 Doc 3864-7 Filed 03/27/25 Entered 03/27/25 16:51:53 Exhibit G - Jones
Walker LLP Fourteenth Fee Application Fee Statement Page 204 of 67

048576.17696001.1268213

Page 56

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | **February 25, 2025** |
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT $132.00

MAIL CHECK ✔

RETURN CHECK TO
MAIL CHECK

PAYMENT FOR
Inv. No. 25-51
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Status Conference Held on 2/7/2025

NAME
Samantha Oppenheim

SIGNATURE
Samantha A. Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 010875 | | | $132.00 |

FORM A-8 (REV. 03/11)   010884

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID
VOUCHER ID
FEB 2 6 2025
G/L#
File
Sep. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 4384-7 Filed 03/27/25 Entered 03/27/25 16:33:53 Exhibit G - Jones Walker Interim Fee Application Page 276 Page 205 of 67

048576.17696001.1268213                                                                     Page 57

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 2/25/2025 |
| INVOICE NO. | 25-51 |

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 2/7/25 | 30 | 132.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $132.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_____DATE_____

 **Trustpoint**.One

## Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 2/28/2025
**Due Date:** 3/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 92.78 GB | $10.80 | $1,002.04 |
| Relativity Users | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| | | | Balance Due | $1,002.04 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D44480

{Monthly Cost Summary Report.1}

 **Trustpoint**.One

## Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 2/28/2025
**Due Date:** 3/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
           Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
          201 St. Charles Avenue
          Suite 5000
          New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Relativity Hosting Size (GB) | Monthly Online Storage per Gigabyte | 552.52 GB | $8.40 | $4,641.13 |
| Relativity Users | Monthly License Fee Licensed Users: | 0 | n/a | $0 |
| | | | *Balance Due* | $4,641.13 |

For cost summary questions, please contact your Project Manager:

    R.P. Smith
    Jones Walker LLP
    eDiscovery Director
    rpsmith@joneswalker.com



D44481

{Monthly Cost Summary Report.1}

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

### ORDER APPROVING FOURTEENTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD NOVEMBER 1, 2024 THROUGH FEBRUARY 28, 2025

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $713,279.00 and reimbursement of expenses in the amount of $29,528.95 and for payment of the unpaid balance of allowed fees for legal services rendered during the Fourteenth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Fourteenth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1. The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2. Jones Walker is allowed interim compensation in the amount of $713,279.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $29,528.95 as reimbursement for actual, reasonable, and necessary expenses incurred during the Fourteenth Interim Fee Period;

3.     The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Fourteenth Interim Fee Period, promptly upon entry of this Order; and

4.     This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of April, 2025.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE

#103641953v1