## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| In re: | |
| | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | Chapter 11 |

**FIFTY-FIRST STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2025 through March 31, 2025 |
| Amount of Compensation Requested: | $130,701.00 |
| Net of 20% Holdback: | $104,560.80 |
| Amount of Expenses Requested: | $6,939.28 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $111,500.08 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

EXHIBIT

R

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from March 1, 2025 through March 31, 2025 (the "Fee Period").  By this fifty-first statement, Jones Walker seeks payment in the amount of $111,500.08, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.     Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6. To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
April 30, 2025

Respectfully submitted,

 /s/ Mark A. Mintz
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from March 1, 2025 through March 31, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 44.10 | $17,640.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 1.00 | $490.00 |
| R. Patrick Vance | Partner | $490.00 | 30.20 | $14,798.00 |
| Mark A. Mintz | Partner | $490.00 | 81.30 | $39,837.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 150.70 | $45,210.00 |
| Caroline M. Lee | Associate | $300.00 | 38.00 | $11,400.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 5.50 | $935.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 1.00 | $170.00 |
| Melissa E. Hollinger | Practice Support | $170.00 | 1.30 | $221.00 |
| **TOTAL** | | | **353.10** | **$130,701.00** |

### Compensation by Project Category for Hourly Services
### for the Period from March 1, 2025 through March 31, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 136.30 | $47,834.00 |
| B120 | Asset Analysis and Recovery | 0.10 | $30.00 |
| B130 | Asset Disposition | 7.10 | $2,225.00 |
| B160 | Fee/Employment Applications | 45.30 | $14,521.00 |
| B170 | Fee/Employment Objections | 1.30 | $390.00 |
| B190 | Other Contested Matters | 17.30 | $6,208.00 |
| B210 | Business Operations | 0.60 | $294.00 |
| B310 | Claims Administration and Objections | 45.30 | $14,085.00 |
| B320 | Plan and Disclosure Statement | 99.80 | $45,114.00 |
| | **TOTAL** | **353.10** | **$130,701.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $771.22 |
| Relativity Data Hosting | $5,641.11 |
| Court Record Fees | $35.40 |
| Litigation Support | $97.43 |
| Trial Transcripts | $376.05 |
| Long Distance Phone | $18.07 |
| **TOTAL** | **$6,939.28** |

**TOTAL FEES AND COSTS: $137,640.28**

**EXHIBIT B**



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

April 30, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:  048576
Matter:  17696001
Invoice #:  1273408

RE:  Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 0.00 | 177,909.48 |
| **Previous Balance Due:** | | **$3,241,958.00** | **$113,591.02** | **$0.00** | **$2,563,493.14** | **$792,055.88** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/25 | 1273408 | $130,701.00 | $6,939.28 | | $0.00 | $137,640.28 |

**Grand Total Due – This Matter**  **$929,696.16**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

April 30, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client: 048576
Matter: 17696001
Invoice #: 1273408

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/24/25 | MAM | B110 | A109 | Prepare for meeting with Judge Sontchi and the Archbishop. | 2.50 | 1,225.00 |
| 02/25/25 | MAM | B110 | A109 | Attend archdiocese meeting with Judge Sontchi. | 1.50 | 735.00 |
| 02/26/25 | MAM | B110 | A101 | Attend commercial committee call (0.4); discussions with client regarding mediation issues (1.2); analyze same (2.9). | 4.50 | 2,205.00 |
| 02/27/25 | MAM | B320 | A108 | Mediation discussions with Judge Sontchi and client. | 2.50 | 1,225.00 |
| 02/28/25 | MAM | B320 | A105 | Discussions with client regarding sale of property (0.8); discussions with Mr. Wegmann regarding discovery issues (1.5); work on issues related to mediation (5.1). | 7.40 | 3,626.00 |
| 03/02/25 | SAO | B170 | A104 | Review SRBA's Eleventh Interim Fee Application (0.1); review Dundon's Tenth Interim Fee Application (0.1); review Kroll's Second Interim Fee Application (0.1). | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/02/25 | SAO | B310 | A103 | Draft omnibus joint stipulation concerning K.T. and C.A.'s motions for leave (0.3); draft omnibus joint stipulation concerning I.K.J.R., B.A.E., and M.J.J.'s motions for leave (0.3). | 0.60 | 180.00 |
| 03/02/25 | SAO | B310 | A103 | Update abuse claims data to reflect additional late-filed claims. | 3.90 | 1,170.00 |
| 03/02/25 | EDW | B110 | A104 | Continued review of ANO document productions and files for production. | 2.50 | 1,000.00 |
| 03/03/25 | MEH | B110 | A110 | Analysis of client data received and process for updating Relativity for review. | 0.40 | 68.00 |
| 03/03/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and I.K.J.R., B.A.E., and M.J.J. | 0.20 | 98.00 |
| 03/03/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and K.T. and C.A. | 0.10 | 49.00 |
| 03/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim and EDDS department concerning data management. | 0.10 | 17.00 |
| 03/03/25 | GMS | B110 | A105 | Communications with EDDS team member regarding production data. | 0.10 | 17.00 |
| 03/03/25 | GMS | B110 | A110 | Facilitate upload of documetns to Relativity review platform in preparation of production. | 0.20 | 34.00 |
| 03/03/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim confirming upload of data to Relativity review platform. | 0.10 | 17.00 |
| 03/03/25 | SAO | B310 | A103 | Finalize omnibus joint stipulation concerning K.T. and C.A.'s motions for leave (0.2); finalize omnibus joint stipulation concerning I.K.J.R., B.A.E., and M.J.J.'s motions for leave (0.2). | 0.40 | 120.00 |

