# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**FIFTY-SECOND STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD APRIL 1, 2025 THROUGH APRIL 30, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2025 through April 30, 2025 |
| Amount of Compensation Requested: | $158,017.00 |
| Net of 20% Holdback: | $126,413.60 |
| Amount of Expenses Requested: | $    8,780.86 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $135,194.46 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

**EXHIBIT S**

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from April 1, 2025 through April 31, 2025 (the "Fee Period").  By this fifty-second statement, Jones Walker seeks payment in the amount of $135,194.46, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

### NOTICE

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at
mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection
Deadline"), and such objection should set forth the nature of the objection and the specific amount
of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the
Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which
the objection is directed and promptly pay the remainder of the fees and expenses. To the extent
such an objection is not resolved, it shall be preserved and scheduled for consideration at the next
interim fee application hearing.

Dated: New Orleans, Louisiana
      May 29, 2025

Respectfully submitted,

_/s/ Mark A. Mintz_____
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**EXHIBIT A**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from April 1, 2025 through April 30, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $400.00 | 66.10 | $26,720.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 1.00 | $490.00 |
| R. Patrick Vance | Partner | $490.00 | 40.50 | $20,825.00 |
| Mark A. Mintz | Partner | $490.00 | 133.10 | $65,219.00 |
| Allison Kingsmill | Partner | $400.00 | 9.60 | $3,840.00 |
| Edward Wegmann | Partner | $400.00 | 66.80 | $26,720.00 |
| Andrew Lee | Partner | $400.00 | 1.6 | $640.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 2.80 | $1,372.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 123.50 | $37,050.00 |
| Caroline M. Lee | Associate | $300.00 | 1.5 | $450.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 6.30 | $1,071.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | .80 | $136.00 |
| Melissa E. Hollinger | Practice Support | $170.00 | 1.20 | $204.00 |
| **TOTAL** | | | **390.70** | **$158,017.00** |

### Compensation by Project Category for Hourly Services
### for the Period from April 1, 2025 through April 30, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 304.80 | $125,433.00 |
| B120 | Asset Analysis and Recovery | 0.50 | $245.00 |
| B130 | Asset Disposition | 14.80 | $4,630.00 |
| B160 | Fee/Employment Applications | 10.40 | $3,595.00 |
| B170 | Fee/Employment Objections | .20 | $98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | |
| B190 | Other Contested Matters | 19.10 | $7,146.00 |
| B210 | Business Operations | 0.70 | $343.00 |
| B310 | Claims Administration and Objections | 27.50 | $11,1653.00 |
| B320 | Plan and Disclosure Statement | 12.70 | $5,364.00 |
| | **TOTAL** | **390.70** | **$158,017.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $2,301.58 |
| Relativity Data Hosting | $5,660.79 |
| Court Record Fees | $7.70 |
| Litigation Support | $97.43 |
| Trial Transcripts | $438.75 |
| Lexis Legal Research | $272.25 |
| Conference Call – Loop Up | 2.36 |
| **TOTAL** | **$8,780.86** |

**TOTAL FEES AND COSTS: $166,797.86**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

May 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client: 048576
Matter: 17696001
Invoice #: 1277718

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 0.00 | 177,909.48 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 0.00 | 137,640.28 |
| **Previous Balance Due:** | | **$3,372,659.00** | **$120,530.30** | **$0.00** | **$2,563,493.14** | **$929,696.16** |
| | | | | | | |
| **Current Invoice:** | | | | | | |
| 05/29/25 | 1277718 | $158,017.00 | $8,780.86 | | $0.00 | $166,797.86 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$1,096,494.02** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

May 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576
Matter:      17696001
Invoice #:   1277718

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/01/25 | RPV | B110 | A108 | Attend mediation session | 4.00 | 1,960.00 |
| 04/01/25 | MAM | B110 | A101 | attend mediation session | 12.00 | 5,880.00 |
| 04/01/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and C.R. | 0.10 | 49.00 |
| 04/01/25 | MEH | B110 | A110 | Analysis of 123 responsive documents in Relativity and create production set ANO (20-10846)_PROD75 consisting of 2,849 pages. | 1.20 | 204.00 |
| 04/01/25 | SAO | B110 | A109 | Attend day 1 of mediation. | 8.60 | 2,580.00 |
| 04/01/25 | SAO | B110 | A103 | Prepared today's production of CCANO records. | 3.10 | 930.00 |
| 04/01/25 | GMS | B110 | A105 | Monitor communications concerning supplemental production for any assigned tasks. | 0.10 | 17.00 |
| 04/01/25 | EDW | B110 | A106 | Meeting with client in preparation | 0.50 | 200.00 |

048576.17696001.1277718                                                                                         Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for mediation. | | |
| 04/01/25 | EDW | B110 | A109 | Attended mediation with Committee (partial attendance). | 5.00 | 2,000.00 |
| 04/01/25 | EDW | B110 | A104 | Reviewed CCANO records for production to the Committee and Insurers. | 0.90 | 360.00 |
| 04/02/25 | RPV | B110 | A108 | Participate in day 2 of mediation, including meetings with mediator, Jones Walker and Blank Rome teams, clients, and various counsel | 9.00 | 4,410.00 |
| 04/02/25 | RPV | B110 | A105 | Reviewed status of document production. | 0.60 | 294.00 |
| 04/02/25 | SAO | B110 | A109 | Attend day 2 of mediation. | 10.00 | 3,000.00 |
| 04/02/25 | SAO | B110 | A103 | Draft response to correspondence from Travelers regarding discovery. | 3.40 | 1,020.00 |
| 04/02/25 | EDW | B110 | A109 | Attended Day 2 of mediation with the Committee (partial attendance). | 4.50 | 1,800.00 |
| 04/02/25 | EDW | B110 | A104 | Reviewed status of production of additional CCANO documents. | 0.10 | 40.00 |
| 04/02/25 | EDW | B110 | A106 | Received and reviewed email from client regarding SA claim issue. | 0.00 | 0.00 |
| 04/02/25 | EDW | B310 | A108 | Received and reviewed email from Mr. Maxy regarding document and SA claims issues. | 0.20 | 80.00 |
| 04/02/25 | EDW | B110 | A106 | Received and reviewed email from client regarding document requests. | 0.10 | 40.00 |
| 04/02/25 | EDW | B310 | A106 | Received and reviewed email from client regarding SA claim issue. | 0.10 | 40.00 |
| 04/02/25 | MAM | B110 | A101 | Preparation for and attendance at day 2 mediation sessions. | 12.00 | 5,880.00 |
| 04/03/25 | RPV | B310 | A108 | Attend day 3 of mediation discussions and correspond with parties regarding settlement | 8.00 | 3,920.00 |

048576.17696001.1277718

Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | strategies. | | |
| 04/03/25 | SAO | B110 | A109 | Attend day 3 of mediation. | 6.10 | 1,830.00 |
| 04/03/25 | SAO | B110 | A105 | Meeting with Mr. Mintz and Mr. Vance following today's mediation session. | 0.80 | 240.00 |
| 04/03/25 | GMS | B190 | A103 | Update production tracking workbook with details of production volume 75 in conjunction with review of communications from EDDS team sending details of same and examination of sharefile folder for confirmation of volume upload. | 0.40 | 68.00 |
| 04/03/25 | GMS | B190 | A105 | Communications with Ms. Oppenheim and Messrs. Wegmann and Mintz forwarding updated production tracking workbook. | 0.10 | 17.00 |
| 04/03/25 | EDW | B110 | A104 | Received and reviewed email from Ms. Oppenheim to Mr. Maxy regarding document and information requests. | 0.10 | 40.00 |
| 04/03/25 | EDW | B110 | A109 | Attended 3rd day of mediation (partial attendance). | 3.00 | 1,200.00 |
| 04/03/25 | EDW | B110 | A104 | Reviewed updates and search for records requested from CCANO. | 0.30 | 120.00 |
| 04/03/25 | MAM | B110 | A101 | Preparation for and attendance at mediation | 12.00 | 5,880.00 |
| 04/04/25 | SAO | B310 | A104 | Review correspondence from National Union regarding abuse claims coverage. | 0.20 | 60.00 |
| 04/04/25 | EDW | B110 | A104 | Search for additional documents and reviewed prior productions regarding documents produced and document requests. | 0.50 | 200.00 |
| 04/04/25 | CML | B160 | A104 | Finalize Sixteenth Statement of OCP Compensation. | 0.40 | 120.00 |
| 04/04/25 | MAM | B110 | A101 | Conference with client and various parties regarding mediation issues and plan | 2.50 | 1,225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | processes | | |
| 04/05/25 | RPV | B190 | A105 | Emails regarding case developments and review of same | 0.80 | 392.00 |
| 04/06/25 | SAO | B110 | A103 | Draft supplemental response to follow-up questions from Travelers regarding discovery. | 2.80 | 840.00 |
| 04/07/25 | RPV | B190 | A104 | Received and reviewed Objection filed by the US Trustee. | 0.30 | 147.00 |
| 04/07/25 | RPV | B320 | A105 | Email from and Office conference with Mr. Mintz regarding mediation issues | 1.00 | 490.00 |
| 04/07/25 | RPV | B320 | A108 | Conference with Counsel regarding apostolate issues Plans and disclosure statements | 0.80 | 392.00 |
| 04/07/25 | SAO | B110 | A108 | Call with Ms. Szymanski (Judge Sontchi's assistant) regarding logistics for this week's mediation session. | 0.10 | 30.00 |
| 04/07/25 | SAO | B110 | A105 | Preparation of agenda and strategy in connection with tomorrow's mediation session. | 0.20 | 60.00 |
| 04/07/25 | SAO | B110 | A106 | Call with the client regarding follow-up response to Travelers' supplemental discovery requests. | 0.20 | 60.00 |
| 04/07/25 | SAO | B110 | A103 | Continue preparing follow-up response to Travelers' supplemental discovery requests. | 1.80 | 540.00 |
| 04/07/25 | SAO | B110 | A104 | Review Gainsburgh Benjamin's Amended Rule 2019 Statement. | 0.10 | 30.00 |
| 04/07/25 | SAO | B110 | A101 | Prepare for tomorrow's mediation session. | 2.50 | 750.00 |
| 04/07/25 | SAO | B130 | A104 | Review the Committee's comments to the monument addendum for the Hope Haven purchase agreement. | 0.30 | 90.00 |
| 04/07/25 | SAO | B130 | A106 | Emails with the client regarding the Committee's comments to | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the monument addendum for the Hope Haven purchase agreement. | | |
| 04/07/25 | SAO | B190 | A104 | Review D.J.B.'s Motion for Appointment to the Committee. | 0.20 | 60.00 |
| 04/07/25 | EDW | B110 | A104 | Reviewed documents for possible production to the Committee and Insurers. | 0.80 | 320.00 |
| 04/07/25 | EDW | B110 | A104 | Reviewed email to Mr. Maxcy regarding response to requests. | 0.10 | 40.00 |
| 04/07/25 | EDW | B110 | A101 | Prepared for mediation. | 0.30 | 120.00 |
| 04/07/25 | CML | B160 | A104 | Reviewed the pending interim fee applications of the Committee's professionals. | 1.10 | 330.00 |
| 04/07/25 | MAM | B110 | A101 | Prepare for mediation session. various calls with parties regarding the same. | 4.40 | 2,156.00 |
| 04/08/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation discussions | 0.60 | 294.00 |
| 04/08/25 | SAO | B110 | A109 | Attend Day 4 mediation session with the Committee and the insurers. | 10.50 | 3,150.00 |
| 04/08/25 | EDW | B110 | A109 | Attended mediation with client and parties (partial attendance). | 5.00 | 2,000.00 |
| 04/08/25 | MAM | B110 | A101 | Attend Day 4 of mediation. | 12.00 | 5,880.00 |
| 04/09/25 | SAO | B110 | A105 | Strategized with Mr. Mintz regarding various matters, including tomorrow's status conference, proposed continuance of D.J.B.'s Motion for Appointment to the Committee, and Hope Haven purchase agreement. | 0.60 | 180.00 |
| 04/09/25 | SAO | B130 | A106 | Conferred with the client, Mr. Mintz, and Mr. Gennardo regarding Hope Haven purchase agreement. | 0.70 | 210.00 |
| 04/09/25 | SAO | B190 | A103 | Draft Joint Motion and Order to Continue Hearing on D.J.B.'s Motion for Appointment to the | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee. | | |
| 04/09/25 | SAO | B110 | A108 | Zoom meeting with Mr. Mintz, Mr. Murray, Mr. Draper, Mr. Stang, Mr. Kuebel, Judge Sontchi, and Judge Zive regarding tomorrow's status conference. | 0.60 | 180.00 |
| 04/09/25 | SAO | B190 | A104 | Review the Commercial Committee's Limited Objection to D.J.B.'s Motion for Appointment to the Committee. | 0.10 | 30.00 |
| 04/09/25 | SAO | B190 | A108 | Calls and email exchanges with Ms. Altazan, Mr. Elliot , Ms. George and Mr. Knapp regarding proposed continuance of DJB's Motion for Appointment. | 0.50 | 150.00 |
| 04/09/25 | SAO | B110 | A104 | Review emails from Judge Sontchi, Mr. Nasatir, Mr. Murray, and Mr. Mintz regarding insurance issues following yesterday's mediation session. | 0.20 | 60.00 |
| 04/09/25 | SAO | B110 | A101 | Gather and review documents to prepare for tomorrow's status conference. | 0.20 | 60.00 |
| 04/09/25 | SAO | B160 | A104 | Review Certain Abuse Survivors' Objection to Jones Walker's Fourteenth Interim Fee Application. | 0.30 | 90.00 |
| 04/09/25 | SAO | B310 | A103 | Supplement analysis of abuse claims by location. | 2.10 | 630.00 |
| 04/09/25 | EDW | B110 | A104 | Reviewed schedule for mediation with Mr. Sontchi and communications with counsel and client regarding same. | 0.30 | 120.00 |
| 04/09/25 | EDW | B110 | A104 | Reviewed ANO document productions for documents requested by Insurers. | 0.90 | 360.00 |
| 04/09/25 | RPV | B170 | A104 | Received and reviewed Objection to Jones Walker fee app with Certificate of Service Filed by Certain Abuse Victims. | 0.20 | 98.00 |
| 04/09/25 | RPV | B320 | A105 | Reviewed mediation status with team. | 0.30 | 147.00 |

