# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | Chapter 11 |

**FIFTY-THIRD STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MAY 1, 2025 THROUGH MAY 31, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2025 through May 31, 2025 |
| Amount of Compensation Requested: | $258,114.00 |
| Net of 20% Holdback: | $206,491.20 |
| Amount of Expenses Requested: | $   9,128.50 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $215,619.70 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

EXHIBIT

T

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from May 1, 2025 through May 31, 2025 (the "Fee Period"). By this fifty-third statement, Jones Walker seeks payment in the amount of $215,619.70 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      July 1, 2025

Respectfully submitted,

_/s/ Mark A. Mintz_
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

**EXHIBIT A**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from May 1, 2025 through May 31, 2025**

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Elizabeth J. Futrell | Partner | $490.00 | 97.00 | $47,530.00 |
| R. Patrick Vance | Partner | $487.96 | 48.00 | $23,422.00 |
| Mark A. Mintz | Partner | $490.00 | 122.70 | $60,123.00 |
| Edward D. Wegmann | Partner | $400.00 | 89.30 | $35,720.00 |
| Allison Kingsmill | Partner | $400.00 | 31.00 | $12,400.00 |
| Andrew Lee | Partner | $400.00 | 9.10 | $3,640.00 |
| Jeffrey P. Goode | Partner | $400.00 | 3.50 | $1,400.00 |
| Sidney F. Lewis | Partner | $400.00 | 1.60 | $640.00 |
| Rudolph R. Ramelli | Partner | $400.00 | .30 | $120.00 |
| Nicole G. Helmstetter | Special Counsel | $477.29 | 42.40 | $20,237.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 163.00 | $48,900.00 |
| Kathryn E. Schimmell | Associate | $250.00 | 4.50 | $1,125.00 |
| A.M. Welbourne | Paralegal | $205.00 | 11.20 | $2,2096.00 |
| Stephanie A. Zolli | Practice Support | $170.00 | .80 | $136.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 1.50 | $255.00 |
| Frank C. Saldana | Practice Support | $170.00 | 1.00 | $170.00 |
| **TOTAL** | | | **629.90** | **$258,114.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from May 1, 2025 through May 31, 2025**

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 176.90 | $75,969.00 |
| B120 | Asset Analysis and Recovery | 7.20 | $3,132.00 |
| B130 | Asset Disposition | 20.10 | $6,372.00 |
| B160 | Fee/Employment Applications | 37.70 | $16,787.00 |
| B170 | Fee/Employment Objections | 2.40 | $1,076.00 |
| B190 | Other Contested Matters | 88.80 | $35,157.00 |
| B210 | Business Operations | 1.10 | $440.00 |
| B250 | Real Estate | 4.80 | $1,790.00 |
| B310 | Claims Administration and Objections | 38.50 | $14,724.00 |
| B320 | Plan and Disclosure Statement | 233.70 | $99,246.00 |
| B410 | General Bankruptcy Advice/Opinions | 15.70 | $3,421.00 |
| | **TOTAL** | **262.90** | **$258,114.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $814.39 |
| Relativity Data Hosting | $5,709.59 |
| Court Record Fees | $57.00 |
| Litigation Support | $97.43 |
| Trial Transcripts | $846.25 |
| Lexis Legal Research | $1,386.00 |
| Conference Call – Loop Up | $1.84 |
| Copy Service | $17.00 |
| **TOTAL** | **$9,128.50** |

**TOTAL FEES AND COSTS: $267,242.50**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 30, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1282017

RE: Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 0.00 | 166,797.86 |
| **Previous Balance Due:** | | **$3,530,676.00** | **$129,311.16** | **$0.00** | **$2,818,654.50** | **$841,332.66** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/25 | 1282017 | $258,114.00 | $9,128.50 | | $0.00 | $267,242.50 |

**Grand Total Due – This Matter**                                                          **$1,108,575.16**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:** Jones Walker LLP
**Account No.:** 20000247731



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 30, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1282017

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/01/25 | SAO | B110 | A108 | Meeting with Mr. Mintz and Mr. Draper in advance of today's status conference. | 0.80 | 240.00 |
| 05/01/25 | SAO | B110 | A109 | Appear at today's status conference. | 2.00 | 600.00 |
| 05/01/25 | SAO | B110 | A105 | Post status conference meetings with Mr. Mintz regarding mediation strategy, real estate issues, and other case action items. | 1.10 | 330.00 |
| 05/01/25 | SAO | B110 | A103 | Prepare list of case action items following today's status conference. | 0.40 | 120.00 |
| 05/01/25 | SAO | B320 | A106 | Calls with the client regarding survivor bill of rights in connection with the non-monetary plan provisions (0.2); emails to the client regarding same (0.1). | 0.30 | 90.00 |
| 05/01/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding survivor bill of rights in connection with the non-monetary plan provisions | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.2); call with Ms. Futrell regarding same (0.1); emails with Mr. Mintz and Ms. Futrell regarding the same (0.4). | | |
| 05/01/25 | SAO | B130 | A107 | Prepare for call with Mr. Gennardo regarding information needed for Hope Haven sale motion (0.3); call with Mr. Gennardo regarding same (0.3). | 0.60 | 180.00 |
| 05/01/25 | SAO | B130 | A105 | Call with Mr. Good regarding lease extension for the Oakmere property (0.3); emails with Mr. Good regarding same (0.1). | 0.40 | 120.00 |
| 05/01/25 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding Order to Show Cause and Certain Abuse Survivors' Motion to Dismiss (0.4); discussion with Mr. Wegmann regarding the same (0.2). | 0.60 | 180.00 |
| 05/01/25 | SAO | B130 | A103 | Correspondence to Ms. Altazan in response to inquiry concerning the proposed sale of Hope Haven. | 0.10 | 30.00 |
| 05/01/25 | SAO | B190 | A104 | Review L.P. and John JB Doe's Motions for Leave to File Sexual Abuse Survivor POCs (0.1); review multiple notices of hearing regarding same (0.1). | 0.20 | 60.00 |
| 05/01/25 | SAO | B310 | A103 | Update master claims data to reflect five motions for leave filed this week. | 0.30 | 90.00 |
| 05/01/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Setting Status Conference. | 0.10 | 30.00 |
| 05/01/25 | SAO | B110 | A106 | Correspondences to the client regarding Orders Setting Status Conferences on May 8 and May 15. | 0.10 | 30.00 |
| 05/01/25 | SAO | B130 | A108 | Emails with Mr. Mintz, Mr. Gennardo, Mr. Kuebel, and counsel for Jefferson Parish regarding call to discuss Hope Haven sale. | 0.20 | 60.00 |
| 05/01/25 | RPV | B110 | A104 | Received and reviewed Order | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Scheduling Status Conference to Discuss Notice of Data Security Incident. | | |
| 05/01/25 | RPV | B110 | A104 | (No Charge) Received and reviewed Order Setting Status Conference. | 0.10 | 0.00 |
| 05/01/25 | RPV | B110 | A104 | Received and reviewed Order Granting Motion to Withdraw Motion For a Hearing To Review and Change the Membership of the Committee of Creditors. | 0.10 | 49.00 |
| 05/01/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of John JB Doe. | 0.10 | 49.00 |
| 05/01/25 | RPV | B310 | A104 | (No Charge) Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of JOHN LP DOE. | 0.10 | 0.00 |
| 05/01/25 | EDW | B110 | A103 | Worked on production of documents to Christian Bros. in response to subpoena to ANO. | 1.50 | 600.00 |
| 05/01/25 | EDW | B110 | A104 | Reviewed issues regarding subpoena to Fr. Massett in related case filed by Christian Bros. | 0.50 | 200.00 |
| 05/01/25 | EDW | B110 | A104 | Reviewed status regarding mediation and pending Motion to Dismiss following status conference. | 0.50 | 200.00 |
| 05/01/25 | NGH | B160 | A101 | Contined reviewing fee applications and fee statement procedure. | 0.40 | 196.00 |
| 05/01/25 | NGH | B190 | A101 | Reviewed and analyzed claims objection in Castex case; prepared strategy and memo to file on same. | 2.50 | 1,225.00 |
| 05/01/25 | ARL | B120 | A109 | Participate in court hearing on BRG cyberbreach event. | 0.50 | 200.00 |
| 05/01/25 | ARL | B120 | A104 | Drafted Questions for BRG for cyber response. | 1.40 | 560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/01/25 | EDW | B110 | A106 | Communications with client regarding representation of Fr. Massett and CBS request for deposition. | 0.90 | 360.00 |
| 05/01/25 | JPG | B250 | A105 | Conferred with S. Oppenheim on lease extension; | 0.30 | 120.00 |
| 05/01/25 | JPG | B250 | A104 | Review of existing documents on Laureate Academy. | 0.20 | 80.00 |
| 05/01/25 | MAM | B110 | A101 | Attend status conference and prepare for next steps. | 3.80 | 1,862.00 |
| 05/01/25 | MAM | B110 | A101 | Prepare for status conference. | 1.60 | 784.00 |
| 05/02/25 | RPV | B320 | A108 | Zoom call with mediator and Mr. Mintz concerning possible plan issues | 0.60 | 294.00 |
| 05/02/25 | RPV | B320 | A105 | Review possible plan issues and office conference with Mr. Mintz regarding same. | 0.80 | 392.00 |
| 05/02/25 | RPV | B190 | A108 | Telephone conference with council regarding deposition issues, and objections | 0.50 | 245.00 |
| 05/02/25 | RPV | B120 | A105 | Conference with Mr. Mintz, regarding sale of Hope Haven and related issues, plan issues, discover disputes, and related matters. | 0.80 | 392.00 |
| 05/02/25 | RPV | B190 | A105 | Received motion to expedite hearing on discovery, office conference with Mr. Mintz regarding response and reviewed response to motion. | 0.80 | 392.00 |
| 05/02/25 | EJF | B320 | A104 | Review proposed changes to bill of rights. | 1.20 | 588.00 |
| 05/02/25 | EJF | B320 | A105 | Conference re bill of rights changes with S. Oppenheim. | 0.40 | 196.00 |
| 05/02/25 | EJF | B320 | A106 | Conference re bill of rights changes with client. | 4.50 | 2,205.00 |
| 05/02/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding mediation updates and strategy. | 0.70 | 210.00 |
| 05/02/25 | SAO | B130 | A106 | Emails with the client, Mr. | 0.70 | 210.00 |

