# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

**In re:**

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

**Debtor**. [1]

**Case No. 20-10846**

**Section "A"**

**Chapter 11**

**FIFTY-FOURTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JUNE 1, 2025 THROUGH JUNE 30, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2025 through June 30, 2025 |
| Amount of Compensation Requested: | $222,998.00 |
| Net of 20% Holdback: | $178,398.40 |
| Amount of Expenses Requested: | $   9,531.92 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $187,750.30 |

This is a: **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

EXHIBIT

U

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from June 1, 2025 through June 30, 2025 (the "Fee Period"). By this fifty-fourth statement, Jones Walker seeks payment in the amount of 187,750.30 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.       To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      July 29, 2025

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

**EXHIBIT A**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from June 1, 2025 through June 30, 2025

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Elizabeth J. Futrell | Partner | $490.00 | 23.30 | $11,417.00 |
| R. Patrick Vance | Partner | $490.00 | 31.60 | $15,484.00 |
| Mark A. Mintz | Partner | $490.00 | 155.30 | $76,097.00 |
| Edward D. Wegmann | Partner | $400.00 | 59.30 | $23,720.00 |
| Allison Kingsmill | Partner | $400.00 | 13.90 | $5,560.00 |
| Jeffrey P. Good | Partner | $400.00 | 1.40 | $560.00 |
| Alexander N. Breckinridge, V | Partner | $400.00 | 8.0 | $3,200.00 |
| Curtis R. Hearn | Partner | $400.00 | 4.30 | $1,720.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 28.0 | $13,720.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 221.40 | $66,420.00 |
| Michelle W. Green | Paralegal | $170.00 | 2.10 | $357.00 |
| Melissa E. Hollinger | Paralegal | $170.00 | 11.30 | 1,921.00 |
| Bonnie Boudreaux | Practice Support | $170.00 | 16.60 | $2,822.00 |
| **TOTAL** | | | **576.50** | **$222,998.0** |

### Compensation by Project Category for Hourly Services
### for the Period from June 1, 2025 through June 30, 2025

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 257.70 | $108,459.00 |
| B130 | Asset Disposition | 26.50 | $8,121.00 |
| B160 | Fee/Employment Applications | 23.50 | $11,751.00 |
| B185 | Assumption/Rejection of Leases and Contracts | .20 | $60.00 |
| B190 | Other Contested Matters | 22.30 | $8,883.00 |
| B210 | Business Operations | 12.30 | $4,920.00 |
| B250 | Real Estate | 1.40 | $560.00 |
| B310 | Claims Administration and Objections | 19.10 | $6,851.00 |
| B320 | Plan and Disclosure Statement | 211.70 | $73,393.00 |
| | **TOTAL** | **576.50** | **$222,998.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $465.18 |
| Filing Fees | $420.00 |
| Relativity Data Hosting | $6,589.75 |
| Court Record Fees | $37.70 |
| Litigation Support | $97.43 |
| Trial Transcripts | $1,309.45 |
| Long Distance | $15.29 |
| Lexis Legal Research | $448.00 |
| Conference Call – Loop Up | $5.92 |
| Copy Service | $143.20 |
| **TOTAL** | **$9,531.92** |

**TOTAL FEES AND COSTS: $232,529.92**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50ᵗʰ Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

July 28, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:        17696001
Invoice #:     1286110

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 0.00 | 166,797.86 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 0.00 | 267,242.50 |
| **Previous Balance Due:** | | **$3,788,790.00** | **$138,439.66** | **$0.00** | **$2,818,654.50** | **$1,108,575.16** |

**Current Invoice:**

| | | | | | | |
|------|------|------|------|------|------|------|
| 07/28/25 | 1286110 | $222,998.00 | $9,531.92 | | $0.00 | $232,529.92 |

**Grand Total Due – This Matter**                                    **$1,341,105.08**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**                    **Credit:    Jones Walker LLP**
**ABA Routing No.: 084000026**               **Account No.:    20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

July 28, 2025

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1286110

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/25 | RPV | B320 | A105 | Reviewed emails from counsel and Mr. Mintz (.30); sent email to client regarding work flow and assignment of responsibilities to meet court deadlines for plan process (.20). | 0.50 | 245.00 |
| 06/02/25 | NGH | B110 | A104 | Reviewed file to determine next steps. | 0.40 | 196.00 |
| 06/02/25 | RPV | B190 | A105 | Corresponded with JW team regarding plan discovery. | 0.50 | 245.00 |
| 06/02/25 | RPV | B110 | A104 | Reviewed Order Scheduling Status Conference. | 0.10 | 49.00 |
| 06/02/25 | SAO | B320 | A106 | Meeting with the client regarding plan & disclosure statement action items. | 2.50 | 750.00 |
| 06/02/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.10 | 30.00 |
| 06/02/25 | SAO | B320 | A101 | Prepare for today's meeting with the client regarding plan & disclosure statement issues. | 0.70 | 210.00 |
| 06/02/25 | SAO | B110 | A104 | Preliminarily review of transcript | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of May 30th status conference to prepare for tomorrow's call with Committee counsel. | | |
| 06/02/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan & disclosure statement issues. | 0.30 | 90.00 |
| 06/02/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference. | 0.10 | 30.00 |
| 06/02/25 | CRH | B210 | A103 | Reviewed broker engagement letter | 2.00 | 800.00 |
| 06/02/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery schedule. | 0.10 | 40.00 |
| 06/02/25 | EDW | B190 | A104 | Reviewed history regarding Certain Sexual Abuse Survivors' Motion to Dismiss. | 2.50 | 1,000.00 |
| 06/02/25 | EDW | B110 | A104 | Received and reviewed bankruptcy court order for status conference. | 0.10 | 40.00 |
| 06/02/25 | EDW | B110 | A107 | Email to Mr. Garrison regarding protective order issue. | 0.20 | 80.00 |
| 06/02/25 | MAM | B110 | A101 | Worked with client on plan documents (3.5); call with Ms. Oppenheim regarding plan and disclosure statement (.30); work on matter task list (.30); meeting with client regarding discovery and task list issues (2.50). | 6.60 | 3,234.00 |
| 06/03/25 | EJF | B320 | A108 | Emails regarding MOU. | 0.10 | 49.00 |
| 06/03/25 | EJF | B320 | A107 | Conference call with Bond Trustee's counsel. | 0.40 | 196.00 |
| 06/03/25 | EJF | B320 | A106 | Conference call regarding Bond issues. | 1.00 | 490.00 |
| 06/03/25 | EJF | B320 | A107 | Draft statement regarding bonds. | 1.50 | 735.00 |
| 06/03/25 | RPV | B320 | A104 | Corresponded with Mr. Mintz via email regarding Bond Trustee plan issues and related legal issues. | 0.50 | 245.00 |
| 06/03/25 | NGH | B160 | A107 | Email exchanges with KLA | 0.30 | 147.00 |

048576.17696001.1286110                                                                                 Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding monthly fee statement and review of same. | | |
| 06/03/25 | SAO | B320 | A104 | Review various documents to assist with preparation of executory contract schedules. | 1.20 | 360.00 |
| 06/03/25 | SAO | B320 | A104 | Review today's updates to master task spreadsheet for plan. | 0.10 | 30.00 |
| 06/03/25 | SAO | B110 | A103 | Draft legal memorandum to Mr. Mintz and Ms. Futrell (0.7); draft email to counsel for Argent documents to be shared (0.4). | 1.10 | 330.00 |
| 06/03/25 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 1.10 | 330.00 |
| 06/03/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues following this morning's call with Committee counsel (0.2); emails with Mr. Mintz regarding the same (0.2). | 0.40 | 120.00 |
| 06/03/25 | SAO | B320 | A106 | Call with the client, Mr. Mintz, Ms. Futrell, and Ms. Hathorne regarding bond issues under the plan (0.7); follow-up emails regarding the same (0.5). | 1.20 | 360.00 |
| 06/03/25 | CRH | B210 | A103 | Address Mr. Draper's comments on engagement letter mark-up | 0.30 | 120.00 |
| 06/03/25 | EDW | B110 | A104 | Investigate claims regarding Motion to Dismiss. | 2.60 | 1,040.00 |
| 06/03/25 | MAM | B110 | A101 | meeting with committee (1.1); meeting with bond holders regarding the plan (.70); correspond with R. Vance regarding bond trust (.50); trustee meeting with client regarding bondholder issues (.70); review relevant filings and rules pertinent to drafting updated scheduling order (1.9); draft updated scheduling order (2.0). | 6.90 | 3,381.00 |
| 06/04/25 | RPV | B320 | A105 | Office conference with Mr. Wegmann Regarding plan discovery and scheduling | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/04/25 | NGH | B160 | A103 | Reviewed file to ascertain upcoming deadlines. | 0.30 | 147.00 |
| 06/04/25 | NGH | B310 | A107 | Communication with Mr. Gennardo regarding status of Castex claim objection. | 0.30 | 147.00 |
| 06/04/25 | NGH | B160 | A104 | Review of fee statements from Steward Robbins Brown. | 0.20 | 98.00 |
| 06/04/25 | RPV | B320 | A105 | Correspond via email with JW team regarding proposed confirmation timeline. | 0.50 | 245.00 |
| 06/04/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding non-monetary plan provisions. | 0.50 | 150.00 |
| 06/04/25 | SAO | B320 | A106 | Zoom meeting with the client and Ms. Futrell regarding non-monetary plan provisions. | 1.20 | 360.00 |
| 06/04/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan and disclosure statement issues (0.6); emails with Mr. Mintz regarding same (0.3). | 0.90 | 270.00 |
| 06/04/25 | SAO | B320 | A108 | Calls with Mr. Draper regarding proposed confirmation timeline (0.7); call with Mr. Draper and Mr. Landis regarding same (0.6); emails with Mr. Draper and Mr. Landis regarding same (0.4). | 1.70 | 510.00 |
| 06/04/25 | SAO | B320 | A106 | Calls with the client regarding non-monetary plan provisions (0.8); emails with the client regarding the same (0.1). | 0.90 | 270.00 |
| 06/04/25 | SAO | B320 | A106 | Zoom meeting with the client and Ms. Futrell regarding archivist issues under the non-monetary plan provisions (0.9); follow-up email to the client regarding the same (0.5). | 1.40 | 420.00 |
| 06/04/25 | SAO | B320 | A103 | Revise proposed confirmation timeline. | 1.30 | 390.00 |
| 06/04/25 | SAO | B320 | A106 | Emails with the client regarding proposed confirmation timeline (0.2); emails with the client regarding plan & disclosure statement action items (0.4). | 0.60 | 180.00 |