048576.17696001.1273408

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/03/25 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed orders regarding omnibus joint stipulation concerning K.T. and C.A.'s motions for leave and omnibus joint stipulation concerning I.K.J.R., B.A.E., and M.J.J.'s motions for leave. | 0.20 | 60.00 |
| 03/03/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding Friday's mediation session. | 0.10 | 30.00 |
| 03/03/25 | EDW | B110 | A104 | Continued review of ANO documents and document productions. | 0.00 | 0.00 |
| 03/03/25 | CML | B160 | A104 | Review January 2025 invoice to ensure compliance with UST Guidelines. | 2.00 | 600.00 |
| 03/03/25 | CML | B160 | A103 | Draft Debtor's professionals January 2025 fee statements. | 1.10 | 330.00 |
| 03/03/25 | CML | B160 | A105 | Draft email to Mr. Mintz regarding January fee statements. | 0.10 | 30.00 |
| 03/03/25 | CML | B160 | A103 | Draft JW's January 2025 fee statement. | 0.80 | 240.00 |
| 03/03/25 | CML | B160 | A106 | Draft email to client re: payment to all professionals under compensation procedures. | 0.70 | 210.00 |
| 03/03/25 | CML | B160 | A108 | Circulate January fee statements to notice parties. | 0.20 | 60.00 |
| 03/03/25 | EDW | B110 | A104 | Continued review of ANO documents in preparation of document production. | 1.50 | 600.00 |
| 03/04/25 | RPV | B320 | A105 | Emails among team regarding mediation. | 0.20 | 98.00 |
| 03/04/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of C. R. | 0.10 | 49.00 |
| 03/04/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning database saved searches and review profiles. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/04/25 | SAO | B110 | A104 | Review correspondence from Mr. Mintz to Judge Sontchi regarding Friday's mediation session. | 0.10 | 30.00 |
| 03/04/25 | SAO | B310 | A104 | Review C.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 03/04/25 | SAO | B310 | A103 | Resume updating abuse claims data to reflect additional late-filed claims. | 3.60 | 1,080.00 |
| 03/04/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 3.10 | 930.00 |
| 03/04/25 | EDW | B110 | A104 | Reviewed new files from CCANO for production. | 4.20 | 1,680.00 |
| 03/05/25 | RPV | B320 | A105 | Email from (0.2) and office conference with (0.5) Mr. Mintz regarding preparation for status conference. | 0.70 | 343.00 |
| 03/05/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's status conference. | 0.50 | 150.00 |
| 03/05/25 | SAO | B110 | A109 | Meeting with Mr. Mintz, Mr. Draper, Ms. Zuniga, Mr. Linscott, Mr. Murray, and client representatives to prepare for Friday's zoom mediation session with Judge Sontchi, the Committee, and the Apostolates. | 1.60 | 480.00 |
| 03/05/25 | SAO | B310 | A103 | Update abuse claim analyses to reflect additional late-filed claims. | 2.80 | 840.00 |
| 03/05/25 | SAO | B190 | A107 | Emails with Ms. Adams of DeShazo Adams regarding bankruptcy status report for the Theobold matter. | 0.10 | 30.00 |
| 03/05/25 | SAO | B110 | A105 | Emails with Mr. Mintz regarding Travelers' supplemental discovery requests. | 0.30 | 90.00 |
| 03/05/25 | EDW | B110 | A104 | Continued review of new files produced by CCANO in preparation of document production. | 1.80 | 720.00 |
| 03/05/25 | EDW | B110 | A107 | Communications with Mr. Draper | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and CCANO regarding document issues. | | |
| 03/05/25 | EDW | B110 | A104 | Reviewed status regarding Insurer document requests and schedule. | 0.30 | 120.00 |
| 03/05/25 | CML | B160 | A103 | Draft and finalize CRI's January Fee Statement. | 0.40 | 120.00 |
| 03/05/25 | CML | B160 | A104 | Review and calendar deadlines for objection to committee and debtor's January fee statements. | 0.20 | 60.00 |
| 03/05/25 | MAM | B110 | A101 | prep for mediation session | 4.80 | 2,352.00 |
| 03/06/25 | EJF | B320 | A103 | Update disclosure statement. | 0.20 | 98.00 |
| 03/06/25 | RPV | B320 | A105 | Emails among team regarding mediation strategy and agenda. | 0.50 | 245.00 |
| 03/06/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim filed on behalf of T. S. | 0.00 | 0.00 |
| 03/06/25 | RPV | B110 | A104 | Received and reviewed order scheduling status conference. | 0.10 | 49.00 |
| 03/06/25 | RPV | B190 | A104 | Received and reviewed Motion by Creditor D.J.B. for Appointment to Committee of Creditors. | 0.30 | 147.00 |
| 03/06/25 | RPV | B190 | A105 | Email from Mr. Mintz regarding Motion by Creditor D.J.B. for Appointment to Committee of Creditors. | 0.10 | 49.00 |
| 03/06/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding proposed sale of Hope Haven. | 0.20 | 60.00 |
| 03/06/25 | SAO | B110 | A104 | Review Order Scheduling Status Conference on April 11, 2025. | 0.10 | 30.00 |
| 03/06/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference on April 11, 2025. | 0.10 | 30.00 |
| 03/06/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding D.J.B.'s Motion for Appointment | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to Committee of Creditors. | | |
| 03/06/25 | SAO | B110 | A108 | Correspondence to Judge Zive, Judge Sontchi, and Mr. Perry regarding Order Scheduling Status Conference on April 11, 2025. | 0.20 | 60.00 |
| 03/06/25 | SAO | B190 | A104 | Review D.J.B.'s Motion for Appointment to Committee of Creditors. | 0.30 | 90.00 |
| 03/06/25 | SAO | B110 | A101 | Gather and review documents to prepare for tomorrow's mediation session. | 2.60 | 780.00 |
| 03/06/25 | SAO | B110 | A108 | Call with the client, Mr. Wegmann, Catholic Charities representatives, Mr. Draper, and Mr. Landis regarding supplemental discovery requests (0.5); call with the client, Mr. Wegmann, Mr. Draper, and Mr. Landis regarding the same (0.2). | 0.70 | 210.00 |
| 03/06/25 | SAO | B130 | A108 | Call from Mr. Kuebel regarding proposed sale of Hope Haven. | 0.10 | 30.00 |
| 03/06/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's status conference. | 0.40 | 120.00 |
| 03/06/25 | SAO | B110 | A109 | Appear at today's status conference. | 0.50 | 150.00 |
| 03/06/25 | SAO | B310 | A103 | Draft memo to the client regarding discrete abuse claim data issue. | 2.50 | 750.00 |
| 03/06/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding supplemental discovery requests. | 0.10 | 30.00 |
| 03/06/25 | SAO | B310 | A104 | Review T.S.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 03/06/25 | EDW | B190 | A104 | Received and reviewed Motion to Appoint New Committee Member. | 0.10 | 40.00 |
| 03/06/25 | EDW | B320 | A104 | Reviewed pending matters and strategy regarding mediation. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/06/25 | EDW | B110 | A107 | Zoom telephone conference with CCANO and Mr. Draper regarding CCANO document production. | 0.50 | 200.00 |
| 03/06/25 | EDW | B310 | A104 | Reviewed abuse claim issues as requested by client. | 0.50 | 200.00 |
| 03/06/25 | EDW | B110 | A104 | Continued review of document issues regarding ANO productions. | 1.10 | 440.00 |
| 03/06/25 | MAM | B320 | A101 | Prepare for (0.4) and attend status conference (0.5); prepare for mediation (3.8). | 4.70 | 2,303.00 |
| 03/07/25 | RPV | B320 | A109 | Prepare for (0.6) and participate in mediation with Judge Sontchi, the Committee, and the Apostolates (5.4). | 6.00 | 2,940.00 |
| 03/07/25 | SAO | B320 | A106 | Pre-mediation meeting with the client and Mr. Mintz. | 1.40 | 420.00 |
| 03/07/25 | SAO | B320 | A109 | Attend Zoom mediation session with Judge Sontchi, the Committee, and the Apostolates. | 5.40 | 1,620.00 |
| 03/07/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 1.40 | 420.00 |
| 03/07/25 | EDW | B110 | A104 | Continued review of CCANO documents for production. | 1.50 | 600.00 |
| 03/07/25 | MAM | B320 | A101 | Prepare for (1.5) and attend mediation session with Judge Sontchi, the Committee, and the Apostolates (5.4). | 6.90 | 3,381.00 |
| 03/08/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding supplemental discovery requests. | 0.30 | 90.00 |
| 03/08/25 | SAO | B310 | A103 | Resume updating abuse claim analyses to reflect additional late-filed claims. | 3.90 | 1,170.00 |
| 03/08/25 | RPV | B320 | A105 | Email from Mr. Mintz regarding mediation and insurance issues. | 0.20 | 98.00 |
| 03/09/25 | SAO | B110 | A108 | Respond to inquiry from Judge Sontchi following Friday's virtual mediation session with the | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee. | | |