048576.17696001.1277718

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/09/25 | MAM | B110 | A101 | Continued working on mediation issues. | 3.50 | 1,715.00 |
| 04/09/25 | MAM | B130 | A101 | Calls with client and UCC regarding sale of Hope Haven. | 1.00 | 490.00 |
| 04/10/25 | SAO | B190 | A104 | Review Memo to Record of Hearing scheduled for 4/17/2025. | 0.10 | 30.00 |
| 04/10/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed orders on four stipulations concerning motions for leave. | 0.20 | 60.00 |
| 04/10/25 | SAO | B130 | A104 | Review emails from the client and Judge Sontchi regarding CHI sale process. | 0.10 | 30.00 |
| 04/10/25 | SAO | B110 | A104 | Review correspondences from parties regarding today's status conference. | 0.20 | 60.00 |
| 04/10/25 | SAO | B190 | A108 | Emails with Mr. Elliot regarding proposed continuance of D.J.B.'s Motion for Appointment to the Committee. | 0.20 | 60.00 |
| 04/10/25 | SAO | B190 | A103 | Finalize Motion to Continue D.J.B.'s Motion for Appointment to the Committee. | 0.30 | 90.00 |
| 04/10/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Motion to Continue D.J.B.'s Motion for Appointment to the Committee. | 0.20 | 60.00 |
| 04/10/25 | SAO | B110 | A109 | Attendance at today's status conference. | 1.20 | 360.00 |
| 04/10/25 | SAO | B110 | A105 | Strategized following today's status conference and call with Mr. Wegmann regarding the same. | 0.30 | 90.00 |
| 04/10/25 | SAO | B160 | A106 | Call with the client regarding potential retention of Campos Munos Law as an OCP for immigration law services. | 0.10 | 30.00 |
| 04/10/25 | SAO | B160 | A104 | Review background information and proposed engagement letter concering potential engagement | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of Munos Campos Law as an OCP for immigration law services. | | |
| 04/10/25 | SAO | B190 | A104 | Review Order Granting Motion To Continue Hearing on Motion to Change Committee Membership. | 0.10 | 30.00 |
| 04/10/25 | SAO | B190 | A108 | Request service via claims & noticing agent of (a) order continuing D.J.B.'s motion for appointment and (b) four orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |
| 04/10/25 | SAO | B190 | A104 | Review four orders approving stipulations concerning various motions for leave. | 0.20 | 60.00 |
| 04/10/25 | EDW | B110 | A104 | Continued search for documents requested by the Insurers. | 0.50 | 200.00 |
| 04/10/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning C.R.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 04/10/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning T.P.H., E.M.A. and B.R.T.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.30 | 147.00 |
| 04/10/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning T.S. and I.S.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 98.00 |
| 04/10/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning K.P.R. and D.G.T.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 98.00 |
| 04/10/25 | RPV | B190 | A104 | Received and reviewed Joint Motion to Continue Hearing On Motion for a Hearing to Review and Change the Membership of | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Committee of Creditors; Alternatively, to Order the Appointment of an Additional Committee of Creditors. | | |
| 04/10/25 | RPV | B320 | A108 | Emails from Judge Sontchi, Mr. Mintz and others regarding mediation issues. | 0.50 | 245.00 |
| 04/10/25 | MAM | B110 | A101 | Preparation for and attendance at status conference. | 2.50 | 1,225.00 |
| 04/11/25 | SAO | B310 | A107 | Emails with Ms. Michaelson of Blank Rome regarding abuse claim insurance issue. | 0.40 | 120.00 |
| 04/11/25 | SAO | B130 | A104 | Review the Committee's edits to the RFP for CHI. | 0.10 | 30.00 |
| 04/11/25 | SAO | B160 | A108 | Call with Juan Campos-Gutierrez regarding retention of Campos Muños Law as an OCP. | 0.20 | 60.00 |
| 04/11/25 | SAO | B160 | A103 | Prepare OCP Declaration for Campos Muños Law. | 1.50 | 450.00 |
| 04/11/25 | EDW | B110 | A104 | Continued search for information requested by the Insurers and Committee. | 0.50 | 200.00 |
| 04/11/25 | RPV | B110 | A105 | Emails among JW team regarding document production. | 0.50 | 245.00 |
| 04/11/25 | MAM | B110 | A101 | Continued related work on issues to mediation. conference with client regarding the same. | 5.50 | 2,695.00 |
| 04/12/25 | EDW | B110 | A104 | Reviewed the Committee's request for additional information and investigated whether the information is available or previously provided. | 0.80 | 320.00 |
| 04/14/25 | SAO | B110 | A104 | Review emails from Mr. Mintz and the client regarding meet and confer requests from state court counsel. | 0.30 | 90.00 |
| 04/14/25 | RPV | B190 | A105 | Reviewed bankruptcy status and motion to dismiss. | 0.80 | 392.00 |
| 04/14/25 | RPV | B320 | A106 | Email with client regarding mediation issues. | 0.30 | 147.00 |