048576.17696001.1282017

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Gennardo, and Mr. Mintz regarding proposed sale of Hope Haven. | | |
| 05/02/25 | SAO | B130 | A108 | Zoom meeting with Mr. Mintz, Mr. Gennardo, Mr. Kuebel, and counsel for Jefferson Parish regarding proposed sale of Hope Haven. | 0.50 | 150.00 |
| 05/02/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding survivor bill of rights. | 0.40 | 120.00 |
| 05/02/25 | SAO | B320 | A104 | Analyze the client's comments to the survivor bill of rights. | 1.10 | 330.00 |
| 05/02/25 | SAO | B320 | A106 | Zoom meeting with the client and Ms. Futrell regarding survivor bill of rights. | 4.50 | 1,350.00 |
| 05/02/25 | SAO | B190 | A104 | Review Motion for Expedited Hearing on Certain Abuse Survivors' Motion to Unseal, Motion for Evidentiary Hearing, and Motion for Rule 2004 Exam. | 0.10 | 30.00 |
| 05/02/25 | EDW | B110 | A106 | Received and reviewed email from client regarding deposition of Fr. Massett. | 0.10 | 40.00 |
| 05/02/25 | EDW | B310 | A104 | Reviewed claims history and documents regarding SA claims. | 2.00 | 800.00 |
| 05/02/25 | EDW | B110 | A104 | Reviewed clergy files in preparation for requested depositions. | 2.00 | 800.00 |
| 05/02/25 | EDW | B110 | A104 | Received and reviewed Debtor's response to request to unseal documents. | 0.10 | 40.00 |
| 05/02/25 | NGH | B190 | A101 | Continued working on Castex strategy; email exchange with Todd Gennardo regarding same | 1.00 | 490.00 |
| 05/02/25 | ARL | B120 | A104 | Revised questions for BRG in wake of cyber breach. | 0.60 | 240.00 |
| 05/02/25 | ARL | B120 | A104 | Emails with Mr. Mintz and Mr. Draper regarding letter notice to Berkeley counsel regarding cyber breach. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/02/25 | ARL | B120 | A104 | Reviewed Letter from Mr. Mintz to counsel for BRG regarding cyber breach incident. | 0.10 | 40.00 |
| 05/02/25 | EDW | B110 | A104 | Received and reviewed Survivors' Motion to Expedite Hearing on Motion to Unseal and Motion to Dismiss. | 0.20 | 80.00 |
| 05/02/25 | EDW | B110 | A106 | Communications with client and co-counsel regarding requested deposition of Archbishop Aymond. | 0.30 | 120.00 |
| 05/02/25 | EDW | B110 | A104 | Reviewed status of issues relating to defense of claims against the Archdiocese and the Archbishop. | 2.10 | 840.00 |
| 05/02/25 | RPV | B190 | A104 | Received and reviewed Response to the Motion to Expedite. | 0.20 | 98.00 |
| 05/02/25 | RPV | B320 | A104 | Reviewed mediator's proposal. | 0.70 | 343.00 |
| 05/02/25 | MAM | B110 | A101 | Extensive meetings with client, team and mediators regarding order to show cause and appropriate responses thereto. | 8.20 | 4,018.00 |
| 05/03/25 | EJF | B320 | A103 | Revise additional changes to bill of rights. | 0.60 | 294.00 |
| 05/03/25 | EJF | B320 | A105 | Review email re inconsistencies between Plan Provisions and bill of rights (.2); office conference re same (.6). | 0.80 | 392.00 |
| 05/03/25 | SAO | B320 | A103 | Continue revising survivor bill of rights per additional comments from the client. | 4.10 | 1,230.00 |
| 05/03/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding non-monetary plan provisions and survivor bill of rights. | 0.60 | 180.00 |
| 05/03/25 | SAO | B320 | A103 | Draft correspondence to the client regarding non-monetary plan provisions and survivor bill of rights. | 0.90 | 270.00 |
| 05/03/25 | SAO | B310 | A103 | Begin updating abuse claims data to reflect additional late-filed claims. | 2.10 | 630.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/03/25 | EDW | B310 | A104 | Reviewed communications regarding request for additional Hope Haven files and related new proofs of claim. | 0.20 | 80.00 |
| 05/04/25 | RPV | B320 | A104 | Email exchange with Mediator regarding Mediator's Proposal. | 0.50 | 245.00 |
| 05/04/25 | RPV | B320 | A106 | Email exchange with client and Mr. Mintz regarding Mediator's Proposal. | 0.20 | 98.00 |
| 05/04/25 | RPV | B320 | A105 | Office conference with  Mr. Mintz and Mr. Wegmann regarding call with client Regarding Mediator's Proposal. | 0.60 | 294.00 |
| 05/04/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding Mediator's Proposal. | 0.40 | 196.00 |
| 05/04/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Paulsen regarding discovery in Diocese of Houma-Thibodaux case as pertains to discovery to the Archdiocese. | 0.10 | 40.00 |
| 05/05/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz Regarding Mediator's Proposal and client/ counsel's reaction and issues | 0.80 | 392.00 |
| 05/05/25 | RPV | B320 | A108 | Zoom meeting with Mediator, client, JW team, expert and counsel  regarding Mediator's Proposal. | 0.80 | 392.00 |
| 05/05/25 | NGH | B310 | A101 | Attendance at conference with Todd Gennardo to discuss impressions of claim objection and background; email exchange regarding same. | 1.00 | 490.00 |
| 05/05/25 | SAO | B110 | A104 | Analyze mediation correspondence from Judge Sontchi. | 0.20 | 60.00 |
| 05/05/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding meeting with and correspondence from Judge Sontchi. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/05/25 | SAO | B110 | A106 | Emails with the client regarding today's meeting with Judge Sontchi and information needed to prepare for same. | 0.40 | 120.00 |
| 05/05/25 | SAO | B110 | A108 | Zoom meeting with Judge Sontchi, Mr. Mintz, Mr. Vance, Mr. Linscott, Mr. Draper, and client representatives regarding mediation strategy. | 0.70 | 210.00 |
| 05/05/25 | SAO | B320 | A106 | Call with the client regarding non-monetary plan provisions and survivor bill of rights (0.6); emails with the client regarding the same (0.2). | 0.80 | 240.00 |
| 05/05/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary plan provisions and survivor bill of rights (0.1); call with Mr. Mintz regarding the same (0.1). | 0.20 | 60.00 |
| 05/05/25 | SAO | B320 | A103 | Revise non-monetary plan provisions and survivor bill of rights per follow-up comments from the client. | 2.40 | 720.00 |
| 05/05/25 | SAO | B110 | A104 | Review the Lamothe Firm, LLC's Rule 2019 Statement. | 0.20 | 60.00 |
| 05/05/25 | SAO | B110 | A104 | Review transcript of May 1, 2025 status conference to prepare for tomorrow's call with counsel for the Committee. | 0.40 | 120.00 |
| 05/05/25 | SAO | B190 | A104 | Review Order Granting in part, Denying in part Motion to Expedite Hearings on Motion to Dismiss and Associated Motions. | 0.10 | 30.00 |
| 05/05/25 | SAO | B190 | A106 | Emails with the client regarding Order Granting in part, Denying in part Motion to Expedite Hearings on Motion to Dismiss and Associated Motions. | 0.40 | 120.00 |
| 05/05/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Order Granting in part, Denying in part Motion to Expedite Hearings on Motion to Dismiss and Associated Motions. | 0.20 | 60.00 |
| 05/05/25 | SAO | B190 | A103 | Begin outlining response to | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion to Dismiss and Associated Motions. | | |
| 05/05/25 | EJF | B320 | A104 | Continued reviewing bill of rights draft. | 0.20 | 98.00 |
| 05/05/25 | RPV | B310 | A104 | Received and reviewed Notice of Verified Statement of Salim-Beasley, LLC, T. Taylor Townsend, LLC, and N. Frank Elliot III, LLC pursuant to Bankruptcy Rule 2019 Filed by E. M. A., H. A. A., M. A. A., D. J. A.J., R. C. A.J., C. R. A.S., A. E. B., B. E. B., C. G. B., D. C. B., D. J. B., G. D. B., J. Q. B., J. W. B., K. L. B., P. J. B., S. M. B., T. W. B., A. N. C., C. J. C., Jane Doe S. C., L. A. C., M. A. C., R. A. C., E. W. C.I., A. S. D., C. L.D. D., G. A. D., J. S. D., John Doe M. D., M. J. D., N. C. D., P. I. D., J. D. D.C., B. A. E., G. L. F., J. R. F., R. C. F., B. R. G., M. T. G., B. E. H., B. L. H., G. L. H., J. M. H., K. L.B. H., T. P. H., D. W. H.J., D. A. J., M. D. J., M. J. J., N. J. J., Jane Doe J.D., C. R. K., I. K.J.R., D. A. L., D. C. L., D. E. L., G. W. L., J. P. L., M. A. L., P. J. L., S. P. L., F. L. L.J., J. S. L.J., J. A. M., J. C. M., J. P. M., R. E. M., S. N. M., T. M., K. J.D. N., G. R. P., T. A. P., C. E. P.I., K. J.C. R., M. J.J. R., S. A. R., L. G. R.J., C. L. S., D. S. S., J. J. S., J. P. S., J. S. S., Jane Doe K. S., John Doe G. S., M. N. S., R. J. S.I., A. J. S.J., B. R. T., C. A. T., K. K. T., R. E. T., H V T.J, K. E. V., A. M. W., D. G. W., D. L. W., D. R. W., J. A.F. W., Jane Doe A. M. W., K. W. W., K. W. W.J., K. A. W.S.. | 0.20 | 98.00 |
| 05/05/25 | RPV | B190 | A104 | Received and reviewed Order Granting in part, Denying in part Motion to Expedite Hearings on Motion to Dismiss and Associated Motions. | 0.30 | 147.00 |
| 05/05/25 | RPV | B310 | A104 | Received and reviewed Notice of Verified Statement of Lamothe Law Firm, LLC pursuant to Bankruptcy Rule 2019 Filed by Terrance Williams, M. V., G. T., | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | T. S., B. S., L. S., M. S., M. S. S., I. S., M. R., R. R., S. P., M. P., R. P., C. O., W. N., G. M., B. M., T. M., John SM Doe, W. M., M. M., E. L., J. L., John Roe III, G. J., G. A. J., R. J., C. J., K. H., D. H., L. H., John RH Doe, John RRH Doe, John DH Doe, W. F., G. B. D., C. C., A. C., V. C., R. C., W. B., John (NB) Doe, T. B., K. L. A., T. A., Ashley Allen, A. B., Terrance Carter, Torriano Clark, Darlene Coleman, Antoine Edwards, A. F., B. G., J. G., K. G., L. G., M. G., B. H., B. E. H., Marcus Hamilton, Thomas Hauth, Bernard Joseph, Larry Lawrence, Edwin Lee, Antonio Lofton, Derrick London, Patricia Taylor Mahaffey, Carlos McGrew, Barbara Meilleur, Nathaniel Parish. | | |
| 05/05/25 | EDW | B110 | A106 | Telephone conference with client regarding discovery issues in bankruptcy case and other litigation. | 0.50 | 200.00 |
| 05/05/25 | EDW | B110 | A107 | Email to Mr. Paulsen regarding discovery motion in the Houma-Thibodaux matter. | 0.10 | 40.00 |
| 05/05/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Garrison regarding Fr. Massett deposition in CBS matter. | 0.10 | 40.00 |
| 05/05/25 | EDW | B110 | A107 | Email to Mr. Garrison regarding Fr. Massett deposition issue. | 0.10 | 40.00 |
| 05/05/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Paulsen with Houma-Thibodaux Motion for Protective Order. | 0.10 | 40.00 |
| 05/05/25 | EDW | B110 | A104 | Received and reviewed Order regarding Motion to Expedite Hearing regarding SA Claimants' Motions. | 0.20 | 80.00 |
| 05/05/25 | EDW | B110 | A104 | Continued work on review and collection of documents subpoenaed by CBS. | 0.90 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/05/25 | EDW | B110 | A107 | Email to Mr. Garrison regarding Fr. Massett's counsel and status regarding request for deposition. | 0.10 | 40.00 |
| 05/05/25 | MAM | B110 | A101 | Work on issues related to mediation. | 4.00 | 1,960.00 |
| 05/05/25 | MAM | B110 | A101 | Discussions with Mr. Denechaud and Ms. Helmstetter regarding castex. | 1.00 | 490.00 |
| 05/05/25 | MAM | B110 | A101 | Mediation and discussions regarding sale of CHI and discussions with the client regarding the same. | 4.70 | 2,303.00 |
| 05/06/25 | RPV | B320 | A108 | Telephone conference with counsel regarding mediator's proposal and proposed response | 0.50 | 245.00 |
| 05/06/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediator's proposal and proposed response | 0.80 | 392.00 |
| 05/06/25 | RPV | B320 | A104 | Reviewed revised response to mediator's proposal | 0.50 | 245.00 |
| 05/06/25 | RPV | B190 | A104 | Reviewed email regarding proposed depositions from plaintiffs counsel. | 0.10 | 49.00 |
| 05/06/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding response to request for depositions from plaintiffs counsel and reviewed emails by Jones, Walker team regarding same | 0.50 | 245.00 |
| 05/06/25 | SAO | B320 | A103 | Revise survivor bill of rights per additional comments from the client. | 1.20 | 360.00 |
| 05/06/25 | SAO | B320 | A103 | Finalize revised draft of non-monetary plan provisions for circulation to Committee counsel. | 0.30 | 90.00 |
| 05/06/25 | SAO | B320 | A108 | Correspondence to counsel for the Committee regarding redlined non-monetary plan provisions and survivor bill of rights. | 0.20 | 60.00 |
| 05/06/25 | SAO | B320 | A106 | Emails with the client regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | non-monetary plan provisions and survivor bill of rights. | | |
| 05/06/25 | SAO | B130 | A107 | Emails with Mr. Gennardo regarding deposit, title commitment, and other closing items concerning the Hope Haven sale. | 0.30 | 90.00 |
| 05/06/25 | SAO | B110 | A104 | Review letter from the UST regarding BRG's data breach. | 0.10 | 30.00 |
| 05/06/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Draper, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Bryant. | 1.00 | 300.00 |
| 05/06/25 | SAO | B110 | A103 | Draft memo to the client regarding this morning's call with Committee counsel. | 1.20 | 360.00 |
| 05/06/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding mediation strategy. | 0.30 | 90.00 |
| 05/06/25 | SAO | B110 | A106 | Meeting with Mr. Mintz and the client regarding mediation strategy (0.6); emails with Mr. Mintz and the client regarding the same (0.5). | 1.10 | 330.00 |
| 05/06/25 | EDW | B190 | A104 | Reviewed pleadings in the CBS case and continued review and collection of document regarding response to subpoena. | 0.90 | 360.00 |
| 05/06/25 | EDW | B110 | A104 | Received and reviewed report regarding Committee call and status regarding pending bankruptcy matters. | 0.20 | 80.00 |
| 05/06/25 | EDW | B110 | A104 | Received and reviewed Notices of Video Deposition for Archbishop Aymond, Dirk Wild, Fr. Pat Williams, Fr. Patrick Carr and Lee Eagan. | 1.30 | 520.00 |
| 05/06/25 | EDW | B110 | A104 | Reviewed issues regarding response to Notices of Deposition and objections to same. | 2.10 | 840.00 |
| 05/06/25 | EDW | B110 | A107 | Received and reviewed email from counsel for Hope Haven regarding document search. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/06/25 | ARL | B110 | A104 | Drafted Notes of Conference call with BRG counsel. | 0.50 | 200.00 |
| 05/06/25 | MAM | B110 | A101 | Conferences regarding the breach and discussions about the order to show cause and motion to dismiss. | 4.50 | 2,205.00 |
| 05/06/25 | MAM | B130 | A101 | Meetings with client and UCC regarding sale of CHI, sale of hope haven, and future mediations. | 1.00 | 490.00 |
| 05/07/25 | RPV | B110 | A108 | Telephone conversation with counsel regarding various issues including mediation proposal and schedules. | 0.40 | 196.00 |
| 05/07/25 | RPV | B110 | A106 | Emails from and to client and Mr. Mintz regarding mediation proposal and schedules. | 0.50 | 245.00 |
| 05/07/25 | RPV | B320 | A106 | Reviewed drafts of mediation proposal and received and reviewed emails from client and JW team regarding same. | 0.50 | 245.00 |
| 05/07/25 | RPV | B190 | A106 | Reviewed emails regarding proposed depositions from plaintiffs counsel, client, JW team and Office conference with Mr. Wegmann regarding same. | 1.00 | 490.00 |
| 05/07/25 | RPV | B110 | A108 | Email exchanges regarding data breach from BRG counsel, JW team, counsel, UST and reviewed response filed by UST. | 0.70 | 343.00 |
| 05/07/25 | NGH | B160 | A101 | Began working on fee application preparation. | 1.00 | 490.00 |
| 05/07/25 | SAO | B110 | A104 | Review client comments to term sheet. | 0.20 | 60.00 |
| 05/07/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 05/07/25 | SAO | B110 | A106 | Call with the client, Mr. Mintz, and Mr. Draper regarding term sheet (0.4); call with the client regarding the same (0.1). | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/07/25 | SAO | B110 | A103 | Revise term sheet per comments from the client. | 0.40 | 120.00 |
| 05/07/25 | SAO | B160 | A108 | Correspondence to Campos Munos Law, LLC regarding approval of OCP Declaration and payment mechanics under OCP Order (0.2); email to Ms. Wilcox of CRI regarding same for monthly operating report purposes (0.1). | 0.30 | 90.00 |
| 05/07/25 | SAO | B190 | A106 | Emails with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, and Ms. Kingsmill regarding Certain Abuse Survivors' video deposition notices. | 0.50 | 150.00 |
| 05/07/25 | SAO | B110 | A104 | Analyze Rule 2019 Statement of Frank Elliot and his co-counsel. | 0.50 | 150.00 |
| 05/07/25 | SAO | B310 | A108 | Call with claims & noticing agent regarding inquiry concerning late-filed abuse claims (0.1); correspondences with claims & noticing agent regarding same (0.7). | 0.80 | 240.00 |
| 05/07/25 | SAO | B190 | A105 | Call with Mr. Wegmann regarding Certain Abuse Survivors' Motion to Dismiss and associated motions (0.2); calls with Ms. Kingsmill regarding the same (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.60 | 180.00 |
| 05/07/25 | SAO | B110 | A105 | Calls with Mr. Mintz regarding mediation strategy. | 0.30 | 90.00 |
| 05/07/25 | SAO | B310 | A107 | Call with Ms. Michaelson of Blank Rome regarding abuse claims data (0.1); email to Ms. Michaelson regarding the same (0.3). | 0.40 | 120.00 |
| 05/07/25 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Lee, Mr. Draper, and BRG's counsel regarding the data security breach. | 0.80 | 240.00 |
| 05/07/25 | SAO | B110 | A103 | Review and supplement memo to file regarding BRG data breach. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/07/25 | SAO | B310 | A103 | Resume updating abuse claims data to reflect additional late-filed claims. | 3.80 | 1,140.00 |
| 05/07/25 | SAO | B310 | A103 | Continue updating abuse claims data to reflect additional late-filed claims. | 3.40 | 1,020.00 |
| 05/07/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen regarding SA Claimants' Motion to Dismiss Bankruptcy. | 0.10 | 40.00 |
| 05/07/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding plan for witnesses and subpoena issue. | 0.30 | 120.00 |
| 05/07/25 | EDW | B110 | A104 | Reviewed issues regarding discovery requested by SA claimants. | 0.50 | 200.00 |
| 05/07/25 | EDW | B110 | A106 | Received and reviewed email from client regarding SA discovery. | 0.10 | 40.00 |
| 05/07/25 | EDW | B110 | A106 | Email to client regarding SA claimants' discovery issue. | 0.10 | 40.00 |
| 05/07/25 | EDW | B110 | A105 | Reviewed SA claims by John Anderson in connection with discovery to the Archdiocese by Christian Bros. | 0.50 | 200.00 |
| 05/07/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Landis regarding status of document search. | 0.10 | 40.00 |
| 05/07/25 | EDW | B110 | A104 | Reviewed issues regarding SA claimants' discovery requests. | 1.80 | 720.00 |
| 05/07/25 | RRR | B310 | A104 | Memorandum from Lee Eagen; Memorandum to Mark Mintz. | 0.30 | 120.00 |
| 05/07/25 | ARL | B120 | A107 | Telephone conference with counsel for BRG regarding breach event and prepared memo detailing notes of call. | 1.50 | 600.00 |
| 05/07/25 | JPG | B250 | A103 | Draft lease amendment for Laureate Academy; | 1.50 | 600.00 |
| 05/07/25 | JPG | B250 | A105 | Email to S. Oppenheim regarding Laureate Academy lease | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | amendment. | | |
| 05/07/25 | JPG | B250 | A104 | Review of property records regarding Laureate Academy. | 0.20 | 80.00 |
| 05/07/25 | JPG | B250 | A106 | Email with client on property to be covered by amended lease for Laureate Academy . | 0.10 | 40.00 |
| 05/07/25 | AK | B320 | A103 | Prepared objections to subpoena. | 0.80 | 320.00 |
| 05/07/25 | MAM | B110 | A101 | Conferences with the client Proskauer Rose regarding the breach. | 1.50 | 735.00 |
| 05/07/25 | MAM | B110 | A101 | Attend meeting with commercial committee. | 1.00 | 490.00 |
| 05/08/25 | SAO | B250 | A104 | Review draft lease extension for 2114-2115 Oakmere Drive. | 0.50 | 150.00 |
| 05/08/25 | SAO | B250 | A105 | Emails with Mr. Good and Mr. Mintz regarding draft lease extension for 2114-2115 Oakmere Drive. | 0.40 | 120.00 |
| 05/08/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's status conference, mediation updates, and real estate issues. | 0.20 | 60.00 |
| 05/08/25 | SAO | B110 | A105 | Emails with Mr. Mintz and Mr. Lee regarding today's status conference. | 0.30 | 90.00 |
| 05/08/25 | SAO | B250 | A106 | Emails with the client regarding 2114-2115 Oakmere Drive. | 0.40 | 120.00 |
| 05/08/25 | SAO | B110 | A109 | Appear at status conference regarding BRG data security breach. | 0.70 | 210.00 |
| 05/08/25 | SAO | B190 | A104 | Review correspondences between Mr. Wegmann and counsel for Certain Abuse Survivors concerning discovery issues in connection with the motion to dismiss. | 0.10 | 30.00 |
| 05/08/25 | SAO | B310 | A108 | Respond to email from Collin Melancon (survivors' counsel) regarding abuse claim inquiry. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/08/25 | SAO | B320 | A104 | Review correspondence from Ms. Futrell regarding issue relating to the non-monetary plan provisions. | 0.10 | 30.00 |
| 05/08/25 | SAO | B310 | A103 | Update abuse claims analyses to reflect additional late-filed claims. | 3.40 | 1,020.00 |
| 05/08/25 | SAO | B110 | A108 | Emails with Judge Sontchi regarding mediation issue. | 0.40 | 120.00 |
| 05/08/25 | RPV | B110 | A104 | Email from Mr. Gisleson and team regarding upcoming hearing, mediator's proposal and various issues. | 0.30 | 147.00 |
| 05/08/25 | EDW | B110 | A107 | Email to Mr. Gisleson regarding objections to SA claimants' discovery requests. | 0.50 | 200.00 |
| 05/08/25 | EDW | B110 | A104 | Received and reviewed new records from CCANO regarding alleged SA claimants. | 0.30 | 120.00 |
| 05/08/25 | EDW | B110 | A104 | Reviewed status regarding mediation and settlement. | 0.40 | 160.00 |
| 05/08/25 | EDW | B110 | A104 | Continued work on review of documents to be produced by the Archdiocese regarding CBS subpoena and letter to CBS with objections and responses. | 2.20 | 880.00 |
| 05/08/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery dispute. | 0.20 | 80.00 |
| 05/08/25 | EDW | B110 | A103 | Drafted Protective Order regarding CBS discovery. | 0.50 | 200.00 |
| 05/08/25 | SAZ | B110 | A110 | Prepare searches and/or analytics for review of client documents in Relativity database. | 0.80 | 136.00 |
| 05/08/25 | ARL | B110 | A104 | Preparing for and participated in Court status conference regarding breach event. | 1.80 | 720.00 |
| 05/08/25 | JPG | B250 | A106 | Correspondence with client and S. Oppenheim on Laureate Academy lease. | 0.20 | 80.00 |