048576.17696001.1286110

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/04/25 | SAO | B320 | A108 | Correspondence to counsel for the Committee regarding proposed confirmation timeline. | 0.20 | 60.00 |
| 06/04/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.30 | 90.00 |
| 06/04/25 | SAO | B320 | A103 | Review and revise joint confirmation task list. | 0.30 | 90.00 |
| 06/04/25 | SAO | B130 | A108 | Call with Mr. Kuebel regarding Hope Haven sale motion and hearing. | 0.20 | 60.00 |
| 06/04/25 | SAO | B320 | A108 | Calls with Mr. Caine regarding proposed confirmation timeline. | 1.50 | 450.00 |
| 06/04/25 | CRH | B210 | A103 | Call with Mr. Draper (.70); prepare comprehensive markup to engagement letter (1.0). | 1.70 | 680.00 |
| 06/04/25 | EDW | B190 | A104 | Reviewed documents produced in response to CBS subpoenas. | 1.30 | 520.00 |
| 06/04/25 | EDW | B190 | A104 | Continued review of Certain Sexual Abuse Survivors' claims regarding potential discovery. | 1.60 | 640.00 |
| 06/04/25 | EJF | B320 | A106 | Conference call re Non-Monetary Plan Provisions (1.4); memo to client re same (.2). | 1.60 | 784.00 |
| 06/04/25 | EJF | B320 | A103 | Revisions to Non-Monetary Plan Provisions. | 0.30 | 147.00 |
| 06/04/25 | EJF | B320 | A104 | Revise revisions to Bond statement report. | 0.10 | 49.00 |
| 06/04/25 | MAM | B320 | A101 | Review scheduling order issues (1.6); confer with Ms. Oppenheim regarding disclosure statement (.60); correspond via email with Ms. Oppenheim regarding the same (.30). | 2.50 | 1,225.00 |
| 06/05/25 | RPV | B320 | A105 | Email correspondence between JW team regarding Proposed Confirmation Timeline. | 0.30 | 147.00 |
| 06/05/25 | RPV | B320 | A106 | Emails among team and client regarding Mediation. | 0.50 | 245.00 |
| 06/05/25 | SAO | B130 | A106 | Call with the client regarding | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hope Haven sale motion & closing (0.1); emails with the client regarding same (0.4). | | |
| 06/05/25 | SAO | B130 | A106 | Calls with the client regarding lease extension (0.5); emails with the client regarding the same (0.6). | 1.10 | 330.00 |
| 06/05/25 | SAO | B320 | A106 | Emails with the client regarding proposed confirmation timeline. | 0.50 | 150.00 |
| 06/05/25 | SAO | B130 | A103 | Review and revise lease extension. | 1.70 | 510.00 |
| 06/05/25 | SAO | B130 | A107 | Call with Mr. Gennardo regarding lease extension. | 0.10 | 30.00 |
| 06/05/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding tomorrow's status conference. | 0.40 | 120.00 |
| 06/05/25 | SAO | B320 | A108 | Emails with Mr. Caine regarding proposed confirmation timeline (0.3); correspondence to parties in interest regarding same (0.5); correspondence to chambers and parties in interest regarding same (0.3). | 1.10 | 330.00 |
| 06/05/25 | SAO | B130 | A103 | Prepare certificate of no objection and exhibits thereto regarding Hope Haven sale motion. | 0.50 | 150.00 |
| 06/05/25 | SAO | B130 | A108 | Correspondence to chambers enclosing proposed order and exhibit 1 to Hope Haven sale motion. | 0.30 | 90.00 |
| 06/05/25 | SAO | B130 | A108 | Request service via claims & noticing agent of certificate of no objection concerning Hope Haven sale motion. | 0.10 | 30.00 |
| 06/05/25 | SAO | B130 | A101 | Begin preparing for tomorrow's sale hearing. | 0.90 | 270.00 |
| 06/05/25 | SAO | B320 | A104 | Review various emails subject to the mediation privilege. | 0.20 | 60.00 |
| 06/05/25 | SAO | B320 | A101 | Prepare talking points for tomorrow's status conference. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/05/25 | EDW | B110 | A104 | Continued review of claims regarding Motion to Dismiss. | 11.80 | 4,720.00 |
| 06/05/25 | JPG | B250 | A106 | Correspondence with client on amendment to Laureate lease. | 0.30 | 120.00 |
| 06/05/25 | MAM | B110 | A104 | Emails regarding scheduling order and preparation for status conference (1.0); confer with Ms. Oppenheim regarding the same (.40); review and analyze issues related to the same (2.0). | 3.40 | 1,666.00 |
| 06/06/25 | EJF | B320 | A106 | Memos to and from client re plan related issues. | 0.10 | 49.00 |
| 06/06/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference on 6/13/2025. | 0.10 | 30.00 |
| 06/06/25 | SAO | B320 | A101 | Continue preparing for today's status conference. | 1.40 | 420.00 |
| 06/06/25 | SAO | B320 | A109 | Attend today's status conference. | 1.80 | 540.00 |
| 06/06/25 | SAO | B320 | A106 | Post-status conference discussions with client. | 1.10 | 330.00 |
| 06/06/25 | SAO | B130 | A108 | Request service via claims & noticing agent of Hope Haven Sale Order. | 0.10 | 30.00 |
| 06/06/25 | SAO | B320 | A108 | Emails with Mr. Knapp regarding service issue in connection with plan solicitation. | 0.20 | 60.00 |
| 06/06/25 | SAO | B320 | A108 | Call with Mr. Knapp and Mr. Kuebel regarding revised confirmation timeline per comments from the Court (0.8); call with Mr. Caine regarding same (0.1); call with Mr. Kuebel regarding same (0.2); calls with Mr. Draper regarding same (0.2). | 1.30 | 390.00 |
| 06/06/25 | SAO | B320 | A103 | Revised proposed confirmation timeline per comments from the Court. | 0.80 | 240.00 |
| 06/06/25 | SAO | B320 | A108 | Emails with Committee counsel regarding revised proposed confirmation timeline. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/06/25 | SAO | B130 | A103 | Draft correspondence to counsel for the UST and Committees to provide notice of opening of new segregated account for the Hope Haven sale proceeds. | 0.40 | 120.00 |
| 06/06/25 | SAO | B130 | A106 | Emails with the client regarding the Hope Haven Sale Order. | 0.20 | 60.00 |
| 06/06/25 | SAO | B130 | A103 | Begin preparing list of action items for the closing of the Hope Haven sale. | 0.30 | 90.00 |
| 06/06/25 | CRH | B210 | A103 | Review Mr. Draper's changes to engagement letter (.20); email correspondence regarding fee incentive (.1). | 0.30 | 120.00 |
| 06/06/25 | NGH | B310 | A107 | Correspond with Mr. Gennardo regarding status of Castex claim objection. | 0.60 | 294.00 |
| 06/06/25 | EDW | B110 | A109 | Attended status conference with bankruptcy court (by telephone). | 1.50 | 600.00 |
| 06/06/25 | EDW | B110 | A104 | Reviewed issues regarding discovery requested by Certain Sexual Abuse Survivors. | 1.50 | 600.00 |
| 06/06/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of A. R. | 0.10 | 49.00 |
| 06/06/25 | EJF | B320 | A108 | Review memorandums of law. | 0.10 | 49.00 |
| 06/06/25 | MAM | B110 | A101 | Attend hearing on scheduling matters (1.5); discussed the same with client and Ms. Oppenheim (1.0). | 2.50 | 1,225.00 |
| 06/07/25 | SAO | B320 | A104 | Reviewed various emails from the client regarding plan issues. | 0.30 | 90.00 |
| 06/07/25 | SAO | B310 | A104 | Review A.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 06/07/25 | SAO | B310 | A108 | Respond to email from Mr. Robinson regarding A.R.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |

048576.17696001.1286110

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/07/25 | SAO | B310 | A104 | Review additional late-filed claims. | 0.60 | 180.00 |
| 06/09/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding disclosure statement and plan confirmation issues | 0.60 | 294.00 |
| 06/09/25 | SAO | B130 | A103 | Draft Motion for Authority to Amend Oakmere Lease (4.2); draft proposed order in connection with the same (0.8); draft Carr declaration in connection with the same (0.5). | 5.50 | 1,650.00 |
| 06/09/25 | SAO | B130 | A103 | Draft Motion for Expedited Hearing of Motion for Authority to Amend Oakmere Lease. | 0.60 | 180.00 |
| 06/09/25 | SAO | B130 | A106 | Correspondence to the client regarding draft Motion for Authority to Amend Oakmere Lease. | 0.30 | 90.00 |
| 06/09/25 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding draft Motion for Authority to Amend Oakmere Lease. | 0.20 | 60.00 |
| 06/09/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding bond issues. | 0.20 | 60.00 |
| 06/09/25 | SAO | B130 | A103 | Continue revising lease amendment. | 3.10 | 930.00 |
| 06/09/25 | SAO | B130 | A105 | Call with Mr. Good regarding lease amendment. | 0.40 | 120.00 |
| 06/09/25 | SAO | B320 | A108 | Call with Ms. Altazan regarding plan issues and other case administration matters. | 0.30 | 90.00 |
| 06/09/25 | SAO | B185 | A104 | Review emails from the client regarding executory contract schedule. | 0.20 | 60.00 |
| 06/09/25 | SAO | B110 | A101 | Review transcript of 6/6 status conference to prepare for tomorrow's call with Committee counsel. | 0.40 | 120.00 |
| 06/09/25 | SAO | B310 | A106 | Call with the client regarding bar date notice issues (0.1); emails | 0.80 | 240.00 |

048576.17696001.1286110                                                                                                  Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with the client regarding same (0.7). | | |
| 06/09/25 | SAO | B310 | A106 | Respond to abuse claim-related inquiry from the client. | 0.20 | 60.00 |
| 06/09/25 | EDW | B110 | A106 | Received and reviewed email from client regarding CCANO records issues. | 0.10 | 40.00 |
| 06/09/25 | EDW | B110 | A104 | Reviewed CCANO records issue and options regarding same. | 0.40 | 160.00 |
| 06/09/25 | EDW | B110 | A106 | Email to client regarding recommendation on CCANO records issue. | 0.10 | 40.00 |
| 06/09/25 | EDW | B110 | A104 | Reviewed SA Claimants' Motion to Dismiss and prior discovery and reviewed litigation history regarding anticipated discovery. | 2.50 | 1,000.00 |
| 06/09/25 | JPG | B250 | A103 | Work with S. Oppenheim to prepare amendment for Oakmere Lease. | 0.50 | 200.00 |
| 06/09/25 | MAM | B110 | A101 | Emails regarding case status and scheduling orders | 1.50 | 735.00 |
| 06/10/25 | RPV | B130 | A106 | Telephone conversation with client regarding real property issues. | 0.60 | 294.00 |
| 06/10/25 | RPV | B130 | A104 | email from client real property issues. | 0.10 | 49.00 |
| 06/10/25 | EJF | B320 | A104 | Review plan definition changes. | 0.30 | 147.00 |
| 06/10/25 | EJF | B320 | A106 | Emails re non-monetary plan provisions. | 0.80 | 392.00 |
| 06/10/25 | EJF | B320 | A105 | Office conference with Ms. Oppenheim re plan issues. | 0.20 | 98.00 |
| 06/10/25 | EJF | B320 | A107 | Conference re plan issues. | 0.10 | 49.00 |
| 06/10/25 | RPV | B110 | A104 | Emails with JW team and client regarding Draft Proposed Confirmation Timeline. | 0.50 | 245.00 |
| 06/10/25 | SAO | B110 | A108 | Call with Mr. Draper in preparation for this morning's call with Committee counsel (0.2); | 0.40 | 120.00 |

048576.17696001.1286110                                                                                 Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | calls with Mr. Draper following the same (0.2). | | |
| 06/10/25 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 0.90 | 270.00 |
| 06/10/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding revised proposed confirmation timeline (1.4); emails with other parties in interest regarding the same (0.9). | 2.30 | 690.00 |
| 06/10/25 | SAO | B130 | A103 | Respond to inquiry from the Committee regarding draft Motion for Authority to Amend the Oakmere Lease. | 0.80 | 240.00 |
| 06/10/25 | SAO | B110 | A105 | Emails with Mr. Mintz following this morning's call with Committee counsel. | 0.30 | 90.00 |
| 06/10/25 | SAO | B110 | A106 | Call with the client regarding plan issues, real estate issues, and other case administration matters. | 0.40 | 120.00 |
| 06/10/25 | SAO | B320 | A106 | Multiple emails with the client regarding plan issues. | 0.80 | 240.00 |
| 06/10/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding bond issues in connection with the plan (0.5); emails with Ms. Futrell regarding the same (0.2). | 0.70 | 210.00 |
| 06/10/25 | SAO | B130 | A106 | Emails with the client regarding draft Motion for Authority to Amend Oakmere Lease. | 0.30 | 90.00 |
| 06/10/25 | SAO | B130 | A108 | Emails with counsel for the Committees regarding draft Motion for Authority to Amend Oakmere Lease. | 0.20 | 60.00 |
| 06/10/25 | SAO | B130 | A107 | Call with Mr. Gennardo regarding action items to prepare for the Hope Haven closing (0.2); follow-up email to Mr. Gennardo regarding the same (0.5). | 0.70 | 210.00 |
| 06/10/25 | SAO | B130 | A108 | Email to Mr. Kuebel regarding Hope Haven closing updates. | 0.20 | 60.00 |
| 06/10/25 | SAO | B320 | A104 | Preliminary review of the Committee's edits to the | 0.30 | 90.00 |

048576.17696001.1286110                                                                         Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposed plan definitions. | | |
| 06/10/25 | EDW | B110 | A104 | Continued review of issues regarding SA Survivors' Motion to Dismiss and review of prior discovery. | 1.50 | 600.00 |
| 06/10/25 | NGH | B310 | A107 | Attendance at call with Tom Gennardo and Mike Bassett to discuss next steps with State of Louisiana regarding claims objection. | 0.50 | 245.00 |
| 06/10/25 | JPG | B250 | A106 | Correspondence with client on Oakmere Lease. | 0.30 | 120.00 |
| 06/10/25 | MAM | B110 | A101 | Emails with Ms. Oppenheim regarding plan and scheduling (.30); emails with counsel regarding same (.70). | 1.00 | 490.00 |
| 06/11/25 | RPV | B110 | A104 | Emails among JW team, client and counsel regarding Draft Proposed Confirmation Timeline and property sale. | 0.80 | 392.00 |
| 06/11/25 | RPV | B320 | A104 | Received and reviewed revised plan. | 0.50 | 245.00 |
| 06/11/25 | EJF | B320 | A103 | Draft memo regarding plan related issues. | 1.60 | 784.00 |
| 06/11/25 | EJF | B320 | A104 | Review proposed changes to proposed schedule. | 0.20 | 98.00 |
| 06/11/25 | EJF | B320 | A107 | Conference call with Plan Proponents regarding changes to proposed schedule. | 0.50 | 245.00 |
| 06/11/25 | EJF | B320 | A107 | Conference call with Creditors and UST regarding changes to proposed schedule. | 0.60 | 294.00 |
| 06/11/25 | SAO | B320 | A104 | Review memos from Ms. Futrell regarding plan issues. | 0.50 | 150.00 |
| 06/11/25 | SAO | B320 | A107 | Correspondence to Mr. Murray regarding insurance settlement inquiry. | 0.30 | 90.00 |
| 06/11/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding non-monetary plan provisions. | 0.50 | 150.00 |