| 03/09/25 | SAO | B310 | A103 | Continue updating abuse claims analyses to reflect additional late-filed claims. | 3.60 | 1,080.00 |
| 03/09/25 | SAO | B320 | A103 | Update abuse claims sections of disclosure statement. | 0.30 | 90.00 |
| 03/10/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.30 | 147.00 |
| 03/10/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding insurance and mediation issues. | 0.50 | 245.00 |
| 03/10/25 | RPV | B110 | A106 | Multiple emails to and from mediators, client, Messrs Murray and Mintz regarding mediation planning and agenda. | 0.80 | 392.00 |
| 03/10/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning claim data. | 0.10 | 17.00 |
| 03/10/25 | GMS | B110 | A103 | Revise index prepared for Mr. Wegmann to reflect claim identifiers. | 0.60 | 102.00 |
| 03/10/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning most current version of claims data matrix. | 0.10 | 17.00 |
| 03/10/25 | SAO | B310 | A106 | Respond to inquiry from the client regarding new late-filed abuse claims. | 0.10 | 30.00 |
| 03/10/25 | SAO | B130 | A108 | Call with Ms. Altazan regarding offer for 2114-2115 Oakmere Drive and related sale issues. | 0.30 | 90.00 |
| 03/10/25 | SAO | B130 | A105 | Emails with Mr. Mintz regarding inquiries from the Commercial Committee regarding offer for 2114-2115 Oakmere Drive. | 0.70 | 210.00 |
| 03/10/25 | SAO | B110 | A105 | Respond to inquiries from Ms. Shahien regarding supplemental discovery requests. | 0.20 | 60.00 |
| 03/10/25 | SAO | B310 | A104 | Review response of Travelers to late-filed abuse claims | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | distributed on February 6, 2025. | | |
| 03/10/25 | SAO | B130 | A106 | Correspondences with the client regarding offer for 2114-2115 Oakmere Drive. | 0.40 | 120.00 |
| 03/10/25 | SAO | B110 | A103 | Draft memos to Mr. Murray and Mr. Carter of Blank Rome regarding insurance document inquiry from Committee counsel. | 1.70 | 510.00 |
| 03/10/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 03/10/25 | SAO | B110 | A103 | Prepare agenda for tomorrow's call with Committee counsel. | 0.10 | 30.00 |
| 03/10/25 | SAO | B110 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding supplemental discovery requests. | 0.30 | 90.00 |
| 03/10/25 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for February 2025 MOR. | 0.10 | 30.00 |
| 03/10/25 | SAO | B310 | A108 | Emails with Ms. Charbonnet regarding late-filed abuse claim. | 0.10 | 30.00 |
| 03/10/25 | SAO | B110 | A104 | Review transcript of status conference held on March 6, 2025 to assist with mediation issues. | 0.30 | 90.00 |
| 03/10/25 | EDW | B310 | A104 | Reviewed status and documents produced to the Committee regarding new proofs of claim. | 0.50 | 200.00 |
| 03/10/25 | EDW | B310 | A106 | Reviewed email to client regarding new claims. | 0.10 | 40.00 |
| 03/10/25 | EDW | B110 | A107 | Reviewed email from Mr. Schlauoni regarding new abuse claims issue. | 0.10 | 40.00 |
| 03/10/25 | EDW | B110 | A104 | Reviewed communications with Mr. Murray regarding document production issue. | 0.20 | 80.00 |
| 03/10/25 | EDW | B320 | A104 | Reviewed issues and planning for mediation. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/10/25 | EDW | B320 | A104 | Reviewed multiple communications with client regarding mediation schedule and planning. | 0.20 | 80.00 |
| 03/10/25 | EDW | B110 | A104 | Reviewed document production history and issues regarding same. | 1.80 | 720.00 |
| 03/10/25 | EDW | B110 | A104 | Reviewed new documents produced by CCANO in preparation of document production. | 1.50 | 600.00 |
| 03/10/25 | EDW | B310 | A106 | Reviewed email from client and email to client regarding abuse proofs of claim issue. | 0.10 | 40.00 |
| 03/10/25 | EDW | B310 | A104 | Reviewed claims update and status regarding production of documents. | 0.80 | 320.00 |
| 03/10/25 | MAM | B110 | A101 | Discussiosn regarding discovery issues. | 2.50 | 1,225.00 |
| 03/11/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and insurance and related plan issues. | 0.70 | 343.00 |
| 03/11/25 | GMS | B110 | A103 | Finalize revisions to index prepared for Mr. Wegmann to reflect claim identifiers. | 1.70 | 289.00 |
| 03/11/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Murray, Mr. Carter, Mr. Landis, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Nasatir. | 0.60 | 180.00 |
| 03/11/25 | SAO | B310 | A104 | Review T.S. and I.S.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.10 | 30.00 |
| 03/11/25 | SAO | B110 | A105 | Call with Ms. Altazan regarding status updates in lieu of standing weekly call. | 0.20 | 60.00 |
| 03/11/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding this morning's call with Committee counsel and call from Ms. Altazan. | 0.30 | 90.00 |
| 03/11/25 | SAO | B110 | A103 | Draft memo to client regarding | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | this morning's call with Committee counsel. | | |
| 03/11/25 | SAO | B160 | A108 | Emails with VNF Solutions regarding potential retention as OCP. | 0.10 | 30.00 |
| 03/11/25 | SAO | B110 | A108 | Emails with Mr. Landis regarding records from CCANO (0.5); call with Mr. Landis regarding the same (0.1). | 0.60 | 180.00 |
| 03/11/25 | SAO | B110 | A105 | Emails with Mr. Wegmann and Mr. Mintz regarding records from Catholic Charities (0.4); calls with Mr. Wegmann regarding the same (0.4). | 0.80 | 240.00 |
| 03/11/25 | SAO | B130 | A108 | Emails with counsel for the Committees regarding offer for 2114-2115 Oakmere Drive. | 0.10 | 30.00 |
| 03/11/25 | SAO | B310 | A103 | Revise abuse claims analyses per comments from the client. | 2.50 | 750.00 |
| 03/11/25 | SAO | B310 | A108 | Correspondence to Mr. Schubert regarding T.S. and I.S.'s motions ofr leave to file sexual abuse survivor proofs of claim. | 0.30 | 90.00 |
| 03/11/25 | SAO | B110 | A104 | Begin reviewing records provided by CCANO. | 4.10 | 1,230.00 |
| 03/11/25 | EDW | B110 | A104 | Reviewed past productions and new documents to be produced by CCANO. | 2.50 | 1,000.00 |
| 03/11/25 | EDW | B110 | A104 | Reviewed status report regarding Committee call and status regarding CCANO document search. | 0.10 | 40.00 |
| 03/11/25 | MAM | B110 | A101 | Weekly conference call with the committee (0.6); conference with client regarding the same (0.3); discussions regarding mediations prep (0.6). | 1.50 | 735.00 |
| 03/12/25 | RPV | B320 | A106 | Telephone conversation with client regarding mediation and insurance and related plan issues. | 0.70 | 343.00 |
| 03/12/25 | RPV | B320 | A105 | Office conference with Mr. Mintz | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding calls with client and plan issues. | | |
| 03/12/25 | MEH | B110 | A110 | Analysis of client documents received and process for updating Relativity for review. | 0.50 | 85.00 |
| 03/12/25 | GMS | B110 | A105 | Communications with EDDS team concerning need for upload of certain CCANO documents received. | 0.10 | 17.00 |
| 03/12/25 | GMS | B110 | A105 | Communications from Ms. Oppenheim concerning selected groups of documents. | 0.10 | 17.00 |
| 03/12/25 | GMS | B110 | A105 | Communications with Mr. Wegmann regarding documents identified by Ms. Oppenheim. | 0.10 | 17.00 |
| 03/12/25 | GMS | B110 | A104 | Examine selected data in preparation of communications with Mr. Wegmann. | 0.30 | 51.00 |
| 03/12/25 | SAO | B110 | A104 | Continue reviewing records provided by CCANO. | 0.60 | 180.00 |
| 03/12/25 | SAO | B310 | A106 | Call with the client regarding abuse claims data (0.2); emails with the client regarding the same (0.7). | 0.90 | 270.00 |
| 03/12/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding production of records provided by CCANO. | 0.20 | 60.00 |
| 03/12/25 | SAO | B110 | A103 | Begin coordinating production of records provided by CCANO. | 2.50 | 750.00 |
| 03/12/25 | SAO | B160 | A108 | Zoom meeting with the client and representatives from VNF Solutions, LLC regarding potential retention as OCP. | 0.80 | 240.00 |
| 03/12/25 | EDW | B110 | A104 | Continued review of CCANO files for production to the Committee and Insurers. | 2.50 | 1,000.00 |
| 03/12/25 | EDW | B110 | A107 | Reviewed email from Mr. Draper regarding CCANO review and production. | 0.10 | 40.00 |
| 03/12/25 | CML | B160 | A108 | Communications re: Zobrio payment under January fee | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statement. | | |