048576.17696001.1277718

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/14/25 | RPV | B190 | A105 | Reviewed status of document production. | 0.30 | 147.00 |
| 04/14/25 | SAO | B110 | A106 | Call and emails with the client and co-counsel regarding strategy. | 0.50 | 150.00 |
| 04/14/25 | SAO | B110 | A104 | Review memos from Mr. Murray regarding insurance issue. | 0.20 | 60.00 |
| 04/14/25 | SAO | B110 | A104 | Preliminarily review transcript of April 10th status conference to assist with case strategy discussions. | 0.30 | 90.00 |
| 04/14/25 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Wegmann, Mr. Kingsmill, and Mr. Draper regarding case strategy. | 1.00 | 300.00 |
| 04/14/25 | SAO | B110 | A105 | Discussion with Mr. Kingsmill regarding discovery inquiry from the Committee and state court counsel. | 0.20 | 60.00 |
| 04/14/25 | SAO | B110 | A103 | Begin preparing response to additional follow-up questions from Travelers regarding abuse claim discovery. | 0.70 | 210.00 |
| 04/14/25 | SAO | B130 | A105 | Discussion with Mr. Mintz regarding Hope Haven purchase agreement and addendum. | 0.20 | 60.00 |
| 04/14/25 | SAO | B130 | A106 | Emails with the client, Mr. Mintz, and Mr. Gennardo regarding Hope Haven purchase agreement and addendum. | 0.90 | 270.00 |
| 04/14/25 | SAO | B110 | A105 | Prepared for tomorrow's call with Committee counsel. | 0.60 | 180.00 |
| 04/14/25 | BB | B110 | A110 | Analyze and summarize historical e-mail collection efforts. | 0.50 | 85.00 |
| 04/14/25 | AK | B310 | A104 | Worked on supplemental discovery responses. | 1.60 | 640.00 |
| 04/14/25 | EDW | B110 | A106 | Reviewed email from client regarding litigation issue and discovery. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/14/25 | EDW | B110 | A104 | Continued investigation regarding discovery issue raised by abuse counsel and issues regarding same. | 1.50 | 600.00 |
| 04/14/25 | EDW | B110 | A106 | Telephone conference with client regarding litigation and strategy issues. | 1.00 | 400.00 |
| 04/14/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery request. | 0.10 | 40.00 |
| 04/14/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Maxy regarding discovery issue. | 0.10 | 40.00 |
| 04/14/25 | MAM | B110 | A101 | Worked on possible responses to motion to dismiss. | 1.50 | 735.00 |
| 04/15/25 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Omnibus Hearing on April 17, 2025. | 0.70 | 210.00 |
| 04/15/25 | SAO | B130 | A103 | Review and revise Hope Haven purchase agreement and monument addendum in connection therewith. | 3.10 | 930.00 |
| 04/15/25 | SAO | B110 | A108 | Attend weekly Committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Stang, Mr. Caine, and Mr. Nasatir. | 0.90 | 270.00 |
| 04/15/25 | SAO | B110 | A106 | Discussion with Mr. Mintz and the client regarding items discussed during this morning's call with Committee counsel. | 1.00 | 300.00 |
| 04/15/25 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding discovery inquiry from Committee counsel. | 0.10 | 30.00 |
| 04/15/25 | SAO | B320 | A106 | Call with the client regarding draft survivor bill of rights in connection with the non-monetary plan provisions. | 0.40 | 120.00 |
| 04/15/25 | SAO | B320 | A103 | Draft memo to Mr. Mintz and Ms. Futrell regarding client comments to draft survivor bill of rights in connection with the non-monetary plan provisions. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/15/25 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Commitee counsel. | 1.60 | 480.00 |
| 04/15/25 | SAO | B110 | A104 | Review revised draft of memo from Mr. Murray regarding insurance issue. | 0.20 | 60.00 |
| 04/15/25 | RPV | B310 | A104 | Emails regarding LIGA exposure. | 0.30 | 147.00 |
| 04/15/25 | RPV | B310 | A105 | Email from Ms. Oppenheim regarding Call with Committee Counsel. | 0.30 | 147.00 |
| 04/15/25 | RPV | B320 | A104 | Received and reviewed  LIGA exposure memo. | 0.50 | 245.00 |
| 04/15/25 | AK | B310 | A104 | Worked on supplemental discovery responses. | 1.90 | 760.00 |
| 04/15/25 | EDW | B110 | A104 | Continued review of ANO production history and application of protective orders. | 1.80 | 720.00 |
| 04/15/25 | EDW | B110 | A104 | Received and reviewed update and information regarding outstanding bankruptcy issues and planned strategy regarding same. | 1.80 | 720.00 |
| 04/15/25 | EDW | B110 | A104 | Reviewed issues regarding mediation strategy and planned response to demands. | 0.40 | 160.00 |
| 04/15/25 | MAM | B110 | A101 | Attend weekly call with Committee and discuss with client regarding the same. | 2.20 | 1,078.00 |
| 04/15/25 | MAM | B110 | A101 | Work on mediation positions. | 2.00 | 980.00 |
| 04/16/25 | SAO | B130 | A105 | Discussions with Mr. Mintz regarding Hope Haven purchase agreement. | 0.20 | 60.00 |
| 04/16/25 | SAO | B110 | A106 | Emails with the client regarding operations inquiry concerning Chapelle High School. | 0.40 | 120.00 |
| 04/16/25 | SAO | B110 | A108 | Attend weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 04/16/25 | SAO | B130 | A106 | Emails with the client and Mr. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Gennardo regarding Hope Haven purchase agreement. | | |
| 04/16/25 | SAO | B110 | A103 | Continue preparing response to additional follow-up questions from Travelers regarding abuse claim discovery. | 1.00 | 300.00 |
| 04/16/25 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 4/17/2025. | 0.10 | 30.00 |
| 04/16/25 | SAO | B110 | A104 | Review Order to Continue Hearing on Jones Walker LLP's Applications for Compensation and Order Scheduling Status Conference. | 0.10 | 30.00 |
| 04/16/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearing on Jones Walker LLP's Applications for Compensation. | 0.10 | 30.00 |
| 04/16/25 | SAO | B110 | A106 | Emails with the client regarding conversion of tomorrow's omnibus hearing into a status conference. | 0.10 | 30.00 |
| 04/16/25 | SAO | B110 | A105 | Preperation for tomorrow's status conference. | 0.60 | 180.00 |
| 04/16/25 | SAO | B110 | A108 | Call from Frank Elliot regarding mediation and claim issues. | 0.20 | 60.00 |
| 04/16/25 | SAO | B110 | A105 | Correspondence to Mr. Mintz regarding call from Frank Elliot. | 0.50 | 150.00 |
| 04/16/25 | SAO | B130 | A108 | Emails with counsel for the Committee regarding Hope Haven purchase agreement and correspondence to counsel for the Commercial Commitee regarding the same. | 0.60 | 180.00 |
| 04/16/25 | SAO | B130 | A103 | Begin outlining terms of lease extension for 2114-2115 Oakmere Drive. | 1.50 | 450.00 |
| 04/16/25 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding March 2025 MOR. | 0.20 | 60.00 |
| 04/16/25 | RPV | B210 | A105 | Emails from Mr. Mintz regarding sale of low-income senior housing. | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/16/25 | RPV | B160 | A104 | Received and reviewed Order to Continue Hearing on Jones Walker LLP's Applications for Compensation. | 0.10 | 49.00 |
| 04/16/25 | AK | B320 | A104 | Worked on supplemental discovery responses. | 1.10 | 440.00 |
| 04/16/25 | EDW | B110 | A106 | Received and reviewed email from client regarding bankruptcy issues and strategy. | 0.10 | 40.00 |
| 04/16/25 | EDW | B110 | A104 | Received and reviewed Order scheduling status conference and handling regarding same. | 0.10 | 40.00 |
| 04/16/25 | EDW | B110 | A104 | Received and reviewed response to Mr. Maxy's request for information. | 0.10 | 40.00 |
| 04/16/25 | MAM | B110 | A101 | Discussions regarding call with Committee and upcoming mediation. | 3.60 | 1,764.00 |
| 04/16/25 | MAM | B110 | A101 | Prepare for hearing in court. | 3.00 | 1,470.00 |
| 04/17/25 | SAO | B110 | A105 | Emails with Mr. Mintz regarding mediation inquiry from the Commercial Committee. | 0.30 | 90.00 |
| 04/17/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding case updates in advance of today's status conference. | 0.10 | 30.00 |
| 04/17/25 | SAO | B110 | A109 | Appear at today's status conference. | 1.00 | 300.00 |
| 04/17/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case strategy following today's status conference. | 0.50 | 150.00 |
| 04/17/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Reset Additional Hearings on Jones Walker LLP's Applications for Compensation. | 0.10 | 30.00 |
| 04/17/25 | SAO | B310 | A103 | Continue supplementing abuse claims data per additional comments from the client. | 4.10 | 1,230.00 |
| 04/17/25 | EDW | B110 | A104 | Continued review of past ANO | 1.10 | 440.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | productions and issues regarding additional information requested by the Insurers and abuse counsel. | | |
| 04/17/25 | MAM | B110 | A101 | Prepare for hearing and attend status conference. | 6.90 | 3,381.00 |
| 04/18/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding mediation updates. | 0.20 | 60.00 |
| 04/18/25 | RPV | B320 | A108 | Emails from mediators and Mr. Mintz regarding motion to dismiss and mediation availability in May. | 0.30 | 147.00 |
| 04/18/25 | AK | B310 | A104 | Worked on supplemental discovery responses. | 1.60 | 640.00 |
| 04/18/25 | MAM | B110 | A101 | Worked on mediation issues. | 2.50 | 1,225.00 |
| 04/19/25 | SAO | B110 | A105 | Emails with Mr. Mintz regarding May mediation session. | 0.20 | 60.00 |
| 04/19/25 | SAO | B130 | A105 | Emails with Mr. Good regarding lease extension for 2114-2115 Oakmere Drive. | 0.10 | 30.00 |
| 04/19/25 | RPV | B310 | A108 | Reviewed email from mediator regarding additional mediation session. | 0.10 | 49.00 |
| 04/21/25 | RPV | B190 | A108 | Emails from Mr. Gisleson regarding meet and confer issues. | 0.40 | 196.00 |
| 04/21/25 | RPV | B310 | A105 | Emails among team regarding mediation update. | 0.40 | 196.00 |
| 04/21/25 | RPV | B110 | A108 | Telephone conversation with counsel Regarding Deposition | 0.50 | 245.00 |
| 04/21/25 | SAO | B110 | A105 | Calls and emails with Mr. Mintz regarding mediation and case updates. | 0.50 | 150.00 |
| 04/21/25 | SAO | B110 | A106 | Emails with the client regarding mediation issues. | 0.20 | 60.00 |
| 04/21/25 | SAO | B110 | A108 | Participate in meet and confer call with Mr. Gisleson, Mr. Wegmann, Ms. Kingsmill, Mr. Paulsen, and Mr. Gunn regarding | 0.30 | 90.00 |