048576.17696001.1282017

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/08/25 | MAM | B110 | A101 | Attend status conference on BRG breach. | 1.50 | 735.00 |
| 05/08/25 | AK | B310 | A103 | Prepared objections to subpoena. | 1.30 | 520.00 |
| 05/09/25 | NGH | B110 | A107 | Follow up with Todd Gennardo regarding upcoming claims objection deadline. | 0.50 | 245.00 |
| 05/09/25 | NGH | B160 | A104 | Analyzed Commercial Committee's fee statement for April; communications regarding same. | 0.50 | 245.00 |
| 05/09/25 | NGH | B160 | A101 | Continued working on fee statements for April. | 0.30 | 147.00 |
| 05/09/25 | SAO | B110 | A105 | Call with Mr. MIntz regarding mediation updates. | 0.20 | 60.00 |
| 05/09/25 | SAO | B310 | A108 | Further emails with claims and noticing agent regarding late-filed abuse claims. | 0.20 | 60.00 |
| 05/09/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gunn regarding the Diocese of Houma-Thibodaux email issues. | 0.10 | 40.00 |
| 05/09/25 | EDW | B110 | A106 | Email to client regarding Diocese of Houma-Thibodaux email issues. | 0.10 | 40.00 |
| 05/09/25 | EDW | B110 | A103 | Worked on issues regarding discovery of ANO and Diocese of Houma-Thibodaux emails. | 1.30 | 520.00 |
| 05/09/25 | EDW | B110 | A104 | Continued review of documents to be produced to CBS and objections and response to subpoena and Motion for Protective Order. | 2.20 | 880.00 |
| 05/09/25 | EDW | B110 | A106 | Email to client regarding CBS subpoena. | 0.10 | 40.00 |
| 05/09/25 | RPV | B320 | A105 | Emails among JW team and client regarding bonds issues. | 0.30 | 147.00 |
| 05/09/25 | RPV | B320 | A106 | Email from client regarding Rockville issues. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/09/25 | SAO | B130 | A103 | Continue drafting Hope Haven sale motion. | 3.10 | 930.00 |
| 05/09/25 | SAO | B130 | A103 | Begin drafting Hope Haven sale motion. | 3.30 | 990.00 |
| 05/09/25 | MAM | B190 | A101 | Work on issues related to motion to dismiss and OSC. | 2.00 | 980.00 |
| 05/09/25 | MAM | B110 | A101 | Discussions with mediators regarding status of mediation and status of case. | 1.50 | 735.00 |
| 05/11/25 | SAO | B130 | A103 | Draft Hope Haven sale order. | 1.30 | 390.00 |
| 05/11/25 | SAO | B130 | A103 | Continue drafting Hope Haven sale motion. | 2.90 | 870.00 |
| 05/11/25 | SAO | B130 | A103 | Draft declaration of Fr. Patrick Carr in support of the Hope Haven sale motion. | 0.90 | 270.00 |
| 05/11/25 | SAO | B130 | A103 | Draft motion for expedited hearing of Hope Haven sale motion. | 0.90 | 270.00 |
| 05/12/25 | RPV | B310 | A108 | Telephone conversation with Counsel regarding mediation issues. | 0.30 | 147.00 |
| 05/12/25 | EJF | B320 | A104 | Review proposed changes to Bill of Rights. | 0.60 | 294.00 |
| 05/12/25 | EJF | B320 | A106 | Work on memo to client re proposed changes to Bill of Rights. | 0.20 | 98.00 |
| 05/12/25 | RPV | B320 | A105 | Received and reviewed revised mediators proposal and office conference with Mr. Mintz regarding same. | 0.70 | 343.00 |
| 05/12/25 | RPV | B320 | A105 | Emails among JW team regarding mediators proposal. | 0.30 | 147.00 |
| 05/12/25 | RPV | B160 | A104 | Received and reviewed Order to Continue Hearing on Jones Walker LLP's Applications for Compensation and Office conference with Mr. Mintz Regarding same | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning J.S.L.J. and K.L.B.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 05/12/25 | NGH | B110 | A105 | (No Charge) Communication with Todd Gennardo and team regarding claims objection in preparation of request to Trustee. | 0.70 | 0.00 |
| 05/12/25 | NGH | B110 | A107 | Call with Todd Gennardo and team regarding status of claims objection. | 0.50 | 245.00 |
| 05/12/25 | NGH | B110 | A107 | Communication with Rick Shelby regarding request for extension of time. | 0.30 | 147.00 |
| 05/12/25 | SAO | B130 | A107 | Emails with Mr. Mintz and Mr. Gennardo regarding draft Hope Haven sale motion. | 0.10 | 30.00 |
| 05/12/25 | SAO | B130 | A108 | Emails with counsel for Jefferson Parish, the Committee, and the Commercial Committee regarding draft Hope Haven sale motion. | 0.30 | 90.00 |
| 05/12/25 | SAO | B130 | A106 | Emails with the client regarding draft Hope Haven sale motion. | 0.40 | 120.00 |
| 05/12/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Approving Terms of Omnibus Joint Stipulation Concerning J.S.L.J. and K.L.B.'s Motions for Leave. | 0.10 | 30.00 |
| 05/12/25 | SAO | B320 | A105 | Call with Mr. Futrell regarding the Committee's edits to the survivor bill of rights. | 0.80 | 240.00 |
| 05/12/25 | SAO | B320 | A104 | Analyze the Committee's edits to the survivor bill of rights. | 0.50 | 150.00 |
| 05/12/25 | SAO | B320 | A104 | Review the mediators' proposal. | 0.20 | 60.00 |
| 05/12/25 | SAO | B310 | A105 | Emails with Mr. Wegmann regarding the Bar Date Order's confidentiality protocol. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/25 | SAO | B160 | A104 | Review Order to Continue Hearing on Jones Walker LLP's Applications for Compensation. | 0.10 | 30.00 |
| 05/12/25 | SAO | B320 | A106 | Emails with the client regarding mediation updates. | 0.30 | 90.00 |
| 05/12/25 | SAO | B320 | A106 | Emails with the client regarding the Committee's edits to the survivor bill of rights. | 0.50 | 150.00 |
| 05/12/25 | EDW | B110 | A106 | Received and reviewed email from client regarding CBS subpoena. | 0.10 | 40.00 |
| 05/12/25 | EDW | B110 | A106 | Received and reviewed email from client regarding new subpoena served on ANO in Anderson v. CBS. | 0.10 | 40.00 |
| 05/12/25 | EDW | B110 | A104 | Reviewed new CBS subpoena to ANO and began process of responding and collecting documents. | 0.80 | 320.00 |
| 05/12/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Schonekas regarding P. Doe v. Annunziata discovery. | 0.30 | 120.00 |
| 05/12/25 | EDW | B110 | A106 | Email to client regarding Massett deposition. | 0.10 | 40.00 |
| 05/12/25 | EDW | B110 | A107 | Telephone call from Mr. Capitelli regarding discovery issues in CS case. | 0.30 | 120.00 |
| 05/12/25 | EDW | B110 | A107 | Email to Mr. Garrison with ANO's responses and objection in M. Doe case. | 0.80 | 320.00 |
| 05/12/25 | EDW | B310 | A107 | Received and reviewed Mr. Garrison regarding proof of claim issue. | 0.10 | 40.00 |
| 05/12/25 | EDW | B110 | A107 | Telephone conference with counsel for Houma-Thibodaux Diocese regarding response to discovery to ANO. | 0.50 | 200.00 |
| 05/12/25 | EDW | B110 | A104 | Reviewed issues regarding discovery to ANO in Houma-Thibodaux Diocese. | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gunn regarding Houma-Thibodaux defense issues. | 0.30 | 120.00 |
| 05/12/25 | EDW | B110 | A104 | Reviewed communications with Mr. John regarding Houma-Thibodaux email discovery. | 0.40 | 160.00 |
| 05/12/25 | EDW | B110 | A104 | Reviewed proposals and communications regarding settlement and mediation. | 0.50 | 200.00 |
| 05/12/25 | BB | B110 | A110 | Analyze and prepare responsive client files for production. | 0.70 | 119.00 |
| 05/12/25 | MAM | B120 | A101 | Receipt and review of mediators proposal. | 2.00 | 980.00 |
| 05/12/25 | AK | B320 | A104 | Analyzed discovery documents to prepare response to subpoena. | 0.90 | 360.00 |
| 05/13/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various issues including call with counsel for UCC, call with client regarding mediation issues and related matters. | 0.80 | 392.00 |
| 05/13/25 | RPV | B310 | A105 | Email from/to client regarding objection to claims issues and research regarding same. | 1.50 | 735.00 |
| 05/13/25 | EJF | B320 | A105 | Conference with client re Bill of Rights and Non-Monetary Plan Provisions. | 2.80 | 1,372.00 |
| 05/13/25 | SFL | B210 | A102 | Research issues related to employee administrative leave issues. | 0.70 | 280.00 |
| 05/13/25 | SFL | B310 | A104 | Reviewed and commented on abuse claim procedures. | 0.50 | 200.00 |
| 05/13/25 | NGH | B310 | A107 | Call and email exchange with counsel for Castex liquidating trustee regarding request for extension of time to respond to claims objection | 0.70 | 343.00 |
| 05/13/25 | NGH | B310 | A107 | Communication with Todd Gernardo regarding extension of | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | time secured from Castex Trustee. | | |
| 05/13/25 | NGH | B310 | A103 | Began preparing stipulation and agreed order to extend deadline to respond. | 0.30 | 147.00 |
| 05/13/25 | SAO | B110 | A108 | Attend weekly committee counsel call with Mr. Mintz, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Stang, and Mr. Nasatir. | 0.90 | 270.00 |
| 05/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding this morning's call with Committee counsel, non-monetary issues, and mediation updates. | 1.20 | 360.00 |
| 05/13/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding non-monetary issues. | 0.30 | 90.00 |
| 05/13/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.60 | 180.00 |
| 05/13/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding non-monetary issues. | 0.30 | 90.00 |
| 05/13/25 | SAO | B320 | A106 | Meeting with the client and Ms. Futrell regarding the latest draft of the survivor bill of rights in connection with the non-monetary plan provisions. | 2.70 | 810.00 |
| 05/13/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Cancel the May Omnibus Hearing. | 0.10 | 30.00 |
| 05/13/25 | EDW | B310 | A104 | Reviewed Bar Date Order and email to Mr. Garrison regarding application of Bar Date to discovery request for proofs of claim. | 0.30 | 120.00 |
| 05/13/25 | EDW | B110 | A104 | Reviewed emails with Mr. Knapp and Mr Gisleson regarding discovery dispute and proposed conference call. | 0.20 | 80.00 |
| 05/13/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Schonekas with draft pleadings in P. Doe v. Houma-Thibodaux. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/13/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery conference and status conference. | 0.10 | 40.00 |
| 05/13/25 | EDW | B110 | A107 | Email to Mr. Gisleson regarding status conference cancellation. | 0.10 | 40.00 |
| 05/13/25 | EDW | B190 | A104 | Worked on and reviewed status of Motion to Dismiss in bankruptcy court. | 0.60 | 240.00 |
| 05/13/25 | ARL | B120 | A105 | Conference with Mr. Mintz regarding cyberbreach event. | 0.10 | 40.00 |
| 05/13/25 | MAM | B110 | A101 | Attend weekly meeting with the Committee and discuss next step with team including plan issues. | 1.50 | 735.00 |
| 05/13/25 | MAM | B110 | A101 | Work on mediation statements. | 1.00 | 490.00 |
| 05/13/25 | MAM | B110 | A101 | Work on issues related to bankruptcy mediation and conferences with Mr. Eagan and Mr. Draper regarding the same. | 1.00 | 490.00 |
| 05/14/25 | EJF | B320 | A105 | Conference with client re Bill of Rights and Non-Monetary Plan Provisions. | 0.90 | 441.00 |
| 05/14/25 | EJF | B320 | A104 | Review current proposed changes to Bill of Rights and Non-Monetary Plan Provisions. | 0.30 | 147.00 |
| 05/14/25 | EJF | B320 | A105 | Conference re employment laws related to Bill of Rights and Non-Monetary Plan Provisions (.1); email re same (.1). | 0.20 | 98.00 |
| 05/14/25 | EJF | B320 | A105 | Conference call re additional changes to Bill of Rights and Non-Monetary Plan Provisions. | 0.60 | 294.00 |
| 05/14/25 | EJF | B320 | A103 | Revise Bill of Rights and Non-Monetary Plan Provisions. | 0.40 | 196.00 |
| 05/14/25 | SFL | B210 | A102 | Additional research and analysis on administrative leave issues. | 0.40 | 160.00 |
| 05/14/25 | NGH | B310 | A103 | Continued preparing May fee statements. | 2.00 | 980.00 |
| 05/14/25 | SAO | B310 | A106 | Emails to the client regarding | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | abuse and non-abuse claims data. | | |
| 05/14/25 | SAO | B320 | A106 | Additional zoom meeting with the client and Ms. Futrell regarding the non-monetary plan provisions and survivor bill of rights. | 0.90 | 270.00 |
| 05/14/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 05/14/25 | SAO | B320 | A106 | Meeting with the client, Mr. Mintz, and Mr. Draper to prepare for Friday's mediation session. | 2.00 | 600.00 |
| 05/14/25 | SAO | B320 | A106 | Emails with the client and Debtor professionals regarding Friday's mediation session. | 0.30 | 90.00 |
| 05/14/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Amended Order to Cancel Status Conference. | 0.10 | 30.00 |
| 05/14/25 | SAO | B190 | A108 | Call with Mr. Knapp, Mr. Gisleson, Mr. Mintz, and Mr. Wegmann regarding Certain Abuse Survivors' motion to dismiss and related discovery. | 0.30 | 90.00 |
| 05/14/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding Friday's mediation session and non-monetary updates. | 0.30 | 90.00 |
| 05/14/25 | SAO | B320 | A103 | Continue revising the proposed non-monetary plan provisions and survivor bill of rights per additional comments from the client. | 1.40 | 420.00 |
| 05/14/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding further comments from the client regarding the proposed non-monetary plan provisions and survivor bill of rights. | 0.90 | 270.00 |
| 05/14/25 | SAO | B320 | A106 | Emails with the client regarding the proposed non-monetary plan provisions and survivor bill of rights (0.4); call with the client regarding the same (0.6). | 1.00 | 300.00 |