048576.17696001.1286110                                                                                 Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/11/25 | SAO | B130 | A105 | Emails with Mr. Mintz regarding proposed amendment of the Oakmere lease. | 0.30 | 90.00 |
| 06/11/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding parties' comments to the proposed confirmation timeline (0.2); discussion with Mr. Wegmann regarding same (0.2). | 0.40 | 120.00 |
| 06/11/25 | SAO | B320 | A106 | Call with the client regarding non-monetary plan provisions and other plan issues (0.3); email to the client regarding revised proposed confirmation timeline (0.2). | 0.50 | 150.00 |
| 06/11/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary plan provisions. | 0.40 | 120.00 |
| 06/11/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding non-monetary plan provisions. | 0.20 | 60.00 |
| 06/11/25 | SAO | B320 | A108 | Call with Mr. Draper regarding proposed confirmation timeline (0.3); call with Ms. Altazan regarding same (0.2). | 0.50 | 150.00 |
| 06/11/25 | SAO | B320 | A103 | Draft chart of parties' comments to the proposed confirmation timeline to prepare for today's call with parties in interest. | 0.80 | 240.00 |
| 06/11/25 | SAO | B320 | A108 | Call with Ms. Futrell, Mr. Draper, and Mr. Caine to prepare for call with other parties regarding proposed confirmation timeline (0.5); call with parties in interest regarding proposed confirmation timeline (0.7). | 1.20 | 360.00 |
| 06/11/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.80 | 240.00 |
| 06/11/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding plan inquiry from counsel for U.S. Fire & International. | 0.50 | 150.00 |
| 06/11/25 | SAO | B320 | A103 | Revise proposed confirmation timeline to address comments received from other parties in interest (0.9); draft correspondence to counsel for | 1.20 | 360.00 |

048576.17696001.1286110                                                                Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | parties in interest regarding same (0.3). | | |
| 06/11/25 | SAO | B130 | A106 | Emails with the client regarding real estate issues. | 0.30 | 90.00 |
| 06/11/25 | EDW | B110 | A104 | Continued review of issues raised in the SA Claimants' Motion to Dismiss and Motion to Appoint Trustee and history and prior discovery. | 1.80 | 720.00 |
| 06/11/25 | MAM | B110 | A101 | Emails regarding plan and scheduling to client and committee. | 2.50 | 1,225.00 |
| 06/12/25 | RPV | B320 | A106 | Telephone conversation with client regarding request for meeting and response to mediator | 0.70 | 343.00 |
| 06/12/25 | RPV | B320 | A105 | Communications with client, counsel and JW team Regarding Communications with mediator Regarding Possible meeting with certain lawyers | 0.40 | 196.00 |
| 06/12/25 | RPV | B320 | A105 | Office conference with Mr. Mintz discussing plan and negotiations. | 0.80 | 392.00 |
| 06/12/25 | RPV | B320 | A108 | Telephone conversations with counsel regarding plan issues and communications with mediator regarding possible meeting with plaintiff, lawyers, and related matters | 0.90 | 441.00 |
| 06/12/25 | EJF | B320 | A107 | Review emails re changes to proposed schedule. | 0.10 | 49.00 |
| 06/12/25 | EJF | B320 | A104 | Review additional proposed changes to Bill of Rights. | 0.10 | 49.00 |
| 06/12/25 | EJF | B320 | A105 | Conference call regarding additional proposed changes to Bill of Rights. | 0.10 | 49.00 |
| 06/12/25 | EJF | B320 | A106 | Conference call regarding additional proposed changes to Bill of Rights. | 0.10 | 49.00 |
| 06/12/25 | RPV | B320 | A108 | Telephone conference with mediator regarding possible | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | meeting with plaintiffs' lawyers | | |
| 06/12/25 | SAO | B320 | A103 | Revise proposed confirmation timeline and update various redlines (0.5); correspondence to parties in interest regarding same (0.2). | 0.70 | 210.00 |
| 06/12/25 | SAO | B320 | A106 | Further emails with the client regarding non-monetary plan provisions (0.2); call with the client and Ms. Futrell regarding the same (0.4). | 0.60 | 180.00 |
| 06/12/25 | SAO | B320 | A104 | Review new case law. | 0.20 | 60.00 |
| 06/12/25 | SAO | B320 | A104 | Review emails concerning the Committee's proposed retention of noticing expert. | 0.10 | 30.00 |
| 06/12/25 | SAO | B320 | A103 | Review and update confirmation task list. | 0.10 | 30.00 |
| 06/12/25 | SAO | B320 | A106 | Call with the client regarding plan updates (0.3); emails with the client regarding the same (0.4). | 0.70 | 210.00 |
| 06/12/25 | SAO | B130 | A105 | Emails with Mr. Good regarding purchase agreement for 3200 Canal Street. | 0.20 | 60.00 |
| 06/12/25 | SAO | B310 | A108 | Call with Mr. Schwab regarding tort claim. | 0.10 | 30.00 |
| 06/12/25 | SAO | B320 | A103 | Revise proposed non-monetary plan provisions per further comments from the client. | 1.20 | 360.00 |
| 06/12/25 | SAO | B320 | A104 | Preliminarily review draft insurance settlement agreement. | 0.20 | 60.00 |
| 06/12/25 | SAO | B320 | A108 | Multiple emails with plan proponents regarding proposed confirmation timeline (0.6); correspondence to chambers and parties in interest regarding same (0.5). | 1.10 | 330.00 |
| 06/12/25 | SAO | B110 | A101 | Prepare for tomorrow's update meeting with the client. | 0.50 | 150.00 |
| 06/12/25 | SAO | B310 | A103 | Draft memo to Mr. Mintz and Ms. Futrell regarding claims. | 0.40 | 120.00 |