| 03/12/25 | MAM | B110 | A101 | Discussion regarding fema issues. | 1.50 | 735.00 |
| 03/13/25 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning network location for exported production. | 0.10 | 17.00 |
| 03/13/25 | GMS | B110 | A103 | Revise production tracking workbook with production detail in conjunction with production volume examination. | 0.60 | 102.00 |
| 03/13/25 | GMS | B110 | A110 | Examine production data detail in conjunction with revision to production tracking workbook. | 0.60 | 102.00 |
| 03/13/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim and Messrs. Wegmann and Mintz forwarding updated production tracking workbook. | 0.10 | 17.00 |
| 03/13/25 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding proposed archivist in connection with the proposed Non-Monetary Plan Provisions. | 0.10 | 30.00 |
| 03/13/25 | SAO | B130 | A106 | Call with the client regarding proposed sale of Hope Haven (0.1); emails with the client regarding the same (0.4). | 0.50 | 150.00 |
| 03/13/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding mediation updates. | 0.30 | 90.00 |
| 03/13/25 | SAO | B110 | A103 | Continue preparing today's production of records provided by CCANO. | 3.90 | 1,170.00 |
| 03/13/25 | SAO | B310 | A104 | Review K.P.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 03/13/25 | SAO | B310 | A104 | Review two Orders Approving Omnibus Joint Stipulations Concerning Motions for Leave. | 0.10 | 30.00 |
| 03/13/25 | SAO | B310 | A108 | Request service via claims & noticing agent of two Orders Approving Omnibus Joint Stipulations Concerning Motions | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Leave. | | |
| 03/13/25 | EDW | B110 | A104 | Reviewed production volumes for production of CCANO documents to the Committee and Insurers. | 1.50 | 600.00 |
| 03/13/25 | EDW | B110 | A104 | Reviewed status and production to the Committee and Insurers. | 0.30 | 120.00 |
| 03/13/25 | EDW | B190 | A104 | Received and reviewed Notice of Settlement the in Sciortino case. | 0.10 | 40.00 |
| 03/13/25 | EDW | B310 | A106 | Email to client regarding abuse claim. | 0.10 | 40.00 |
| 03/13/25 | EDW | B110 | A104 | Reviewed abuse claims and document search. | 1.20 | 480.00 |
| 03/13/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding calls with client and plan issues. | 0.80 | 392.00 |
| 03/13/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim filed on behalf of D G T. | 0.10 | 49.00 |
| 03/13/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning I.K.J.R., B.A.E. and M.J.J.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 98.00 |
| 03/13/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning K.T. and C.A.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 03/13/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim filed on behalf of K P R. | 0.10 | 49.00 |
| 03/13/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.00 | 170.00 |
| 03/14/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation updates (0.5); emails with Mr. Mintz regarding the same (0.5). | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/14/25 | SAO | B190 | A106 | Respond to inquiries from the client regarding D.J.B.'s Motion for Appointment to the Committee. | 0.30 | 90.00 |
| 03/14/25 | SAO | B310 | A104 | Review D.G.T.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 03/14/25 | SAO | B190 | A108 | Request immediate service via claims & noticing agent of Order Scheduling Status Conference. | 0.10 | 30.00 |
| 03/14/25 | SAO | B190 | A106 | Correspondence to the client regarding Order Scheduling Status Conference. | 0.10 | 30.00 |
| 03/14/25 | SAO | B320 | A101 | Prepare for mediation sessions to be held April 1-3 and April 8-9. | 3.30 | 990.00 |
| 03/14/25 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding February 2025 MOR. | 0.10 | 30.00 |
| 03/14/25 | SAO | B110 | A108 | Correspondence to Judge Sontchi's assistant regarding logistics for April 1-3 and April 8-9 mediation sessions. | 0.50 | 150.00 |
| 03/14/25 | EDW | B110 | A104 | Reviewed status regarding document production and past history regarding document searches and productions. | 2.50 | 1,000.00 |
| 03/14/25 | EDW | B110 | A104 | Received and reviewed Notice of Status Conference (0.1) and reviewed issues for conference (0.1). | 0.20 | 80.00 |
| 03/14/25 | RPV | B320 | A105 | Emails among JW team regarding status conference and mediator issues. | 0.30 | 147.00 |
| 03/14/25 | RPV | B320 | A105 | Reviewed Order Scheduling Status Conference on Motion to Extend Appointment of Mediator, John W. Perry, Jr. (0.1) and office conference with Mr. Mintz regarding same (0.6). | 0.70 | 343.00 |
| 03/14/25 | CML | B160 | A108 | Communications with client (0.1) and S. Bryant (0.1) re: payment to Troutman under monthly fee statements. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/14/25 | MAM | B320 | A101 | Discussions with clients regarding mediation issues. | 4.40 | 2,156.00 |
| 03/15/25 | SAO | B310 | A108 | Emails with claims & noticing agent regarding late-filed abuse claims. | 0.50 | 150.00 |
| 03/15/25 | SAO | B310 | A103 | Begin drafting response to correspondence from Travelers regarding latest batch of late-filed abuse claims. | 1.10 | 330.00 |
| 03/15/25 | SAO | B110 | A105 | Respond to inquiry from Mr. Wegmann regarding Thursday's production of CCANO records. | 0.10 | 30.00 |
| 03/15/25 | SAO | B310 | A103 | Review and revise abuse claims data per additional comments from the client. | 3.30 | 990.00 |
| 03/15/25 | RPV | B320 | A105 | Emails to (0.1) and from (0.1) JW team regarding mediation issues. | 0.20 | 98.00 |
| 03/17/25 | EJF | B320 | A103 | Update disclosure statement. | 0.80 | 392.00 |
| 03/17/25 | RPV | B320 | A105 | Emails among JW team regarding mediators (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 03/17/25 | RPV | B320 | A108 | Reviewed emails from counsel regarding possible appointment of additional mediator. | 0.50 | 245.00 |
| 03/17/25 | SAO | B130 | A106 | Emails with the client regarding 2114-2115 Oakmere Drive. | 1.00 | 300.00 |
| 03/17/25 | SAO | B160 | A106 | Emails with the client regarding engagement letter and OCP declaration for VNF Solutions LLC. | 0.30 | 90.00 |
| 03/17/25 | SAO | B160 | A108 | Emails with the VNF Solutions LLC regarding engagement letter and OCP declaration. | 0.20 | 60.00 |
| 03/17/25 | SAO | B160 | A103 | Finalize OCP declaration of VNF Solutions LLC. | 0.30 | 90.00 |
| 03/17/25 | SAO | B190 | A109 | Appear at today's telephonic status conference. | 0.30 | 90.00 |
| 03/17/25 | SAO | B320 | A108 | Emails with counsel for the | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee regarding proposed non-monetary plan provisions. | | |
| 03/17/25 | SAO | B320 | A106 | Emails with the client regarding proposed non-monetary plan provisions. | 0.10 | 30.00 |
| 03/17/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding proposed non-monetary plan provisions. | 0.30 | 90.00 |
| 03/17/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding February 2025 MOR. | 0.10 | 30.00 |
| 03/17/25 | SAO | B310 | A103 | Finalize response to correspondence from Travelers regarding latest batch of late-filed abuse claims. | 0.20 | 60.00 |
| 03/17/25 | SAO | B130 | A106 | Correspondence to the client, Mr. Gennardo, and Mr. Mintz regarding forthcoming expiration of the OLDP Lease with JeffCap. | 0.40 | 120.00 |
| 03/17/25 | SAO | B110 | A106 | Meeting with the client and Mr. Mintz regarding insurance issues. | 1.20 | 360.00 |
| 03/17/25 | SAO | B190 | A105 | Call from Ms. Altazan regarding this afternoon's status conference. | 0.10 | 30.00 |
| 03/17/25 | SAO | B190 | A107 | Emails with Mr. Murray of Blank Rome regarding this afternoon's status conference. | 0.20 | 60.00 |
| 03/17/25 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. Kuebel, Mr. Bryant, Ms. Altazan, and Mr. Robbins regarding offer for 2114-2115 Oakmere Drive. | 0.80 | 240.00 |
| 03/17/25 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding offer for 2114-2115 Oakmere Drive. | 0.20 | 60.00 |
| 03/17/25 | SAO | B190 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Draper, and Mr. Landis in advance of today's status conference concerning John Perry's appointment as mediator. | 0.30 | 90.00 |
| 03/17/25 | SAO | B110 | A101 | Continue preparing for April 2025 mediation sessions. | 0.30 | 90.00 |