048576.17696001.1277718                                                              Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Diocese of Houma-Thibodaux emails. | | |
| 04/21/25 | EDW | B110 | A104 | Reviewed issues regarding discovery requested by counsel for Certain Survivors. | 2.10 | 840.00 |
| 04/21/25 | EDW | B110 | A104 | Reviewed issues and history regarding ANO's relationship with Houma-Thibodaux. | 1.10 | 440.00 |
| 04/21/25 | EDW | B110 | A104 | Reviewed information regarding settlement discussions and strategy regarding mediation. | 0.30 | 120.00 |
| 04/21/25 | EDW | B110 | A107 | Telephone conference with co-counsel regarding new SA claims. | 0.60 | 240.00 |
| 04/21/25 | EDW | B110 | A107 | Telephone conference with Mr. Gisleson regarding bankruptcy meet and confer. | 0.30 | 120.00 |
| 04/21/25 | EDW | B110 | A107 | Telephone conference with Mr. Gisleson regarding Houma-Thibodaux meet and confer. | 0.50 | 200.00 |
| 04/21/25 | EDW | B110 | A104 | Reviewed subpoena to Archbishop Aymond in Houma-Thibodaux case and issues regarding same. | 0.50 | 200.00 |
| 04/21/25 | MAM | B110 | A101 | Prepare for and attend discovery conferences. | 3.50 | 1,715.00 |
| 04/22/25 | RPV | B190 | A105 | Office conference with Mr. Wegmann Regarding SDT and Deposition Notice issues and related matters | 0.60 | 294.00 |
| 04/22/25 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding SDT, Deposition Notice issues and related matters | 0.60 | 294.00 |
| 04/22/25 | RPV | B160 | A105 | Office conference with Mr. Mintz Regarding fee applications and other support issues for case administration | 0.40 | 196.00 |
| 04/22/25 | SAO | B110 | A104 | Review transcript of April 17, 2025 status conference to assist with mediation and case | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | strategy. | | |
| 04/22/25 | SAO | B130 | A106 | Emails with Mr. Gennardo and the client regarding final draft of Hope Haven purchase agreement. | 0.20 | 60.00 |
| 04/22/25 | SAO | B110 | A105 | Zoom meeting with Mr. Mintz and Ms. Futrell regarding mediation and case updates. | 0.70 | 210.00 |
| 04/22/25 | SAO | B160 | A103 | Prepare schedule of payments to professionals for March 2025 MOR. | 1.00 | 300.00 |
| 04/22/25 | SAO | B110 | A103 | Review and revise March 2025 MOR form and complete professional fees section of the same. | 0.60 | 180.00 |
| 04/22/25 | SAO | B110 | A106 | Correspondence to the client regarding March 2025 MOR. | 0.20 | 60.00 |
| 04/22/25 | EDW | B110 | A104 | Reviewed SA claims history and prior discovery regarding possible new discovery by Certain Sexual Abuse Survivors. | 2.50 | 1,000.00 |
| 04/22/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Paulsen, counsel for Houma-Thibodaux, to Mr. Gisleson regarding discovery issues. | 0.10 | 40.00 |
| 04/22/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson to Mr. Paulsen regarding Houma-Thibodaux discovery issues. | 0.10 | 40.00 |
| 04/22/25 | EDW | B110 | A107 | Email to Mr. Gisleson regarding facts and information regarding discovery conference and Houma-Thibodaux discovery. | 0.40 | 160.00 |
| 04/22/25 | EDW | B110 | A106 | Received and reviewed email from client regarding subpoena served on ANO in the M. Doe v. Christian Bros. case. | 0.10 | 40.00 |
| 04/22/25 | EDW | B110 | A104 | Reviewed issues regarding M. Doe v. Christian Bros. subpoena and handling of same. | 0.90 | 360.00 |
| 04/22/25 | EDW | B110 | A106 | Email to client regarding | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery issues and deposition of the Archbishop. | | |
| 04/22/25 | AK | B310 | A104 | Worked on supplemental discovery responses. | 2.20 | 880.00 |
| 04/22/25 | MAM | B110 | A101 | Work on issues related to mediation and prepare for motion to dismiss.  research regarding discovery issues. | 4.50 | 2,205.00 |
| 04/23/25 | RPV | B120 | A108 | Telephone conversation with counsel regarding stay and plan issues. | 0.50 | 245.00 |
| 04/23/25 | SAO | B130 | A107 | Call with Mr. Gennardo regarding Commercial Committee's inquiries concerning Hope Haven purchase agreement. | 0.10 | 30.00 |
| 04/23/25 | SAO | B130 | A103 | Begin preparing response to the Commercial Committee's inquiries concerning Hope Haven purchase agreement. | 1.10 | 330.00 |
| 04/23/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding global case strategy. | 0.30 | 90.00 |
| 04/23/25 | SAO | B110 | A110 | Review bank statements for March 2025 Monthly Operating Report to ensure that all confidential information has been redacted. | 1.20 | 360.00 |
| 04/23/25 | SAO | B110 | A110 | Finalized March 2025 Monthly Operating Report and accompanying schedules. | 0.70 | 210.00 |
| 04/23/25 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding non-monetary plan provisions. | 0.20 | 60.00 |
| 04/23/25 | SAO | B110 | A109 | Meeting with the client, Mr. Mintz, Mr. Draper, and counsel for the Diocese of Houma-Thibodaux regarding insurance issues. | 1.60 | 480.00 |
| 04/23/25 | SAO | B110 | A104 | Review J.S.L.J.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1); review K.L.B.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/23/25 | SAO | B110 | A105 | Correspondence to Mr. Mintz regarding business operations inquiry from the client. | 0.20 | 60.00 |
| 04/23/25 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2025. | 0.30 | 147.00 |
| 04/23/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of K. L. B. | 0.10 | 49.00 |
| 04/23/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of J. S. L.J. | 0.10 | 49.00 |
| 04/23/25 | RPV | B190 | A106 | Emails among team and client regarding removal issues and conference with Mr. Mintz regarding same. | 0.40 | 196.00 |
| 04/23/25 | EDW | B110 | A106 | Received and reviewed email from client regarding Christian Bros. subpoena. | 0.10 | 40.00 |
| 04/23/25 | EDW | B110 | A106 | Email to client regarding Christian Bros. subpoena and meeting regarding same. | 0.10 | 40.00 |
| 04/23/25 | EDW | B110 | A106 | Received and reviewed email from client regarding Christian Bros. subpoena issue. | 0.10 | 40.00 |
| 04/23/25 | EDW | B110 | A106 | Received and reviewed email from client regarding Houma-Thibodaux discovery issues. | 0.20 | 80.00 |
| 04/23/25 | EDW | B110 | A106 | Received and reviewed email from client regarding Houma-Thibodaux discovery and handling regarding same. | 0.10 | 40.00 |
| 04/23/25 | EDW | B110 | A106 | Received and reviewed email from client regarding Houma-Thibodaux electronic discovery. | 0.10 | 40.00 |
| 04/23/25 | EDW | B110 | A104 | Reviewed legal and strategy issues regarding new discovery of ANO requested. | 0.90 | 360.00 |