048576.17696001.1282017

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/14/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding mediation strategy following today's meeting with the client. | 0.60 | 180.00 |
| 05/14/25 | SAO | B320 | A108 | Email to counsel for the Committee regarding latest drafts of survivor bill of rights and non-monetary plan provisions. | 0.20 | 60.00 |
| 05/14/25 | EDW | B110 | A103 | Continued work on Houma-Thibodaux discovery project. | 0.40 | 160.00 |
| 05/14/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding status conference issue. | 0.10 | 40.00 |
| 05/14/25 | EDW | B110 | A103 | Continued work on response to CBS subpoena regarding Brignac records. | 0.50 | 200.00 |
| 05/14/25 | EDW | B110 | A104 | Received and reviewed Notice of Agenda filed by Certain Abuse Survivors. | 0.10 | 40.00 |
| 05/14/25 | EDW | B190 | A104 | Reviewed issues regarding SA Survivors' Motion to Dismiss and requested discovery. | 0.40 | 160.00 |
| 05/14/25 | EDW | B110 | A107 | Telephone conference with Mr. Gisleson, et al regarding discovery response. | 0.50 | 200.00 |
| 05/14/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding matters discussed in discovery conference. | 0.10 | 40.00 |
| 05/14/25 | RPV | B110 | A105 | Received and reviewed Amended Order to Cancel Status Conference and Office conference with Mr. Mintz regarding same and related matters. | 0.50 | 245.00 |
| 05/14/25 | RPV | B110 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case Certain Abuse Victims. | 0.30 | 147.00 |
| 05/14/25 | RPV | B310 | A106 | Email from and to client regarding proofs of claim. | 0.80 | 392.00 |
| 05/14/25 | AK | B320 | A104 | Analyzed discovery documents | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to prepare response to subpoena. | | |
| 05/14/25 | MAM | B190 | A101 | Numerous conferences regarding discovery related to motion to dismiss. | 3.00 | 1,470.00 |
| 05/14/25 | MAM | B110 | A101 | Conference with UCC counsel regarding discovery issues. | 0.50 | 245.00 |
| 05/14/25 | MAM | B110 | A101 | Review of mediators proposal with client and work on responses to mediators proposal; conferences regarding the same. | 3.40 | 1,666.00 |
| 05/15/25 | EJF | B320 | A101 | Prepare for meeting re Bill of Rights and Non-Monetary Plan Provisions. | 0.80 | 392.00 |
| 05/15/25 | EJF | B320 | A109 | Attend meeting re Bill of Rights and Non-Monetary Plan Provisions. | 1.90 | 931.00 |
| 05/15/25 | EJF | B320 | A105 | Work on memo to client re additional changes to Bill of Rights and Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 05/15/25 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding Certain Abuse Survivors' subpoenas in connection with their motion to dismiss (0.2); emails with Mr. Wegmann regarding the same (0.2). | 0.40 | 120.00 |
| 05/15/25 | SAO | B320 | A101 | Prepare for today's non-monetary meeting with counsel for the Committee. | 2.30 | 690.00 |
| 05/15/25 | SAO | B320 | A109 | Attend non-monetary meeting with Ms. Futrell, Mr. Mintz, and counsel for the Committee. | 2.20 | 660.00 |
| 05/15/25 | SAO | B320 | A106 | Correspondence to the client regarding today's non-monetary meeting with the client and proposed revisions following same. | 0.50 | 150.00 |
| 05/15/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding this afternoon's pre-mediation meeting with | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee counsel. | | |
| 05/15/25 | SAO | B320 | A101 | Prepare for tomorrow's in-person mediation session. | 1.10 | 330.00 |
| 05/15/25 | SAO | B130 | A108 | Correspondence to counsel for the UST regarding request for expedited hearing of the Hope Haven sale motion (0.2); correspondence to chambers regarding same (0.4). | 0.60 | 180.00 |
| 05/15/25 | SAO | B130 | A106 | Correspondence to the client regarding the Committee's comments to the Hope Haven sale motion. | 0.10 | 30.00 |
| 05/15/25 | SAO | B130 | A108 | Correspondence to counsel for the Committee and Jefferson Parish regarding revised draft of Hope Haven sale motion. | 0.20 | 60.00 |
| 05/15/25 | SAO | B130 | A103 | Revise Hope Haven sale motion and declaration per comments from the Committee. | 0.90 | 270.00 |
| 05/15/25 | SAO | B130 | A103 | Finalize Hope Haven Sale Motion (0.3); finalize Motion for Expedited Hearing of the same (0.2). | 0.50 | 150.00 |
| 05/15/25 | EDW | B110 | A106 | Received and reviewed email from client regarding subpoena. | 0.10 | 40.00 |
| 05/15/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding subpoena to ANO representatives. | 0.10 | 40.00 |
| 05/15/25 | EDW | B110 | A106 | Received and reviewed email from client regarding new subpoena. | 0.10 | 40.00 |
| 05/15/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding service of subpoenas. | 0.10 | 40.00 |
| 05/15/25 | EDW | B110 | A107 | Email to Mr. Gisleson requesting copies of subpoenas. | 0.10 | 40.00 |
| 05/15/25 | EDW | B110 | A103 | Drafted comments to draft pleadings in P. Doe. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/15/25 | EDW | B110 | A107 | Email to Mr. Schonekas regarding P. Doe issues. | 0.20 | 80.00 |
| 05/15/25 | EDW | B110 | A104 | Reviewed issues regarding quashing subpoenas by Certain Sexual Abuse Survivors. | 1.40 | 560.00 |
| 05/15/25 | EDW | B110 | A106 | Email to and email from client regarding subpoenas. | 0.10 | 40.00 |
| 05/15/25 | EDW | B190 | A104 | Reviewed facts and issues regarding Certain Sexual Abuse Claimants Motion to Dismiss and discovery regarding same. | 1.80 | 720.00 |
| 05/15/25 | ARL | B110 | A107 | Emails to / from BRG counsel regarding cybersecurity incident. | 0.20 | 80.00 |
| 05/15/25 | RPV | B190 | A105 | Emails among team regarding security breach, motion to dismiss and depositions and Office conference with Mr. Mintz Regarding same | 1.00 | 490.00 |
| 05/15/25 | RPV | B190 | A108 | Telephone conference with council regarding depositions, mediation, negotiations, and related matters | 0.50 | 245.00 |
| 05/15/25 | NGH | B160 | A102 | Continued working on monthly fee statements. | 1.50 | 735.00 |
| 05/15/25 | NGH | B310 | A103 | Drafted and edited stipulation to extend response deadline to claims objection in Castex bankruptcy case. | 1.50 | 735.00 |
| 05/15/25 | MAM | B110 | A101 | Prepare for mediation conference with counsel regarding nonmonetary agreement. | 2.30 | 1,127.00 |
| 05/15/25 | MAM | B110 | A101 | Conference with client regarding the same. | 1.00 | 490.00 |
| 05/15/25 | MAM | B110 | A101 | Conference with counsel regarding possible settlement and work on issues related to the same | 3.00 | 1,470.00 |
| 05/16/25 | SAO | B320 | A109 | Attend in-person mediation session. | 11.00 | 3,300.00 |

048576.17696001.1282017                                                                 Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/25 | EJF | B320 | A105 | Numerous emails re additional changes to Bill of Rights and Non-Monetary Plan Provisions. | 0.60 | 294.00 |
| 05/16/25 | EJF | B320 | A108 | Emails re LSU Archives. | 0.10 | 49.00 |
| 05/16/25 | EDW | B320 | A109 | Meeting with clients and attended mediation regarding bankruptcy claims (partial attendance). | 7.00 | 2,800.00 |
| 05/16/25 | EDW | B110 | A103 | Worked on issues regarding subpoenas by Certain Sexual Abuse Claimants and communications with witnesses. | 1.50 | 600.00 |
| 05/16/25 | KES | B410 | A102 | Investigated the apex doctrine for taking depositions of executives, the court's standard for granting a motion to quash a subpoena, and whether courts can grant a protective order when a notice of deposition is given 15 days in advance or if the deponent has a scheduling conflict. | 3.30 | 825.00 |
| 05/16/25 | RPV | B320 | A105 | Received and reviewed term sheet and office conference with Mr. Mintz regarding same | 1.00 | 490.00 |
| 05/16/25 | RPV | B130 | A104 | Received and reviewed Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) Debtor's Expedited Motion for Authority to Sell the Hope Haven Site, Free and Clear of All Claims, Liens, Interests, and Encumbrances and order approving expedited hearing and office conference with Mr. Mintz regarding same. | 0.80 | 392.00 |
| 05/16/25 | NGH | B160 | A102 | Continued working on monthly fee statement | 2.50 | 1,225.00 |
| 05/16/25 | NGH | B310 | A103 | Finalized stipulation and order to extend response deadline to claims objection in Castex bankruptcy case. | 0.50 | 245.00 |
| 05/16/25 | NGH | B310 | A103 | Communication with counsel for Castex Trustee regarding extension of deadlines. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/25 | EJF | B320 | A101 | Prepare for meeting with Committee re Bill of Rights and Non-Monetary Plan Provisions. | 0.80 | 392.00 |
| 05/16/25 | EJF | B320 | A109 | Meeting with Committee re Bill of Rights and Non-Monetary Plan Provisions. | 1.90 | 931.00 |
| 05/16/25 | EJF | B320 | A106 | Work on memo re Bill of Rights and Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 05/16/25 | MAM | B320 | A101 | Preparation for and attendance at all day mediation. Worked on issues related to the same. | 12.50 | 6,125.00 |
| 05/16/25 | AK | B190 | A103 | Worked on motion to quash and protective order. | 3.20 | 1,280.00 |
| 05/16/25 | AK | B190 | A102 | Researched cases regarding discovery under bankruptcy rule 2004 to prepare motion for protective order. | 1.40 | 560.00 |
| 05/16/25 | AK | B190 | A104 | Analyzed pleadings to prepare procedural history of discovery and motion to dismiss. | 0.70 | 280.00 |
| 05/17/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding various motions and responses to be filed this week concerning mediation issues and Certain Abuse Survivors' motions (0.4); call with Mr. Wegmann and Ms. Kingsmill regarding same (0.1); call with Mr. Wegmann, Mr. Mintz, and Mr. Kingsmill regarding same (0.2); email to Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding the same (0.3). | 1.00 | 300.00 |
| 05/17/25 | SAO | B320 | A108 | Respond to email from Mr. Caine regarding the Non-Monetary Plan Provisions. | 0.30 | 90.00 |
| 05/17/25 | SAO | B320 | A103 | Draft private letter to be submitted as Appendix B to the non-monetary plan provisions. | 0.40 | 120.00 |
| 05/17/25 | SAO | B320 | A106 | Correspondence to the client regarding remaining action items to finalize the non-monetary plan provisions. | 0.40 | 120.00 |