048576.17696001.1286110                                                                 Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/12/25 | SAO | B320 | A108 | Call with Mr. Mintz and counsel for both Committees regarding plan issues. | 1.00 | 300.00 |
| 06/12/25 | SAO | B110 | A105 | Call with Mr. Mintz regarding various case administration matters, including real estate issues and tomorrow's status conference (0.1); emails with Mr. Mintz regarding tomorrow's client meeting (0.2). | 0.30 | 90.00 |
| 06/12/25 | SAO | B320 | A104 | Review the Commercial Committee's statement regarding proposed scheduling order. | 0.20 | 60.00 |
| 06/12/25 | SAO | B320 | A108 | Call with Mr. Draper regarding plan solicitation issues. | 0.20 | 60.00 |
| 06/12/25 | SAO | B320 | A105 | Calls with Ms. Futrell regarding non-monetary plan provisions. | 0.50 | 150.00 |
| 06/12/25 | EDW | B110 | A104 | Reviewed issues regarding CBS protective order and status regarding production of documents in response to subpoena. | 0.50 | 200.00 |
| 06/12/25 | EDW | B110 | A104 | Reviewed Joint Defense Agreement with Houma-Thibodaux Diocese. | 0.50 | 200.00 |
| 06/12/25 | EDW | B110 | A104 | Continued review of SA Claimants' claims in the Motion to Dismiss and Motion to Appoint Trustee (.50); and preparation for discovery (1.1). | 1.60 | 640.00 |
| 06/12/25 | RPV | B320 | A108 | Communications with mediator regarding possible meeting | 0.50 | 245.00 |
| 06/12/25 | RPV | B110 | A105 | Emails among team regarding Draft Proposed Confirmation Timeline. | 0.20 | 98.00 |
| 06/12/25 | RPV | B110 | A104 | Received and reviewed Commercial Committee's Statement Regarding Proposed Scheduling Order Filed by Official Committee of Unsecured Commercial Creditors and Office (.20); conference with Mr. Mintz | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Regarding same (.30). | | |
| 06/12/25 | MAM | B110 | A101 | Meeting with commercial committee regarding plan issues (1.0); review and revise plan (1.7); call with Ms. Oppenheim and client regarding the same (.30); email with Ms. Oppenheim regarding the same (.20) confer with Mr. Vance regarding Commercial Committee's Proposed Scheduling Order (.30). | 3.50 | 1,715.00 |
| 06/12/25 | AK | B320 | A103 | Worked on motion for protective order. | 1.60 | 640.00 |
| 06/13/25 | SAO | B110 | A106 | Meeting with the client and Mr. Mintz to discuss various case updates. | 1.80 | 540.00 |
| 06/13/25 | SAO | B320 | A109 | Attend today's status conference. | 1.80 | 540.00 |
| 06/13/25 | SAO | B130 | A104 | Review and analyze purchase agreement for 3200 Canal Street. | 0.60 | 180.00 |
| 06/13/25 | SAO | B320 | A106 | Meeting with the client following today's status conference (0.5); emails to the client regarding same (0.4). | 0.90 | 270.00 |
| 06/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz following today's status conference. | 0.60 | 180.00 |
| 06/13/25 | SAO | B130 | A108 | Emails with Ms. George regarding request for expedited hearing on motion to amend lease. | 0.30 | 90.00 |
| 06/13/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Postpone Preliminary Responses and Rescheduling Omnibus Hearing Time. | 0.10 | 30.00 |
| 06/13/25 | SAO | B320 | A108 | Call from Mr. Baay regarding inquiry concerning today's status conference. | 0.10 | 30.00 |
| 06/13/25 | SAO | B130 | A103 | Revise and finalize motion for authority to amend lease and exhibits thereto (1.5); revise and | 1.80 | 540.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | finalize motion for expedited hearing of the same (0.3). | | |
| 06/13/25 | SAO | B130 | A108 | Emails with claims & noticing agent regarding service of motion for authority to amend lease and motion to expedite (0.2); correspondence to chambers enclosing proposed order on motion to expedite (0.2). | 0.40 | 120.00 |
| 06/13/25 | SAO | B130 | A106 | Emails with the client regarding motion for authority to amend lease. | 0.10 | 30.00 |
| 06/13/25 | SAO | B130 | A108 | Correspondence to counsel for the Committees regarding purchase agreement for 3200 Canal Street. | 0.10 | 30.00 |
| 06/13/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary issues. | 0.20 | 60.00 |
| 06/13/25 | EDW | B110 | A109 | Attended bankruptcy status conference by telephone. | 1.50 | 600.00 |
| 06/13/25 | EDW | B110 | A104 | Discovery preparation regarding Motion to Dismiss and plan discovery. | 1.80 | 720.00 |
| 06/13/25 | RPV | B130 | A104 | Reviewed Expedited Motion for Authority to Amend Lease. | 0.10 | 49.00 |
| 06/13/25 | RPV | B110 | A108 | multiple emails among JW team, counsel, UCC counsel, insurers counsel and others regarding Draft Proposed Confirmation Time line. | 0.50 | 245.00 |
| 06/13/25 | RPV | B320 | A105 | Corresponded Mr. Mintz regarding call with Mr. Stang. | 0.70 | 343.00 |
| 06/13/25 | MAM | B110 | A101 | Meet with client and Ms. Oppenheim to discuss case updates and strategy (1.80); attend status conference (1.80); confer with Ms. Oppenheim regarding status conference (.60); correspond with Mr. Vance regarding his phone call with Mr. Stang (.70); prepare for hearing (1.60). | 6.50 | 3,185.00 |
| 06/13/25 | AK | B320 | A103 | Worked on motion for protective | 1.70 | 680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order. | | |
| 06/14/25 | SAO | B320 | A106 | Emails with the client regarding tentative scheduling order. | 0.60 | 180.00 |
| 06/16/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters including the upcoming status conference, the Bond Counsel's allegations and response, and mediation processes. | 0.80 | 392.00 |
| 06/16/25 | EJF | B320 | A105 | Conference call re changes to Bill of Rights. | 0.10 | 49.00 |
| 06/16/25 | RPV | B320 | A105 | Reviewed Dr. Wheatman's engagement letter (.20); conference with Mr. Mintz Regarding same (.20). | 0.40 | 196.00 |
| 06/16/25 | RPV | B310 | A104 | Received and reviewed Motion to Allow Claims Filed on behalf of A L. | 0.10 | 49.00 |
| 06/16/25 | RPV | B110 | A104 | Reviewed Order Granting Motion to Expedite Hearing. | 0.10 | 49.00 |
| 06/16/25 | SAO | B320 | A103 | Review and revise latest draft of non-monetary plan provisions for circulation to the Committee. | 1.20 | 360.00 |
| 06/16/25 | SAO | B320 | A105 | Meeting with Mr. Mintz regarding bond issues (1.1); follow-up call with Mr. Mintz regarding same (0.2). | 1.30 | 390.00 |
| 06/16/25 | SAO | B320 | A108 | Call with Mr. Torrans regarding schedule amendments in preparation for plan filings. | 0.80 | 240.00 |
| 06/16/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 06/16/25 | SAO | B310 | A108 | Call with Mr. Mintz, Mr. Draper, Mr. Stang, and Dr. Wheatman regarding retention as noticing expert. | 0.50 | 150.00 |
| 06/16/25 | SAO | B310 | A106 | Respond to abuse claim inquiry from the client. | 0.10 | 30.00 |
| 06/16/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary plan issue (0.2); | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | emails with Ms. Futrell regarding same (0.2). | | |
| 06/16/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary plan issues. | 0.90 | 270.00 |
| 06/16/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding non-monetary plan issues. | 0.30 | 90.00 |
| 06/16/25 | SAO | B190 | A104 | Review A.L.'s Amended Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 06/16/25 | SAO | B130 | A108 | Emails with Ms. Altazan regarding Motion to Amend Oakmere Lease. | 0.10 | 30.00 |
| 06/16/25 | SAO | B130 | A104 | Review Order Granting Motion to Expedite Hearing of Motion to Amend Oakmere Lease. | 0.10 | 30.00 |
| 06/16/25 | SAO | B130 | A108 | Request service via claims & noticing agent of Order Granting Motion to Expedite Hearing of Motion to Amend Oakmere Lease. | 0.10 | 30.00 |
| 06/16/25 | SAO | B320 | A108 | Various emails with counsel for the plan proponents regarding this week's plan-related meetings. | 0.20 | 60.00 |
| 06/16/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Garrison regarding status of proposed CBS subpoena to ANO. | 0.10 | 40.00 |
| 06/16/25 | EDW | B110 | A104 | Reviewed protective order application to documents subpoenaed by CBS and status regarding preparation of Motion for Protective Order. | 0.80 | 320.00 |
| 06/16/25 | EDW | B110 | A107 | Email to Mr. Garrison regarding Motion for Protective Order. | 0.10 | 40.00 |
| 06/16/25 | EDW | B110 | A103 | Reviewed and revised draft of Motion for Protective Order in CBS/Brignac cases. | 2.30 | 920.00 |
| 06/16/25 | EDW | B110 | A106 | Reviewed email from client regarding Asare case request. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/25 | EDW | B110 | A104 | Reviewed Asare docket regarding requested information. | 0.20 | 80.00 |
| 06/16/25 | ANB | B210 | A106 | Meet with Mr. Mintz regarding securities law question (.50); meet with client regarding same (.50); draft and review correspondence regarding same (.50) | 1.50 | 600.00 |
| 06/16/25 | MAM | B110 | A101 | Conference with Mr. Vance regarding Dr. Wheatman's engagement letter (.20); Confer with Ms. Oppenheim regarding the bond issue meeting (.80); follow up with Ms. Oppenheim regarding dame (.20); confer with Ms. Oppenheim about hearing agenda (.20); call with Mr. Vance, Mr. Draper, Mr. Stang, and Dr. Wheatman regarding retention as noticing expert (.50); call with committee counsel (1.1); review issues related to plan ( | 7.40 | 3,626.00 |
| 06/16/25 | AK | B320 | A103 | Worked on motion for protective order. | 2.20 | 880.00 |
| 06/17/25 | EJF | B320 | A107 | Conference call regarding the defined terms to be used in Plan. | 1.90 | 931.00 |
| 06/17/25 | EJF | B320 | A106 | Review emails regarding changes to Bill of Rights. | 0.10 | 49.00 |
| 06/17/25 | EJF | B320 | A107 | Conference call regarding Joint Plan. | 0.10 | 49.00 |
| 06/17/25 | NGH | B310 | A107 | Follow up with Mr. Genardo and Mr. Bassett regarding status of response from counsel for State of Louisiana. | 0.30 | 147.00 |
| 06/17/25 | NGH | B160 | A101 | Began working on May monthly fee statement. | 1.50 | 735.00 |
| 06/17/25 | SAO | B320 | A101 | Prepare for meeting with the client and Mr. Mintz regarding plan updates. | 0.20 | 60.00 |
| 06/17/25 | SAO | B320 | A108 | Call with Mr. Torrans regarding plan workflow issues. | 0.10 | 30.00 |
| 06/17/25 | SAO | B320 | A106 | Meeting with the client and Mr. Mintz regarding plan updates. | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/25 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 1.10 | 330.00 |
| 06/17/25 | SAO | B320 | A108 | Call with Mr. Caine regarding non-monetary plan provisions. | 0.20 | 60.00 |
| 06/17/25 | SAO | B320 | A106 | Correspondence to the client regarding non-monetary discussion with Mr. Caine. | 0.40 | 120.00 |
| 06/17/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding various action items following today's calls with the client and Committee counsel. | 0.90 | 270.00 |
| 06/17/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.40 | 120.00 |
| 06/17/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Torrans, and Ms. Clark regarding plan action items. | 0.90 | 270.00 |
| 06/17/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding non-monetary developments. | 0.20 | 60.00 |
| 06/17/25 | SAO | B320 | A108 | Call with Committee counsel regarding draft plan definitions. | 1.90 | 570.00 |
| 06/17/25 | SAO | B320 | A108 | Correspondences with Mr. Torrans regarding plan action items. | 0.30 | 90.00 |
| 06/17/25 | SAO | B320 | A103 | Draft memo to file regarding bond issues. | 3.20 | 960.00 |
| 06/17/25 | EDW | B110 | A106 | Received and reviewed email from client regarding request for conference regarding information needed regarding plan process. | 0.10 | 40.00 |
| 06/17/25 | EDW | B110 | A106 | Received and reviewed email from client regarding CBS subpoena to ANO and status. | 0.10 | 40.00 |
| 06/17/25 | EDW | B110 | A101 | Preparing for meeting with client regarding discovery on plan confirmation and Motion to Dismiss (.40); reviewed claims and history regarding objection to plan and bankruptcy filing (1.60). | 2.10 | 840.00 |
| 06/17/25 | EDW | B110 | A103 | Continued work on ANO's Motion | 1.80 | 720.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Protective Order. | | |
| 06/17/25 | EDW | B110 | A106 | Communications with client regarding Motion for Protective Order | 0.10 | 40.00 |
| 06/17/25 | ANB | B210 | A104 | Review correspondence from Ms. Oppenheim on securities law question. | 0.50 | 200.00 |
| 06/17/25 | MAM | B110 | A101 | Draft plan (4.50): review and revise plan definitions (2.50); meet with S. Oppenheim regarding plan (.90); attend meeting on plan definitions (1.0); work on issues related to scheduling and task list management (.90). | 8.90 | 4,361.00 |
| 06/18/25 | EJF | B320 | A106 | Conference call regarding Archive issues. | 0.20 | 98.00 |
| 06/18/25 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding Various plan confirmation issues including accusations by bond holders counsel, meeting with plaintiffs counsel, call with UCC counsel and related matters. | 0.80 | 392.00 |
| 06/18/25 | RPV | B320 | A108 | Telephone conference with counsel regarding various plan confirmation issues, including notice issues, preparation of schedules and other administrative matters | 0.80 | 392.00 |
| 06/18/25 | EJF | B320 | A108 | Emails regarding Archive issues. | 0.10 | 49.00 |
| 06/18/25 | EJF | B320 | A106 | Memos to and from client regarding plan. | 1.90 | 931.00 |
| 06/18/25 | EJF | B320 | A107 | Conference call re Bond issues. | 0.20 | 98.00 |
| 06/18/25 | NGH | B310 | A107 | Email exchange with Ms. Day regarding status of response from counsel for State of Louisiana and draft claims transfer. | 0.40 | 196.00 |
| 06/18/25 | NGH | B160 | A101 | Continued compiling May monthly fee statement (.40); correspondence with team as to same (.01). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/18/25 | NGH | B160 | A107 | Communication with Ms. Zuniga regarding May monthly fee statement | 0.10 | 49.00 |
| 06/18/25 | NGH | B160 | A107 | Conference with Ms. Oppenheim regarding case status and deliverables. | 1.00 | 490.00 |
| 06/18/25 | NGH | B310 | A105 | Conferred with Mr. Mintz regarding status of response from counsel for State of Louisiana and draft claims transfer. | 0.40 | 196.00 |
| 06/18/25 | SAO | B320 | A108 | Meeting with Mr. Mintz and Mr. Draper regarding various discovery, noticing, and other issues in connection with the joint plan and additional debtor filings. | 4.10 | 1,230.00 |
| 06/18/25 | SAO | B110 | A105 | Call with Ms. Helmstetter regarding next round of Debtor professional fee statements and interim fee applications. | 0.70 | 210.00 |
| 06/18/25 | SAO | B320 | A103 | Draft response to the Committee's comments to the latest version of the proposed non-monetary plan provisions. | 0.90 | 270.00 |
| 06/18/25 | SAO | B190 | A106 | Correspondence to the client regarding Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 06/18/25 | SAO | B190 | A108 | Correspondence to Mr. Rockforte regarding Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 06/18/25 | SAO | B310 | A106 | Emails with the client regarding notice issues in connection with the additional debtor filings. | 0.40 | 120.00 |
| 06/18/25 | SAO | B310 | A108 | Emails with Dr. Wheatman regarding proposed retention as noticing expert in connection with additional debtor filings. | 0.20 | 60.00 |
| 06/18/25 | SAO | B320 | A103 | Draft outline to prepare for tomorrow's plan discovery call with Committee counsel. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/18/25 | SAO | B130 | A106 | Emails with the client regarding purchase agreement for 3200 Canal Street. | 0.20 | 60.00 |
| 06/18/25 | SAO | B320 | A106 | Call with the client and Ms. Futrell regarding post-confirmation action items under the non-monetary plan provisions (0.2); multiple emails with Ms. Futrell and the client regarding same (0.4). | 0.60 | 180.00 |
| 06/18/25 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter. | 0.10 | 30.00 |
| 06/18/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.80 | 240.00 |
| 06/18/25 | EDW | B110 | A103 | Reviewed and revised ANO Motion for Protective Order and Memo in Support in Anderson v. CBS case. | 1.70 | 680.00 |
| 06/18/25 | EDW | B110 | A106 | Email to client with Asare signed Order of Dismissal. | 0.10 | 40.00 |
| 06/18/25 | EDW | B110 | A103 | Reviewed and revised ANO Motion for Protective Order. | 0.80 | 320.00 |