048576.17696001.1273408

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/17/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's status conference and meetings with the client. | 0.40 | 120.00 |
| 03/17/25 | SAO | B310 | A106 | Respond to inquiry from the client regarding abuse claims data. | 0.10 | 30.00 |
| 03/17/25 | CML | B160 | A103 | Communications with K. Zuniga at CRI re: CRI's interim fee app. | 0.10 | 30.00 |
| 03/17/25 | CML | B160 | A103 | Draft Blank Rome's February 2025 fee statement. | 0.50 | 150.00 |
| 03/17/25 | CML | B160 | A103 | Draft Blank Rome's Fourteenth Interim Fee Application, including exhibits. | 3.40 | 1,020.00 |
| 03/17/25 | MAM | B190 | A101 | Discussions regarding status conference (0.6); attend the same (0.3); meeting with client regarding insurance issues (1.2); attend zoom call regarding offer for 2114-2115 Oakmere Drive (0.8); communications with Ms. Oppenheim regarding same (0.2); work on real estate issues (1.7). | 4.80 | 2,352.00 |
| 03/18/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various issues, including call with UCC, the re-appointment of mediator, the consideration of an additional mediator, mediation, insurance issues, sale of real estate and related matters. | 1.00 | 490.00 |
| 03/18/25 | RPV | B320 | A106 | Reviewed emails from client regarding mediation, appointment of mediator and related matters. | 0.40 | 196.00 |
| 03/18/25 | SAO | B160 | A105 | Meeting with Ms. McCaffrey regarding discovery matters for summary of services section of Jones Walker's next interim fee application. | 0.30 | 90.00 |
| 03/18/25 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.10 | 330.00 |

048576.17696001.1273408

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/18/25 | SAO | B310 | A103 | Update abuse claims data to reflect withdrawal of B.J.T.J.'s motion for leave. | 0.20 | 60.00 |
| 03/18/25 | SAO | B190 | A104 | Review transcript of March 17, 2025 status conference to prepare for Thursday's hearing. | 0.10 | 30.00 |
| 03/18/25 | SAO | B190 | A103 | Draft Joint Statement Regarding Motion to Extend John Perry's Appointment as Mediator. | 2.40 | 720.00 |
| 03/18/25 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Hearing on March 20, 2025. | 0.40 | 120.00 |
| 03/18/25 | SAO | B110 | A101 | Continue preparing for April 2025 mediation sessions. | 0.50 | 150.00 |
| 03/18/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.40 | 120.00 |
| 03/18/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 1.00 | 300.00 |
| 03/18/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items following this morning's call with Committee counsel. | 0.20 | 60.00 |
| 03/18/25 | SAO | B130 | A106 | Emails with the client regarding potential lease renewals of OLDP and 2014-2015 Oakmere Drive. | 0.10 | 30.00 |
| 03/18/25 | SAO | B160 | A108 | Respond to inquiry from Ms. Altazan regarding OCP Declaration of VNF Solutions LLC. | 0.30 | 90.00 |
| 03/18/25 | SAO | B110 | A108 | Calls with Ms. Szymanski (Judge Sontchi's Judicial Assistant) regarding logistics for the April 1-3 and April 8-9 mediation sessions. | 0.30 | 90.00 |
| 03/18/25 | SAO | B310 | A106 | Respond to inquiry from the client regarding abuse claim issue. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/18/25 | EDW | B110 | A104 | Reviewed status report regarding outstanding issues and handling of issues. | 0.10 | 40.00 |
| 03/18/25 | EDW | B110 | A104 | Continued review of additional ANO documents for production. | 1.50 | 600.00 |
| 03/18/25 | EDW | B190 | A104 | Reviewed draft quarterly bankruptcy status report. | 0.10 | 40.00 |
| 03/18/25 | CML | B160 | A105 | Internal conference with Ms. Oppenheim re: discovery in preparation of drafting services rendered section of JW Fee App. | 0.20 | 60.00 |
| 03/18/25 | CML | B160 | A103 | Continue drafting Blank Rome's Fourteenth Interim Fee Application. | 2.70 | 810.00 |
| 03/18/25 | CML | B160 | A103 | Begin drafting KLA's Ninth Interim Fee Application. | 0.40 | 120.00 |
| 03/18/25 | MAM | B320 | A104 | Meeting with the committee (1.0). address and analyze numerous issues related to mediation (7.8). | 8.80 | 4,312.00 |
| 03/19/25 | RPV | B320 | A105 | Reviewed draft of plan memo from counsel (0.6) and office conference with Mr. Mintz regarding same (0.4). | 1.00 | 490.00 |
| 03/19/25 | RPV | B320 | A105 | Reviewed Response with Certificate of Service Joint Statement of the Debtor, the Apostolates, and the Official Committee of Unsecured Creditors Regarding Debtor's Motion to Extend Appointment of John W. Perry, Jr. as Mediator (0.2) and office conference with Mr. Mintz regarding same and related issues (0.6). | 0.80 | 392.00 |
| 03/19/25 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on March 20, 2025. | 0.30 | 90.00 |
| 03/19/25 | SAO | B320 | A106 | Further emails with the client regarding proposed non-monetary plan provisions. | 0.20 | 60.00 |
| 03/19/25 | SAO | B190 | A108 | Zoom meeting with Mr. Mintz, Mr. Draper, Mr. Kuebel, and John Perry regarding pending motion | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to extend John Perry's appointment as mediator. | | |
| 03/19/25 | SAO | B110 | A108 | Respond to inquiry from Judge Sontchi's assistant regarding April 1-3 mediation session (0.2); emails with Mr. Draper regarding the same (0.2). | 0.40 | 120.00 |
| 03/19/25 | SAO | B190 | A103 | Supplement Joint Statement Regarding Motion to Extend John Perry's Appointment as Mediator per comments from Mr. Mintz (1.6); revise and finalize the same (0.3). | 1.90 | 570.00 |
| 03/19/25 | SAO | B110 | A103 | Draft Notice of Amended Agenda of Matters Scheduled for Hearing on March 20, 2025. | 0.40 | 120.00 |
| 03/19/25 | SAO | B190 | A108 | Request expedited service via claims & noticing agent of (a) Joint Statement Regarding Motion to Extend John Perry's Appointment as Mediator, and (b) Notices of Agenda (0.2); respond to follow-up inquiries from claims & noticing agent regarding the same (0.3). | 0.50 | 150.00 |
| 03/19/25 | SAO | B190 | A108 | Emails with counsel for the Apostolates and the Committee concerning Joint Statement Regarding Motion to Extend John Perry's Appointment as Mediator. | 0.30 | 90.00 |
| 03/19/25 | SAO | B190 | A105 | Discussions with Mr. Mintz concerning draft Joint Statement Regarding Motion to Extend John Perry's Appointment as Mediator. | 0.30 | 90.00 |
| 03/19/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.80 | 240.00 |
| 03/19/25 | SAO | B190 | A108 | Correspondence to chambers and parties in interest concerning (a) Joint Statement Regarding Motion to Extend John Perry's Appointment as Mediator and (b) Notice of Amended Agenda (0.3); follow-up correspondence | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Notice of Second Amended Agenda (0.1). | | |
| 03/19/25 | SAO | B160 | A104 | Review Order to Continue Hearing on Applications for Compensation. | 0.10 | 30.00 |
| 03/19/25 | SAO | B110 | A103 | Prepare Notice of Second Amended Agenda. | 0.20 | 60.00 |
| 03/19/25 | SAO | B190 | A106 | Emails with the client regarding changes to the agenda for tomorrow's omnibus hearing. | 0.10 | 30.00 |
| 03/19/25 | SAO | B320 | A104 | Analyze correspondence from Mr. Caine regarding publication issue in connection with the proposed Non-Monetary Plan Provisions. | 0.30 | 90.00 |
| 03/19/25 | SAO | B320 | A106 | Correspondence to the client regarding publication issue in connection with the proposed Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 03/19/25 | SAO | B110 | A108 | Emails with Mr. Landis regarding CCANO's search for additional records. | 0.20 | 60.00 |
| 03/19/25 | EDW | B110 | A106 | Received and reviewed email from Mr. Landis regarding status of search by CCANO. | 0.10 | 40.00 |
| 03/19/25 | EDW | B110 | A104 | Reviewed strategy in bankruptcy and status regarding pending mediation. | 0.50 | 200.00 |
| 03/19/25 | EDW | B110 | A104 | Continued review of CCANO documents for production. | 0.50 | 200.00 |
| 03/19/25 | CML | B160 | A108 | Communications re: Zobrio payment issue. | 0.20 | 60.00 |
| 03/19/25 | CML | B160 | A103 | Draft KLA's February 2025 fee statement. | 0.30 | 90.00 |
| 03/19/25 | CML | B160 | A103 | Draft KLA's Ninth Interim Fee Application, including exhibits. | 2.70 | 810.00 |
| 03/19/25 | MAM | B110 | A101 | Finalize and file statement on mediator. | 1.50 | 735.00 |
| 03/20/25 | RPV | B160 | A105 | Received and reviewed Order | 0.50 | 245.00 |