048576.17696001.1277718                                                                      Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/23/25 | EDW | B110 | A106 | Telephone conference with client regarding new discovery requests in Houma-Thibodaux. | 0.40 | 160.00 |
| 04/23/25 | EDW | B110 | A104 | Reviewed files regarding protective order issues regarding Houma-Thibodaux. | 0.70 | 280.00 |
| 04/23/25 | AK | B310 | A104 | Worked on supplemental discovery responses. | 1.20 | 480.00 |
| 04/23/25 | MAM | B110 | A101 | Attend meetings with client regarding HT discovery issues and mediation planning | 3.30 | 1,617.00 |
| 04/24/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding stay and plan issues. | 0.50 | 245.00 |
| 04/24/25 | SAO | B160 | A108 | Emails with Juan Campos-Gutierrez regarding OCP Declaration on behalf of Campos Muños Law, LLC. | 0.30 | 90.00 |
| 04/24/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding Hope Haven purchase agreement. | 0.40 | 120.00 |
| 04/24/25 | SAO | B130 | A106 | Emails with the client regarding Hope Haven purchase agreement. | 0.20 | 60.00 |
| 04/24/25 | SAO | B130 | A103 | Finalize response to the Commercial Committee's inquiries concerning the Hope Haven purchase agreement. | 0.30 | 90.00 |
| 04/24/25 | SAO | B160 | A103 | Finalize OCP Declaration on behalf of Campos Muños Law, LLC. | 0.30 | 90.00 |
| 04/24/25 | EDW | B110 | A107 | Telephone call to Mr. Garrison regarding Christian Bros. subpoena to ANO. | 0.30 | 120.00 |
| 04/24/25 | EDW | B110 | A104 | Reviewed SA claims history regarding possible discovery. | 2.50 | 1,000.00 |
| 04/24/25 | EDW | B110 | A107 | Telephone call from counsel for Archbishop Aymond regarding possible deposition in Houma-Thibodaux. | 0.50 | 200.00 |
| 04/24/25 | EDW | B110 | A106 | Received and reviewed email from client regarding new | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | subpoena regarding Christian Bros. in another case. | | |
| 04/24/25 | EDW | B110 | A104 | Reviewed Houma-Thibodaux discovery requests and investigated providing response to same. | 0.90 | 360.00 |
| 04/24/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Garrison confirming extension regarding Christian Brothers subpoena to ANO in the M. Doe case. | 0.10 | 40.00 |
| 04/24/25 | EDW | B110 | A104 | Reviewed issues regarding response to subpoena from Christian Brothers. | 1.20 | 480.00 |
| 04/24/25 | MAM | B110 | A101 | Worked on mediation and discovery issues. | 3.60 | 1,764.00 |
| 04/25/25 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning deliverables. | 0.40 | 68.00 |
| 04/25/25 | GMS | B110 | A110 | Reviewed production copies of selected documents. | 0.60 | 102.00 |
| 04/25/25 | GMS | B110 | A105 | Communications with Mr. Wegmann regarding status of exported documents. | 0.10 | 17.00 |
| 04/25/25 | GMS | B110 | A104 | Review files in conjunction with entry of brief description per selected documents. | 1.00 | 170.00 |
| 04/25/25 | GMS | B110 | A110 | Craft saved searches to gather selected documents not captured by previous targeted searches and segregate categories of documents in preparation of attorney's review. | 0.80 | 136.00 |
| 04/25/25 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning buckets of documents and separate saved searches for attorney consideration. | 0.10 | 17.00 |
| 04/25/25 | GMS | B110 | A105 | Monitor and respond to selected in firm communications concerning selected search results regarding claimant. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/25 | GMS | B110 | A110 | Generate saved search of documents targeting documents relevant to selected claimant. | 0.40 | 68.00 |
| 04/25/25 | SAO | B110 | A105 | Call with Mr. Wegmann regarding insurance issue. | 0.10 | 30.00 |
| 04/25/25 | SAO | B310 | A105 | Call with Mr. Mintz regarding abuse claim inquiry from the client. | 0.40 | 120.00 |
| 04/25/25 | SAO | B110 | A104 | Review objection to the Archdiocese's proof of claim filed in the Castex bankruptcy. | 0.20 | 60.00 |
| 04/25/25 | SAO | B310 | A108 | Emails with claims & noticing agent regarding late-filed abuse claims. | 0.30 | 90.00 |
| 04/25/25 | SAO | B130 | A107 | Emails to Mr. Kuebel and Ms. Altazan regarding executed copy of Hope Haven purchase agreement. | 0.10 | 30.00 |
| 04/25/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 04/25/25 | EDW | B110 | A106 | Telephone conference with client and counsel regarding new discovery requested by Certain SA Claimants. | 1.00 | 400.00 |
| 04/25/25 | EDW | B110 | A104 | Researched prior discovery for information needed to respond to subpoena in Houma-Thibodaux cases. | 0.80 | 320.00 |
| 04/25/25 | EDW | B110 | A107 | Telephone conference with counsel for Houma-Thibodaux regarding discovery and claims. | 0.50 | 200.00 |
| 04/25/25 | EDW | B110 | A104 | Received and reviewed information regarding claims in Houma-Thibodaux. | 0.90 | 360.00 |
| 04/25/25 | EDW | B110 | A104 | Reviewed issues regarding privilege and protection for privilege in related cases. | 0.90 | 360.00 |
| 04/25/25 | EDW | B110 | A104 | Worked on identification and production of documents regarding Brignac subpoena. | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/25 | MAM | B110 | A101 | Worked on mediation issues and conferred with client regarding the same. | 3.60 | 1,764.00 |
| 04/26/25 | EDW | B110 | A104 | Reviewed research regarding protective order and limitations on discovery. | 0.80 | 320.00 |
| 04/27/25 | SAO | B110 | A106 | Emails with the client regarding tomorrow's strategy discussion. | 0.10 | 30.00 |
| 04/27/25 | SAO | B130 | A106 | Emails with the client regarding fully executed Hope Haven purchase agreement and deadlines thereunder. | 0.50 | 150.00 |
| 04/27/25 | SAO | B130 | A106 | Emails with the client regarding June-December 2025 omnibus hearing dates. | 0.90 | 270.00 |
| 04/27/25 | SAO | B190 | A103 | Draft Omnibus Joint Stipulation Concerning J.S.L.J. and K.L.B.'s Motions for Leave. | 0.30 | 90.00 |
| 04/27/25 | SAO | B160 | A103 | Begin drafting OCP Declaration on behalf of Holly & Smith Architects. | 1.20 | 360.00 |
| 04/28/25 | RPV | B190 | A105 | Reviewed court's order to show cause and Office conference with Mr. Mintz Regarding response to same | 0.70 | 343.00 |
| 04/28/25 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding call with client and counsel Regarding multiple matters including stay litigation, plan negotiations, mediation and related matters | 0.70 | 343.00 |
| 04/28/25 | RPV | B190 | A105 | Reviewed Emails from/to JW team and clients Regarding court's order to show cause and Office conference with Mr. Mintz Regarding same | 0.30 | 147.00 |
| 04/28/25 | SAO | B110 | A104 | Review incident letter regarding BRG data breach. | 0.20 | 60.00 |
| 04/28/25 | SAO | B190 | A104 | Review Order to Show Cause. | 0.10 | 30.00 |
| 04/28/25 | SAO | B190 | A108 | Emails with Mr. Knapp regarding | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | service of Order to Show Cause and emails with claims and noticing agent regarding the same. | | |
| 04/28/25 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Order to Show Cause and Thursday's status conference. | 0.50 | 150.00 |
| 04/28/25 | SAO | B190 | A103 | Prepare case management list of dates and deadlines in connection with the Order to Show Cause. | 0.80 | 240.00 |
| 04/28/25 | SAO | B190 | A106 | Emails with the client regarding Order to Show Cause. | 0.20 | 60.00 |
| 04/28/25 | SAO | B110 | A108 | Respond to ShareFile inquiry from Mr. Nasatir. | 0.30 | 90.00 |
| 04/28/25 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding offer for 3200 Canal Street. | 0.20 | 60.00 |
| 04/28/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding case administration matters, including today's meeting with the client and OCP inquiry from the Commercial Committee. | 0.20 | 60.00 |
| 04/28/25 | SAO | B130 | A104 | Review offer for 3200 Canal Street. | 0.20 | 60.00 |
| 04/28/25 | SAO | B130 | A108 | Call from Ms. Altazan regarding real estate issues. | 0.20 | 60.00 |
| 04/28/25 | SAO | B130 | A105 | Discussion with Mr. Mintz regarding real estate issues. | 0.20 | 60.00 |
| 04/28/25 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, and Mr. Draper in preparation for Thursday's status conference. | 1.00 | 300.00 |
| 04/28/25 | GMS | B190 | A104 | Review notes of conference with Mr. Wegmann for next steps in discovery tasks. | 0.20 | 34.00 |
| 04/28/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of pending discovery tasks. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/28/25 | GMS | B190 | A110 | Generate test searches for selected documents discussed with Mr. Wegmann on 4/25/2025 and in preparation of communications with Ms. Kingsmill. | 0.20 | 34.00 |
| 04/28/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Schonekas regarding deposition and strategy issues. | 0.20 | 80.00 |
| 04/28/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Garrison regarding further discovery in Christian Bros. case. | 0.30 | 120.00 |
| 04/28/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Paulsen with documents in P. Doe case. | 0.50 | 200.00 |
| 04/28/25 | EDW | B190 | A104 | Received and reviewed Order to Debtor to Show Cause why bankruptcy case should not be dismissed. | 0.30 | 120.00 |
| 04/28/25 | EDW | B190 | A104 | Reviewed multiple comments regarding Order to Show Cause and response to same in preperation for hearing. | 0.50 | 200.00 |
| 04/28/25 | MAM | B110 | A101 | Attend meeting with client regarding mediation issues. | 1.60 | 784.00 |
| 04/28/25 | MAM | B110 | A101 | Reciept and review of order to show cause and work on response. | 4.00 | 1,960.00 |
| 04/29/25 | EJF | B320 | A104 | Review proposed bill of rights and draft changes. | 0.30 | 147.00 |
| 04/29/25 | EJF | B320 | A105 | Conference call with Ms. Oppenheim re proposed bill of rights. | 0.70 | 343.00 |
| 04/29/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding mediation strategy. | 0.60 | 180.00 |
| 04/29/25 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding survivor bill of rights in connection with the non-monetary plan provisions. | 0.50 | 150.00 |
| 04/29/25 | SAO | B320 | A106 | Call with the client regarding survivor bill of rights in | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with the non-monetary plan provisions (0.1); emails with the client regarding the same (0.2). | | |
| 04/29/25 | SAO | B190 | A103 | Finalize Omnibus Joint Stipulation Concerning J.S.L.J. and K.L.B.'s Motions for Leave. | 0.20 | 60.00 |
| 04/29/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Omnibus Joint Stipulation Concerning J.S.L.J. and K.L.B.'s Motions for Leave; request service of the same via claims & noticing agent. | 0.20 | 60.00 |
| 04/29/25 | SAO | B320 | A105 | Zoom meeting with Ms. Futrell regarding survivor bill of rights in connection with the non-monetary plan provisions. | 0.80 | 240.00 |
| 04/29/25 | SAO | B320 | A101 | Prepare for zoom meeting with Ms. Futrell regarding survivor bill of rights in connection with the non-monetary plan provisions. | 0.20 | 60.00 |
| 04/29/25 | SAO | B320 | A103 | Revise survivor bill of rights in connection with the non-monetary plan provisions per comments from the client and Ms. Futrell. | 1.20 | 360.00 |
| 04/29/25 | SAO | B310 | A104 | Review John TB Doe's Motion for Leave to File Sexual Abuse Survivor POC (0.1); review underlying POC previously filed by John TB Doe (0.1). | 0.20 | 60.00 |
| 04/29/25 | SAO | B110 | A104 | Review Notice of Data Security Incident. | 0.10 | 30.00 |
| 04/29/25 | SAO | B190 | A104 | Review D.J.B.'s Motion to Withdraw Motion for Appointment to the Committee. | 0.10 | 30.00 |
| 04/29/25 | SAO | B110 | A103 | Draft insert for correspondence to Judge Sontchi subject to the mediation privilege. | 1.50 | 450.00 |
| 04/29/25 | SAO | B160 | A103 | Draft response to inquiry from Ms. Altazan regarding OCP Declaration of Campos-Munos Law. | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/29/25 | GMS | B190 | A104 | Review Relativity saved search history for selected clergy in preparation and evaluation of need for creation of possible additional saved searches. | 0.40 | 68.00 |
| 04/29/25 | GMS | B190 | A105 | Communications with EDDS team concerning need to move selected saved searches for organizational purposes. | 0.10 | 17.00 |
| 04/29/25 | NGH | B110 | A101 | Conferred with Mark Mintz on case status and deliverables. | 1.00 | 490.00 |
| 04/29/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Mintz to Mr. Gisleson regarding client contact with debtor and response from Mr. Gisleson. | 0.10 | 40.00 |
| 04/29/25 | EDW | B110 | A104 | Reviewed issues and possible files for production by ANO in response to the subpoena by Christian Bros. | 2.50 | 1,000.00 |
| 04/29/25 | EDW | B110 | A106 | Email to client regarding subpoena to Fr. Massett. | 0.10 | 40.00 |
| 04/29/25 | EDW | B190 | A104 | Reviewed status and issues and information regarding court's Rule to Show Cause why case should not be dismissed. | 0.30 | 120.00 |
| 04/29/25 | EDW | B110 | A106 | Received and reviewed email from client regarding Fr. Massett and email to client regarding same. | 0.10 | 40.00 |
| 04/29/25 | EDW | B110 | A104 | Reviewed issues and handling regarding request for Houma-Thibodaux emails. | 0.80 | 320.00 |
| 04/29/25 | EDW | B110 | A104 | Reviewed request for information regarding application of automatic stay. | 0.10 | 40.00 |
| 04/29/25 | RPV | B320 | A105 | Emails exchange and conference with Mr. Mintz regarding Monetary Offer and calls to client regarding same. | 0.50 | 245.00 |
| 04/29/25 | RPV | B320 | A105 | Emails among team regarding mediation issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/29/25 | RPV | B110 | A104 | Received and reviewed Notice of Data Security Incident Filed by Berkeley Research Group, LLC. | 0.30 | 147.00 |
| 04/29/25 | RPV | B190 | A104 | Received and reviewed Ex Parte Motion to Seal Document Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing Exhibit to Certificate of Service Under Seal. | 0.30 | 147.00 |
| 04/29/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to file Sexual Abuser Survivor Proof of Claim Filed on behalf of John TB Doe. | 0.10 | 49.00 |
| 04/29/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and J.S.L.J. and K.L.B. | 0.20 | 98.00 |
| 04/29/25 | RPV | B320 | A108 | Participated in call with mediator and Mr. Mintz; office conferences with Mr. Mintz regarding same. | 0.80 | 392.00 |
| 04/29/25 | RPV | B160 | A104 | Received and reviewed Ex Parte Motion to Voluntarily Withdraw Motion for a Hearing to Review and Change the Membership of the Committee of Creditors; Alternatively, to Order the Appointment of an Additional Committee of Creditors. | 0.20 | 98.00 |
| 04/29/25 | MAM | B110 | A101 | Meetings with client and mediator regarding offers and upcoming status conference. | 7.40 | 3,626.00 |
| 04/30/25 | SAO | B130 | A107 | Correspondences to Mr. Gennardo regarding Hope Haven purchase agreement. | 0.40 | 120.00 |
| 04/30/25 | SAO | B110 | A108 | Attend weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 04/30/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding real estate issues, mediation strategy, and tomorrow's status conference. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/30/25 | SAO | B310 | A104 | Review John CP Doe and John KW Doe's Motions for Leave to File Sexual Abuse Survivor POCs underlying proofs of claim filed by the same. | 0.30 | 90.00 |
| 04/30/25 | SAO | B190 | A108 | Follow-up correspondence to claims and noticing agent to request confirmation of service of Order to Show Cause. | 0.10 | 30.00 |
| 04/30/25 | SAO | B130 | A105 | Follow-up correspondence to Mr. Good regarding lease extension for the Oakmere property. | 0.10 | 30.00 |
| 04/30/25 | SAO | B190 | A104 | Review Certain Abuse Survivor's Motion to Dismiss. | 1.20 | 360.00 |
| 04/30/25 | SAO | B160 | A105 | Zoom meeting with Mr. Mintz and Ms. Helmstetter regarding next round of Debtor professional fee statements. | 0.30 | 90.00 |
| 04/30/25 | SAO | B190 | A104 | Review Certain Abuse Survivors' Motion to Seal, Motion to Consider Whether Documents Should Be Unsealed, Notice of Hearing, Motion for Evidentiary Hearing, and Motion for Leave to Conduct Rule 2004 Exam. | 0.40 | 120.00 |
| 04/30/25 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding Certain Abuse Survivors' Motion to Dismiss and related filings. | 0.40 | 120.00 |
| 04/30/25 | SAO | B190 | A106 | Emails with the client regarding today's filings by Certain Abuse Survivors. | 0.20 | 60.00 |
| 04/30/25 | SAO | B110 | A103 | Draft talking points for tomorrow's status conference. | 2.70 | 810.00 |
| 04/30/25 | GMS | B110 | A110 | Generate selected saved searches for Ms. Kingsmill's consideration. | 1.10 | 187.00 |
| 04/30/25 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning details of saved searches generated for her consideration. | 0.10 | 17.00 |
| 04/30/25 | NGH | B160 | A101 | Reviewed memoranda and | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | continued preparing for conference on fee application procedure. | | |
| 04/30/25 | NGH | B160 | A101 | Attendance at conference to discuss fee applications and fee statement procedure. | 1.00 | 490.00 |
| 04/30/25 | SAO | B110 | A105 | Follow-up call with Mr. Mintz regarding tomorrow's status conference. | 0.10 | 30.00 |
| 04/30/25 | EDW | B110 | A104 | Reviewed claims regarding Houma Thibodaux and alleged involvement of Debtor. | 0.50 | 200.00 |
| 04/30/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Garrison regarding planned deposition of Fr. Massett. | 0.10 | 40.00 |
| 04/30/25 | EDW | B110 | A104 | Investigated claims regarding Houma Thibodaux and alleged involvement of the Debtor in the case. | 1.50 | 600.00 |
| 04/30/25 | EDW | B110 | A106 | Telephone conference with the client regarding Christian Bros. discovery requests to the Debtor. | 0.50 | 200.00 |
| 04/30/25 | EDW | B110 | A107 | Email to and email from Mr. Garrison regarding Fr. Massett deposition request. | 0.10 | 40.00 |
| 04/30/25 | EDW | B110 | A104 | Reviewed Motion to Dismiss Bankruptcy filed by  Certain SA Claimants. | 0.50 | 200.00 |
| 04/30/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Garrison with new subpoena to ANO. | 0.30 | 120.00 |
| 04/30/25 | EDW | B110 | A104 | Received and reviewed Motion for Leave to Conduct Rule 2004 Examination of Archbishop Aymond. | 0.30 | 120.00 |
| 04/30/25 | RPV | B190 | A105 | Received and reviewed Motion for Leave to Conduct a Rule 2004 Examination of Archbishop Gregory Aymond and Office conference with Mr. Mintz Regarding same | 0.50 | 245.00 |