048576.17696001.1282017

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/17/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.30 | 90.00 |
| 05/17/25 | SAO | B160 | A103 | Draft motion and proposed order to extend Judge Sontchi's appointment as mediator. | 2.00 | 600.00 |
| 05/17/25 | KES | B410 | A102 | Continued investigating the court's standard for granting a motion to quash a subpoena. | 0.70 | 175.00 |
| 05/17/25 | KES | B410 | A103 | Drafted memorandum summarizing research on the apex doctrine for taking depositions of executives, the court's standard for granting a motion to quash a subpoena, and whether courts can grant a protective order when a notice of deposition is given 15 days in advance or if the deponent has a scheduling conflict. | 0.50 | 125.00 |
| 05/17/25 | RPV | B320 | A105 | Emails among team regarding status of matter and mediation, term sheet and related matters and office conference with Mr. Mintz regarding same. | 1.00 | 490.00 |
| 05/17/25 | EDW | B110 | A104 | Reviewed issues regarding Houma Thibodaux emails requested by counsel for Houma Thibodaux. | 0.30 | 120.00 |
| 05/17/25 | EDW | B190 | A103 | Worked on ANO's Motion for Protective Order and Motion to Quash Subpoenas issued by Certain Sexual Abuse Survivors. | 3.50 | 1,400.00 |
| 05/17/25 | EDW | B190 | A104 | Received and reviewed status regarding Stonebreaker report and finalized same. | 0.10 | 40.00 |
| 05/17/25 | AK | B190 | A103 | Worked on motion to quash and protective order. | 3.60 | 1,440.00 |
| 05/17/25 | AK | B190 | A103 | Incorporated edits to draft motion to quash and for protective order. | 1.60 | 640.00 |
| 05/17/25 | AK | B190 | A103 | Researched cases regarding apex doctrine for motion for protective order. | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/17/25 | AK | B190 | A102 | Researched cases regarding contested matters to prepare motion to quash. | 1.10 | 440.00 |
| 05/17/25 | AK | B190 | A104 | Analyzed pleadings to prepare procedural history of discovery and motion to dismiss. | 0.60 | 240.00 |
| 05/18/25 | EJF | B320 | A108 | Emails re LSU Archives for non-monetary plan provisions. | 0.10 | 49.00 |
| 05/18/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding tomorrow's meeting with the client and this week's contemplated filings regarding mediation issues. | 0.40 | 120.00 |
| 05/18/25 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding draft motion to quash subpoenas in connection with Certain Abuse Survivors' motion to dismiss. | 0.40 | 120.00 |
| 05/18/25 | SAO | B320 | A104 | Review email from the client regarding tomorrow's plan meeting. | 0.10 | 30.00 |
| 05/18/25 | SAO | B190 | A103 | Draft Omnibus Objection to Certain Survivors' Motion to Unseal, Motion to Set Evidentiary Hearing, and Rule 2004 Motion. | 5.10 | 1,530.00 |
| 05/18/25 | SAO | B190 | A105 | Follow-up call with Ms. Kingsmill regarding draft motion to quash. | 0.30 | 90.00 |
| 05/18/25 | SAO | B190 | A105 | Call with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding motion to quash and logistics for tomorrow's filings. | 0.40 | 120.00 |
| 05/18/25 | SAO | B190 | A104 | Initial review of draft expedited motion to quash subpoeanas. | 0.20 | 60.00 |
| 05/18/25 | SAO | B190 | A103 | Draft ex parte motion for expedited hearing and request for status conference. | 1.40 | 420.00 |
| 05/18/25 | RPV | B160 | A105 | Received and reviewed proposed motion to extend Judge Sontchi's appointment as a mediator and office conference with Mr. Mintz regarding same and related matters concerning the term sheet. | 1.30 | 637.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/18/25 | EDW | B160 | A104 | Reviewed communications with current mediator appointments and need to extend appointments amid discussions regarding strategy going forward. | 0.80 | 320.00 |
| 05/18/25 | EDW | B190 | A103 | Continued preparing responses to subpoenas issued by Certain Sexual Abuse Survivors and drafting Motion to Quash and Motion for Protective Order. | 4.10 | 1,640.00 |
| 05/18/25 | EDW | B110 | A104 | Reviewed status regarding Houma Thibodaux deposition of Archbishop Aymond. | 0.30 | 120.00 |
| 05/18/25 | AK | B190 | A103 | Worked on motion to quash and protective order. | 4.20 | 1,680.00 |
| 05/18/25 | AK | B190 | A102 | Researched cases regarding contested matters to prepare motion to quash. | 0.80 | 320.00 |
| 05/18/25 | AK | B190 | A102 | Analyzed pleadings to prepare procedural history of discovery and motion to dismiss. | 0.60 | 240.00 |
| 05/19/25 | EJF | B320 | A108 | Meeting re LSU Archives in connection with plan provisions. | 0.40 | 196.00 |
| 05/19/25 | EJF | B320 | A106 | Numerous emails re additional changes to Bill of Rights and Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 05/19/25 | NGH | B310 | A103 | Email exchange with counsel for liquidating trustee regarding Stipulation to extend deadlines in Castex case related to estate claims. | 0.30 | 147.00 |
| 05/19/25 | NGH | B310 | A103 | Finalized Stipulation to extend deadlines with regard to Castex claim objection. | 0.60 | 294.00 |
| 05/19/25 | NGH | B320 | A104 | Reviewed settlement details post mediation and strategized as to Plan details. | 1.00 | 490.00 |
| 05/19/25 | NGH | B320 | A102 | Researched plan confirmation issues and prepared memo to file on same. | 3.50 | 1,715.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/19/25 | RPV | B190 | A104 | Received and reviewed Motion to Continue Hearing. | 0.10 | 49.00 |
| 05/19/25 | RPV | B160 | A106 | Emails among JW team and client regarding Motion to Extend Sontchi Appointment. | 0.30 | 147.00 |
| 05/19/25 | RPV | B190 | A108 | Emails from Mr. Gisleson and Mr. Wegmann regarding Motion to Dismiss and Video Deposition Notices. | 0.50 | 245.00 |
| 05/19/25 | SAO | B320 | A109 | Meeting with the client to debrief following Friday's mediation session. | 1.00 | 300.00 |
| 05/19/25 | SAO | B320 | A108 | Call with Ms. Futrell and Dean Wilder of LSU regarding potential service as archivist under the non-monetary plan provisions. | 0.30 | 90.00 |
| 05/19/25 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding this week's contemplated mediation-related filings (0.4); emails with Mr. Mintz regarding same (0.2). | 0.60 | 180.00 |
| 05/19/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding action items to finalize the non-monetary plan provisions. | 0.20 | 60.00 |
| 05/19/25 | SAO | B110 | A108 | Attend weekly call with counsel for the Committee. | 1.00 | 300.00 |
| 05/19/25 | SAO | B190 | A104 | Review Certain Abuse Survivors' Motion to Continue Hearings on May 29, 2025. | 0.10 | 30.00 |
| 05/19/25 | SAO | B110 | A103 | Respond to inquiries from the Commercial Committee regarding prior MORs. | 0.60 | 180.00 |
| 05/19/25 | SAO | B190 | A105 | Emails with Mr. Wegmann regarding cancellation of Certain Abuse Survivors' depositions and continuance of their pending motions. | 0.10 | 30.00 |
| 05/19/25 | SAO | B160 | A103 | Revise Motion to Extend Appointment of Mediator per today's discussion with the Committee. | 1.90 | 570.00 |
| 05/19/25 | SAO | B190 | A103 | Revise motion for expedited | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing and status conference in light of today's developments and discussion with the Committee. | | |
| 05/19/25 | EDW | B190 | A103 | Continued work on pleadings to quash subpoenas issued by Certain Sexual Abuse Survivors, including motion and declarations in support and reviewed research regarding issues. | 4.20 | 1,680.00 |
| 05/19/25 | EDW | B110 | A107 | Email to and email from Mr. Schonekas regarding Houma Thibodaux discovery issues and preparation for meeting with Archbishop Aymond. | 0.10 | 40.00 |
| 05/19/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding plan to file Motion to Continue Hearing on Motion to Dismiss and cancelling depositions of ANO representatives. | 0.10 | 40.00 |
| 05/19/25 | EDW | B190 | A107 | Email to Mr. Gisleson regarding confirmation of no opposition to continuing hearing. | 0.20 | 80.00 |
| 05/19/25 | MAM | B110 | A101 | Prepare for and attend extensive meetings with the client regarding settlement terms and agreements | 4.40 | 2,156.00 |
| 05/19/25 | AK | B190 | A103 | Worked on motion to quash and protective order. | 3.90 | 1,560.00 |
| 05/19/25 | MAM | B110 | A101 | Strategized regarding plan details. | 1.00 | 490.00 |
| 05/19/25 | MAM | B110 | A101 | Discussions with counsel regarding roll out and preparation of media statements in connection with settlement | 3.50 | 1,715.00 |
| 05/20/25 | EJF | B320 | A104 | Review MOU in connection with plan issues. | 0.30 | 147.00 |
| 05/20/25 | EJF | B320 | A103 | Revise plan and plan documents. | 2.00 | 980.00 |
| 05/20/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding calls with client and mediator regarding plan issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/20/25 | RPV | B320 | A106 | Several calls with client regarding mediation and plan issues and call to mediator regarding comments by certain counsel. | 1.00 | 490.00 |
| 05/20/25 | RPV | B320 | A108 | Telephone conversation with mediator regarding negotiations with insurer and related mediation and plan issues. | 0.50 | 245.00 |
| 05/20/25 | RPV | B320 | A108 | Telephone conversation with Counsel regarding proposed meetings with potential plan proponents and related mediation and plan issues. | 0.50 | 245.00 |
| 05/20/25 | JPG | B250 | A103 | Review lease extension for St. John Bosco/Laurette. | 0.20 | 80.00 |
| 05/20/25 | JPG | B250 | A106 | Email to client on St. John Bosco/Laurette lease. | 0.30 | 120.00 |
| 05/20/25 | EJF | B320 | A108 | Emails re meeting re LSU Archives for plan provisions. | 0.10 | 49.00 |
| 05/20/25 | EJF | B320 | A103 | Review pleadings re changes to Non-Monetary Plan Provisions and emails re same. | 0.20 | 98.00 |
| 05/20/25 | NGH | B160 | A102 | Continued revising April time in preparation for monthly fee statement | 1.70 | 833.00 |
| 05/20/25 | NGH | B310 | A104 | Review of order granting extension of deadlines in connection with Castex clause objection. | 0.40 | 196.00 |
| 05/20/25 | NGH | B310 | A104 | (No Charge) Revised order and communication with counsel for Castex liquidating Trustee regarding same. | 0.40 | 0.00 |
| 05/20/25 | SAO | B320 | A106 | Discussions with the client regarding mediation issues. | 0.40 | 120.00 |
| 05/20/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary plan provisions. | 0.50 | 150.00 |
| 05/20/25 | SAO | B160 | A103 | Further revisions to expedited motion to extend appointments of mediators and motion for expedited hearing. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/20/25 | SAO | B160 | A108 | Emails with counsel for the Committee regarding expedited motion to extend appointments of mediators. | 0.20 | 60.00 |
| 05/20/25 | SAO | B320 | A103 | Prepare Notice of Joint Filing of Revised Non-Monetary Plan Provisions and attachments thereto. | 1.20 | 360.00 |
| 05/20/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding Notice of Joint Filing of Revised Non-Monetary Plan Provisions. | 0.30 | 90.00 |
| 05/20/25 | SAO | B160 | A104 | Revie Amended Order Granting Motion to Continue Hearings Set for 5/29. | 0.20 | 60.00 |
| 05/20/25 | ARL | B110 | A107 | Preparing for cybersecurity breach call with BRG attorneys. | 0.30 | 120.00 |
| 05/20/25 | ARL | B110 | A107 | Telephone conference regarding cybersecurity breach with BRG outside counsel attorneys from Proskauer and Octillo Law. | 0.80 | 320.00 |
| 05/20/25 | ARL | B110 | A103 | Drafted Memorandum to Mr. Mintz regarding Telephone conference with counsel for BRG (cybersecurity breach victim). | 0.30 | 120.00 |
| 05/20/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Gisleson regarding certain opposition to settlement. | 0.10 | 40.00 |
| 05/20/25 | EDW | B190 | A104 | Reviewed status regarding response to CBS/Anderson subpoena to ANO and drafted response and proposed protective order. | 2.00 | 800.00 |
| 05/20/25 | EDW | B110 | A106 | Email to client regarding CBS subpoena issues. | 0.10 | 40.00 |
| 05/20/25 | EDW | B190 | A104 | Received and reviewed Order pertaining to Certain Survivors' Motion to Continue Hearing on motions. | 0.10 | 40.00 |
| 05/20/25 | EDW | B110 | A107 | Email to Mr. Garrison regarding CBS subpoena response by ANO. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/20/25 | EDW | B310 | A104 | Reviewed documents regarding Fr. Melancon and claims involving Fr. Melancon. | 2.10 | 840.00 |
| 05/20/25 | EDW | B110 | A104 | Received and reviewed Order of Dismissal in Sciotino v. Baton Rouge Diocese. | 0.10 | 40.00 |
| 05/20/25 | A W | B410 | A104 | Reviewed discovery documents to prepare chronology to use for depositions. | 2.10 | 430.50 |
| 05/20/25 | BB | B110 | A110 | Preparation of targeted clergy file documents for hard copy review. | 0.80 | 136.00 |
| 05/20/25 | MAM | B110 | A101 | Meetings with mediator and client regarding plan issues and roll out.  Discussions regarding the plan and status conference with court and work on issues related to the same. | 4.50 | 2,205.00 |
| 05/21/25 | EJF | B320 | A103 | Revise plan and plan documents. | 8.90 | 4,361.00 |
| 05/21/25 | RPV | B160 | A104 | Received and reviewed the joint motion to extend appointments of mediators and office conference with Mr. Mintz regarding same. | 0.50 | 245.00 |
| 05/21/25 | RPV | B160 | A105 | Emails among team regarding attorneys' fee claim. | 0.20 | 98.00 |
| 05/21/25 | RPV | B110 | A105 | Emails among team regarding press releases and office conferences with Mr. Mintz and counsel regarding same. | 1.00 | 490.00 |
| 05/21/25 | NGH | B160 | A102 | Continued revising April time entries and continued preparations for monthly fee statement | 2.70 | 1,323.00 |
| 05/21/25 | SAO | B160 | A103 | Finalize Expedited Motion to Extend Appointment of Mediators (0.3); finalize Motion for Expedited Hearing of same (0.2). | 0.50 | 150.00 |
| 05/21/25 | SAO | B110 | A106 | Multiple emails with the client regarding today's filings. | 0.50 | 150.00 |
| 05/21/25 | EDW | B190 | A107 | Received and reviewed email | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Garrison regarding Anderson CBS subpoena issue. | | |
| 05/21/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Garrison regarding M Doe CBS subpoena issue. | 0.10 | 40.00 |
| 05/21/25 | EDW | B190 | A106 | Received and reviewed email from client regarding CBS subpoena issue. | 0.10 | 40.00 |
| 05/21/25 | EDW | B170 | A104 | Reviewed issues regarding CBS subpoenas and reviewed documents for response to client. | 0.90 | 360.00 |
| 05/21/25 | EDW | B190 | A107 | Telephone call from Mr. Garrison regarding CBS subpoena issue. | 0.30 | 120.00 |
| 05/21/25 | EDW | B190 | A104 | Reviewed history regarding state court and federal court protective orders and application to recent discovery of ANO in other cases. | 0.80 | 320.00 |
| 05/21/25 | EDW | B110 | A107 | Email to Mr. Schonekas regarding Aymond deposition status. | 0.10 | 40.00 |
| 05/21/25 | EDW | B110 | A104 | Reviewed documents and prepared chronology in preparation for meeting with client for deposition. | 3.50 | 1,400.00 |
| 05/21/25 | A W | B410 | A104 | Reviewed discovery documents to prepare chronology to use for depositions. | 7.80 | 1,599.00 |
| 05/21/25 | MAM | B110 | A101 | Various emails and calls with client regarding press releases and letters regarding settlement. | 2.20 | 1,078.00 |
| 05/22/25 | EJF | B320 | A103 | Revise plan and plan documents. | 7.60 | 3,724.00 |
| 05/22/25 | RPV | B320 | A104 | Received and reviewed revised non-monetary plan provisions. | 0.50 | 245.00 |
| 05/22/25 | RPV | B170 | A108 | Received and reviewed objection with certificate of service filed by certain abuse victims and telephone conversation with counsel regarding same. | 0.50 | 245.00 |
| 05/22/25 | RPV | B170 | A106 | Emails among team and client regarding Objection Filed by | 0.40 | 196.00 |