| 06/18/25 | EDW | B110 | A106 | Received and reviewed email from client with draft letter to Parishes. | 0.20 | 80.00 |
| 06/18/25 | EDW | B110 | A104 | Reviewed draft internal report. | 0.10 | 40.00 |
| 06/18/25 | EDW | B110 | A106 | Email to client regarding protective order issue. | 0.10 | 40.00 |
| 06/18/25 | EDW | B110 | A106 | Telephone conference with client regarding protective order issue and finalized and served both Motions for Protective Order. | 0.50 | 200.00 |
| 06/18/25 | EDW | B110 | A106 | Attended meeting with clients and expert regarding plan discovery and Motion to Dismiss Discovery. | 3.00 | 1,200.00 |
| 06/18/25 | ANB | B210 | A104 | Review material regarding bond repayment disclosures. | 1.20 | 480.00 |
| 06/18/25 | MAM | B110 | A101 | Discovery meeting with Ms. | 13.70 | 6,713.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Oppenheim and Mr. Draper (4.10); draft discovery (2.0); draft plan (3.8); conference with client and Mr. Draper regarding the same (3.0); conference with Mr. Vance regarding plan (.80). | | |
| 06/19/25 | RPV | B320 | A104 | Work on legal issues related to potential plan confirmation disputes. | 1.00 | 490.00 |
| 06/19/25 | EJF | B320 | A108 | Emails regarding archive issues. | 0.20 | 98.00 |
| 06/19/25 | EJF | B320 | A103 | Revise solicitation materials. | 3.80 | 1,862.00 |
| 06/19/25 | EJF | B320 | A106 | Conference re archive issues. | 0.10 | 49.00 |
| 06/19/25 | RPV | B320 | A108 | Telephone conference with mediator regarding proposed meeting with certain plaintiffs counsel. | 0.50 | 245.00 |
| 06/19/25 | RPV | B320 | A106 | Communicate with client and Mr. Mintz regarding conversation with mediator. | 0.50 | 245.00 |
| 06/19/25 | RPV | B190 | A105 | Telephone conference with council regarding discovery issues | 0.80 | 392.00 |
| 06/19/25 | RPV | B190 | A105 | Reviewed correspondence to opposing counsel (.20); correspond with Mr. Mintz regarding the same (.30). | 0.50 | 245.00 |
| 06/19/25 | RPV | B190 | A105 | Received and reviewed Motion for Leave (.30); conference with Mr. Mintz Regarding same (.20). | 0.50 | 245.00 |
| 06/19/25 | NGH | B160 | A103 | Continued compiling May monthly fee statement. | 1.50 | 735.00 |
| 06/19/25 | SAO | B320 | A101 | Prepare for call with claims & noticing agent regarding plan solicitation and voting issues. | 0.30 | 90.00 |
| 06/19/25 | SAO | B320 | A108 | Call with counsel for the plan proponents regarding soft discovery requests (1.1); call with Mr. Mintz and Mr. Draper regarding same (0.2). | 1.30 | 390.00 |
| 06/19/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | draft ballots. | | |
| 06/19/25 | SAO | B190 | A104 | Review U.S. Fire and International's Response and ROR to Certain Abuse Survivors' Rule 2004 Motion. | 0.10 | 30.00 |
| 06/19/25 | SAO | B320 | A103 | Continue preparing soft discovery requests in connection with plan confirmation. | 0.20 | 60.00 |
| 06/19/25 | SAO | B320 | A108 | Call with Mr. Draper regarding plan voting and solicitation issues. | 0.70 | 210.00 |
| 06/19/25 | SAO | B130 | A107 | Call with Mr. Gennardo regarding Hope Haven closing. | 0.20 | 60.00 |
| 06/19/25 | SAO | B130 | A103 | Review and revise Hope Haven closing documents. | 0.50 | 150.00 |
| 06/19/25 | SAO | B130 | A108 | Email to Mr. Kuebel regarding Hope Haven closing. | 0.20 | 60.00 |
| 06/19/25 | SAO | B320 | A108 | Call with Mr. Mintz and claims & noticing agent regarding plan solicitation and voting issues. | 1.10 | 330.00 |
| 06/19/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan solicitation and voting issues. | 0.50 | 150.00 |
| 06/19/25 | SAO | B320 | A103 | Draft memo to file regarding plan. | 0.50 | 150.00 |
| 06/19/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding process for preparing eligible documents under the non-monetary plan provisions (0.5); meeting with Ms. Kingsmill regarding same (1.9); call with Ms. Kingsmill and Ms. Boudreaux regarding same (0.4). | 2.80 | 840.00 |
| 06/19/25 | SAO | B320 | A103 | Begin developing process for gathering eligible documents in connection with the non-monetary plan provisions. | 1.20 | 360.00 |
| 06/19/25 | BB | B110 | A110 | Prepare targeted production volumes for review and redaction in connection with Archives hosting (1.20); confer with S. Oppenheim and A. Kingsmill regarding same (.50). | 1.70 | 289.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/19/25 | EDW | B110 | A106 | Received and reviewed email from client regarding bankruptcy court deposition. | 0.10 | 40.00 |
| 06/19/25 | EDW | B110 | A104 | Reviewed documents for production in response to subpoena | 0.80 | 320.00 |
| 06/19/25 | ANB | B210 | A104 | Initial review of draft letter to counsel. | 0.50 | 200.00 |
| 06/19/25 | MAM | B110 | A101 | Reviewed correspondence to opposing counsel (.20); correspond with Mr. Vance regarding the same (.50); reviewed Motion for Leave (.40); conference with Mr. Vance Regarding same (.20); call with Ms. Oppenheim and Mr. Draper regarding plan discovery requests (0.20); call with Ms. Oppenheim and claims & noticing agent regarding plan and voting issues (1.90); review plan issues (1.50); draft and revise discovery (.90); revise noticing protocols (.80). | 6.60 | 3,234.00 |
| 06/20/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding dispute with counsel (.20); meetings with opposing counsel (.20) , call with counsel for commercial committee (.20); and related plan confirmation issues (.20). | 0.80 | 392.00 |
| 06/20/25 | RPV | B190 | A104 | Reviewed soft discovery filed by various parties  (.40); conference with Mr. Mintz regarding same (.60). | 1.00 | 490.00 |
| 06/20/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding various plan issues including soft discovery requests and plan noticing issues. | 0.20 | 60.00 |
| 06/20/25 | SAO | B320 | A106 | Various emails with the client regarding plan issues. | 0.50 | 150.00 |
| 06/20/25 | SAO | B320 | A103 | Continue developing process for gathering eligible documents in connection with the non-monetary plan provisions. | 2.80 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/20/25 | SAO | B320 | A108 | Prepare for call with Judge Sontchi, Mr. Mintz, and Mr. Draper (0.4); attend the same (0.4). | 0.80 | 240.00 |
| 06/20/25 | SAO | B320 | A107 | Call with Mr. Torrans regarding insurance issues in connection with the joint plan. | 0.20 | 60.00 |
| 06/20/25 | SAO | B320 | A103 | Revise and finalize soft discovery requests in connection with plan confirmation. | 0.40 | 120.00 |
| 06/20/25 | SAO | B320 | A104 | Review "soft" discovery requests on behalf of Certain Abuse Survivors, Argent, Travelers, the Committee, and U.S. Fire and International. | 0.80 | 240.00 |
| 06/20/25 | SAO | B320 | A108 | Correspondence to LSU regarding archive issues in connection with the non-monetary plan provisions. | 0.40 | 120.00 |
| 06/20/25 | SAO | B320 | A104 | Begin reviewing former document productions to assist with responses to new soft discovery requests. | 2.60 | 780.00 |
| 06/20/25 | SAO | B320 | A104 | Begin reviewing Rockville Centre plan filings to assist with preparation of joint plan. | 1.90 | 570.00 |
| 06/20/25 | NGH | B310 | A107 | Email exchange with counsel for Castex Trustee regarding status of response from counsel for State of Louisiana. | 0.20 | 98.00 |
| 06/20/25 | NGH | B310 | A103 | Worked on claims transfers. | 0.40 | 196.00 |
| 06/20/25 | NGH | B160 | A101 | Worked on May monthly fee statement. | 1.50 | 735.00 |
| 06/20/25 | NGH | B160 | A107 | Communication with Ms. Zuniga regarding May monthly fee statement | 0.10 | 49.00 |
| 06/20/25 | NGH | B160 | A103 | Continued reviewing May time for Jones Walker. | 0.50 | 245.00 |
| 06/20/25 | BB | B110 | A110 | Continue preparing voluminous production volumes for review | 2.60 | 442.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and redaction in connection with Archives hosting. | | |
| 06/20/25 | EDW | B110 | A104 | Reviewed schedule for matters pending in bankruptcy court (.20); and planning for same (.30). | 0.50 | 200.00 |
| 06/20/25 | EDW | B110 | A104 | Received and reviewed email from Mr. Bay with US Fire and International Insurance Company's statement in response for preliminary "soft" discovery. | 0.20 | 80.00 |
| 06/20/25 | EDW | B110 | A104 | Continued review of issues regarding planned discovery and Motion to Dismiss Discovery. | 0.90 | 360.00 |
| 06/20/25 | MWG | B110 | A103 | Draft notices of transfer of claims for ANO/ | 1.50 | 255.00 |
| 06/20/25 | EJF | B320 | A103 | Revise solicitation materials. | 0.50 | 245.00 |
| 06/20/25 | ANB | B210 | A104 | Review bond disclosure documents and other material related to allegations (2.90); discuss same with Mr. Mintz (.30) | 3.20 | 1,280.00 |
| 06/20/25 | ANB | B210 | A104 | Review D&O policies. | 1.10 | 440.00 |
| 06/20/25 | MAM | B110 | A101 | Office conference with Mr. Vance regarding dispute with counsel (.20); conference with Mr. Vance regarding soft discovery (.60); call with Ms. Oppenheim regarding various plan issues (.20); call with Judge Sontchi, Ms. Oppenheim, and Mr. Draper (.40); correspondence with client regarding same (1.0) discuss allegations with Mr. Breckinridge (.30); draft soft discovery requests (2.0); review and analyze produced discovery (4.3); draft plan (3.7). | 12.70 | 6,223.00 |
| 06/21/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding soft discovery requests. | 0.10 | 30.00 |
| 06/21/25 | SAO | B320 | A104 | Review the Commercial Committee's soft discovery requests. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/25 | SAO | B310 | A103 | Update records to reflect additional late-filed claims. | 3.10 | 930.00 |
| 06/21/25 | SAO | B310 | A103 | Update claims analyses per additional late-filed claims. | 4.40 | 1,320.00 |
| 06/21/25 | RPV | B190 | A105 | Emails among JW team regarding discovery. | 0.20 | 98.00 |
| 06/22/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding May 2025 MOR. | 0.10 | 30.00 |
| 06/22/25 | SAO | B310 | A103 | Correspondence to Committee counsel regarding late-filed claims. | 0.20 | 60.00 |
| 06/22/25 | SAO | B320 | A103 | Review and update extensive project management list for all plan and disclosure statement documents. | 2.50 | 750.00 |
| 06/22/25 | SAO | B320 | A103 | Review and revise ballots for all voting classes except for bond claims. | 4.80 | 1,440.00 |
| 06/22/25 | RPV | B190 | A106 | Email from client regarding discovery. | 0.30 | 147.00 |
| 06/22/25 | EDW | B110 | A104 | Reviewed issues regarding possible joint interest agreement with Committee regarding plan proposal. | 1.10 | 440.00 |
| 06/23/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding limiting plan discovery. | 0.70 | 343.00 |
| 06/23/25 | RPV | B190 | A104 | Reviewed draft memo regarding plan. | 0.40 | 196.00 |
| 06/23/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding limiting plan discovery and related matters. | 0.80 | 392.00 |
| 06/23/25 | NGH | B310 | A103 | Continued working on claims transfers. | 0.50 | 245.00 |
| 06/23/25 | NGH | B160 | A107 | Communication with Ms. Lowrance regarding May monthly fee statement for Blank Rome (.20); correspond with Ms Zuniga regarding same (.10). | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/25 | NGH | B160 | A103 | Continued reviewing May time for Jones Walker. | 1.50 | 735.00 |
| 06/23/25 | RPV | B320 | A105 | Conference with Mr. Mintz regarding case analysis. | 0.50 | 245.00 |
| 06/23/25 | EJF | B320 | A108 | Emails discussing document issues. | 0.20 | 98.00 |
| 06/23/25 | EJF | B320 | A106 | Emails regarding documents issues (.1) and emails regarding other issues re Non-Monetary Plan Provisions (.1). | 0.20 | 98.00 |
| 06/23/25 | EJF | B320 | A105 | Emails and telephone call re sedation of eligible documents issues (.1) and other issues re Non-Monetary Plan Provisions (.1). | 0.20 | 98.00 |
| 06/23/25 | EJF | B320 | A106 | Conference call regarding insurance issues. | 0.50 | 245.00 |
| 06/23/25 | MEH | B110 | A110 | Analysis of client data received and process for updating Relativity for review. | 3.70 | 629.00 |
| 06/23/25 | SAO | B160 | A105 | Respond to inquiry from Ms. Helmstetter regarding Jones Walker's May 2025 fee statement. | 0.10 | 30.00 |
| 06/23/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Ms. Futrell, Mr. Murray, Mr. Carter, and Mr. Draper regarding the plan. | 0.60 | 180.00 |
| 06/23/25 | SAO | B320 | A108 | Zoom meeting with counsel for various parties in interest regarding plan discovery scheduling issues. | 0.90 | 270.00 |
| 06/23/25 | SAO | B110 | A103 | Prepare agenda for tomorrow's call with Committee counsel. | 0.20 | 60.00 |
| 06/23/25 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Omnibus Hearing on June 26, 2025. | 1.90 | 570.00 |
| 06/23/25 | SAO | B320 | A103 | Begin revising joint plan. | 0.80 | 240.00 |
| 06/23/25 | SAO | B320 | A103 | Begin preparing voting ballots for bond claims. | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues. | 0.70 | 210.00 |
| 06/23/25 | SAO | B320 | A105 | Discussion with Ms. Kingsmill regarding plan discovery issues (0.2); correspondence to Ms. Kingsmill regarding the same (0.4). | 0.60 | 180.00 |
| 06/23/25 | SAO | B320 | A106 | Emails with the client regarding insurance settlements under the joint plan. | 0.40 | 120.00 |
| 06/23/25 | SAO | B320 | A108 | Call with Ms. Michaelson of Blank Rome regarding insurance settlements under the joint plan. | 0.10 | 30.00 |
| 06/23/25 | SAO | B320 | A106 | Emails with the client regarding the Committee's comments to the non-monetary plan provisions (1.4); call with the client regarding the same (0.1). | 1.50 | 450.00 |
| 06/23/25 | SAO | B320 | A105 | Discussions with Ms. Futrell regarding eligible document action items in connection with the non-monetary plan provisions. | 0.50 | 150.00 |
| 06/23/25 | EDW | B110 | A103 | Continued work on proposed joint interest agreement with the Committee. | 0.90 | 360.00 |
| 06/23/25 | BB | B110 | A110 | Prepare metadata, work product, and searchable text for Warrant production volumes to archives workspace for review. | 3.20 | 544.00 |
| 06/23/25 | MWG | B110 | A103 | Revise claims transfers to Commissioner, State of Louisiana to forward to counsel to approve. | 0.60 | 102.00 |
| 06/23/25 | MAM | B110 | A101 | Office conference with Mr. Vance discussing limiting discovery (.80); conference with Mr. Vance regarding case analysis (.80); conference with Ms. Oppenheim, Ms. Futrell, Mr. Murray, Mr. Carter, Mr. Draper, and the client regarding plan (.60); discussions with Ms. Oppenheim regarding plan issues (.70); draft and revise | 8.70 | 4,263.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | plan documents (5.80) . | | |
| 06/24/25 | NGH | B310 | A103 | Prepared correspondence to Mr. Gennardo and counsel at Bradley regarding upcoming deadlines and claims transfers. | 0.50 | 245.00 |
| 06/24/25 | NGH | B160 | A103 | Continued reviewing and revising May time for Jones Walker (5.0); conferences with team members regarding questions related to same (.50). | 5.50 | 2,695.00 |
| 06/24/25 | EJF | B320 | A104 | Review proposed changes to plan. | 0.90 | 441.00 |
| 06/24/25 | MEH | B110 | A110 | Analysis of 1,766 documents consisting of 6,783 pages in Relativity and export for review. | 4.80 | 816.00 |
| 06/24/25 | SAO | B130 | A108 | Call with Mr. Mintz and Mr. Kuebel regarding motion to amend lease. | 0.40 | 120.00 |
| 06/24/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Knapp, and DRC representatives regarding solicitation and balloting issues (1.2); follow-up emails regarding the same (0.2). | 1.40 | 420.00 |
| 06/24/25 | SAO | B320 | A103 | Draft memo to file regarding plan. | 1.30 | 390.00 |
| 06/24/25 | SAO | B320 | A104 | Review emails from LSU regarding plan provisions. | 0.20 | 60.00 |
| 06/24/25 | SAO | B310 | A104 | Review additional late-filed claims. | 0.50 | 150.00 |
| 06/24/25 | SAO | B320 | A103 | Review and revise latest drafts of plan and plan definitions. | 6.80 | 2,040.00 |
| 06/24/25 | SAO | B110 | A108 | Participate in weekly call with Committee counsel. | 1.20 | 360.00 |
| 06/24/25 | SAO | B320 | A108 | Call with Mr. Caine regarding non-monetary plan issues. | 0.20 | 60.00 |
| 06/24/25 | SAO | B320 | A103 | Correspondence to Ms. Futrell regarding non-monetary issues. | 0.40 | 120.00 |
| 06/24/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding voting ballots for bond claims. | 0.40 | 120.00 |