048576.17696001.1273408                                                                 Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Granting Motion to Extend Appointment of Mediator- John W. Perry, Jr. (0.1) and Office conference with Mr. Mintz regarding hearing and related matter (0.4). | | |
| 03/20/25 | SAO | B110 | A107 | Emails with Mr. Gunn regarding discovery inquiry (0.1); call with Mr. Gunn regarding the same (0.2). | 0.30 | 90.00 |
| 03/20/25 | SAO | B190 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 0.80 | 240.00 |
| 03/20/25 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 1.20 | 360.00 |
| 03/20/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding action items and case strategy following today's omnibus hearing. | 0.40 | 120.00 |
| 03/20/25 | SAO | B190 | A103 | Revise proposed order concerning Debtor's Motion to Extend Appointment of John Perry as Mediator per discussion at today's hearing (0.3); correspondence to chambers and parties in interest enclosing the same (0.2). | 0.50 | 150.00 |
| 03/20/25 | SAO | B190 | A108 | Call with Mr. Kuebel regarding D.J.B.'s Motion for Appointment to the Committee. | 0.40 | 120.00 |
| 03/20/25 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter. | 0.20 | 60.00 |
| 03/20/25 | SAO | B110 | A103 | Begin compiling Debtor & Apostolate attendee list for April 1-3 mediation session. | 0.60 | 180.00 |
| 03/20/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding status of CCANO document collection. | 0.10 | 30.00 |
| 03/20/25 | SAO | B110 | A108 | Emails with Mr. Wegmann, Mr. Mintz, and Mr. Draper regarding follow-up inquiry from Travelers regarding HH/MM records produced on March 13, 2025. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/20/25 | SAO | B110 | A108 | Respond to inquiry from Travelers regarding HH/MM records produced on March 13, 2025. | 0.20 | 60.00 |
| 03/20/25 | EDW | B110 | A108 | Reviewed email from Mr. Macy regarding questions pertaining to CCANO records. | 0.10 | 40.00 |
| 03/20/25 | EDW | B110 | A104 | Continued review of CCANO files for production to the Committee and Insurers. | 1.50 | 600.00 |
| 03/20/25 | MAM | B160 | A101 | Prepare for (3.2) and attend omnibus hearing (1.2). | 4.40 | 2,156.00 |
| 03/21/25 | SAO | B320 | A106 | Emails with the client regarding prep for April 1-3 mediation session. | 0.90 | 270.00 |
| 03/21/25 | SAO | B320 | A108 | Correspondence to Judge Sontchi's assistant regarding April 1-3 mediation session. | 0.10 | 30.00 |
| 03/21/25 | SAO | B110 | A108 | Further emails with Ms. Wilcox of CRI regarding February 2025 MOR. | 0.20 | 60.00 |
| 03/21/25 | SAO | B310 | A104 | Begin reviewing additional late-filed abuse claims. | 0.50 | 150.00 |
| 03/21/25 | SAO | B310 | A103 | Draft correspondence to counsel for National Union Insurance Co. subject to the mediation privilege concerning abuse claims. | 1.90 | 570.00 |
| 03/21/25 | CML | B160 | A103 | Finish drafting KLA's Ninth Interim Fee Application (1.0); communications with C. Linscott re: same (.1). | 1.10 | 330.00 |
| 03/21/25 | CML | B160 | A104 | Review Jones Walker's February 2025 invoice to ensure compliance with UST Guidelines. | 1.30 | 390.00 |
| 03/23/25 | SAO | B110 | A104 | Begin reviewing next batch of records from Catholic Charities (4.2); continuing review the same (3.6). | 7.80 | 2,340.00 |
| 03/23/25 | RPV | B320 | A104 | Reviewed memo to client on plan confirmation issue (0.3) and emails with counsel regarding same (0.5). | 0.80 | 392.00 |

048576.17696001.1273408

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/24/25 | RPV | B320 | A106 | Telephone conversation with (0.7) and email and memo from client (0.3) regarding outstanding plan confirmation issues. | 1.00 | 490.00 |
| 03/24/25 | RPV | B320 | A108 | Reviewed plan confirmation memo (0.3) and telephone conversation with counsel regarding same (0.6). | 0.90 | 441.00 |
| 03/24/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan confirmation memo (0.2) and calls with client and counsel (0.2). | 0.40 | 196.00 |
| 03/24/25 | SAO | B130 | A107 | Calls with Mr. Gennardo regarding inquiry from Jefferson Parish concerning Hope Haven sale (0.2); emails with Mr. Gennardo regarding same (0.2). | 0.40 | 120.00 |
| 03/24/25 | SAO | B130 | A106 | Emails with the client regarding update from Committee counsel concerning Hope Haven sale. | 0.10 | 30.00 |
| 03/24/25 | SAO | B130 | A108 | Emails with Mr. Kuebel regarding visit to Hope Haven site to finalize location for survivor memorial. | 0.20 | 60.00 |
| 03/24/25 | SAO | B110 | A104 | Review transcript of omnibus hearing held on March 20, 2025 in preparation for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 03/24/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding case updates in preparation for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 03/24/25 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for February 2025 MOR. | 0.60 | 180.00 |
| 03/24/25 | SAO | B110 | A103 | Review and revise February 2025 MOR form (0.2); complete professional fees section of the same (0.4). | 0.60 | 180.00 |
| 03/24/25 | SAO | B110 | A106 | Emails with the client regarding February 2025 MOR. | 0.20 | 60.00 |
| 03/24/25 | SAO | B110 | A110 | Review bank statements for | 1.10 | 330.00 |