048576.17696001.1277718                                                                                      Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/30/25 | RPV | B190 | A105 | Emails among team regarding Motion to Dismiss. | 0.30 | 147.00 |
| 04/30/25 | RPV | B190 | A105 | Received and reviewed Motion for Evidentiary Hearing and Office conference with Mr. Mintz Regarding same | 0.50 | 245.00 |
| 04/30/25 | RPV | B190 | A104 | Received and reviewed Motion to Seal Document. | 0.30 | 147.00 |
| 04/30/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of John KW Doe. | 0.10 | 49.00 |
| 04/30/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of John CP Doe. | 0.10 | 49.00 |
| 04/30/25 | ARL | B110 | A109 | Office conference with Mr. Mintz regarding BRG data breach issue. | 0.30 | 120.00 |
| 04/30/25 | ARL | B110 | A109 | Zoom teleconference with Mr. Mintz and Mr. Eagan Regarding data breach investigation (BRG). | 0.70 | 280.00 |
| 04/30/25 | ARL | B110 | A105 | Research BRG cybersecurity ransomware event. | 0.60 | 240.00 |
| 04/30/25 | MAM | B110 | A101 | Prepared for status conference hearing. | 6.50 | 3,185.00 |
| 04/30/25 | MAM | B110 | A101 | Analyzed motion to dismiss and began preparing reponses to the same. | 6.00 | 2,940.00 |

|  |  |  |  | **Total Fees:** |  | **$158,017.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|---------------------------|-------|-----------|-------|------------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 304.80 | 125,433.00 | 9,810.60 | 3,087,012.00 |
| B120 | Asset Analysis and Recovery | 0.50 | 245.00 | 410.90 | 141,507.00 |
| B130 | Asset Disposition | 14.80 | 4,630.00 | 1,371.00 | 417,459.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 10.40 | 3,595.00 | 2,349.50 | 698,656.00 |
| B170 | Fee/Employment Objections | 0.20 | 98.00 | 466.20 | 137,227.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 19.10 | 7,146.00 | 13,386.20 | 4,605,136.00 |
| B210 | Business Operations | 0.70 | 343.00 | 855.20 | 373,904.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 0.00 | 0.00 | 192.10 | 73,571.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 27.50 | 11,163.00 | 7,175.80 | 2,245,267.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 12.70 | 5,364.00 | 4,985.10 | 2,248,213.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 940.30 | 276,889.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 390.70 | 158,017.00 | 42,771.60 | 14,573,271.00 |

Case Assessment, Development and Administration

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **390.70** | **$158,017.00** | **42,772.40** | **$14,573,471.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 6.30 | $170.00 | $1,071.00 |
| BB | Bonnie Boudreaux | 0.80 | $170.00 | $136.00 |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| EJF | Elizabeth J. Futrell | 1.00 | $490.00 | $490.00 |
| NGH | Nicole G. Helmstetter | 2.80 | $490.00 | $1,372.00 |
| AK | Allison Kingsmill | 9.60 | $400.00 | $3,840.00 |
| ARL | Andrew R. Lee | 1.60 | $400.00 | $640.00 |
| CML | Caroline M. Lee | 1.50 | $300.00 | $450.00 |
| MAM | Mark A. Mintz | 133.10 | $490.00 | $65,219.00 |
| SAO | Samantha Oppenheim | 123.50 | $300.00 | $37,050.00 |
| RPV | R P. Vance | 42.50 | $490.00 | $20,825.00 |
| EDW | Edward D. Wegmann | 66.80 | $400.00 | $26,720.00 |
| MEH | Melissa E. Hollinger | 1.20 | $170.00 | $204.00 |
| | **Totals** | **390.70** | | **$158,017.00** |

## Other Charges

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Court Record Fees - \| Pacer April 2025 | 7.70 |
| 04/02/2025 | Meals; Mintz, Mark A.; 4/2/2025, Lunch for the 40-person Global Mediation session held at JW - Pigeon Catering, Inc. - 04/01/25 | 510.09 |
| 04/02/2025 | Meals; Mintz, Mark A.; 4/2/2025, Lunch for the 40-person Global Mediation session held at JW - Pigeon Catering, Inc. - 04/02/25 | 550.21 |
| 04/02/2025 | Meals; Mintz, Mark A.; 4/2/2025, Lunch for the 40-person Global Mediation session held at JW - Pigeon Catering, Inc. - 04/03/25 | 497.48 |
| 04/11/2025 | Lexis Legal Research - - Lexis Legal Research - KINGSMILL, ALLISON | 272.25 |
| 04/14/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 4903; Date: 3/31/2025 - Online evidence storage | 97.43 |
| 04/14/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-98; Date: 4/14/2025 - Transcript of status conference - 04/10/25 - Case #20-10846 (Bankr. E.D. La.) | 280.80 |
| 04/16/2025 | Meals; Mintz, Mark A.; 4/16/2025, ANO mediation breakfast - Gracious - 04/08/25 | 164.93 |
| 04/16/2025 | Meals; Mintz, Mark A.; 4/16/2025, ANO mediation lunch - Pigeon Catering, Inc. - 04/08/25 | 578.87 |
| 04/22/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-104; Date: 4/22/2025 - Case #20-10846 (Bankr. E.D. La.) - Transcript of hearing - 04/17/25 | 157.95 |
| 04/25/2025 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 2.36 |
| 04/30/2025 | Relativity Data Hosting - April 2025 | 1,003.23 |
| 04/30/2025 | Relativity Data Hosting - April 2025 | 4,657.56 |
| | **Total Other Charges:** | **$8,780.86** |

048576.17696001.1277718                                                                 Page 36

**TOTAL AMOUNT DUE THIS INVOICE**                                          **$166,797.86**

**YEAR TO DATE BILLING**

YTD Fees                            $1,001,997.00

YTD Disbursements                      $45,249.09

YTD Total                           $1,047,246.09

**LIFE TO DATE BILLING**

LTD Fees                           $14,573,471.00

LTD Disbursements                     $429,146.37

LTD Total                          $15,002,617.37

| | OPERATING |
|---|---|
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | April 14, 2025 |

| PAYABLE TO: | AMOUNT | $280.80 |
|---|---|---|
| **JANICE RUSSELL TRANSCRIPTS** 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv No. 25-98 Transcript of Status Conference Held April 10, 2025 Case No. 20-10846 (Bankr. E.D. La.) | **Samantha Oppenheim** |
| | SIGNATURE Samantha a. Oppenheim |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 20884 | | | $280.80 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ✔ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID _____
VOUCHER ID _____
APR 14 2025
File _____
Sep. Ck _____ Y _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        4/14/2025

INVOICE NO.    25-98

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 4/10/25 | 48 | 280.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $280.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 4/14/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | | DATE **April 14, 2025** |
|---|---|---|---|---|
| FILE NO. | 17696001 | | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✔ |

| PAYMENT FOR: IINVOICE NO. 4634 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 04483 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$97.43** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____
APR 1 4 2025

G/L#_____
File_____
Sep. Ck._____Y_____N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

# INVOICE

**INVOICE DATE:** 3/31/2025
**INVOICE NO:** 4903
**BILLING THROUGH:** 3/31/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 3/31/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for March 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | | |
|---|---|---|
| | **SUBTOTAL** | US$90.00 |
| | **SALES TAX** | US$7.43 |
| | **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 4/30/2025



VISA  AMEX  DISCOVER  ⬤

*ACH payments accepted*

### ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,534.86 | US$0.00 | 4810 | 2/28/2025 | US$97.43 | US$97.43 | -- |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**                    **US$97.43**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | April 22, 2025 |

| PAYABLE TO: | AMOUNT | $157.95 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: Inv. No. 25-104 Case No. 20-10846 (Bankr. E.D. La.) Transcript of Hearing Held April 17, 2025 | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE  Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $157.95 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ☐ ARBITRATORS/MEDIATORS - H121
- ☐ COURT FEES - H112
- ☐ DELIVERY SERVICES/MESSENGERS - H107
- ☐ DEPOSITION TRANSCRIPTS - H115G/L#_____
- ☐ EXPERTS - H119

- ☐ LOCAL COUNSEL - H122
- ☐ MEALS - H111
- ☐ OTHER PROFESSIONALS - H123
- ☐ OUTSIDE PRINTING - H102
- ☐ PRIVATE INVESTIGATORS - H120
- ☐ SUBPOENA FEES - H113
- ☐ TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- ☐ WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____

APR 22 2025

File_____
Seq. Ck._____   Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    4/22/2025

INVOICE NO.    25-104

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Copy of transcript of hearing held on 4/17/25 | 27 | 157.95 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $157.95 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*    DATE 4/22/2025



D52936

# Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 4/30/2025
**Due Date:** 5/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.89 GB | $10.80 | $1,003.23 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $1,003.23 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}



D52937

# Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 4/30/2025
**Due Date:** 5/31/2025
**Matter Number:** 17696001
**Matter Name:** John Doe v Roman Catholic
           Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
          201 St. Charles Avenue
          Suite 5000
          New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 554.47 GB | $8.40 | $4,657.56 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br>0 | | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | ***Balance Due*** | $4,657.56 |