048576.17696001.1282017

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Certain Abuse Victims to appointment of mediator, plan issues and mediation. | | |
| 05/22/25 | RPV | B320 | A108 | Telephone conversations with counsel regarding MOU and plan issues | 1.00 | 490.00 |
| 05/22/25 | RPV | B170 | A105 | Office conference with Mr. Mintz regarding response to objection to extension of appointment of mediator. | 0.50 | 245.00 |
| 05/22/25 | NGH | B160 | A102 | Continued revising April time entries and began preparing monthly fee statement. | 3.00 | 1,470.00 |
| 05/22/25 | SAO | B110 | A108 | Request immediate service via claims & noticing agent of Order Granting Motion to Expedite Hearing. | 0.10 | 30.00 |
| 05/22/25 | SAO | B110 | A106 | Emails with the client regarding tomorrow's expedited hearing and status conference. | 0.20 | 60.00 |
| 05/22/25 | SAO | B320 | A106 | Call with the client regarding revised non-monetary plan provisions (0.1); emails with the client regarding same (0.5). | 0.60 | 180.00 |
| 05/22/25 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding non-monetary issue. | 0.10 | 30.00 |
| 05/22/25 | SAO | B110 | A104 | Review memo from Mr. Lee regarding BRG data breach update. | 0.10 | 30.00 |
| 05/22/25 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's expedited hearing and status conference. | 1.10 | 330.00 |
| 05/22/25 | SAO | B320 | A108 | Call with Mr. Caine regarding revised non-monetary plan provisions (0.1); emails with Committee counsel regarding same (0.2). | 0.30 | 90.00 |
| 05/22/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary inquiry from the Committee. | 0.10 | 30.00 |
| 05/22/25 | SAO | B320 | A103 | Revise and finalize notice of joint | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | filing of revised non-monetary plan provisions and exhibits thereto. | | |
| 05/22/25 | SAO | B170 | A104 | Review certain abuse survivors' objection to motion to re-appoint Judge Sontchi. | 0.10 | 30.00 |
| 05/22/25 | SAO | B160 | A105 | Call with Ms. Helmstetter regarding Jones Walker's April 2025 monthly fee statement. | 0.40 | 120.00 |
| 05/22/25 | SAO | B320 | A108 | Request service via claims & noticing agent of joint notice of filing of revised non-monetary plan provisions. | 0.10 | 30.00 |
| 05/22/25 | SAO | B320 | A106 | Emails with the client regarding plan issues. | 0.20 | 60.00 |
| 05/22/25 | ARL | B110 | A103 | Drafted memo regarding meeting with cybersecurity counsel - BRG cyber breach. | 0.80 | 320.00 |
| 05/22/25 | EDW | B160 | A104 | Reviewed ANO and Committee's Motion to Extend Appointment of Mr. Perry and Judge Sontchi. | 0.10 | 40.00 |
| 05/22/25 | EDW | B160 | A104 | Received and reviewed Motion and Order to Expedite Hearing on Motion to Reappoint Mediators. | 0.10 | 40.00 |
| 05/22/25 | EDW | B310 | A103 | Continued drafting and working on chronology regarding SA claims in preparation for meeting with client. | 2.50 | 1,000.00 |
| 05/22/25 | EDW | B110 | A109 | Attended meeting with client in preparation for noticed deposition. | 1.50 | 600.00 |
| 05/22/25 | EDW | B190 | A106 | Email to and from client regarding subpoenas and protective order in discovery to ANO. | 0.10 | 40.00 |
| 05/22/25 | EDW | B110 | A104 | Reviewed clergy files regarding settlements in connection with discovery to ANO. | 0.80 | 320.00 |
| 05/22/25 | EDW | B110 | A107 | Email to Mr. Garrison with information requested regarding ANO and prior litigation. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/22/25 | A W | B410 | A104 | Reviewed additional discovery documents to prepare chronology to use for depositions. | 1.30 | 266.50 |
| 05/22/25 | MAM | B110 | A101 | Prepare for status conference and conferences with mediator and client regarding the same. | 2.50 | 1,225.00 |
| 05/23/25 | RPV | B160 | A109 | Preparing for and appear at hearing on motion to extend the appointment of mediators. | 1.50 | 735.00 |
| 05/23/25 | RPV | B160 | A106 | Meetings with client before and after hearing on motion to extend appointment of mediators. | 0.50 | 245.00 |
| 05/23/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and plan issues. | 0.70 | 343.00 |
| 05/23/25 | RPV | B320 | A105 | Office conference with Ms. Futrell Regarding mediation and plan issues | 0.50 | 245.00 |
| 05/23/25 | EJF | B320 | A103 | Revise plan and plan documents. | 10.80 | 5,292.00 |
| 05/23/25 | SAO | B310 | A104 | Review correspondence from claims & noticing agent regarding abuse claims. | 0.40 | 120.00 |
| 05/23/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding April 2025 Monthly Operating Report. | 0.10 | 30.00 |
| 05/23/25 | SAO | B190 | A101 | Continue preparing for today's hearing. | 0.90 | 270.00 |
| 05/23/25 | SAO | B190 | A109 | Appear at today's hearing. | 1.60 | 480.00 |
| 05/23/25 | SAO | B190 | A106 | Meeting with the client following today's hearing. | 0.50 | 150.00 |
| 05/23/25 | SAO | B190 | A105 | Discussions with Mr. Mintz and Mr. Vance following today's hearing. | 1.00 | 300.00 |
| 05/23/25 | SAO | B320 | A105 | Discussions with Mr. Mintz and Ms. Futrell regarding plan issues. | 0.70 | 210.00 |
| 05/23/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Scheduling Status Conference (0.1); request service of Order Granting Joint Motion to Extend Appointments of Mediators (0.1). | | |
| 05/23/25 | SAO | B110 | A106 | Emails to the client regarding next Friday's status conference and related matters. | 0.20 | 60.00 |
| 05/23/25 | SAO | B160 | A103 | Prepare revised proposed order and redline on Joint Expedited Motion to Extend Appointments of Mediators. | 0.30 | 90.00 |
| 05/23/25 | SAO | B160 | A103 | Correspondence to chambers enclosed revised proposed order and redline on Joint Expedited Motion to Extend Appointments of Mediators. | 0.10 | 30.00 |
| 05/23/25 | NGH | B160 | A103 | Continued working on monthly fee statement. | 2.00 | 980.00 |
| 05/23/25 | NGH | B110 | A105 | Reviewed case status with Mark Mintz and strategized as to next steps. | 0.30 | 147.00 |
| 05/23/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Paulsen to Mr. Gisleson regarding Houma Thibodaux emails. | 0.10 | 40.00 |
| 05/23/25 | EDW | B110 | A104 | Reviewed status regarding Houma Thibodaux email transfer of copies and communications regarding same. | 0.30 | 120.00 |
| 05/23/25 | EDW | B190 | A104 | Continued review of clergy files and documents regarding SA claims and chronology regarding same. | 1.20 | 480.00 |
| 05/23/25 | EDW | B110 | A106 | Telephone conference with client regarding discovery issues and strategy regarding same. | 0.30 | 120.00 |
| 05/23/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Schonekas regarding P. Doe hearing. | 0.10 | 40.00 |
| 05/23/25 | EDW | B110 | A104 | Received and reviewed order regarding status conference in bankruptcy court. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/25 | EDW | B110 | A104 | Reviewed file regarding preparation for pending motions in bankruptcy court. | 0.80 | 320.00 |
| 05/23/25 | MAM | B110 | A101 | Conference with client regarding the results of settlement conference. | 1.50 | 735.00 |
| 05/23/25 | MAM | B110 | A101 | Prepare for and attend status conference on settlement issues. | 6.20 | 3,038.00 |
| 05/24/25 | EJF | B320 | A105 | Email re revise plan and plan documents. | 0.20 | 98.00 |
| 05/24/25 | EJF | B320 | A103 | Revise plan and plan documents. | 6.80 | 3,332.00 |
| 05/25/25 | EJF | B320 | A103 | Revise plan and plan documents. | 6.30 | 3,087.00 |
| 05/25/25 | EJF | B320 | A105 | Memos re joint plan issues. | 1.20 | 588.00 |
| 05/26/25 | EJF | B320 | A103 | Revise plan and plan documents. | 2.40 | 1,176.00 |
| 05/26/25 | EJF | B320 | A107 | Conference re Joint Plan. | 1.30 | 637.00 |
| 05/26/25 | EJF | B320 | A103 | Revise Plan Exhibits. | 0.80 | 392.00 |
| 05/26/25 | EJF | B320 | A107 | Email re revised Plan Exhibits. | 0.10 | 49.00 |
| 05/26/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding calls with UCC counsel and mediator. | 0.70 | 343.00 |
| 05/26/25 | RPV | B320 | A105 | Email to Ms. Futrell regarding Plan issue. | 0.20 | 98.00 |
| 05/26/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Ms. Futrell, Mr. Draper, and Mr. Landis regarding plan issues (1.5); follow-up emails regarding the same (0.4). | 1.90 | 570.00 |
| 05/26/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 05/26/25 | SAO | B160 | A103 | Prepare schedule of payments to professionals for April 2025 MOR. | 1.40 | 420.00 |
| 05/26/25 | SAO | B110 | A103 | Review and revise April 2025 MOR form (0.2); complete professional fees section of the same (0.7). | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/26/25 | SAO | B110 | A106 | Correspondence to the client regarding April 2025 MOR. | 0.10 | 30.00 |
| 05/26/25 | SAO | B110 | A110 | Review bank statements for April 2025 MOR to ensure that all confidential information has been redacted (0.9); finalize the same for filing (0.3). | 1.20 | 360.00 |
| 05/26/25 | AK | B320 | A104 | Analyzed settlement documents to prepare response to subpoena. | 0.70 | 280.00 |
| 05/26/25 | MAM | B110 | A101 | Conferences with Ms. Futrell regarding Plan and on issues related to Plan edits. | 2.00 | 980.00 |
| 05/26/25 | MAM | B110 | A101 | Conferences with client regarding Plan. | 1.60 | 784.00 |
| 05/26/25 | MAM | B110 | A101 | Revise and edit Plan. | 2.00 | 980.00 |
| 05/27/25 | RPV | B320 | A105 | Reviewed drafts of plan and numerous emails among JW team and counsel regarding same. | 5.00 | 2,450.00 |
| 05/27/25 | EJF | B320 | A103 | Revise plan and plan documents. | 6.70 | 3,283.00 |
| 05/27/25 | EJF | B320 | A106 | Conference call re plan issues. | 0.50 | 245.00 |
| 05/27/25 | EJF | B320 | A108 | Conference call re archives. | 0.50 | 245.00 |
| 05/27/25 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025. | 0.20 | 98.00 |
| 05/27/25 | SAO | B110 | A108 | Weekly Committee counsel call with Mr. Mintz, Mr. Stang, Mr. Knapp, Mr. Kuebel, Mr. Caine, Mr. Draper, and Mr. Landis. | 1.00 | 300.00 |
| 05/27/25 | SAO | B320 | A105 | Zoom meeting with the client, Mr. Mintz, Ms. Futrell, and Ms. Hathorn and Ms. Trosclair of Foley Judell regarding bond issues. | 0.60 | 180.00 |
| 05/27/25 | SAO | B320 | A108 | Zoom meeting with Judge Sontchi, Mr. Perry, Mr. Mintz, Mr. Draper, Mr. Stang, and Mr. Kuebel regarding mediation | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | updates. | | |
| 05/27/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding today's calls with Committee counsel and next steps. | 0.30 | 90.00 |
| 05/27/25 | SAO | B320 | A108 | Zoom meeting with the Ms. Futrell, the client, and LSU Library representatives regarding potential service as archivist under the non-monetary plan provisions. | 0.60 | 180.00 |
| 05/27/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary plan issues. | 0.00 | 0.00 |
| 05/27/25 | SAO | B310 | A106 | Respond to inquiry from the client regarding abuse claim issue. | 0.60 | 180.00 |
| 05/27/25 | SAO | B110 | A110 | Finalize April 2025 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 05/27/25 | EDW | B190 | A106 | Received and reviewed email from client requesting information regarding SA claim. | 0.10 | 40.00 |
| 05/27/25 | EDW | B190 | A104 | Reviewed file and litigation history regarding Asare SA claim and lawsuit. | 0.30 | 120.00 |
| 05/27/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Schonekas with copy of state court order regarding protective order. | 0.10 | 40.00 |
| 05/27/25 | EDW | B190 | A104 | Continued review of SA claims files regarding state court discovery requests by Christian Brothers. | 0.90 | 360.00 |
| 05/27/25 | MAM | B320 | A101 | Meeting with committee and mediator regarding plan issues. | 2.50 | 1,225.00 |
| 05/27/25 | MAM | B310 | A101 | Meeting with client and Ms. Hawthorn regarding bond issues. | 1.50 | 735.00 |
| 05/27/25 | AK | B190 | A104 | Analyzed settlement documents to prepare response to subpoena. | 1.10 | 440.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/28/25 | EJF | B320 | A107 | Email re revised Plan Exhibits. | 4.60 | 2,254.00 |
| 05/28/25 | EJF | B320 | A107 | Conference call re plan issues. | 0.40 | 196.00 |
| 05/28/25 | EJF | B320 | A107 | Conference call re Non-Monetary Commitments. | 0.20 | 98.00 |
| 05/28/25 | EJF | B320 | A106 | Conference call re Non-Monetary Commitments. | 0.20 | 98.00 |
| 05/28/25 | EJF | B320 | A103 | Draft memo to client re non-monetary commitments. | 0.70 | 343.00 |
| 05/28/25 | EJF | B320 | A105 | Conference calls re non-monetary commitments. | 0.00 | 0.00 |
| 05/28/25 | RPV | B320 | A106 | Email from client regarding various matters in light of Judge's timetable. | 0.30 | 147.00 |
| 05/28/25 | RPV | B320 | A105 | Emails among team regarding working drafts of joint plan and defined terms. | 0.60 | 294.00 |
| 05/28/25 | RPV | B320 | A104 | Received and reviewed draft of release and certification and emails among JW team and client regarding same. | 0.40 | 196.00 |
| 05/28/25 | NGH | B160 | A107 | Follow up email exchanges with debtor's professionals regarding pending fee statements. | 0.50 | 245.00 |
| 05/28/25 | NGH | B160 | A104 | Reviewed Blank Rome's fee statement. | 0.20 | 98.00 |
| 05/28/25 | NGH | B160 | A103 | Continued preparing monthly fee statements for Debtor's professionals. | 0.60 | 294.00 |
| 05/28/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues and case updates. | 0.20 | 60.00 |
| 05/28/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 05/28/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding Friday's status conference concerning the non-monetary plan provisions. | 0.30 | 90.00 |
| 05/28/25 | SAO | B320 | A108 | Call with Ms. Futrell and Mr. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Caine regarding Friday's status conference concerning the non-monetary plan provisions. | | |
| 05/28/25 | SAO | B320 | A108 | Emails with Mr. Landis and Mr. Torrans regarding meeting with the client to discuss Apostolate filings and plan issues. | 0.40 | 120.00 |
| 05/28/25 | EDW | B110 | A104 | Reviewed status of review of Brignac discovery documents. | 0.50 | 200.00 |
| 05/28/25 | MAM | B110 | A101 | Prepare for the status conference. | 2.00 | 980.00 |
| 05/28/25 | MAM | B110 | A101 | Work on the plan. | 2.00 | 980.00 |
| 05/28/25 | MAM | B110 | A101 | Meetings with client and commercial committee on plan issues. | 1.50 | 735.00 |
| 05/29/25 | RPV | B320 | A108 | Telephone conference with counsel regarding plan negotiations and potential filings. | 0.60 | 294.00 |
| 05/29/25 | NGH | B160 | A103 | Prepared monthly fee statement for Blank Rome; email exchanges with Blank Rome regarding same. | 0.70 | 343.00 |
| 05/29/25 | NGH | B160 | A103 | Prepared monthly fee statement for KLA; email exchanges with KLA regarding details for same. | 1.60 | 784.00 |
| 05/29/25 | NGH | B160 | A103 | Prepared monthly fee statement for CRI; email exchanges with CRI professionals regarding same. | 1.50 | 735.00 |
| 05/29/25 | NGH | B160 | A103 | Finalized Jones Walker fee statement for April 2025. | 2.50 | 1,225.00 |
| 05/29/25 | NGH | B160 | A103 | Email correspondence with parties regarding monthly fee statements for Debtor's professionals. | 0.40 | 196.00 |
| 05/29/25 | SAO | B320 | A106 | Emails with the client regarding Monday's plan meeting (0.2); call with the client regarding the same (0.2). | 0.40 | 120.00 |
| 05/29/25 | SAO | B320 | A109 | Listen in to Committee town hall | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding MOU. | | |
| 05/29/25 | SAO | B320 | A106 | Call with the client regarding today's Committee town hall meeting. | 0.10 | 30.00 |
| 05/29/25 | SAO | B160 | A105 | Calls with Ms. Helmstetter regarding April 2025 Debtor professional fee statements. | 0.30 | 90.00 |
| 05/29/25 | SAO | B320 | A105 | Review emails from Mr. Mintz and Ms. Futrell regarding plan issues. | 0.20 | 60.00 |
| 05/29/25 | SAO | B320 | A101 | Gather and review documents to prepare for tomorrow's status conference regarding plan issues. | 0.60 | 180.00 |
| 05/29/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues in advance of tomorrow's status conference. | 0.20 | 60.00 |
| 05/29/25 | SAO | B160 | A104 | Review April 2025 fee statements of JW, KLA, CRI, and BR. | 0.20 | 60.00 |
| 05/29/25 | EDW | B190 | A104 | Reviewed issues and collection of documents for production in response to CBS subpoenas. | 1.50 | 600.00 |
| 05/29/25 | EDW | B190 | A107 | Telephone call from Mr. Garrison regarding CBS subpoena issues. | 0.20 | 80.00 |
| 05/29/25 | EDW | B110 | A106 | Telephone conference with client regarding state court discovery issues. | 0.30 | 120.00 |
| 05/29/25 | EDW | B190 | A103 | Drafted proposed protective order in CBS cases. | 1.50 | 600.00 |
| 05/29/25 | MAM | B110 | A101 | work on plan issues. work on issues related to disclosure statement. revise and edit the plan. | 3.30 | 1,617.00 |
| 05/29/25 | AK | B190 | A103 | Worked on protective order. | 0.90 | 360.00 |
| 05/29/25 | EJF | B320 | A103 | Revise Plan Exhibits. | 4.90 | 2,401.00 |
| 05/29/25 | EJF | B320 | A101 | Prepare for status conference re Non-Monetary Plan Provisions. | 1.30 | 637.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/29/25 | EJF | B320 | A103 | Draft memo to client re non-monetary commitments. | 1.50 | 735.00 |
| 05/29/25 | MAM | B110 | A101 | Revise and edit the plan. | 3.30 | 1,617.00 |
| 05/29/25 | MAM | B190 | A101 | Work on plan and disclosure statement issues. | 3.30 | 1,617.00 |
| 05/30/25 | EJF | B320 | A101 | Prepare for status conference re non-monetary plan provisions. | 2.10 | 1,029.00 |
| 05/30/25 | EJF | B320 | A109 | Attend hearing on non-monetary plan provisions. | 2.20 | 1,078.00 |
| 05/30/25 | EJF | B320 | A106 | Conference with client resulted hearing. | 0.10 | 49.00 |
| 05/30/25 | EJF | B320 | A103 | Revise Non-Monetary Commitments after hearing. | 0.90 | 441.00 |
| 05/30/25 | EJF | B320 | A105 | Emails re revisions to Non-Monetary Commitments after hearing. | 0.20 | 98.00 |
| 05/30/25 | EJF | B320 | A108 | Emails re archivist MOU or contract. | 0.10 | 49.00 |
| 05/30/25 | FCS | B320 | A109 | Attended status conference with M. Mintz about time line of plan confirmation and solicitation of votes before Judge Grabill | 1.00 | 170.00 |
| 05/30/25 | JPG | B250 | A106 | Email with client on Laureate leaes renewal. | 0.10 | 40.00 |
| 05/30/25 | NGH | B160 | A103 | Email exchanges with KLA regarding monthly fee statement | 0.20 | 98.00 |
| 05/30/25 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding non-monetary plan provisions in preparation for today's status conference. | 1.50 | 450.00 |
| 05/30/25 | SAO | B320 | A109 | Attend today's status conference regarding plan & disclosure statement timing and proposed non-monetary plan provisions. | 2.90 | 870.00 |
| 05/30/25 | SAO | B320 | A105 | Calls with Mr. Mintz following today's status conference. | 0.50 | 150.00 |
| 05/30/25 | SAO | B320 | A103 | Begin revising non-monetary plan provisions per comments | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from the Court. | | |
| 05/30/25 | SAO | B320 | A106 | Call with the client following today's status conference. | 0.10 | 30.00 |
| 05/30/25 | SAO | B320 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding non-monetary issues. | 0.10 | 30.00 |
| 05/30/25 | SAO | B320 | A106 | Emails with the client regarding tentative plan and disclosure statement scheduling order. | 0.80 | 240.00 |
| 05/30/25 | RPV | B320 | A108 | Telephone conversation with Counsel Regarding Review of plan provisions | 0.50 | 245.00 |
| 05/30/25 | RPV | B320 | A108 | Received and reviewed Email from counsel Regarding Rockville type issues and emails to JW team regarding same. | 0.50 | 245.00 |
| 05/30/25 | RPV | B320 | A108 | Telephone conversation with Counsel regarding status conference with court and counsel and received and reviewed multiple calendar entries and emails resulting from status conference for deadlines for disclosure statement and plan. | 1.00 | 490.00 |
| 05/30/25 | EDW | B190 | A103 | Reviewed and revised proposed CBS protective order and communications with Mr. Garrison regarding same. | 0.80 | 320.00 |
| 05/30/25 | EDW | B110 | A104 | Reviewed bankruptcy schedule and planning. | 0.30 | 120.00 |
| 05/30/25 | MAM | B320 | A101 | Attend and argue at status conference. Conference with client regarding the same. | 4.40 | 2,156.00 |
| 05/30/25 | AK | B190 | A103 | Worked on protective order. | 1.20 | 480.00 |
| 05/31/25 | SAO | B320 | A104 | Review email from Mr. Mintz to Committee counsel regarding plan and disclosure statement issues. | 0.10 | 30.00 |
| 05/31/25 | SAO | B320 | A106 | Emails with the client regarding plan and disclosure statement issues. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/31/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan and disclosure statement issues. | 0.20 | 60.00 |
| 05/31/25 | RPV | B320 | A108 | Received and reviewed Emails from UCC counsel and Mr. Mintz regarding Plan issues including bond obligations and related matters. | 0.50 | 245.00 |
| | | | | **Total Fees:** | | **$258,114.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|----|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 176.90 | 75,969.00 | 9,987.50 | 3,162,981.00 |
| B120 | Asset Analysis and Recovery | 7.20 | 3,132.00 | 418.10 | 144,639.00 |
| B130 | Asset Disposition | 20.10 | 6,372.00 | 1,391.10 | 423,831.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 37.70 | 16,787.00 | 2,387.20 | 715,443.00 |
| B170 | Fee/Employment Objections | 2.40 | 1,076.00 | 468.60 | 138,303.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 16.90 | 4,614.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 88.80 | 35,157.00 | 13,475.00 | 4,640,293.00 |
| B210 | Business Operations | 1.10 | 440.00 | 856.30 | 374,344.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 4.80 | 1,790.00 | 196.90 | 75,361.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 38.50 | 14,724.00 | 7,214.30 | 2,259,991.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 233.70 | 99,246.00 | 5,218.80 | 2,347,459.00 |
| B410 | General Bankruptcy Advice/Opinions | 15.70 | 3,421.00 | 956.00 | 280,310.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 626.90 | 258,114.00 | 43,398.50 | 14,831,385.00 |