048576.17696001.1286110

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/25 | SAO | B320 | A107 | Call with Ms. Hathorn of Foley Judell regarding voting and solicitation issues for bond claims (0.3); emails with Ms. Hathorn regarding same (0.5). | 0.80 | 240.00 |
| 06/24/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues following today's calls with Committee counsel. | 0.50 | 150.00 |
| 06/24/25 | EDW | B110 | A106 | Received and reviewed email from client requesting research. | 0.10 | 40.00 |
| 06/24/25 | EDW | B110 | A104 | Reviewed research requested by client. | 0.80 | 320.00 |
| 06/24/25 | EDW | B110 | A104 | Reviewed communications with court regarding scheduling hearing on Motion for Protective Order. | 0.30 | 120.00 |
| 06/24/25 | BB | B110 | A110 | Continue preparing voluminous production documents for Archives review. | 1.50 | 255.00 |
| 06/24/25 | MAM | B110 | A101 | Attend weekly meeting with committee (1.20); call with Ms. Oppenheim, Mr. Knapp, and DRC representatives regarding solicitation and balloting issues (1.20); follow-up correspondence regarding the same (0.20); discussions with Mr. Oppenheim regarding call with Committee counsel (.50); analyze noticing concerns (.50);  review and revise plan ( | 8.50 | 4,165.00 |
| 06/25/25 | RPV | B110 | A104 | Received and reviewed Notice of Amended Agenda of Matters Scheduled for Omnibus Hearing on Thursday, June 26, 2025. | 0.20 | 98.00 |
| 06/25/25 | RPV | B130 | A104 | Received and reviewed Certificate of No Objection Regarding Debtor's Expedited Motion for Authority to Amend Oakmere Lease Pursuant to 105(a) and 363(b) of the Bankruptcy Code. | 0.10 | 49.00 |
| 06/25/25 | RPV | B320 | A105 | Email from and Office conference with Mr. Mintz | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding settlement analysis. | | |
| 06/25/25 | RPV | B190 | A105 | Emails among JW team regarding discovery memo (.30); office conference with Mr. Mintz regarding same (.40). | 0.70 | 343.00 |
| 06/25/25 | RPV | B190 | A108 | Correspondence with co-counsel regarding plan and discovery issues. | 1.00 | 490.00 |
| 06/25/25 | NGH | B160 | A103 | Prepared, revised and finalized fee statement for CRI (1.30); email exchange with K. Zuniga regarding missing expenses (.20). | 1.50 | 735.00 |
| 06/25/25 | NGH | B160 | A103 | Reviewed and finalized fee statement for Blank Rome | 0.40 | 196.00 |
| 06/25/25 | NGH | B160 | A103 | Prepared and finalized fee statement for KLA. | 0.70 | 343.00 |
| 06/25/25 | NGH | B160 | A103 | Continued preparing monthly fee statement for Jones Walker. | 1.00 | 490.00 |
| 06/25/25 | SAO | B110 | A103 | Revise and finalize Notice of Agenda of Matters Scheduled for Hearing on June 26, 2025. | 0.30 | 90.00 |
| 06/25/25 | SAO | B320 | A103 | Review and revise discovery memorandum. | 2.10 | 630.00 |
| 06/25/25 | SAO | B320 | A108 | Call with Mr. Draper regarding memo for discovery conference (0.1); calls with Mr. Landis regarding same (0.2). | 0.30 | 90.00 |
| 06/25/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan issues. | 0.60 | 180.00 |
| 06/25/25 | SAO | B130 | A103 | Draft Certificate of No Objection Regarding Motion to Amend Oakmere Lease (0.4); correspondence to chambers enclosing proposed order on the same (0.3). | 0.70 | 210.00 |
| 06/25/25 | SAO | B110 | A103 | Prepare Notice of Amended Agenda of Matters Scheduled for Hearing on June 26, 2025. | 0.40 | 120.00 |
| 06/25/25 | SAO | B320 | A106 | Call with the client, Mr. Draper, and Mr. DeShazo regarding plan | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | treatment issues. | | |
| 06/25/25 | SAO | B320 | A103 | Draft memo to file regarding plan. | 0.50 | 150.00 |
| 06/25/25 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 0.90 | 270.00 |
| 06/25/25 | SAO | B320 | A108 | Call with Mr. Torrans regarding plan issues. | 0.50 | 150.00 |
| 06/25/25 | SAO | B320 | A105 | Emails with Mr. Good regarding real estate schedule. | 0.20 | 60.00 |
| 06/25/25 | SAO | B320 | A105 | Emails with Ms. Boudreaux regarding collection of Eligible Documents under the non-monetary plan provisions. | 0.30 | 90.00 |
| 06/25/25 | SAO | B320 | A108 | Multiple emails with Mr. Mintz, Ms. Futrell, and Mr. Draper regarding plan issues. | 0.60 | 180.00 |
| 06/25/25 | SAO | B320 | A104 | Continue analyzing the Committee's edits and comment to the joint plan. | 0.90 | 270.00 |
| 06/25/25 | MEH | B110 | A110 | Analysis of 385 documents consisting of 4,319 pages in Relativity and export for review. | 1.10 | 187.00 |
| 06/25/25 | BB | B110 | A110 | Continue preparing redacted images for archives review. | 1.90 | 323.00 |
| 06/25/25 | MAM | B110 | A101 | Correspondence with Mr. Vance regarding settlement analysis (.60); confer with Mr. Vance on discovery issues (.70); discussions with Ms. Oppenheim regarding plan issues (.60); multiple emails with Ms. Oppenheim, Ms. Futrell, and Mr. Draper regarding plan (.60); review and revise plan (1.50). | 4.00 | 1,960.00 |
| 06/25/25 | AK | B320 | A102 | Researched legal questions pertinent to discovery issues. | 1.20 | 480.00 |
| 06/26/25 | EJF | B320 | A107 | Conferred regarding plan. | 2.00 | 980.00 |
| 06/26/25 | EJF | B320 | A106 | Emails regarding confidentiality agreement with archivist. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/26/25 | EJF | B320 | A104 | Revise confidentiality agreement. | 0.10 | 49.00 |
| 06/26/25 | NGH | B160 | A103 | Continued preparing monthly fee statement for Jones Walker. | 1.50 | 735.00 |
| 06/26/25 | NGH | B310 | A104 | Reviewed file to determine status of Castex issue. | 0.20 | 98.00 |
| 06/26/25 | RPV | B320 | A105 | Email from Mr. Caine regarding ANO confirmation experts timeline (.20); and Office conference with Mr. Mintz Regarding same (.30). | 0.50 | 245.00 |
| 06/26/25 | RPV | B320 | A105 | Reviewed Motions filed by the commercial committee (.40); conference with Mr. Mintz Regarding same (.40). | 0.80 | 392.00 |
| 06/26/25 | SAO | B190 | A106 | Attend meetings with the client before and after today's hearing. | 2.30 | 690.00 |
| 06/26/25 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 2.80 | 840.00 |
| 06/26/25 | SAO | B320 | A108 | Call with Mr. Mintz, Ms. Futrell, Mr. Draper, and Committee counsel for part 1 of plan page-turn. | 2.30 | 690.00 |
| 06/26/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues following today's page-turn with Committee counsel. | 0.20 | 60.00 |
| 06/26/25 | SAO | B320 | A103 | Correspondence to Mr. Torrans regarding assumption and cure schedule. | 0.70 | 210.00 |
| 06/26/25 | SAO | B130 | A104 | Review Order Granting Motion for Authority to Amend Oakmere Lease. | 0.10 | 30.00 |
| 06/26/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Order to Continue Hearing on Applications for Compensation of Jones Walker LLP and Order Granting Motion to Amend Oakmere Lease. | 0.10 | 30.00 |
| 06/26/25 | SAO | B190 | A104 | Review the Commercial Committee's Motion to Clarify | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Amend the Court's Prior Orders Relating to its Constituency. | | |
| 06/26/25 | SAO | B320 | A103 | Review and revise draft NDA from LSU as potential archivist under the non-monetary plan provisions (0.2); continuing revising latest draft of non-monetary plan provisions per additional comments from the Committee (0.9). | 1.10 | 330.00 |
| 06/26/25 | SAO | B320 | A108 | Correspondence to Donlin Recano enclosing solicitation information needed for bond claims. | 0.20 | 60.00 |
| 06/26/25 | SAO | B320 | A105 | Emails with Ms. Kingsmill and Ms. Boudreaux regarding creation of document data room of previously produced documents as part of the plan discovery process. | 0.70 | 210.00 |
| 06/26/25 | EDW | B110 | A104 | Continued research/investigation regarding claims. | 0.50 | 200.00 |
| 06/26/25 | MEH | B110 | A110 | Analysis of 1,245 documents consisting of 26,870 pages in Relativity and export for review. | 1.70 | 289.00 |
| 06/26/25 | BB | B110 | A110 | Continue preparing voluminous production documents for archives review. | 1.70 | 289.00 |
| 06/26/25 | BB | B110 | A110 | Generate index of financial production volumes. | 0.30 | 51.00 |
| 06/26/25 | JPG | B250 | A107 | Phone call with C. Caplinger regarding schedules. | 0.20 | 80.00 |
| 06/26/25 | JPG | B250 | A105 | Email with JW bankruptcy team on schedules. | 0.10 | 40.00 |
| 06/26/25 | MAM | B110 | A101 | Prepare for hearing (.90); attend today's hearing (2.60). | 3.50 | 1,715.00 |
| 06/26/25 | MAM | B110 | A101 | Confer with Mr. Vance regarding ANO confirmation and expert time lines (.30); Confer with Mr. Vance regarding the Commercial Committee's Motions (.30); Call with Ms. Oppenheim, Ms. Futrell, | 5.70 | 2,793.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Draper, and Committee counsel for part 1 of plan page-turn (2.30); Call with Ms. Oppenheim regarding page-turn with Committee counsel (.20); confer with client regarding today's page-turn (.30); review plan (2.30). | | |
| 06/26/25 | AK | B320 | A102 | Researched case law pertaining to discovery issues. | 1.70 | 680.00 |
| 06/26/25 | AK | B320 | A104 | Worked on depository for financial productions. | 1.10 | 440.00 |
| 06/27/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan confirmation issues, discovery disputes and related matters. | 1.00 | 490.00 |
| 06/27/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters including proposed meeting with certain counsel, plan issues, and schedule. | 0.80 | 392.00 |
| 06/27/25 | SAO | B190 | A103 | Draft stipulation concerning A.L.'s Motion for Leave (0.2); draft stipulation concerning A.R.'s Motion for Leave (0.2); draft omnibus stipulations concerning Mr. Bezou's five motions for leave (0.6). | 1.00 | 300.00 |
| 06/27/25 | SAO | B320 | A108 | Call with Committee counsel for second day of joint plan page-turn (1.9); call with Committee counsel regarding insurance issues in connection with same (1.0). | 2.90 | 870.00 |
| 06/27/25 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding joint interest agreement. | 0.20 | 60.00 |
| 06/27/25 | SAO | B320 | A107 | Further emails with Ms. Hathorn regarding voting of bond claims (0.6); emails with Donlin Recano regarding same (0.1). | 0.70 | 210.00 |
| 06/27/25 | SAO | B320 | A104 | Analyze insurance issue in connection with the joint plan. | 0.20 | 60.00 |
| 06/27/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding open plan issues. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/27/25 | SAO | B320 | A106 | Emails with the client regarding open plan issues. | 0.30 | 90.00 |
| 06/27/25 | SAO | B320 | A103 | Develop template for collecting information needed for noticing and solicitation purposes. | 2.40 | 720.00 |
| 06/27/25 | EDW | B110 | A109 | Preparing for and attended hearing and status in bankruptcy court regarding discovery and trial schedule (by phone). | 2.50 | 1,000.00 |
| 06/27/25 | EDW | B110 | A103 | Worked on issues regarding common interest agreement with the Committee. | 0.50 | 200.00 |
| 06/27/25 | EDW | B110 | A106 | Received and reviewed email from client with claims information. | 0.30 | 120.00 |
| 06/27/25 | RPV | B190 | A104 | Received and reviewed response to demand letter from bond counsel and Office conference with Mr. Mintz Regarding same | 0.50 | 245.00 |
| 06/27/25 | BB | B110 | A110 | Continue preparing targeted client documents for archive review. | 1.00 | 170.00 |
| 06/27/25 | BB | B110 | A110 | Prepared financial productions for distribution to parties via secure electronic transmission. | 1.20 | 204.00 |
| 06/27/25 | NGH | B310 | A104 | Review documents pertinent to Castex claim (.40); conferred with Mr. Mintz and counsel from Bradley Murchison regarding same (.20). | 0.60 | 294.00 |
| 06/27/25 | MAM | B110 | A101 | Office conference with Mr. Vance regarding discussing proposed meetings with certain counsel, plan issues, and schedule. (.80); confer with Committee counsel for second of plan page-turn (1.9); calls with Ms. Oppenheim regarding ongoing plan issues (.30);  reviewed response to letter (.20); meeting with Mr. Vance regarding same (.50); review plan (.60). | 4.30 | 2,107.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/27/25 | AK | B320 | A103 | Worked on agreement with the Committee. | 3.20 | 1,280.00 |
| 06/27/25 | AK | B320 | A104 | Worked on depository for financial productions. | 1.20 | 480.00 |
| 06/28/25 | SAO | B310 | A103 | Update claims data to reflect additional late-filed claims. | 1.50 | 450.00 |
| 06/28/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding disclosure statement motion(s). | 0.30 | 90.00 |
| 06/28/25 | SAO | B320 | A103 | Continue revising voting ballots. | 0.90 | 270.00 |
| 06/28/25 | SAO | B320 | A103 | Draft master ballot for bond claims. | 2.80 | 840.00 |
| 06/28/25 | MAM | B110 | A101 | Call with Ms. Oppenheim regarding disclosure statement motion (.30); draft and revise disclosure statement motion (14.20). | 14.50 | 7,105.00 |
| 06/29/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding plan classes and treatment. | 0.50 | 150.00 |
| 06/29/25 | SAO | B320 | A104 | Continue analyzing insurance issue in connection with the plan. | 0.80 | 240.00 |
| 06/29/25 | SAO | B320 | A108 | Call with Committee counsel regarding insurance settlement agreements. | 2.10 | 630.00 |
| 06/29/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding plan classes and treatment. | 0.50 | 150.00 |
| 06/29/25 | SAO | B160 | A103 | Review and revise draft application to employ Signal as expert noticing consultant and accompanying declaration (0.9); draft proposed order approving the same (0.5); draft motion for expedited hearing of the same (0.6). | 2.00 | 600.00 |
| 06/29/25 | SAO | B320 | A103 | Draft beneficial holder ballot for bond claims. | 1.80 | 540.00 |
| 06/29/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for May 2025 MOR. | 0.90 | 270.00 |
| 06/29/25 | SAO | B110 | A110 | Review and finalize bank | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statements for May 2025 MOR. | | |
| 06/29/25 | MAM | B110 | A101 | meeting regarding page turn on plan | 2.60 | 1,274.00 |
| 06/30/25 | RPV | B320 | A104 | Received and reviewed plan supplement (.40); conference with Mr. Mintz regarding same and related plan issues (.50). | 0.90 | 441.00 |
| 06/30/25 | RPV | B320 | A104 | Emails from client and JW team regarding plan supplement. | 0.20 | 98.00 |
| 06/30/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Draper, Mr. Carter, and Mr. DeShazo regarding plan insurance issues (0.6); zoom meeting with the client, Mr. Mintz, and Mr. Draper regarding plan classification and treatment issues (1.4). | 2.00 | 600.00 |
| 06/30/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan issues (0.4); emails with Mr. Mintz regarding same (0.1). | 0.50 | 150.00 |
| 06/30/25 | SAO | B160 | A108 | Emails with Dr. Wheatman regarding draft application to employ Signal with exhibits. | 0.40 | 120.00 |
| 06/30/25 | SAO | B320 | A101 | Prepare for call with Committee counsel regarding open plan issues. | 0.60 | 180.00 |
| 06/30/25 | SAO | B320 | A108 | Call with counsel for the Committee regarding plan classes and other open plan issues. | 2.00 | 600.00 |
| 06/30/25 | SAO | B130 | A108 | Call from Mr. Kuebel regarding real estate inquiries. | 0.20 | 60.00 |
| 06/30/25 | SAO | B320 | A105 | Emails with Ms. Boudreaux regarding eligible documents under the non-monetary plan provisions. | 0.20 | 60.00 |
| 06/30/25 | SAO | B320 | A108 | Emails with LSU and Committee counsel regarding non-monetary plan issues. | 0.20 | 60.00 |
| 06/30/25 | SAO | B160 | A103 | Finalize application to employ Signal as expert noticing consultant (0.4); finalize motion | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for expedited hearing of the same (0.2). | | |
| 06/30/25 | SAO | B160 | A108 | Correspondence to chambers enclosing proposed order on application to employ Signal as expert noticing consultant (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 90.00 |
| 06/30/25 | SAO | B320 | A103 | Revise ballot to conform to changes to plan and voting procedures. | 2.50 | 750.00 |
| 06/30/25 | NGH | B310 | A104 | Email exchange with Bradley Murchison team regarding order (.30); communication with Castex Trustee regarding same (.20). | 0.50 | 245.00 |
| 06/30/25 | NGH | B310 | A104 | Reviewed proposed order on Castex claim objection. | 0.30 | 147.00 |
| 06/30/25 | NGH | B160 | A103 | Reviewed final May bill (1.0); drafted May Fee Statement for Jones Walker (1.0). | 2.00 | 980.00 |
| 06/30/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 06/30/25 | BB | B110 | A110 | Analyze and normalize names provided for targeted searches across client data. | 1.00 | 170.00 |
| 06/30/25 | RPV | B320 | A105 | Emails regarding ANO confirmation experts timeline (.30); office conference with Mr. Mintz regarding same (.20). | 0.50 | 245.00 |
| 06/30/25 | MAM | B110 | A101 | Emails with Ms. Oppenheim discussing plan classes and treatment (.50); conference with Mr. Vance regarding plan issues (.50); Confer meeting with the client, Ms. Oppenheim, Mr. Draper, Mr. Carter, and Mr. DeShazo regarding plan insurance issues (0.60); meeting with the client, Ms. Oppenheim, and Mr. Draper regarding plan classification and treatment issues (1.40); calls with Ms. Oppenheim regarding plan | 17.30 | 8,477.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues (0.4); emails with Ms. Oppenheim regarding same (0.10). conference with Mr. Vance regarding experts timeline (.20); confer with client regarding the plan (1.50 ); revise and edit the disclosure statement motion (12.10). | | |