048576.17696001.1273408                                                                 Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | February 2025 Monthly Operating Report to ensure that all confidential information has been redacted (0.7); finalize the same for filing (0.4). | | |
| 03/24/25 | SAO | B110 | A106 | Emails with the client regarding meeting to prepare for next week's mediation session. | 0.40 | 120.00 |
| 03/24/25 | EDW | B110 | A104 | Reviewed CCANO records. | 1.70 | 680.00 |
| 03/25/25 | RPV | B130 | A108 | Reviewed draft CHI property request for proposa (0.2)l and telephone conversation with counsel regarding same (0.3). | 0.50 | 245.00 |
| 03/25/25 | RPV | B320 | A105 | Emails among team regarding mediation and weekly call (0.3) and office conference with Mr. Mintz regarding same (0.5). | 0.80 | 392.00 |
| 03/25/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Stang, and Mr. Caine. | 0.40 | 120.00 |
| 03/25/25 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 0.90 | 270.00 |
| 03/25/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding second batch of records from CCANO (0.3); emails with Mr. Wegmann regarding the same (0.7); emails with Ms. Shahien regarding the same (0.2) | 1.20 | 360.00 |
| 03/25/25 | SAO | B310 | A108 | Emails with Collin Melancon regarding potential stipulation concerning K.P.R. and D.G.T.'s motions for leave. | 0.20 | 60.00 |
| 03/25/25 | SAO | B110 | A110 | File February 2025 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 03/25/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding prep for next week's mediation session. | 0.10 | 30.00 |
| 03/25/25 | SAO | B110 | A101 | Continue preparing for April 1-3 mediation session. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/25/25 | SAO | B110 | A108 | Emails with Judge Sontchi's assistant regarding attendee list for April 1-3 mediation session. | 0.30 | 90.00 |
| 03/25/25 | SAO | B110 | A108 | Emails with Mr. Knapp regarding April 1-3 mediation session. | 0.30 | 90.00 |
| 03/25/25 | SAO | B130 | A107 | Review correspondence from Mr. Gennardo regarding location for Hope Haven monument. | 0.10 | 30.00 |
| 03/25/25 | SAO | B130 | A108 | Emails with Mr. Draper regarding his correspondence to Mr. Kuebel and Judge Sontchi concerning Christopher Homes. | 0.40 | 120.00 |
| 03/25/25 | SAO | B320 | A106 | Email to the client regarding non-monetary redline from Committee counsel. | 0.30 | 90.00 |
| 03/25/25 | MEH | B110 | A110 | Analysis of client documents received and process for updating Relativity for review. | 0.40 | 68.00 |
| 03/25/25 | CML | B160 | A104 | Review February 2024 invoice to ensure compliance with UST Guidelines. | 1.80 | 540.00 |
| 03/25/25 | CML | B160 | A103 | Draft JW's Fourteenth Interim Fee Application, including the accompanying exhibits. | 4.70 | 1,410.00 |
| 03/25/25 | CML | B160 | A103 | Draft CRI's Fourteenth Interim Fee Application. | 2.20 | 660.00 |
| 03/25/25 | EDW | B110 | A104 | Continued review of CCANO records and related abuse claims. | 1.60 | 640.00 |
| 03/25/25 | EDW | B110 | A104 | Received and reviewed report regarding bankruptcy issues and claims. | 0.10 | 40.00 |
| 03/25/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim regarding documents to be uploaded to Relativity. | 0.10 | 17.00 |
| 03/25/25 | GMS | B110 | A105 | Communications with EDDS team regarding documents to be uploaded to Relativity. | 0.10 | 17.00 |

Case 20-10846 Doc 4888-19 Filed 02/27/26 Entered 02/27/26 10:21:53 Ex. R - March 2025
Fee Statement Page 37 of 45
048576.17696001.1273408

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/25/25 | GMS | B110 | A105 | Communications with Ms. Oppenheim providing link to Relativity folder containing newly uploaded documents. | 0.10 | 17.00 |
| 03/25/25 | MAM | B320 | A101 | Attend weekly meeting with committee regarding mediation and other matters (0.4); prepare for mediation sessions (6.1). | 6.50 | 3,185.00 |
| 03/26/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.80 | 392.00 |
| 03/26/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding conversation with counsel regarding mediation and plan issues. | 0.70 | 343.00 |
| 03/26/25 | RPV | B320 | A106 | Office conference with client, counsel, expert, co-counsel and JW team regarding mediation meetings and agenda. | 1.50 | 735.00 |
| 03/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim filed on behalf of B. R. T. | 0.10 | 49.00 |
| 03/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim filed on behalf of E. M. A. | 0.10 | 49.00 |
| 03/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim filed on behalf of T. P. H. | 0.10 | 49.00 |
| 03/26/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding talking points for today's mediation prep session with the client (0.4); review email from Mr. Mintz regarding the same (0.1). | 0.50 | 150.00 |
| 03/26/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 03/26/25 | SAO | B110 | A108 | Call with counsel for Diocese of Houma-Thibodaux regarding insurance issues. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/26/25 | SAO | B320 | A106 | Meeting with the client to prepare for next week's mediation session (0.5); meeting with Mr. Mintz, Mr. Vance, Mr. Wegmann, Mr. Draper, Mr. Zuniga, Mr. Murray, Mr. Linscott and client representatives to prepare for next week's mediation session (1.3). | 1.80 | 540.00 |
| 03/26/25 | SAO | B130 | A103 | Draft memo to the client regarding lease amendment proposal for 2114-2115 Oakmere Drive. | 0.60 | 180.00 |
| 03/26/25 | SAO | B320 | A103 | Begin revising draft Written Abuse Claim Procedures/Survivor Bill of Rights provided by the Committee in connection with the proposed Non-Monetary Plan Provisions. | 2.90 | 870.00 |
| 03/26/25 | CML | B160 | A103 | Continued drafting Jones Walker's Fourteenth Interim Fee Application. | 0.70 | 210.00 |
| 03/26/25 | CML | B160 | A103 | Draft services rendered section of Jones Walker's Fourteenth Interim Fee Application. | 2.90 | 870.00 |
| 03/26/25 | EDW | B110 | A109 | Attended mediation preparation meeting with client. | 1.50 | 600.00 |
| 03/26/25 | MAM | B320 | A104 | Discussions with Ms. Oppenheim regarding talking points for mediation prep session with the client (0.4); attend weekly commercial committee meeting (0.5); meeting with the client to prepare for mediation (0.5); meeting with Mr. Vance, Mr. Wegmann, Ms. Oppenheim, Mr. Draper, Mr. Zuniga, Mr. Murray, Mr. Linscott and client representatives to prepare for mediation (1.3); prepare for mediation (6.9). | 9.60 | 4,704.00 |
| 03/27/25 | RPV | B320 | A108 | Reviewed draft memo on plan issues (0.5) and emails with (0.2) and telephone conversation with (0.1) counsel regarding same. | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/27/25 | SAO | B310 | A104 | Review Motions of T.P.H., E.M.A., and B.R.T. for Leave to File Sexual Abuse Survivor POCs. | 0.20 | 60.00 |
| 03/27/25 | SAO | B170 | A104 | Briefly review Pachulski Stang's Fourteenth Interim Fee Application (0.1); briefly review Stout Risius Ross's Eighth Interim Fee Application (0.1). | 0.20 | 60.00 |
| 03/27/25 | SAO | B320 | A108 | Call from Mr. Draper regarding discrete plan issue concerning third-party releases. | 0.10 | 30.00 |
| 03/27/25 | CML | B160 | A103 | Finalize KLA Ninth Interim Fee Application for filing. | 0.80 | 240.00 |
| 03/27/25 | CML | B160 | A103 | Review and finalize Blank Rome's Fourteenth Interim Fee Application for filing. | 0.90 | 270.00 |
| 03/27/25 | CML | B160 | A103 | Review and finalize KLA's Ninth Interim Fee Application for filing. | 0.80 | 240.00 |
| 03/27/25 | CML | B160 | A103 | Review and finalize Jones Walker's Fourteenth Interim Fee Application (0.8); review and finalize CRI's Fourteenth Fee Application (0.70); finalize Notice of Hearing re: Fee Apps (0.2); finalize and file the Debtor's fee applications (0.5). | 2.20 | 660.00 |
| 03/27/25 | CML | B160 | A108 | Effectuate service of interim fee applications. | 0.10 | 30.00 |
| 03/28/25 | SAO | B320 | A103 | Begin compiling the Debtor's attendee list for the April 8-9 mediation session per request from Judge Sontchi. | 0.20 | 60.00 |
| 03/28/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding Frank Elliot's request for a pre-mediation meeting and execution of protective order. | 0.20 | 60.00 |
| 03/28/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding agenda items for next week's mediation session. | 0.20 | 60.00 |
| 03/28/25 | SAO | B320 | A108 | Emails with Frank Elliot regarding his team's request for a pre-mediation discussion and | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | execution of protective order. | | |
| 03/28/25 | SAO | B320 | A104 | Review memo from Mr. Draper regarding plan structure issues. | 0.10 | 30.00 |
| 03/28/25 | SAO | B170 | A104 | Review latest interim fee applications of Rock Creek Advisors, Actuarial Value, Stegall Benton, Zobrio, Troutman Pepper Locke, and BRG. | 0.80 | 240.00 |
| 03/28/25 | SAO | B110 | A108 | Call with Mr. Landis regarding latest batch of records provided by CCANO (0.2); emails wiht Mr. Landis regarding same (0.2). | 0.40 | 120.00 |
| 03/28/25 | SAO | B110 | A108 | Emails with VNF Solutions LLC regarding approval of OCP Declaration and payment mechanics under OCP Order (0.2); emails with Ms. Wilcox of CRI regarding same for monthly operating report purposes (0.2). | 0.40 | 120.00 |
| 03/28/25 | SAO | B310 | A103 | Draft joint stipulations concerning motions for leave filed by clients of Reagan Charleston, Kristi Schubert, Collin Melancon, and Frank Elliot. | 0.90 | 270.00 |
| 03/28/25 | SAO | B310 | A104 | Begin reviewing additional late-filed abuse claims. | 0.40 | 120.00 |
| 03/28/25 | CML | B160 | A104 | Review interim fee applications of Committee's professionals (0.4); review January 2025 fee statements (0.8); communications with client re: same (0.7). | 1.90 | 570.00 |
| 03/28/25 | EDW | B110 | A106 | Reviewed email from client regarding plan issue. | 0.10 | 40.00 |
| 03/28/25 | EDW | B110 | A104 | Continued review and production of CCANO records. | 0.80 | 320.00 |
| 03/30/25 | SAO | B110 | A104 | Resume reviewing second batch of records from Catholic Charities to be produced to the Committee and insurers (4.3); continuing review the same (3.9). | 8.20 | 2,460.00 |
| 03/31/25 | RPV | B210 | A105 | Office conference with (0.4) and emails with Mr. Mintz regarding | 0.60 | 294.00 |