For cost summary questions, please contact your Project Manager:

    R.P. Smith
    Jones Walker LLP
    eDiscovery Director
    rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | March 31, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $1,557.78 |
|---|---|---|---|
| Mark Mintz | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR | NAME |
|---|---|
| Breakfast and Lunch catering orders for the 40-person Global Mediation session held at JW on April 1st, 2nd, and 3rd. | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $1,557.78 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ✔ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Pigeon Catering, Inc.**
803 Jefferson Hwy
Suite 200
Jefferson, LA 70121
**Phone: 504-262-0412**
www.pigeoncaterers.com

## Receipt

Received from: Tristan Mitchell

The Amount of: Five Hundred Ten Dollars And Nine Cents

| | |
|---|---|
| Subtotal: | $492.84 |
| Program Fee: | $17.25 |
| Total: | $510.09 |

For:  Jones Walker

Invoice No: 18044                              Event Date :   4/1/2025

Payment Type:  Payment

Payment Method:  AmericanExpress                Number:  xxxx-3024 Mark Allen intz

Authorization Code: 107338

Payment Date: 3/31/2025

Payment Note:  Transaction Id : 22057552971

Office Use Only



Pigeon Catering, Inc.
803 Jefferson Hwy
Suite 200
Jefferson LA, 70121
Phone: 504-262-0412
www.pigeoncaterers.com

# Jones Walker

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
tmitchell@joneswalker.com
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|---|---|---|---|---|---|
| 18044 | Tue, Apr 1, 2025 | 11:00 AM | | Mon, Mar 31, 2025 | |

**Salesperson :** Rachel Rodriguez

| Qty | Description | | Unit Cost | Total |
|---|---|---|---|---|
| 2 | House Salad (v,gf) | T | $35.00 | $70.00 |
| | *Mixed Greens, Grape Tomatoes & Cucumbers* | | | |
| | *choice of dressing: Balsamic, Ranch or Pepper Jelly Vinaigrette,* | | | |
| | *Ranch* | | | |
| 1 | Crawfish Gerard Pasta | T | $60.00 | $60.00 |
| | *Crawfish, Cream & Basil, Grated Parmesan Cheese, Cracked Black Pepper* | | | |
| 1 | Pesto Pasta | T | $50.00 | $50.00 |
| | *Creamy Pesto Pasta* | | | |
| 1 | Roasted Boneless Turkey Breast (gf) | T | $95.00 | $95.00 |
| | *Carved and served with cranberry mayonnaise served with 24 soft rolls* | | | |
| | *serves 15-20 guests* | | | |
| 1 | Lemon Squares (v) | T | $30.00 | $30.00 |
| 1 | Death by Chocolate Brownies (v) | T | $30.00 | $30.00 |
| | *Topped with Powdered Sugar* | | | |
| 2 | Homemade Gourmet Cookies | T | $30.00 | $60.00 |
| | *Chefs Selection* | | | |
| | *Chocolate Chip only* | | | |
| 1 | Delivery - Standard Monday - Friday | T | $50.00 | $50.00 |

| | |
|---|---|
| **Charges:** | $445.00 |
| **10.75% Sales Tax:** | $47.84 |
| **Post-Tax Subtotal:** | $492.84 |
| **Payments:** | $0.00 |
| **Balance Due:** | $492.84 |

3/31/2025 9:54:05 AM

Services & Payments—The invoice for the services must be paid in full (100%) to execute this Contract; the event total is to confirm that Pigeon will provide the Services on the Event Date. All Deposits are non-transferable and non-refundable.

Pigeon accepts personal checks, cashier's checks, bank checks or wires, and all major credit cards. **IF YOU USE A CREDIT CARD OR ACH, THERE WILL BE AN ADDITIONAL CONVENIENCE FEE OF 3.5% ADDED TO THE INVOICE/CHARGE.** Please make checks payable to Pigeon Catering, Inc. and remit to 803 Jefferson Hwy, Suite 200, Jefferson, LA 70121.

3/31/2025 9:54:05 AM

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | March 31, 2025 |

| PAYABLE TO: | | AMOUNT | $1,557.78 |
|---|---|---|---|
| Mark Mintz | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR | NAME |
|---|---|
| Breakfast and Lunch catering orders for the 40-person Global Mediation session held at JW on April 1st, 2nd, and 3rd. | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $1,557.78 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
✔ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

MAR 3 1 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Pigeon Catering, Inc.**
803 Jefferson Hwy
Suite 200
Jefferson, LA 70121
**Phone: 504-262-0412**
www.pigeoncaterers.com

## Receipt

Received from:  Tristan Mitchell

The Amount of:  Five Hundred Fifty Dollars And Twenty One Cents

Subtotal:  $531.60

Program Fee:  $18.61

Total:  $550.21

For:  Jones Walker

Invoice No:  18064                          Event Date :  4/2/2025

Payment Type:  Payment

Payment Method:  AmericanExpress          Number:  xxxx-3024 Mark Allen intz

Authorization Code:  148232

Payment Date:  3/31/2025

Payment Note:  Transaction Id : 22057527129

| Office Use Only |
| --- |
|  |



Pigeon Catering, Inc.
803 Jefferson Hwy
Suite 200
Jefferson LA, 70121
Phone: 504-262-0412
www.pigeoncaterers.com

# Jones Walker

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
tmitchell@joneswalker.com
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|---|---|---|---|---|---|
| 18064 | Wed, Apr 2, 2025 | 11:00 AM | | Tue, Apr 1, 2025 | |

**Salesperson :** Rachel Rodriguez

| Qty | Description | | Unit Cost | Total |
|---|---|---|---|---|
| 2 | House Salad (v,gf) | T | $35.00 | $70.00 |
| | *Mixed Greens, Grape Tomatoes & Cucumbers* | | | |
| | *choice of dressing: Balsamic, Ranch or Pepper Jelly Vinaigrette,* | | | |
| | *racnch* | | | |
| 1 | Jambalaya Orzo Pasta | T | $55.00 | $55.00 |
| | *chicken, shrimp, smoked sausage, sweet peppers, smoky tomato sauce* | | | |
| 1 | Ricotta Ravioli (V) | T | $45.00 | $45.00 |
| | *House Smoked Mushrooms, Chives, Chili Flakes* | | | |
| 1 | Smoked Beef Brisket | T | $140.00 | $140.00 |
| | *Carved with glazed with BBQ Sauce & served with Horseradish Mayo* | | | |
| | *Served with 24 Rolls* | | | |
| | *Serves 15-20 guests* | | | |
| 1 | Ooey Gooey Bars (v) | T | $30.00 | $30.00 |
| 1 | Cheesecake Bites (v) | T | $30.00 | $30.00 |
| | *New York Style, Oreo & Bananas Foster* | | | |
| 2 | Homemade Gourmet Cookies | T | $30.00 | $60.00 |
| | *Chefs Selection* | | | |
| | *Chocolate Chip Only* | | | |
| 1 | Delivery - Standard Monday - Friday | T | $50.00 | $50.00 |

| | |
|---|---|
| **Charges:** | $480.00 |
| **10.75% Sales Tax:** | $51.60 |
| **Post-Tax Subtotal:** | $531.60 |
| **Payments:** | $0.00 |
| **Balance Due:** | $531.60 |

3/31/2025 9:59:17 AM

048576.17696001.1277718

Services & Payments—The invoice for the services must be paid in full (100%) to execute this Contract; the event total is to confirm that Pigeon will provide the Services on the Event Date. All Deposits are non-transferable and non-refundable.

Pigeon accepts personal checks, cashier's checks, bank checks or wires, and all major credit cards. **IF YOU USE A CREDIT CARD OR ACH, THERE WILL BE AN ADDITIONAL CONVENIENCE FEE OF 3.5% ADDED TO THE INVOICE/CHARGE.** Please make checks payable to Pigeon Catering, Inc. and remit to 803 Jefferson Hwy, Suite 200, Jefferson, LA 70121.

3/31/2025 9:59:17 AM

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE | March 31, 2025 |
|---|---|---|---|---|---|
| FILE NO. | 17696001 | | | | |

| PAYABLE TO: | AMOUNT | $1,557.78 |
|---|---|---|
| Mark Mintz | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: Breakfast and Lunch catering orders for the 40-person Global Mediation session held at JW on April 1st, 2nd, and 3rd. | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $1,557.78 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☑ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Pigeon Catering, Inc.**
803 Jefferson Hwy
Suite 200
Jefferson, LA 70121
**Phone: 504-262-0412**
www.pigeoncaterers.com

## Receipt

Received from:  Tristan Mitchell

The Amount of:  Four Hundred Ninety Seven Dollars And Forty Eight Cents

|  | Subtotal: | $480.66 |
|---|---|---|
|  | Program Fee: | $16.82 |
|  | Total: | $497.48 |

For:  Jones Walker

Invoice No: 18065                                        Event Date :  4/3/2025

Payment Type:  Payment

Payment Method:  AmericanExpress                Number:  xxxx-3024 Mark Allen intz

Authorization Code: 160366

Payment Date: 3/31/2025

Payment Note:  Transaction Id : 22057505083

| Office Use Only |
|---|
|  |



Pigeon Catering, Inc.
803 Jefferson Hwy
Suite 200
Jefferson LA, 70121
Phone: 504-262-0412
www.pigeoncaterers.com

# Jones Walker

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
tmitchell@joneswalker.com
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|-----------|-----------|-----------|-------|---------|-----------|
| 18065 | Thu, Apr 3, 2025 | 11:00 AM | | Wed, Apr 2, 2025 | |

**Salesperson :** Rachel Rodriguez

| Qty | Description | | Unit Cost | Total |
|-----|-------------|---|-----------|-------|
| 2 | House Salad (v,gf) | T | $35.00 | $70.00 |
| | *Mixed Greens, Grape Tomatoes & Cucumbers* | | | |
| | *choice of dressing: Balsamic, Ranch or Pepper Jelly Vinaigrette,* | | | |
| | *Ranch* | | | |
| 1 | Baked Mac & Cheese | T | $45.00 | $45.00 |
| | *rich cheese sauce, penne pasta, cheddar, and panko bread crumbs and baked* | | | |
| 1 | Pasta Margarita | T | $55.00 | $55.00 |
| | *Marinara, Fresh Basil, Mozzarella, Parmesan* | | | |
| 1 | Roasted Boneless Turkey Breast (gf) | T | $95.00 | $95.00 |
| | *Carved and served with cranberry mayonnaise served with 24 soft rolls* | | | |
| | *serves 15-20 guests* | | | |
| 1 | Pecan Squares | T | $24.00 | $24.00 |
| 1 | Bread Pudding with Praline Sauce | T | $35.00 | $35.00 |
| 2 | Homemade Gourmet Cookies | T | $30.00 | $60.00 |
| | *Chefs Selection* | | | |
| | *Chocolate Chip only* | | | |
| 1 | Delivery - Standard Monday - Friday | T | $50.00 | $50.00 |

| | | |
|---|---|---|
| **Charges:** | $434.00 |
| **10.75% Sales Tax:** | $46.66 |
| **Post-Tax Subtotal:** | $480.66 |
| **Payments:** | $0.00 |
| **Balance Due:** | $480.66 |

Services & Payments—The invoice for the services must be paid in full (100%) to execute this Contract; the

3/31/2025 10:02:22 AM

event total is to confirm that Pigeon will provide the Services on the Event Date. All Deposits are non-transferable and non-refundable.