Case Assessment, Development and Administration

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **626.90** | **$258,114.00** | **43,399.30** | **$14,831,585.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| BB | Bonnie Boudreaux | 1.50 | $170.00 | $255.00 |
| A W | A. M. Welbourne | 11.20 | $205.00 | $2,296.00 |
| EJF | Elizabeth J. Futrell | 97.00 | $490.00 | $47,530.00 |
| JPG | Jeffrey P. Good | 3.50 | $400.00 | $1,400.00 |
| NGH | Nicole G. Helmstetter | 42.40 | $477.29 | $20,237.00 |
| AK | Allison Kingsmill | 31.00 | $400.00 | $12,400.00 |
| ARL | Andrew R. Lee | 9.10 | $400.00 | $3,640.00 |
| SFL | Sidney F. Lewis, V | 1.60 | $400.00 | $640.00 |
| MAM | Mark A. Mintz | 122.70 | $490.00 | $60,123.00 |
| SAO | Samantha Oppenheim | 163.00 | $300.00 | $48,900.00 |
| RRR | Rudolph R. Ramelli | 0.30 | $400.00 | $120.00 |
| FCS | Frank C. Saldana | 1.00 | $170.00 | $170.00 |
| KES | Kathryn E. Schimmel | 4.50 | $250.00 | $1,125.00 |
| RPV | R P. Vance | 48.00 | $487.96 | $23,422.00 |
| EDW | Edward D. Wegmann | 89.30 | $400.00 | $35,720.00 |
| SAZ | Stephanie A. Zolli | 0.80 | $170.00 | $136.00 |
| | **Totals** | **626.90** | | **$258,114.00** |

**Other Charges**

| | | |
|---|---|---|
| | Copy Service | 17.00 |
| 05/01/2025 | Court Record Fees - | Pacer May 2025 | 34.50 |
| 05/06/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-114; Date: 5/5/2025 - | 465.05 |