**Total Fees:** $222,998.00

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 257.70 | 108,459.00 | 10,245.20 | 3,271,440.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 418.10 | 144,639.00 |
| B130 | Asset Disposition | 26.50 | 8,121.00 | 1,417.60 | 431,952.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 681.80 | 210,001.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 25.30 | 11,751.00 | 2,412.50 | 727,194.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 468.60 | 138,303.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.20 | 60.00 | 17.10 | 4,674.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 22.30 | 8,883.00 | 13,497.30 | 4,649,176.00 |
| B210 | Business Operations | 12.30 | 4,920.00 | 868.60 | 379,264.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 17.10 | 7,731.00 |
| B250 | Real Estate | 1.40 | 560.00 | 198.30 | 75,921.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 19.10 | 6,851.00 | 7,233.40 | 2,266,842.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 211.70 | 73,393.00 | 5,430.50 | 2,420,852.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 956.00 | 280,310.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | *Hours* | *Fees* | *Hours* | *Fees* |
| | Total | 576.50 | 222,998.00 | 43,975.00 | 15,054,383.00 |

Case Assessment, Development and Administration

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **576.50** | **$222,998.00** | **43,975.80** | **$15,054,583.00** |

## Timekeeper Summary

| *Initials* | *Timekeeper* | *Title* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|---|---|
| BB | Bonnie Boudreaux | Paralegal | 16.60 | $170.00 | $2,822.00 |
| MWG | Michelle W. Green | Paralegal | 2.10 | $170.00 | $357.00 |
| ANB | Alexander N. Breckinridge, V | Senior Partner | 8.00 | $400.00 | $3,200.00 |
| EJF | Elizabeth J. Futrell | Senior Partner | 23.30 | $490.00 | $11,417.00 |
| JPG | Jeffrey P. Good | Partner | 1.40 | $400.00 | $560.00 |
| CRH | Curtis R. Hearn | Senior Partner | 4.30 | $400.00 | $1,720.00 |
| NGH | Nicole G. Helmstetter | Special Counsel | 28.00 | $490.00 | $13,720.00 |
| AK | Allison G. Kingsmill | Partner | 13.90 | $400.00 | $5,560.00 |
| MAM | Mark A. Mintz | Senior Partner | 155.30 | $490.00 | $76,097.00 |
| SAO | Samantha A. Oppenheim | Associate | 221.40 | $300.00 | $66,420.00 |
| RPV | R P. Vance | Senior Partner | 31.60 | $490.00 | $15,484.00 |
| EDW | Edward D. Wegmann | Senior Partner | 59.30 | $400.00 | $23,720.00 |
| MEH | Melissa E. Hollinger | Paralegal | 11.30 | $170.00 | $1,921.00 |
| | | **Totals** | **576.50** | | **$222,998.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 143.20 |
| 06/02/2025 | Court Record Fees - \| Pacer June 2025 | 37.70 |
| 06/03/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-142; Date: 6/2/2025 - Transcript of Status Conference - 05/30/25 | 720.50 |
| 06/09/2025 | Court Fees - Vendor: Clerk, U.S. Bankruptcy Court; Invoice#: 060625; Date: | 21.00 |

**Other Charges**

| | | |
|---|---|---:|
| | 6/6/2025 - Case #20-10846 - Certified copy of the sale of order entered ar ECF no. 4043 | |
| 06/10/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-147; Date: 6/9/2025 - Transcript of status conference - 06/06/25 | 517.45 |
| 06/11/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 5100; Date: 5/31/2025 - Online evidence storage | 97.43 |
| 06/15/2025 | Lexis Legal Research KINGSMILL, ALLISON | 187.50 |
| 06/17/2025 | Lexis Legal Research KINGSMILL, ALLISON | 49.50 |
| 06/17/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 5.18 |
| 06/20/2025 | Filing Fees - JeffNet Billing - June 2025 | 420.00 |
| 06/20/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Mark A. Mintz | 0.74 |
| 06/20/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-158-1; Date: 6/20/2025 - Transcript of status conference - 06/13/25 | 71.50 |
| 06/23/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3362; Date: 6/23/2025 - To CDC to file motion for protective order - Court run fee $50 - Court fee $233.00 | 283.00 |
| 06/23/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3362; Date: 6/23/2025 - To 24th JDC to file motion for protective order - Court run fee $50.00 - Court fee $30.00 | 80.00 |
| 06/23/2025 | Long Distance - \|Phone - 1(212)885-5138 | 4.17 |
| 06/24/2025 | Meals; Mitchell, Tristan; 6/24/2025, Lunch for meeting in JW 52-A (5 people) - Weltys Pizza & Deli - 06/18/25 | 81.18 |
| 06/24/2025 | Long Distance - \|Phone - 1(310)990-0642 | 11.12 |
| 06/29/2025 | Lexis Legal Research KINGSMILL, ALLISON | 211.00 |
| 06/30/2025 | Relativity Data Hosting - June 2025 | 1,002.56 |
| 06/30/2025 | Relativity Data Hosting - June 2025 | 4,749.48 |
| 06/30/2025 | Relativity Data Hosting - June 2025 | 787.71 |
| 06/30/2025 | Relativity Data Hosting - June 2025 | 50.00 |

|  | |
|---|---:|
| **Total Other Charges:** | **$9,531.92** |

### Summary of Other Charges

| | |
|---|---:|
| Delivery Services | 363.00 |
| Meals | 81.18 |
| Court Fees | 21.00 |

### Summary of Other Charges

| | | |
|---|---:|---:|
| Trial Transcripts | | 1,309.45 |
| Litigation Support | | 97.43 |
| Copy Service | | 143.20 |
| Long Distance | | 15.29 |
| Conference Call | | 5.92 |
| Lexis Legal Research | | 448.00 |
| Court Record Fees | | 37.70 |
| Filing Fees | | 420.00 |
| Relativity Data Hosting | | 6,589.75 |
| | **Total** | **$9,531.92** |

**TOTAL AMOUNT DUE THIS INVOICE**          **$232,529.92**

#### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $1,483,109.00 |
| YTD Disbursements | $63,909.51 |
| YTD Total | $1,547,018.51 |

#### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $15,054,583.00 |
| LTD Disbursements | $447,806.79 |
| LTD Total | $15,502,389.79 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE | June 2, 2025 |
| FILE NO. | 17696001 | | | | |

| PAYABLE TO: | | AMOUNT | $720.50 |
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | | MAIL CHECK | ✔ |
| | | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: | NAME |
| Case No. 20-10846 (Bankr. E.D. La.) Transcript of Status Conference - May 30, 2025 Inv. No. 25-142 | Samantha Oppenheim |
| | SIGNATURE  *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| | | | $720.50 |

FORM A-8 (REV. 03/11)

010884          **CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID

JUN 0 3 2025

G/L#_____
Sep. Ck _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE     6/2/2025

INVOICE NO.     25-142

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 5/30/25 | 110 | 720.50 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $720.50 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                    DATE 6/2/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese - Post-Petition Reorganization Advices | June 9, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $21.00 |
|---|---|---|---|
| USBC Clerk 500 Poydras Street Suite B-601 New Orleans, LA 70130 | | MAIL CHECK | ☐ |
| | | **RETURN CHECK TO** Tristan Mitchell | ✔ |
| PAYMENT FOR Certified Copy of the Sale Order entered at ECF No. 4043 | | NAME Samantha Oppenheim | |
| | | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 048930 | | | $21.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

✔ COURT FEES - H112        JUN 09 2025

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Mitchell, Tristan**

| | |
|---|---|
| **From:** | Oppenheim, Samantha |
| **Sent:** | Friday, June 6, 2025 4:58 PM |
| **To:** | Orders_Clerk |
| **Cc:** | Mitchell, Tristan |
| **Subject:** | RE: Case No. 20-10846 - Request for Certified Copy of Sale Order |

Thank you, Jennifer. Tristan (copied here) will pick up the order on Monday and will bring the appropriate check.