048576.17696001.1273408                                                                                       Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications with mediator (0.2). | | |
| 03/31/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call from state court counsel on mediation and plan issues. | 0.50 | 245.00 |
| 03/31/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.50 | 245.00 |
| 03/31/25 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Frank Elliot, and Robert Salim for an introductory discussion in advance of tomorrow's mediation session. | 0.40 | 120.00 |
| 03/31/25 | SAO | B120 | A107 | Call with Ian Gunn regarding abuse claims insurance issue. | 0.10 | 30.00 |
| 03/31/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding tomorrow's mediation session. | 0.20 | 60.00 |
| 03/31/25 | SAO | B110 | A101 | Continue preparing for tomorrow's in-person mediation session. | 2.60 | 780.00 |
| 03/31/25 | SAO | B310 | A103 | Finalize Omnibus Joint Stipulation Concerning K.P.R. and D.G.T.'s Motions for Leave (0.2); finalize Omnibus Joint Stipulation Concerning T.S. and I.S.'s Motions for Leave (0.2); finalize Omnibus Joint Stipulation Concerning T.P.H., E.M.A., and B.R.T.'s Motions for Leave (0.2). | 0.60 | 180.00 |
| 03/31/25 | SAO | B310 | A108 | Draft correspondence to chambers enclosing proposed orders concerning three Omnibus Joint Stipulations Concerning Sexual Abuse Survivor POCs (0.3); request service of the same via claims & noticing agent (0.1). | 0.40 | 120.00 |
| 03/31/25 | EDW | B110 | A104 | Continued review of CCANO documents for production and analysis of related abuse claims. | 1.20 | 480.00 |
| 03/31/25 | EDW | B320 | A104 | Reviewed abuse claims history in preparation for mediation. | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/31/25 | MAM | B320 | A101 | Mediation discussion with client and Mr. Elliot. | 1.00 | 490.00 |
| 03/31/25 | RPV | B310 | A105 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and T.P.H., E.M.A., and B.R.T. | 0.10 | 49.00 |
| 03/31/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and T.S. and I.S. | 0.10 | 49.00 |
| 03/31/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and K.P.R. and D.G.T. | 0.10 | 49.00 |

**Total Fees:**      **$130,701.00**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 136.30 | 47,834.00 | 9,505.80 | 2,961,579.00 |
| B120 | Asset Analysis and Recovery | 0.10 | 30.00 | 410.40 | 141,262.00 |
| B130 | Asset Disposition | 7.10 | 2,225.00 | 1,356.20 | 412,829.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 45.30 | 14,521.00 | 2,339.10 | 695,061.00 |
| B170 | Fee/Employment Objections | 1.30 | 390.00 | 466.00 | 137,129.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 17.30 | 6,208.00 | 13,367.10 | 4,597,990.00 |
| B210 | Business Operations | 0.60 | 294.00 | 854.50 | 373,561.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 45.30 | 14,085.00 | 7,148.30 | 2,234,104.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 99.80 | 45,114.00 | 4,972.40 | 2,242,849.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 353.10 | 130,701.00 | 42,380.90 | 14,415,254.00 |

Case Assessment, Development and Administration

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **353.10** | **$130,701.00** | **42,381.70** | **$14,415,454.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 5.50 | $170.00 | $935.00 |
| BB | Bonnie Boudreaux | 1.00 | $170.00 | $170.00 |
| EJF | Elizabeth J. Futrell | 1.00 | $490.00 | $490.00 |
| CML | Caroline M. Lee | 38.00 | $300.00 | $11,400.00 |
| MAM | Mark A. Mintz | 81.30 | $490.00 | $39,837.00 |
| SAO | Samantha Oppenheim | 150.70 | $300.00 | $45,210.00 |
| RPV | R P. Vance | 30.20 | $490.00 | $14,798.00 |
| EDW | Edward D. Wegmann | 44.10 | $400.00 | $17,640.00 |
| MEH | Melissa E. Hollinger | 1.30 | $170.00 | $221.00 |
| | **Totals** | **353.10** | | **$130,701.00** |

**Other Charges**

| | | |
|---|---|---|
| 03/03/2025 | Court Record Fees - \| Pacer March 2025 | 35.40 |
| 03/07/2025 | Meals - Vendor: Welty's Deli; Invoice#: 030725; Date: 3/7/2025 - Lunch - | 160.46 |

048576.17696001.1273408

Page 36

## Other Charges

| | 03/07/25 - during meeting | |
|---|---|---|
| 03/07/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4810; Date: 2/28/2025 - Online evidence storage | 97.43 |
| 03/07/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-62; Date: 3/7/2025 - Transcript of hearing - 02/20/25 | 66.00 |
| 03/07/2025 | Long Distance - |Phone - 1(212)885-5138 | 11.12 |
| 03/10/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-63; Date: 3/10/2025 - Transcript of status conference - 03/06/25 | 122.85 |
| 03/18/2025 | Long Distance - |Phone - 1(302)981-2714 | 6.95 |
| 03/19/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-72; Date: 3/18/2025 - Transcript of status conference - 03/17/25 | 35.10 |
| 03/25/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-77; Date: 3/24/2025 - Hearing transcript - 03/20/25 | 152.10 |
| 03/27/2025 | Meals; Mintz, Mark A.; 3/27/2025, ANO mediation breakfast for 40 people - Gracious Bakery & Cafe - 04/01/25 | 194.92 |
| 03/27/2025 | Meals; Mintz, Mark A.; 3/27/2025, ANO mediation breakfast for 40 people - Gracious Bakery & Cafe - 04/02/25 | 220.92 |
| 03/27/2025 | Meals; Mintz, Mark A.; 3/27/2025, ANO mediation breakfast for 40 people - Gracious Bakery & Cafe - 04/03/25 | 194.92 |
| 03/31/2025 | Relativity Data Hosting - March 2025 | 1,002.56 |
| 03/31/2025 | Relativity Data Hosting - March 2025 | 4,638.55 |

**Total Other Charges:** **$6,939.28**

## TOTAL AMOUNT DUE THIS INVOICE $137,640.28

## YEAR TO DATE BILLING

| YTD Fees | $843,980.00 |
|---|---|
| YTD Disbursements | $36,468.23 |
| YTD Total | $880,448.23 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $14,415,454.00 |
| LTD Disbursements | $420,365.51 |
| LTD Total | $14,835,819.51 |