Pigeon accepts personal checks, cashier's checks, bank checks or wires, and all major credit cards. **IF YOU USE A CREDIT CARD OR ACH, THERE WILL BE AN ADDITIONAL CONVENIENCE FEE OF 3.5% ADDED TO THE INVOICE/CHARGE.** Please make checks payable to Pigeon Catering, Inc. and remit to 803 Jefferson Hwy, Suite 200, Jefferson, LA 70121.

3/31/2025 10:02:22 AM

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | April 10, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT |
|---|---|
| Mark Mintz | $164.93 |

MAIL CHECK ✔

**RETURN CHECK TO** MAIL CHECK

PAYMENT FOR: Tuesday's ANO Mediation Breakfast Order

NAME: Mark Mintz

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $164.93 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☑ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID
VOUCHER ID

APR 1 4 2025

G/L#
File
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Archived:** Wednesday, April 9, 2025 10:01:26 AM

**From:** Gracious 7220 Earhart Blvd

**Sent:** Fri, 4 Apr 2025 14:41:55

**To:** Mitchell, Tristan

**Subject:** [EXTERNAL] Receipt from Gracious 7220 Earhart Blvd

**Importance:** Normal

**Sensitivity:** None

---

Square automatically sends receipts to the email address you used at any Square seller. Learn more





# $329.85

| | |
|---|---|
| 20 Piece Mixed Pastry Box × 2 | $120.00 |
| ($60.00 ea.) | |
| An assortment of sweet and savory breakfast items | |
| Cut Fruit × 4 | $140.00 |
| ($35.00 ea.) | |
| A healthy accompaniment for your | |

breakfast pastries. Price is for three
pounds, which serves approximately 10
people

Delivery Charge × 2                          $40.00

($20.00 ea.)

Purchase Subtotal                           $300.00
100 Commissary Sales Tax (9.95%)            $29.85

**Total**                                    **$329.85**



Gracious 7220 Earhart Blvd
7220 Earhar t  Blv
New Orleans, LA 70125

Shop Online

AMEX 3024 (Keyed)            Apr 4 2025 at 9:41 AM

#B467

Auth code: 217738



**Receipt Settings**

Not your receipt?  Turn off automatic receipts
Manage
preferences

© 2025 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

**Ziants, Ashley**

| | |
|---|---|
| **From:** | Mitchell, Tristan |
| **Sent:** | Monday, April 14, 2025 11:10 AM |
| **To:** | Ziants, Ashley; _ACCOUNTS PAYABLE |
| **Subject:** | RE: Mark Mintz - Check Reimbursement Request - 4.14.25 |

Ashley,

The client's mediation was held last Tuesday, April 8th, from 9:00am to 5:00pm, while our bankruptcy team meeting was held that Wednesday, April 9th, from 12:00pm to 1:00pm.

Those in attendance were: Mark Mintz, Samantha Oppenheim, Olivia Greenberg, Caroline Lee, Salome Rivera, Savannah Kirk, and Ryan Evans.

Kind regards,
-Tristan

**Tristan Mitchell**
Legal Administrative Assistant
D: 504.582.8561
tmitchell@joneswalker.com



Jones Walker LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
**joneswalker.com**

**From:** Ziants, Ashley <aziants@joneswalker.com>
**Sent:** Monday, April 14, 2025 11:02 AM
**To:** Mitchell, Tristan <tmitchell@joneswalker.com>; _ACCOUNTS PAYABLE <accountspayable@joneswalker.com>
**Subject:** RE: Mark Mintz - Check Reimbursement Request - 4.14.25

Also, please confirm the dates for both meals, thanks!

**Ashley Damme Ziants**    Accounts Payable Clerk
Jones Walker LLP
D: 504.582.8571
adamme@joneswalker.com

**From:** Ziants, Ashley <aziants@joneswalker.com>
**Sent:** Monday, April 14, 2025 11:00 AM
**To:** Mitchell, Tristan <tmitchell@joneswalker.com>; _ACCOUNTS PAYABLE <accountspayable@joneswalker.com>
**Subject:** RE: Mark Mintz - Check Reimbursement Request - 4.14.25

Tristan,

1

Please provide the list of attendees for processing for the Bankruptcy Team Meeting, thanks!

**Ashley Damme Ziants**    Accounts Payable Clerk
Jones Walker LLP
D: 504.582.8571
adamme@joneswalker.com

**From:** Mitchell, Tristan <tmitchell@joneswalker.com>
**Sent:** Monday, April 14, 2025 10:33 AM
**To:** _ACCOUNTS PAYABLE <accountspayable@joneswalker.com>
**Subject:** Mark Mintz - Check Reimbursement Request - 4.14.25

Good morning,

Please find attached two check requests for Mark Mintz for the same meal. We ordered a breakfast order for a client mediation for Tuesday and Wednesday morning, but the Wednesday morning mediation was cancelled. Mark talked with Maddie Saxton, who said we could charge the Wednesday meal to Business Development since we were having a Bankruptcy team meeting that day and used for the food for them. Therefore, I have split the cost evenly into 2 separate checks to reflect this, one for the client meal and one for the team meal.

Please let me know if any revisions are needed. The same receipt is attached to both.

Kind regards,
-Tristan

**Tristan Mitchell**
Legal Administrative Assistant
D: 504.582.8561
tmitchell@joneswalker.com



Jones Walker LLP
201 St. Charles Ave. Ste 5100
New Orleans, LA 70170
**joneswalker.com**

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE April 10, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Mark Mintz | AMOUNT | $578.87 |
|---|---|---|
| | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | ☐ |

| PAYMENT FOR ANO Meditation Tuesday Lunch Order | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $578.87 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

✔ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID
VOUCHER ID

APR 15 2025

G/L#
File
Sep. Ck          Y          N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Pigeon Catering, Inc.**
803 Jefferson Hwy
Suite 200
Jefferson, LA 70121
**Phone: 504-262-0412**
www.pigeoncaterers.com

# Receipt

Received from: Tristan Mitchell

The Amount of: Five Hundred Seventy Eight Dollars And Eighty Seven Cents

| | Subtotal: | $559.29 |
|---|---|---|
| | Platform Fee: | $19.58 |
| | Total: | $578.87 |

For: Jones Walker

| | |
|---|---|
| Invoice No: 18147 | Event Date : 4/8/2025 |
| Payment Type: Payment | |
| Payment Method: AmericanExpress | Number: xxxx-3024 Mark Allen intz |
| Authorization Code: 109436 | |
| Payment Date: 4/4/2025 | |
| Payment Note: Transaction Id : 22192700718 | |

Office Use Only



Pigeon Catering, Inc.
803 Jefferson Hwy
Suite 200
Jefferson LA, 70121
Phone: 504-262-0412
www.pigeoncaterers.com

# Jones Walker

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
tmitchell@joneswalker.com
Cell: 504.582.8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|---|---|---|---|---|---|
| 18147 | Tue, Apr 8, 2025 | 11:00 AM | | Mon, Apr 7, 2025 | |

**Salesperson :** Rachel Rodriguez

| Qty | Description | | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Strawberry Salad (v, gf) | T | $45.00 | $45.00 |
| | *Baby Spinach, Fresh Strawberries, Feta Cheese, Walnuts, Strawberry Vinaigrette* | | | |
| | *ADDING* | | | |
| | *1 quart of Ranch & 1 Quart of Balsamic* | | | |
| 1 | Shrimp Remoulade Salad (gf) | T | $50.00 | $50.00 |
| | *Boiled Gulf Shrimp tossed in House Made Remoulade Sauce, over Shredded Romaine Lettuce, Hard Boiled Egg Wedges* | | | |
| 1 | Jambalaya Orzo Pasta | T | $55.00 | $55.00 |
| | *chicken, shrimp, smoked sausage, sweet peppers, smoky tomato sauce* | | | |
| 1 | Ricotta Ravioli (V) | T | $45.00 | $45.00 |
| | *House Smoked Mushrooms, Chives, Chili Flakes* | | | |
| 1 | Smoked Beef Brisket | T | $140.00 | $140.00 |
| | *Carved with glazed with BBQ Sauce & served with Horseradish Mayo Served with 24 Rolls Serves 15-20 guests* | | | |
| 2 | Ooey Gooey Bars (v) | T | $30.00 | $60.00 |
| 2 | Cheesecake Bites (v) | T | $30.00 | $60.00 |
| | *New York Style, Oreo & Bananas Foster* | | | |
| 1 | Delivery - Standard Monday - Friday | T | $50.00 | $50.00 |

| | | |
|---|---|---|
| | **Charges:** | $505.00 |
| | **10.75% Sales Tax:** | $54.29 |
| | **Post-Tax Subtotal:** | $559.29 |
| | **Payments:** | ($559.29) |

4/4/2025 2:52:17 PM

**Balance Due:** $0.00

Services & Payments—The invoice for the services must be paid in full (100%) to execute this Contract; the event total is to confirm that Pigeon will provide the Services on the Event Date. All Deposits are non-transferable and non-refundable.

Pigeon accepts personal checks, cashier's checks, bank checks or wires, and all major credit cards. **IF YOU USE A CREDIT CARD OR ACH, THERE WILL BE AN ADDITIONAL CONVENIENCE FEE OF 3.5% ADDED TO THE INVOICE/CHARGE.** Please make checks payable to Pigeon Catering, Inc. and remit to 803 Jefferson Hwy, Suite 200, Jefferson, LA 70121.

4/4/2025 2:52:17 PM

**Ziants, Ashley**

| | |
|---|---|
| **From:** | Mitchell, Tristan |
| **Sent:** | Tuesday, April 15, 2025 10:04 AM |
| **To:** | _ACCOUNTS PAYABLE |
| **Subject:** | Mark Mintz - Check Reimbursement Requests - 4.15.25 |
| **Attachments:** | Mark Mintz - ANO Tues Lunch Check Reimbursement Request - 4.14.25.pdf; Mark Mintz - Bankruptcy Wed Lunch Check Reimbursement Request - 4.14.25.pdf |

Good morning,

Please find attached two check requests for Mark Mintz. One is for a client (ANO) mediation's lunch that happened last Tuesday, April 8th and the other for Wednesday, April 9th for the same mediation but it was canceled, so we had it repurposed for a Bankruptcy meeting lunch instead (held on the same day, Wednesday, April 9th). We'll be charging that one to Business Development after Mark discussed it with Maddie Saxton in Marketing. Attached to both are the receipts.

Please let me know if any other information is needed.

Kind regards,
-Tristan

**Tristan Mitchell**
Legal Administrative Assistant
D: 504.582.8561
tmitchell@joneswalker.com



JONES WALKER

Jones Walker LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
**joneswalker.com**

1