**Other Charges**

| | | |
|---|---|---:|
| | Transcript of status conference - 05/01/25 | |
| 05/06/2025 | Court Record Fees - JeffNet Billing - May 2025 | 22.50 |
| 05/12/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-123-1; Date: 5/9/2025 - Transcript of status conference - 05/08/25 | 40.60 |
| 05/12/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 5001; Date: 4/30/2025 - Online evidence storage | 97.43 |
| 05/18/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 1.46 |
| 05/19/2025 | Lexis Legal Research HELMSTETTER, NICOLE | 247.50 |
| 05/19/2025 | Lexis Legal Research KINGSMILL, ALLISON | 915.75 |
| 05/19/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 173.25 |
| 05/19/2025 | Lexis Legal Research SCHIMMEL, KATHRYN | 49.50 |
| 05/20/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 0.38 |
| 05/20/2025 | Court Fees; Oppenheim, Samantha; 5/20/2025, Filing fee for sale motion - Louisiana Eastern Bankruptcy Court - 05/16/25 - ECF #4013 - Case #20-10846 | 199.00 |
| 05/28/2025 | Meals; Mintz, Mark A.; 5/28/2025, ANO meditation breakfast/lunch - Gracious Bakery & Cafe/Pigeon Catering, Inc. - 05/16/25 | 814.39 |
| 05/28/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-137; Date: 5/27/2025 - Transcript of hearing - 05/23/25 | 340.60 |
| 05/31/2025 | Relativity Data Hosting - May 2025 | 1,002.56 |
| 05/31/2025 | Relativity Data Hosting - May 2025 | 4,657.03 |
| 05/31/2025 | Relativity Data Hosting - May 2025 | 50.00 |

|  | **Total Other Charges:** | **$9,128.50** |
|---|---:|---:|

### Summary of Other Charges

| | |
|---|---:|
| Meals | 814.39 |
| Court Fees | 199.00 |
| Trial Transcripts | 846.25 |
| Litigation Support | 97.43 |
| Copy Service | 17.00 |
| Conference Call | 1.84 |
| Lexis Legal Research | 1,386.00 |
| Court Record Fees | 57.00 |
| Relativity Data Hosting | 5,709.59 |
| **Total** | **$9,128.50** |

**TOTAL AMOUNT DUE THIS INVOICE**                                         **$267,242.50**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,260,111.00 |
| YTD Disbursements | $54,377.59 |
| YTD Total | $1,314,488.59 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $14,831,585.00 |
| LTD Disbursements | $438,274.87 |
| LTD Total | $15,269,859.87 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| --- | --- | --- | --- |
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | May 5, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $465.05 |
| --- | --- | --- |
| **JANICE RUSSELL TRANSCRIPTS** **1418 Red Fox Circle** **Severance, CO 80550** | MAIL CHECK | ✔ |
| | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
| --- | --- |
| Case No. 20-10846 (Bankr. E.D. La.) Transcript of Status Conference - May 1, 2025 Inv. No. 25-114 | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| --- | --- | --- | --- |
| 010.884 | | | $465.05 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID
MAY 05 2025
G/L #
File
Sen. Ck.          Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

048576.17696001.1282017                                                                 Page 60

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        5/5/2025

INVOICE NO.    25-114

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 5/1/25 | 71 | 465.05 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $465.05 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                          DATE 5/5/2025

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE May 10, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT $40.60

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Status Conference - May 8, 2025
Inv. No. 25-123-1

NAME
Samantha Oppenheim

SIGNATURE
_Samantha A. Oppenheim_

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 010884 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $40.60 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____
MAY 12 2025
G/L#_____
File_____
Sep. Ck_____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone  (757) 422-9089
E-mail:  trussell31@tdsmail.com

# INVOICE

DATE        5/9/2025

INVOICE NO.    25-123-1

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Copy of transcript of hearing held on 5/8/25 | 28 | 40.60 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $40.60 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_ _____ DATE 5/9/2025 _____

| | |
|---|---|
| | OPERATING |
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **May 12, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT **$97.43** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** **TAMMY HAMRIC** ✔ |

| PAYMENT FOR: IINVOICE NO. 4634 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 044830 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$97.43** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID_____
VOUCHER ID_____
MAY 1 2 2025
G/L#_____
File_____
Sep. Ck._____ Y_____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**

306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 4/30/2025
**INVOICE NO:** 5001
**BILLING THROUGH:** 4/30/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**

Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 4/30/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for April 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 5/30/2025

Pay Now

VISA  AMEX  DISCOVER

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,624.86 | US$0.00 | 4903 | 3/31/2025 | US$97.43 | US$97.43 | -- |

| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |
|---|---|

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

048576.17696001.1282017

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | | DATE | |
|---|---|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | | May 27, 2025 | |
| FILE NO. | 17696001 | | | | |

| PAYABLE TO: | AMOUNT | $340.60 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Case No. 20-10846 (Bankr. E.D. La.) Transcript of Hearing - May 23, 2025 Inv. No. 25-137 | Samantha Oppenheim |
| | SIGNATURE |
| | Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $340.60 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID
VOUCHER ID

MAY 2 8 2025

G/L #
File
Sep. Ck _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE      5/27/2025

INVOICE NO.   25-137

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 5/23/25 | 52 | 340.60 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $340.60 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                           DATE 5/27/2025

| 2025 Cost Entry on Jefferson Parish Clerk of Court (JeffNet) - Images Purchased - 04/29/2025 - 05/08/2025 | | | | |
|---|---|---|---|---|
| Date | Receipt | Description | Reference | Amount |
| 5/6/2025 | 8272483 | IMAGE PRINT WALKER01 CASE:855188 P1 bFILE PETITIONb:FOR DAMAGES EO 0614 Ref:17696001 | 17696001 | $10.50 |
| 5/6/2025 | 8272485 | IMAGE PRINT WALKER01 CASE:855188 P1 bFILE SUPPLEMENTALAMENDED ORIGINAL Ref:17696001 | 17696001 | $2.25 |
| 5/6/2025 | 8272487 | IMAGE PRINT WALKER01 CASE:855188 P1 bFILE SUPPLEMENTALAMENDED ORIGINAL Ref:17696001 | 17696001 | $9.75 |
| | | | 17696001 Total | $22.50 |



D53117

048576.17696001.1282017

Page 68

# ⊞Relativity one

## Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 5/31/2025
**Due Date:** 6/30/2025
**Matter Number:** 17696001

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.83 GB | *$10.80* | *$1,002.56* |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | *n/a* | *$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$1,002.56* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D53309

{Monthly Cost Summary Report.1}

# ⊞Relativity one

## Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 5/31/2025
**Due Date:** 6/30/2025
**Matter Number:** 17696001

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 554.41 GB | $8.40 | $4,657.03 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $4,657.03 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D53310

{Monthly Cost Summary Report.1}

⊞Relativity one

# Cost Summary Report

**Michael Doe v Roman Catholic - Diocese of Houma**

**Relativity Project Number:** 1508106
**Report Date:** 5/31/2025
**Due Date:** 6/30/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
- Diocese of Houma

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.88 GB | Flat Fee - $50 | Flat Fee - $50 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $50.00 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D53311

{Monthly Cost Summary Report.1}

- OPERATING
- TRUST
- BARONNE TITLE
- BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | May 16, 2025 |

| PAYABLE TO: | AMOUNT |
|---|---|
| Samantha Oppenheim | $199.00 |

MAIL CHECK

**RETURN CHECK TO**
Samantha Oppenheim ✔

| PAYMENT FOR: | NAME |
|---|---|
| Case No. 20-10846 (Bankr. E.D. La.) Filing fee for sale motion [ECF No. 4013] | Samantha Oppenheim |

SIGNATURE
*Samantha A Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $199.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- ☐ TRUST CHECK
- ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ☐ ARBITRATORS/MEDIATORS - H121
- ✔ COURT FEES - H112
- ☐ DELIVERY SERVICES/MESSENGERS - H107
- ☐ DEPOSITION TRANSCRIPTS - H115
- ☐ EXPERTS - H119

- ☐ LOCAL COUNSEL - H122
- ☐ MEALS - H111
- ☐ OTHER PROFESSIONALS - H123
- ☐ OUTSIDE PRINTING - H102
- ☐ PRIVATE INVESTIGATORS - H120
- ☐ SUBPOENA FEES - H113
- ☐ TRIAL EXHIBITS - H117
- ☐ TRIAL TRANSCRIPTS - H116
- ☐ WITNESS FEES - H114

VENDOR ID
VOUCHER ID
MAY 16 2025
GL #
File
Sep. Ck.

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Friday, May 16, 2025 12:01 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Lauren Gremillion at (504) 589-7804.

Account Number: 6101296
Court: LOUISIANA EASTERN BANKRUPTCY COURT
Amount: $199.00
Tracking Id: A8539642
Approval Code: 01663R
Card Number: ************2571
Date/Time: 05/16/2025 01:00:52 ET

NOTE: This is an automated message. Please do not reply

1

**U.S. Bankruptcy Court**
**Eastern District of Louisiana**

Thank you. Your transaction in the amount of **$ 199.00** has been completed.

Please <u>print a copy of </u>your transaction receipt for future reference. The transaction number is **A8539642**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 199.00)

☐ OPERATING    CA
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE May 23, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Mark Mintz | AMOUNT $814.39 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |

| PAYMENT FOR: Friday, May 13th's ANO Meditation Breakfast and Lunch orders from Gracious Bakery and Pigeon's Catering | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $814.39 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☑ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

RECEIVED

MAY 23 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

5/23/25, 2:59 PM                                          ezCater Order Receipt

Print | Close



# ezCater Receipt

**Order Number**
# AW6-GX9

**Customer**
Tristan Mitchell

**Date & Time**
Fri 05/16/25 at 8:45 AM

**Address**
Jones Walker
201 St Charles Ave
51st Floor
New Orleans, LA 70170
504-582-8561
30 people

**Caterer**
Gracious Bakery + Cafe (New Orleans)

**Food Items**

| | |
|---|---|
| 20-Piece Mixed Pastry Box × 1 | $60.00 |
|    Pastries: Assorted Savory & Sweet Pastries | |
| Cut Fruit Bowl × 1 | $35.00 |
| Gallon Orange Juice × 1 | $20.00 |
| **Sub Total** | **$115.00** |
| Delivery Fee | $17.25 |
| 10.0% Sales Tax | $11.50 |
| Tip for Driver/Catering Staff | $23.00 |
| **Total** | **$166.75** |

**PAID**
Payment Method: Credit Card - •••• •••• •••• 3024 (American Express). Balance Due:
$0.00
Transaction jemp4ted captured 05/16/2025.

***Thank you for being an ezCater customer!***
Questions? We like to help. Please email support@ezcater.com or call us at 1-800-488-
1803.
Visit us online at https://www.ezcater.com.

**Accounting: To easily verify this receipt**



5/23/25, 2:59 PM                          ezCater Order Receipt

Please visit https://www.ezcater.com/receipt/AW6GX9 and enter verification code **e6e422**.

**Mitchell, Tristan**

| | |
|---|---|
| **From:** | noreply@totalpartyplanner.com |
| **Sent:** | Tuesday, May 13, 2025 1:32 PM |
| **To:** | Mitchell, Tristan |
| **Subject:** | [EXTERNAL] Event: #18684 - Payment Received |

**Order Information**

Payment Id:      693869

| **Billing Information** | **Shipping Information** |
|---|---|
| 5340 Pitt St. | , - |
| New Orleans, LA - 70115 | |
| tmitchell@joneswalker.com | |

| | |
|---|---|
| **SubTotal:** | **$625.74** |
| **Platform Fee:** | **$21.90** |
| **Total:** | **$647.64** |

**Payment Information**

| | |
|---|---|
| Date/Time: | 5/13/2025 1:32:15 PM |
| Transaction ID: | 23421237793 |
| Payment Method: | 3024 |
| Expiration: | 7/2027 |
| Transaction Type: | Purchase |
| Entry: | ManualEntryCardNotPresent |
| Auth Code: | 220887 |
| Amount: | $647.64 |
| Invoice #: | 18684 |
| Event Date: | 5/16/2025 |
| Event Title: | Jones Walker Offices - HOT DELIVERY |

**Merchant Contact Information**

Pigeon Catering, Inc.
803 Jefferson HwySuite 200, Jefferson, LA-70121, USA

1

5/13/25, 1:32 PM                                    about:blank

## Payment Confirmation

Your Payment was successfully processed and posted to the event.

**Transaction Id**:
23421237793
**Amount**:
$647.64
**Payment Method**:
AmericanExpress 3024
**Auth Code**:
220887

Print  Ok



Pigeon Catering, Inc.
803 Jefferson Hwy
Suite 200
Jefferson LA, 70121
Phone: 504-262-0412
www.pigeoncaterers.com

# Invoice Event

**Bill To:**
Tristan Mitchell
201 St. Charles
New Orleans, LA 70170
tmitchell@joneswalker.com
Cell: 985-664-8153
Work: 504-582-8561

**Venue:**
*Same as Bill To*
201 St. Charles
New Orleans, LA 70170

| Invoice # | Event Date | Event Time | Terms | Net Due | Account # |
|-----------|------------|------------|-------|---------|-----------|
| 18684 | Fri, May 16, 2025 | 11:00 AM | | Fri, May 2, 2025 | |

**Salesperson :** Alyse Bagley

| Qty | Description | Unit Cost | Total |
|-----|-------------|-----------|-------|
| 1 | Loaded Baked Potato Salad<br>*bacon, sour cream, chives & cheese*<br>*1 Bowl* | $40.00 | $40.00 |
| 1 | Caesar Salad<br>*Romaine, Parmesan Cheese, Homemade Croutons, House-made Caesar Dressing*<br>*1 Bowl* | $35.00 | $35.00 |
| 1 | Chicken Alfredo Pasta<br>*Diced seasoned Chicken, traditional Alfredo Sauce & Parmesan Cheese*<br>*Half Pan* | $50.00 | $50.00 |
| 1 | Pasta Margarita<br>*Marinara, Fresh Basil, Mozzarella, Parmesan*<br>*Half Pan* | $55.00 | $55.00 |
| 1 | Boudin Stuffed, Bacon Wrapped Pork Loin (gf)<br>*Wrapped in Applewood Bacon, served with Creole Mustard & 24 soft rolls*<br>*serves 12-15 guests*<br>*1 Platter* | $105.00 | $105.00 |
| 1 | Smoked Beef Brisket<br>*Carved with glazed with BBQ Sauce & served with Horseradish Mayo*<br>*Served with 24 Rolls*<br>*Serves 15-20 guests*<br>*1 Platter* | $140.00 | $140.00 |
| 1 | Lemon Squares (v)<br>*12 pcs* | $30.00 | $30.00 |
| 2 | Ooey Gooey Bars (v)<br>*24 pcs* | $30.00 | $60.00 |
| 1 | Delivery - Standard Monday - Friday<br>*Delivery with 10 Miles of Pigeon Catering*<br>*Monday - Friday*<br>*9am-5pm* | $50.00 | $50.00 |

5/13/2025 1:08:06 PM

| | |
|---|---|
| **Charges:** | $565.00 |
| **Sales Tax:** | $60.74 |
| **Post-Tax Subtotal:** | $625.74 |
| **Payments:** | $0.00 |
| **Balance Due:** | $625.74 |

Services & Payments—To execute this contract, the invoice for the services must be paid in full (100%); the event total confirms that Pigeon will provide the Services on the Event Date. All Deposits are non-transferable and non-refundable. Pigeon accepts personal checks, cashier's checks, bank checks or wires, and all major credit cards. **IF YOU USE A CREDIT CARD OR ACH, THERE WILL BE AN ADDITIONAL CONVENIENCE FEE OF 3.5% ADDED TO THE INVOICE/CHARGE.** Please make checks payable to Pigeon Catering, Inc. and remit to 803 Jefferson Hwy, Suite 200, Jefferson, LA 70121.

5/13/2025 1:08:06 PM