Have a great weekend!
Samantha

**Samantha A. Oppenheim** | Associate
Jones Walker LLP
D: 504.582.8641
soppenheim@joneswalker.com

**From:** Orders_Clerk <orders_clerk@laeb.uscourts.gov>
**Sent:** Friday, June 6, 2025 4:53 PM
**To:** Oppenheim, Samantha <soppenheim@joneswalker.com>
**Cc:** Mitchell, Tristan <tmitchell@joneswalker.com>
**Subject:** [EXTERNAL] RE: Case No. 20-10846 - Request for Certified Copy of Sale Order

Good Afternoon-
The cost will be **$21.00** ($12.00 for certification, $9.00 for copies (18 pages x $.50 per page)). Check can be made payable to USBC Clerk.
I will have it ready Monday morning at the Clerk's office intake desk- 500 Poydras Street, Room B-601.
We open at 8:30 AM.
Have a nice weekend, Jennifer

Jennifer Nunnery
USBC-EDLA
(504) 589-7876

**From:** Oppenheim, Samantha <soppenheim@joneswalker.com>
**Sent:** Friday, June 6, 2025 4:46 PM
**To:** Orders_Clerk <orders_clerk@laeb.uscourts.gov>
**Cc:** Mitchell, Tristan <tmitchell@joneswalker.com>
**Subject:** Case No. 20-10846 - Request for Certified Copy of Sale Order

**CAUTION - EXTERNAL:**

Good afternoon, Jennifer,

I am writing to request a certified copy of the sale order entered at ECF No. 4043 in Case No. 20-10846. For ease of reference, a copy is attached.

1

Can you please advise how much the order will cost and when it will be ready for pickup? We can arrange for a courier to pick it up next week.

Thank you,
Samantha

**Samantha A. Oppenheim**
Associate
D: 504.582.8641
soppenheim@joneswalker.com



Jones Walker LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
**joneswalker.com**

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

CA

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE June 9, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Janice Russell Transcripts 1418 Red Fox Circle Severance, CO 80550 | AMOUNT $517.45 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |

| PAYMENT FOR: Case No. 20-10846 (Bankr. E.D. La.) Transcript of Status Conference - June 6, 2025 Inv. No. 25-147 | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER ///048576/ 010884 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $517.45 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H10¹

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____
JUN 09 2025
File _____
Sep. Ck _____ Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE　　6/9/2025

INVOICE NO.　25-147

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 6/6/25 | 79 | 517.45 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $517.45 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_　　　　　　　　　DATE 6/9/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| --- | --- | --- | --- |
| | | **ARCHDIOCESE** | **June 11, 2025** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $97.43 |
| --- | --- | --- |
| **LCG DISCOVERY EXPERTS** | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: | NAME |
| --- | --- |
| IINVOICE NO. 4634 ONLINE EVIDENCE STORAGE | **EDWARD D. WEGMANN** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| --- | --- | --- | --- |
| 044830 | | | $97.43 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID

JUN 11 2025

GA #

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 5/31/2025
**INVOICE NO:** 5100
**BILLING THROUGH:** 5/31/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**             Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for May 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 6/30/2025

Pay Now

 *ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,714.86 | US$0.00 | 5001 | 4/30/2025 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | June 20, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $71.50 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS<br>1418 Red Fox Circle<br>Severance, CO 80550 | MAIL CHECK | ✔ |
| | **RETURN CHECK TO**<br>MAIL CHECK | |

| PAYMENT FOR:<br>Inv. No. 25-158-1<br>Case No. 20-10846 (Bankr. E.D. La.)<br>Transcript of Status Conference - 6/13/2025 | NAME<br>Samantha Oppenheim |
|---|---|
| | SIGNATURE<br>*Samantha A Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $71.50 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☐ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☑ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

JUN 20 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        6/20/2025

INVOICE NO.   25-158-1

**TO:**                                              TERMS:  DUE ON RECEIPT

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Copy of transcript of hearing held on 6/13/25 | 65 | 71.50 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $71.50 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                              DATE 6/20/2025

## INVOICE

PRIORITY SERVICES LLC
1455 Aris Ave
Metairie, LA 70005

courtrunner@att.net
+1 (504) 715-6409



D53601

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 87382
Terms: Due on receipt
Invoice date: 06/20/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | CDC | File motion for protective order | 1 | $50.00 | $50.00 |
| 2. | 06/20/2025 | | Paid to sheriff | | | $60.00 |
| 3. | | Reference | 17696001 | 1 | $0.00 | $0.00 |
| 4. | 06/20/2025 | | Paid to clerk | | | $173.00 |

| | Total | **$283.00** |
|---|-------|-------------|

### Ways to pay



### Note to customer

Thank you for you business.

View and pay

## COURT RUN REQUEST FORM

DATE _6/24/25_

FILE # _176960-01_ FILE NAME _Archdiocese_

COURT _Civil_ CASE # _21-7098_ DIVISION _L_ SECTION _____

CASE NAME _Doe v. Release 2E Charitable Road_

FILING ATTORNEY BAR # _13315_

DOCUMENT TO BE RETURNED TO:

NAME: _Kinney Homen_

PLEADING ATTACHED OR REQUESTED: _Motion for Protective Order_

[X] FILE

[X] RETURN CONFORMED COPIES

[ ] DELIVER FILED COPY TO JUDGE

[X] ARRANGE FOR SERVICE

[ ] OBTAIN HEARING DATE

[ ] OBTAIN COPIES FROM RECORD

[ ] CHECK RECORD: _____

[ ] DELIVER _____

TO: _____

[ ] PICK UP _____

FROM: _____

[ ] OTHER: _____

REMARKS: _____

COSTS: _____

TO
CLERK $ _____ CK. # _____

TO
SHERIFF $ _____ CK. # _____

AT-1 REV. 2/22/2000

FILE COPY FOR REQUESTING INDIVIDUAL



**Orleans Parish Sheriff's Office**
**Susan Hutson**
Sheriff of the Parish of Orleans
Civil Division
421 Loyola Avenue
Suite 403
New Orleans, LA 70112
Phone: (504) 523-6143    Fax: (504) 525-4912

## Payment Receipt

Payment made by:  PRIORITY SERVICES LLC
1455 ARIS AV
METAIRIE LA 70005

| | |
|---|---|
| Payment Date: | 6/20/2025 |
| Payment Type: | Check |
| Check Number: | 4102 |
| Receipt Number: | 236864 |
| Payment Amount: | 60.00 |

| Sheriff # | Docket # | Title | Amount |
|---|---|---|---|
| 00 2021-7098 | 2021-7098 | M. DOE | 60.00 |
| | | vs. | |
| | | THE RELIGIOUS AND CHARITABLE RISK POOLING TRUST OF THE BROTHERS OF THE CHRISTIAN SCHOOLS AND AFFILIATES ET AL | |

Receipt #236864                                                              Page 1 of 1

CHELSEY RICHARD NAPOLEON
CLERK OF CIVIL DISTRICT COURT
FOR THE PARISH OF ORLEANS
421 LOYOLA AVENUE - ROOM 402
NEW ORLEANS, LA 70112
504 - 407 - 0000

| | |
|---|---|
| Receipt Date | 6/20/2025 11:39:00 AM |
| Receipt Number | 1006629 |
| Cashier | ksavage |
| Register | CDC Cash Register 4 |

| Case Number | 2021 - 07098 |
|---|---|

| | |
|---|---|
| Grand Total | $173.00 |
| Amount Received | $173.00 |
| Balance Due | $0.00 |
| Overpayment | $0.00 |

| Payment Types | Reference # | Tendered |
|---|---|---|
| Check | 4103 | $173.00 |

| Item | Charged | Paid | Balance |
|---|---|---|---|
| Other Motion Information | $47.00 | $47.00 | $0.00 |
| Exhibits (Paper) | $126.00 | $126.00 | $0.00 |

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005

courtrunner@att.net
+1 (504) 715-6409

D53602

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 87386
Terms: Due on receipt
Invoice date: 06/20/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | 24th JDC | File motion for protective order | 1 | $50.00 | $50.00 |
| 2. | | Reference | 17696001 | 1 | $0.00 | $0.00 |
| 3. | 06/20/2025 | | Paid to sheriff | | | $30.00 |

| | Total | **$80.00** |
|---|-------|-----------|

## Ways to pay

VISA · · DISC · · BANK · P·P· VENMO

## Note to customer

Thank you for you business.

**View and pay**

# COURT RUN REQUEST FORM

DATE _6/30/05_

FILE # _176960-01_   FILE NAME _Anderson_

COURT _24th_   CASE # _555-188_   DIVISION _N_   SECTION _____

CASE NAME _Anderson v. Kilgore & Chadville Park_

FILING ATTORNEY BAR # _13315_

DOCUMENT TO BE RETURNED TO:

NAME: _Gregory Florence_

PLEADING ATTACHED OR REQUESTED: _Motion for Protective Order_

[X] FILE                           [ ] DELIVER _____

[X] RETURN CONFORMED COPIES              TO: _____

[ ] DELIVER FILED COPY TO JUDGE

[X] ARRANGE FOR SERVICE             [ ] PICK UP _____

[ ] OBTAIN HEARING DATE             FROM: _____

[ ] OBTAIN COPIES FROM RECORD

[ ] CHECK RECORD: _____

[ ] OTHER: _____

REMARKS: _____

COSTS: _____

TO CLERK $ _____   CK. # _____   TO SHERIFF $ _____   CK. # _____

AT-1 REV. 2/22/2000

FILE COPY FOR REQUESTING INDIVIDUAL



2025 Cost Entry on Jefferson Parish Clerk of Court (JeffNet) - 06/20/2025 - Transaction #: 8322905
Matter Number #: 17696001
Amount: $420.00

**JEFFERSON PARISH CLERK OF COURT**

**RECEIPT: 8322905**

**DATE: 06/20/2025 11:22 AM**

**ACCOUNT: JONES WALKER**

**RECEIPT TOTAL: $420.00**

---

**TRANSACTIONS**

Civil Deposit                    $420.00

---

**PAYMENTS**

All fees have been charged in accordance with Louisiana R.S. 13:844. If you believe these charges might be incorrect, contact our office at (504) 364-2947 or (504) 364-2950 for a formal review.



D46636

# ⊞Relativity·one

## Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 6/30/2025
**Due Date:** 7/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.83 GB | $10.80 | $1,002.56 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br>0 | | | <br><br><br><br>n/a | <br><br><br><br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $1,002.56 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D53958

{Monthly Cost Summary Report.1}

# ⊞Relativity one

## Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 6/30/2025
**Due Date:** 7/31/2025
**Matter Number:** 17696001

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 565.41 GB | $8.40 | $4,749.48 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | *n/a* | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$4,749.48* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D53959

{Monthly Cost Summary Report.1}

048576.17696001.1286110

# ⊞Relativity one

## Cost Summary Report

### ANO - Archives Review (17696001)

**Relativity Project Number:** 1516262
**Report Date:** 6/30/2025
**Due Date:** 7/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 72.94 GB | $10.80 | $787.71 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $787.71 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D53960

(Monthly Cost Summary Report.1)

# ⊞Relativity one

## Cost Summary Report
**Michael Doe v Roman Catholic - Diocese of Houma**

**Relativity Project Number:** 1508106
**Report Date:** 6/30/2025
**Due Date:** 7/31/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
  - Diocese of Houma

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.70 GB | Flat Fee - $50 | Flat Fee - $50 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $50.00 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D53961

{Monthly Cost Summary Report.1}

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE June 20, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Tristan Mitchell | AMOUNT $81.18 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |
| PAYMENT FOR: Welty's Lunch order for meeting held on Wednesday, June 18 in JW 52-A (5 people) | NAME Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 91013 | | | $81.18 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- ✔ MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

JUN 20 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

```
          WELTYS PIZZA & DELI
       201 SAINT CHARLES AVENUE
          NEW ORLEANS LA 70170
              504-376-3258

06/18/25                    11.35 AM

TERM ID: *****388        ***9
SERVER #: 2
CHIP READ                        TAP
CARD TYPE: VISA
AID LABEL: CHASE VISA
AID: A0000000031010
ACCT #: ************4119


            CREDIT SALE

REF #: 1611410777   TRAN #: 1002
AUTH #: 06207C

DESCRIPTION: _____

AMOUNT       USD         $81.18
TIP          USD     $_____
TOTAL        USD     $_____

             APPROVED


ARQC: 22242FD767902726
TVR : 0000000000
TSI : 0000

          CUSTOMER COPY

        RETAIN THIS COPY FOR
       STATEMENT VERIFICATION
```

**Mitchell, Tristan**

| | |
|---|---|
| **From:** | Oppenheim, Samantha |
| **Sent:** | Wednesday, June 18, 2025 11:15 AM |
| **To:** | Mitchell, Tristan |
| **Subject:** | RE: Lunch order |

Tristan - The revised lunch order is set forth below.  Please let me know if you have any questions.  Thank you!

Samantha A. Oppenheim  |  Associate
Jones Walker LLP
D: 504.582.8641
soppenheim@joneswalker.com

-----Original Message-----
From: Oppenheim, Samantha
Sent: Wednesday, June 18, 2025 11:07 AM
To: Mitchell, Tristan <tmitchell@joneswalker.com>
Subject: Lunch order

MARK – CBD club sandwich on pumpernickel bread

SAMANTHA - chicken tortilla soup (2 cups)

DOUG - CBD club sandwich on rye bread

LEE - CBD club sandwich on sourdough bread

DIRK - traditional chef salad with balsamic vinaigrette

Please order chips with each sandwich unless they already come with chips.

Thank you so much!
Samantha

Samantha A. Oppenheim | Associate
Jones Walker LLP
Office: 504-582-8641
Cell: 504-319-4999

1