# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**FIFTY-FIFTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JULY 1, 2025 THROUGH JULY 31, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2025 through July 31, 2025 |
| Amount of Compensation Requested: | $372,375.00 |
| Net of 20% Holdback: | $297,900.00 |
| Amount of Expenses Requested: | $9,614.80 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $307,064.80 |

This is a: **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1



**EXHIBIT**

**V**

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from July 1, 2025 through July 31, 2025 (the "Fee Period"). By this fifty-fifth statement, Jones Walker seeks payment in the amount of $307,064.80 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

3

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            August 29, 2025

Respectfully submitted,

*Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from July 1, 2025 through July 31, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Alexander N. Breckinridge, | Partner | $400.00 | 20.9 | $8,360.00 |
| Allison G. Kingsmill | Partner | $400.00 | 56.10 | $22,440.00 |
| Benjamin P. Woodruff | Partner | $400.00 | 0.60 | $240.00 |
| Edward D. Wegmann | Partner | $400.00 | 72.9 | $29,160.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 5.10 | $2,499.00 |
| Jeffrey P. Good | Partner | $400.00 | 1.50 | $600.00 |
| Jeffrey R. Barber | Partner | $400.00 | 58.50 | $23,400.00 |
| Mark A. Mintz | Partner | $490.00 | 248.1 | $121,569.00 |
| R P. Vance | Partner | $490.00 | 83.80 | $41,062.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 0.80 | $320.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 17.0 | $8,330.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 303.90 | $91,170.00 |
| Emily D. Vorhoff | Associate | $250.00 | 4.70 | $1,175.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 0.80 | $200.00 |
| Sage L. Knapp | Associate | $250.00 | 44.9 | $11,225.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 54.60 | $9,282.00 |
| Bonnie M. Boudreaux | Paralegal | $170.00 | 4.20 | $714.00 |
| Camille T. Bourg, Jr. | Paralegal | $170.00 | 0.20 | $34.00 |
| Stephanie A. Zolli | Paralegal | $170.00 | 1.90 | $323.00 |
| Melissa E. Hollinger | Paralegal | $170.00 | 1.60 | $272.00 |
| **TOTAL** | | | **982.10** | **$372,375.00** |

### Compensation by Project Category for Hourly Services
### for the Period from July 1, 2025 through July 31, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 60.70 | $23,575.00 |
| B130 | Asset Disposition | 3 | $976.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 12.80 | $4,430.00 |
| B160 | Fee/Employment Applications | 44.60 | $13,408.00 |
| B190 | Other Contested Matters | 100.60 | $27,813.00 |
| B210 | Business Operations | 5.40 | $2,160.00 |

| B230 | Financing/Cash Collections | 0.60 | $240.00 |
|------|---------------------------|------|---------|
| B250 | Real Estate | 1.50 | $600.00 |
| B310 | Claims Administration and Objections | 11.20 | $4,385.00 |
| B320 | Plan and Disclosure Statement | 741.70 | $294,788.00 |
| | **TOTAL** | **982.10** | **$372,375.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Meals | $158.76 |
| Filing Fees | $80.00 |
| Relativity Data Hosting | $6,581.49 |
| Court Record Fees | $54.10 |
| Copy Service | $265.20 |
| Trial Transcripts | $200.00 |
| Long Distance | $69.50 |
| Lexis Legal Research | $1,992.75 |
| Delivery Services | $213.00 |
| **TOTAL** | **$9,614.80** |

**TOTAL FEES AND COSTS: $381,989.80**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

August 27, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:         048576

Matter:         17696001

Invoice #:      1290805

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 135,194.46 | 31,603.40 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 215,619.70 | 51,622.80 |
| 07/28/25 | 1286110 | 222,998.00 | 9,531.92 | 0.00 | 187,750.30 | 44,779.62 |
| **Previous Balance Due:** | | **$4,011,788.00** | **$147,971.58** | **$0.00** | **$3,357,218.96** | **$802,540.62** |

**Current Invoice:**

| 08/27/25 | 1290805 | $372,375.00 | $9,614.80 | | $0.00 | $381,989.80 |
|------|------|------|------|------|------|------|

**Grand Total Due – This Matter**                                    **$1,184,530.42**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**                    **Credit:**    Jones Walker LLP
**ABA Routing No.: 084000026**          **Account No.:**    20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

August 27, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1290805

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/25 | RPV | B320 | A105 | Office conference with Mr. Mintz discussing plan. | 0.50 | 245.00 |
| 07/01/25 | RPV | B320 | A108 | Telephone conference with counsel regarding disclosure statement and liquidation analysis issues | 0.50 | 245.00 |
| 07/01/25 | RPV | B320 | A108 | Zoom call with mediator, client and Mr. Mintz concerning plan. | 0.50 | 245.00 |
| 07/01/25 | RPV | B320 | A108 | Received and reviewed emails from mediators and Mr. Mintz regarding plan. | 0.50 | 245.00 |
| 07/01/25 | MEH | B110 | A110 | Analysis of 292 client documents received and process for updating Relativity for review. | 0.80 | 136.00 |
| 07/01/25 | SAO | B160 | A108 | Request service via claims & noticing agent of Order Granting Motion for Expedited Hearing of Application to Employ Signal. | 0.10 | 30.00 |
| 07/01/25 | SAO | B110 | A108 | Weekly standing call with counsel for the Committee. | 0.80 | 240.00 |
| 07/01/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | data room for plan document productions (0.3); zoom meeting with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding the same (0.5). | | |
| 07/01/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding May 2025 MOR. | 0.10 | 30.00 |
| 07/01/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan updates. | 0.80 | 240.00 |
| 07/01/25 | SAO | B320 | A108 | Correspondence to counsel for the Committee regarding ballot for known abuse claims. | 0.20 | 60.00 |
| 07/01/25 | SAO | B310 | A108 | Call with Mr. Nasatir regarding abuse claims update (0.2); correspondence to counsel for the Committee regarding the same (0.2). | 0.40 | 120.00 |
| 07/01/25 | SAO | B310 | A103 | Finalize correspondence to the insurers regarding claims (0.8); draft correspondence regarding the same (0.4). | 1.20 | 360.00 |
| 07/01/25 | SAO | B310 | A106 | Multiple emails with the client regarding updated claims data. | 0.50 | 150.00 |
| 07/01/25 | SAO | B160 | A108 | Circulate Debtor Professionals' May 2025 Fee Statements to notice parties pursuant to the Complex Case Procedures. | 0.30 | 90.00 |
| 07/01/25 | SAO | B190 | A108 | Follow-up emails with counsel for survivors regarding motions for leave set for hearing on 7/17. | 0.20 | 60.00 |
| 07/01/25 | SAO | B320 | A108 | Call from Steve Bryant regarding plan classification and treatment issues. | 0.20 | 60.00 |
| 07/01/25 | SAO | B130 | A108 | Emails with Mr. Gennardo and Mr. Kuebel regarding closing. | 0.20 | 60.00 |
| 07/01/25 | SAO | B320 | A106 | Respond to inquiry from the client. | 0.30 | 90.00 |
| 07/01/25 | SAO | B320 | A103 | Draft recommendation to the client regarding the Committee's latest comments to the non-monetary plan provisions. | 1.00 | 300.00 |

048576.17696001.1290805                                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/25 | SAO | B320 | A106 | Calls with the client regarding comments to plan. | 0.20 | 60.00 |
| 07/01/25 | SAO | B320 | A103 | Review and comment upon draft plain language ballot from Dr. Wheatman. | 0.50 | 150.00 |
| 07/01/25 | SAO | B320 | A103 | Revise class 4, 6, 7, 8, and 9 ballots to conform to changes to plan and voting procedures. | 2.90 | 870.00 |
| 07/01/25 | EDW | B110 | A103 | Worked on index and documents for data room and preparation for discovery regarding Motion to Dismiss and Plan Discovery. | 2.10 | 840.00 |
| 07/01/25 | EDW | B110 | A103 | Reviewed and revised Common Interest Agreement with Committee and Debtor. | 0.30 | 120.00 |
| 07/01/25 | EDW | B310 | A104 | Reviewed proofs of claim. | 0.80 | 320.00 |
| 07/01/25 | EDW | B310 | A106 | Received and reviewed email from client regarding claims. | 0.10 | 40.00 |
| 07/01/25 | EDW | B110 | A104 | Reviewed communications with Mr. Caine regarding data room content. | 0.10 | 40.00 |
| 07/01/25 | SLK | B320 | A105 | Confer with M. Mintz regarding Confirmation Plan developments and next steps. | 0.80 | 200.00 |
| 07/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data to be uploaded, reviewed and indexed. | 0.20 | 34.00 |
| 07/01/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Hollinger concerning data upload request, organization of data, and edit to document review profile in preparation of review. | 0.30 | 51.00 |
| 07/01/25 | GMS | B190 | A110 | Generate and format saved search of documents to be reviewed. | 0.20 | 34.00 |
| 07/01/25 | GMS | B190 | A104 | Review files in conjunction with drafting index narrative. | 0.80 | 136.00 |
| 07/01/25 | GMS | B190 | A103 | Draft index narrative in conjunction with review of files. | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/25 | NGH | B160 | A105 | Coordinated dissemination of fee statements (.30); call with Mr. Mintz regarding next steps (.50). | 0.80 | 392.00 |
| 07/01/25 | MAM | B320 | A103 | Draft plan and disclosure statement (5.2); calls with Mr. Vance to discuss the plan, disclosure statement and liquidation analysis (.50); Call with mediator, client and Mr. Vance concerning negotiations (.50);.zoom meeting with Ms. Oppenheim, Mr. Wegmann, and Ms. Kingsmill to discuss document production (.50); calls with Ms. Oppenheim regarding plan updates (.80); confer with Ms. Helmstetter regarding fee statement next steps (.50); confer with Ms. Knapp regarding plan updates (.80). | 8.80 | 4,312.00 |
| 07/02/25 | RPV | B320 | A104 | Received and reviewed emails regarding scheduling order (.10); office conference with Mr. Mintz Regarding same (.20). | 0.30 | 147.00 |
| 07/02/25 | RPV | B310 | A104 | Received and reviewed claims spreadsheet (.40); email correspondence  regarding same (.10). | 0.50 | 245.00 |
| 07/02/25 | RPV | B320 | A108 | Preparation Meeting with client and Mr. Mintz before meeting with mediator | 0.50 | 245.00 |
| 07/02/25 | RPV | B320 | A108 | Meeting with mediator, plaintiffs' counsel, and Mr. Mintz regarding Plan. | 1.50 | 735.00 |
| 07/02/25 | RPV | B320 | A108 | Phone calls with counsel discussing upcoming plan negotiations meeting, | 1.00 | 490.00 |
| 07/02/25 | RPV | B320 | A106 | Sent memorandum to client and Mr. Mintz regarding plan due diligence (.30); further discussions with plaintiffs' counsel (.20) | 0.50 | 245.00 |
| 07/02/25 | SAO | B320 | A108 | Call with Mr. Caine in connection with the draft non-monetary plan provisions. | 0.40 | 120.00 |

048576.17696001.1290805

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/25 | SAO | B320 | A103 | Revise draft non-monetary plan provisions following call with Mr. Caine. | 1.60 | 480.00 |
| 07/02/25 | SAO | B320 | A103 | Draft memo to the client following today's call with Mr. Caine. | 0.40 | 120.00 |
| 07/02/25 | SAO | B310 | A108 | Emails with Mr. Draper regarding Motion. | 0.40 | 120.00 |
| 07/02/25 | SAO | B320 | A105 | Prepare response to inquiry from Ms. Kingsmill regarding data room for plan document productions (0.5); call with Ms. Kingsmill regarding same (0.1). | 0.60 | 180.00 |
| 07/02/25 | SAO | B110 | A103 | Review and revise May 2025 MOR form (0.2); complete professional fees section of the same (0.6). | 0.80 | 240.00 |
| 07/02/25 | SAO | B110 | A106 | Correspondence to the client regarding May 2025 MOR. | 0.10 | 30.00 |
| 07/02/25 | SAO | B320 | A104 | Analyze discrete issue in connection with plan. | 0.30 | 90.00 |
| 07/02/25 | SAO | B320 | A104 | Review Mr. Stang's comments to the draft class 3 ballot. | 0.20 | 60.00 |
| 07/02/25 | SAO | B320 | A108 | Emails to Mr. Knapp and claims & noticing agent regarding service of scheduling order (0.3); call with claims & noticing agent regarding same (0.1). | 0.40 | 120.00 |
| 07/02/25 | SAO | B320 | A108 | Emails with LSU regarding open items concerning plan provisions. | 0.40 | 120.00 |
| 07/02/25 | SAO | B320 | A103 | Review and compile information concerning plan noticing and solicitation. | 1.40 | 420.00 |
| 07/02/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 07/02/25 | SAO | B320 | A107 | Call with Mr. Torrans regarding plan and disclosure statement updates. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/25 | SAO | B320 | A106 | Call with the client regarding edits to non-monetary plan provisions (0.1); emails with the client regarding same (0.3). | 0.40 | 120.00 |
| 07/02/25 | SAO | B320 | A103 | Finalize response to the Committee's comments on the non-monetary plan provisions. | 0.40 | 120.00 |
| 07/02/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding various plan updates. | 0.50 | 150.00 |
| 07/02/25 | SAO | B320 | A103 | Draft memo to file regarding confirmation scheduling order. | 2.90 | 870.00 |
| 07/02/25 | SAO | B320 | A104 | Review and analyze latest draft of joint plan in preparation for tomorrow's call with the plan proponents. | 1.50 | 450.00 |
| 07/02/25 | SAO | B130 | A103 | Prepare Notice of Closing. | 0.20 | 60.00 |
| 07/02/25 | EDW | B110 | A104 | Received and reviewed bankruptcy court Scheduling Orde (.30); and calendared same (.50). | 0.80 | 320.00 |
| 07/02/25 | EDW | B110 | A104 | Reviewed data room status updated (.20); prepared for discovery from multiple parties (.70). | 0.90 | 360.00 |
| 07/02/25 | RRR | B310 | A104 | Telephone conference with Mr. Eagan. | 0.50 | 200.00 |
| 07/02/25 | GMS | B190 | A103 | Review of files in conjunction with drafting index narrative. | 2.90 | 493.00 |
| 07/02/25 | GMS | B190 | A103 | Draft index narrative in conjunction with review of files. | 2.90 | 493.00 |
| 07/02/25 | GMS | B190 | A105 | Communications with Ms. Hollinger concerning updates to certain fields of data upload to facility descriptive narrative population. | 0.10 | 17.00 |
| 07/02/25 | RPV | B320 | A104 | Received and reviewed Revised Chapter 11 Plan. | 1.00 | 490.00 |
| 07/02/25 | RPV | B320 | A104 | Received and reviewed Scheduling Order. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/25 | RPV | B130 | A104 | Emails among JW team regarding status of property sales. | 0.20 | 98.00 |
| 07/02/25 | MEH | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 07/02/25 | NGH | B310 | A104 | Review of documents provided by Trustee's counsel; (.4) communication with Mr. Mintz regarding same (.1); email exchange with Trustee on same (.1). | 0.60 | 294.00 |
| 07/02/25 | MAM | B320 | A104 | Weekly Commercial Committee counsel call with Ms. Oppenheim and Ms. Altazan (.60); Discussions with Mr. Mintz regarding various plan updates (.50); Confer with mediator, plaintiffs' counsel, and Mr. Vance Plan (1.50); confer with Mr. Vance regarding same (.50); confer with Mr. Vance regarding scheduling order (.20); review and revise plan (3.3). | 6.60 | 3,234.00 |
| 07/02/25 | AK | B320 | A104 | Worked on financial document production data room. | 1.10 | 440.00 |
| 07/03/25 | RPV | B190 | A108 | Telephone conversation with JW team discussing meeting. | 0.80 | 392.00 |
| 07/03/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding various plan. | 0.60 | 180.00 |
| 07/03/25 | SAO | B320 | A106 | Further emails with the client regarding non-monetary plan provisions. | 0.50 | 150.00 |
| 07/03/25 | SAO | B320 | A103 | Continue revising non-monetary plan provisions. | 0.80 | 240.00 |
| 07/03/25 | SAO | B320 | A108 | Emails with Mr. Caine regarding proposed edits to non-monetary plan provisions. | 0.40 | 120.00 |
| 07/03/25 | SAO | B320 | A104 | Review this afternoon's revised draft of the joint plan and defined terms. | 1.20 | 360.00 |
| 07/03/25 | SAO | B320 | A108 | Call with the plan proponents regarding the latest draft of the joint plan. | 1.70 | 510.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/03/25 | SAO | B320 | A106 | Multiple emails with the client regarding plan, disclosure statement, and noticing issues. | 0.50 | 150.00 |
| 07/03/25 | SAO | B320 | A103 | Revise and update plan project management list. | 0.40 | 120.00 |
| 07/03/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding draft ballots and disclosure statement motion. | 1.50 | 450.00 |
| 07/03/25 | SAO | B320 | A108 | Calls with Mr. Caine regarding non-monetary plan provisions. | 0.30 | 90.00 |
| 07/03/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding non-monetary plan provisions (0.3); emails with Ms. Futrell regarding the same (0.2). | 0.50 | 150.00 |
| 07/03/25 | EDW | B320 | A101 | Continued preparation and planning for depositions and other related discovery pertaining to the Motion to Dismiss and the plan. | 1.50 | 600.00 |
| 07/03/25 | EDW | B110 | A106 | Reviewed email from client regarding discovery issue. | 0.10 | 40.00 |
| 07/03/25 | EDW | B110 | A106 | Send email to client regarding discovery issue. | 0.10 | 40.00 |
| 07/03/25 | GMS | B190 | A103 | Review of files in conjunction with drafting index narrative. | 1.00 | 170.00 |
| 07/03/25 | GMS | B190 | A103 | Draft index narrative in conjunction with review of files. | 1.00 | 170.00 |
| 07/03/25 | RPV | B110 | A105 | Emails among team regarding review of scheduling order. | 0.20 | 98.00 |
| 07/03/25 | RPV | B130 | A104 | Received and reviewed Notice of Closing of the Sale of Immovable Property. | 0.10 | 49.00 |
| 07/03/25 | SLK | B320 | A105 | Confer with Mr. Mintz regarding fee application. | 0.30 | 75.00 |
| 07/03/25 | NGH | B310 | A104 | Call with counsel for Trustee regarding proposed edits (.30); email exchange regarding same (.10). | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/03/25 | EDV | B320 | A105 | Conversation and correspondence with Mr. Mintz regarding promissory note (0.6). | 0.60 | 150.00 |
| 07/03/25 | MAM | B320 | A103 | Review and revise plan (6.1); finalize drafts of plan to send to parties (.20); call with Ms. Oppenheim regarding draft ballots and disclosure statement motion (1.50); confer with Ms. Knapp regarding fee application (.30); call with Ms. Oppenheim regarding non-monetary plan provisions (.30); call with Ms. Oppenheim regarding other various plan issues (.60); Conversation and correspondence with Ms. Vorhoff regarding promissory notes (0.6). | 9.60 | 4,704.00 |
| 07/03/25 | AK | B320 | A104 | Worked on financial document production data room. | 1.20 | 480.00 |
| 07/04/25 | SAO | B320 | A103 | Revise claims ballot per comments from Dr. Wheatman, Mr. Stang, and Mr. Mintz. | 4.20 | 1,260.00 |
| 07/04/25 | SAO | B320 | A103 | Revise various ballots. | 3.90 | 1,170.00 |
| 07/04/25 | SAO | B320 | A103 | Revise ballots. | 3.10 | 930.00 |
| 07/05/25 | JPG | B250 | A107 | Email/transmittal of documents to Ms. Caplinger relative to ownership schedules. | 1.50 | 600.00 |
| 07/05/25 | SAO | B320 | A108 | Correspondence to Dr. Wheatman and plan proponents regarding draft ballots (0.3); emails with Mr. Draper regarding the same (0.3). | 0.60 | 180.00 |
| 07/05/25 | RPV | B320 | A104 | Received and reviewed discovery documents. | 0.30 | 147.00 |
| 07/06/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding draft disclosure statement motion and exhibits. | 0.70 | 210.00 |
| 07/06/25 | SAO | B320 | A103 | Review and revise draft solicitation and voting procedures. | 3.20 | 960.00 |
| 07/06/25 | SAO | B320 | A103 | Review and revise motion to approve disclosure statement. | 5.60 | 1,680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/06/25 | SAO | B320 | A103 | Review and revise confirmation hearing notice (0.8), plan supplements notice (0.1), notices of non-voting status (0.7), and assumption & cure and rejection notices (1.3). | 2.90 | 870.00 |
| 07/06/25 | SAO | B320 | A108 | Emails with Dr. Wheatman regarding draft solicitation materials (0.2); emails with claims & noticing agent regarding the same (0.2); correspondence to counsel for the Committee regarding the same (0.2). | 0.60 | 180.00 |
| 07/06/25 | RPV | B320 | A106 | Telephone conversations with clients regarding communications with mediator (.50), meetings with certain plaintiffs' counsel and related matters (.50). | 1.00 | 490.00 |
| 07/06/25 | RPV | B320 | A108 | Telephone conversations regarding disclosure statement issues | 0.50 | 245.00 |
| 07/06/25 | MAM | B320 | A101 | Provide comments on ballots (1); draft and revise motion to approve disclosure statement (6.5); call with Ms. Oppenheim regarding draft disclosure statement motion and its exhibits (.70). | 8.20 | 4,018.00 |
| 07/07/25 | RRR | B310 | A104 | Telephone conference with Mr. Draper. | 0.30 | 120.00 |
| 07/07/25 | JRB | B320 | A105 | Call with Mr. Mintz regarding scheduling order and briefing on plan and disclosure statement. | 0.50 | 200.00 |
| 07/07/25 | JRB | B320 | A105 | Review court's scheduling order for purposes of briefing plan. | 0.40 | 160.00 |
| 07/07/25 | JRB | B320 | A104 | Begin reviewing plan. | 0.40 | 160.00 |
| 07/07/25 | EJF | B320 | A104 | Review language of non-monetary plan provisions. | 0.10 | 49.00 |
| 07/07/25 | EJF | B320 | A105 | Conference regarding non-monetary plan provisions. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/07/25 | RPV | B110 | A104 | Emails regarding review of articles and organizational documents. | 0.50 | 245.00 |
| 07/07/25 | RPV | B320 | A105 | Emails among team regarding disclosure statement. | 0.50 | 245.00 |
| 07/07/25 | RPV | B310 | A104 | Received and reviewed stipulation. | 0.10 | 49.00 |
| 07/07/25 | RPV | B310 | A104 | Received and reviewed Stipulation. | 0.10 | 49.00 |
| 07/07/25 | RPV | B310 | A104 | Received and reviewed joint stipulation. | 0.20 | 98.00 |
| 07/07/25 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025. | 0.20 | 98.00 |
| 07/07/25 | RPV | B320 | A104 | Received and reviewed draft of plan. | 1.00 | 490.00 |
| 07/07/25 | RPV | B310 | A104 | Reviewed stipulation. | 0.10 | 49.00 |
| 07/07/25 | RPV | B320 | A104 | Received and reviewed Ex Parte Motion to Seal Document Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing Exhibit. | 0.10 | 49.00 |
| 07/07/25 | RPV | B320 | A108 | Correspondence with counsel discussing Disclosure Statement Motion and Various Schedules. | 0.50 | 245.00 |
| 07/07/25 | GMS | B190 | A110 | Creation of sharefile folder for receipt of financial productions and application of folder permissions. | 0.20 | 34.00 |
| 07/07/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning organization / location of new sharefile folder for receipt of financial productions. | 0.10 | 17.00 |
| 07/07/25 | GMS | B190 | A107 | Communications with Ms. Brouphy concerning preferred deliverable for data to be uploaded. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/07/25 | GMS | B190 | A110 | Edit sharefile notifications pursuant to communications with Ms. Kingsmill. | 0.10 | 17.00 |
| 07/07/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning questions regarding data uploaded. | 0.20 | 34.00 |
| 07/07/25 | SAO | B320 | A105 | Emails with Ms. Kingsmill regarding ShareFile for plan document productions. | 0.40 | 120.00 |
| 07/07/25 | SAO | B110 | A110 | File June 2025 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 07/07/25 | SAO | B190 | A108 | Emails with Mr. Lachney (counsel for certain survivors) regarding stipulation for motions for leave. | 0.20 | 60.00 |
| 07/07/25 | SAO | B320 | A106 | Emails with the client regarding open issues in the non-monetary plan provisions (0.9); call with the client regarding the same (0.1). | 1.00 | 300.00 |
| 07/07/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan updates and outstanding issues (0.2); emails with Mr. Mintz regarding the same (0.4). | 0.60 | 180.00 |
| 07/07/25 | SAO | B190 | A103 | Finalize omnibus joint stipulation concerning five motions for leave (0.3); finalize joint stipulation concerning motion for leave (0.2); finalize joint stipulation (0.2). | 0.70 | 210.00 |
| 07/07/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed orders for three stipulations concerning motions for leave set for hearing on 7/17 (0.3); request service via claims & noticing agent of the same (0.1). | 0.40 | 120.00 |
| 07/07/25 | SAO | B320 | A108 | Emails with claims & noticing agent and Committee counsel regarding meeting to discuss solicitation issues. | 0.20 | 60.00 |
| 07/07/25 | SAO | B320 | A108 | Multiple emails with plan proponents regarding open plan | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 07/07/25 | SAO | B190 | A104 | Review Motion for Leave. | 0.10 | 30.00 |
| 07/07/25 | SAO | B190 | A103 | Prepare and finalize Joint Stipulation Concerning Motion for Leave. | 0.30 | 90.00 |
| 07/07/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Joint Stipulation Motion for Leave (0.1); request service via claims & noticing agent of the same (0.1). | 0.20 | 60.00 |
| 07/07/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding open issues in the non-monetary plan provisions. | 0.40 | 120.00 |
| 07/07/25 | SAO | B320 | A101 | Prepare for meeting with the client regarding open issues in the non-monetary plan provisions. | 0.40 | 120.00 |
| 07/07/25 | SAO | B320 | A103 | Draft memo regarding plan and proposals for resolutions to prepare for tomorrow's call with the plan proponents. | 1.80 | 540.00 |
| 07/07/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 0.80 | 136.00 |
| 07/07/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill sending spreadsheet of index generated from Relativity. | 0.10 | 17.00 |
| 07/07/25 | EDW | B110 | A107 | Telephone call with Mr. Capitelli regarding claim. | 0.30 | 120.00 |
| 07/07/25 | EDW | B110 | A104 | Reviewed claim file. | 0.80 | 320.00 |
| 07/07/25 | BB | B110 | A110 | Prepare data for review in Relativity database. | 0.30 | 51.00 |
| 07/07/25 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.30 | 51.00 |
| 07/07/25 | AK | B320 | A103 | Worked on index of financial document productions. | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/07/25 | MAM | B320 | A101 | Review and revise motion to approve disclosure statement (8.6); confer with Mr. Barber regarding scheduling order, plan and disclosure statement (.5); call with Ms. Oppenheim regarding plan updates and outstanding issues (0.2); emails with Ms. Oppenheim regarding the plan (0.4); | 9.70 | 4,753.00 |
| 07/07/25 | AK | B320 | A104 | Worked on financial document production data room. | 1.60 | 640.00 |
| 07/08/25 | NGH | B320 | A103 | Edit draft Plan and provide comments. | 1.00 | 490.00 |
| 07/08/25 | EJF | B320 | A106 | Conference calls re non-monetary plan provisions. | 2.00 | 980.00 |
| 07/08/25 | EJF | B320 | A104 | Review emails re non-monetary plan provisions. | 0.10 | 49.00 |
| 07/08/25 | EJF | B320 | A105 | Conference re non-monetary plan provisions. | 0.30 | 147.00 |
| 07/08/25 | RPV | B110 | A104 | Received and reviewed Ex Parte Motion to Withdraw Commercial Committee's Motion to Clarify & Amend the Court's Prior Orders Relating to its Constituency. | 0.20 | 98.00 |
| 07/08/25 | RPV | B320 | A106 | Correspondence with client regarding plan and disclosure statement language | 0.50 | 245.00 |
| 07/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning productions uploaded to Relativity. | 0.20 | 34.00 |
| 07/08/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and EDDS team concerning certain characteristics of data uploaded and field copy request to facilitate composition of descriptive index. | 0.10 | 17.00 |
| 07/08/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 2.20 | 374.00 |
| 07/08/25 | SAO | B320 | A108 | Zoom meeting with Mr. Knapp, | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Dine, and representatives from Donlin Recano regarding plan voting and solicitation issues. | | |
| 07/08/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan voting and solicitation issues. | 0.60 | 180.00 |
| 07/08/25 | SAO | B320 | A103 | Revise non-monetary plan provisions per comments from the client and the Committee. | 0.90 | 270.00 |
| 07/08/25 | SAO | B110 | A107 | Calls with Mr. Torrans regarding schedule amendments (0.5); emails with Mr. Torrans regarding the same (0.2). | 0.70 | 210.00 |
| 07/08/25 | SAO | B320 | A108 | Call with Mr. Draper regarding open plan and bar date issues (0.2); emails with Mr. Draper regarding the same (0.2). | 0.40 | 120.00 |
| 07/08/25 | SAO | B320 | A104 | Review comments from Mr. Draper to the draft disclosure statement. | 0.90 | 270.00 |
| 07/08/25 | SAO | B320 | A103 | Begin revising Disclosure Statement Motion and schedules per today's developments. | 0.90 | 270.00 |
| 07/08/25 | SAO | B320 | A108 | Emails with Mr. Draper regarding plan exhibits needed from the Additional Debtors. | 1.20 | 360.00 |
| 07/08/25 | SAO | B320 | A108 | Correspondence to Donlin Recano regarding notice and solicitation information. | 0.50 | 150.00 |
| 07/08/25 | SAO | B320 | A106 | Zoom meeting with the client regarding open non-monetary issues (0.7); follow-up Zoom meeting with the client and Ms. Futrell regarding the same (1.7); emails with the client regarding the same (0.5). | 2.90 | 870.00 |
| 07/08/25 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding open non-monetary issues (0.2); calls with Ms. Futrell regarding the same (0.2). | 0.40 | 120.00 |
| 07/08/25 | SAO | B320 | A108 | Call with counsel for the plan proponents regarding open plan | 1.30 | 390.00 |

048576.17696001.1290805                                                                 Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 07/08/25 | SAO | B320 | A108 | Call with Ms. Futrell and Mr. Caine regarding non-monetary issues (0.1); emails with Mr. Caine regarding the same (0.2). | 0.30 | 90.00 |
| 07/08/25 | EDW | B110 | A104 | Reviewed documents to be produced in response to subpoenas (.70); reviewed status regarding hearing preparation (.20). | 0.90 | 360.00 |
| 07/08/25 | BB | B110 | A110 | Continue preparing production documents for review in Relativity database. | 0.70 | 119.00 |
| 07/08/25 | AK | B320 | A103 | Worked on index of financial document productions. | 1.60 | 640.00 |
| 07/08/25 | MAM | B320 | A103 | Draft plan and disclosure statement (3.70); emails with Ms. Oppenheim and Ms. Futrell regarding plan (.20); Call with Ms. Oppenheim regarding plan voting and solicitation issues (.60). | 4.50 | 2,205.00 |
| 07/08/25 | AK | B320 | A104 | Analyzed protective orders entered in state court cases. | 1.40 | 560.00 |
| 07/09/25 | NGH | B320 | A104 | Continued working on draft plan and email exchange with (.80) Mr. Mintz regarding same (.20). | 1.00 | 490.00 |
| 07/09/25 | NGH | B160 | A104 | Review of monthly statement from Linscott and communication with S. Knapp regarding preparation of fee statement and application. | 0.50 | 245.00 |
| 07/09/25 | RPV | B320 | A108 | Meetings with client, mediator, plaintiff's counsel, and others regarding plan negotiations and related matters. | 3.00 | 1,470.00 |
| 07/09/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 0.50 | 85.00 |
| 07/09/25 | SAO | B320 | A103 | Draft comments claim publication notices. | 2.60 | 780.00 |

048576.17696001.1290805                                                                 Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/09/25 | SAO | B310 | A108 | Emails with Mr. Baldone regarding claims (0.1); call with Mr. Baldone regarding the same (0.2). | 0.30 | 90.00 |
| 07/09/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding proposed solicitation and voting procedures. | 0.50 | 150.00 |
| 07/09/25 | SAO | B320 | A108 | Call with Dr. Wheatman regarding solicitation and voting issues. | 0.40 | 120.00 |
| 07/09/25 | SAO | B320 | A108 | Emails with Mr. Linscott regarding information needed for feasibility analysis. | 0.20 | 60.00 |
| 07/09/25 | SAO | B320 | A108 | Calls with Mr. Dickson of Donlin Recano regarding solicitation and noticing issue (0.3); emails with Mr. Dickson regarding the same (0.1). | 0.40 | 120.00 |
| 07/09/25 | SAO | B310 | A108 | Call with Mr. Draper regarding Additional Debtors. | 0.10 | 30.00 |
| 07/09/25 | SAO | B320 | A108 | Follow-up emails with Mr. Caine regarding non-monetary plan provisions. | 0.30 | 90.00 |
| 07/09/25 | SAO | B320 | A103 | Prepare redacted version of non-monetary plan provisions for filing as Plan Exhibit E (0.3); prepare redline of same against latest filed version (0.2). | 0.50 | 150.00 |
| 07/09/25 | SAO | B320 | A106 | Correspondence to the client regarding final draft of non-monetary plan provisions. | 0.10 | 30.00 |
| 07/09/25 | SAO | B320 | A103 | Review and revise draft disclosure statement. | 2.30 | 690.00 |
| 07/09/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding open plan and disclosure statement issues. | 0.20 | 60.00 |
| 07/09/25 | EDW | B110 | A106 | Received and reviewed email from client regarding notice issue. | 0.10 | 40.00 |
| 07/09/25 | EDW | B110 | A106 | Received and reviewed email from Mr. Mintz to client regarding notice issues. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/09/25 | EDW | B110 | A104 | Reviewed discovery schedule and planning regarding discovery. | 0.50 | 200.00 |
| 07/09/25 | ANB | B210 | A104 | Review correspondence regarding bonds. | 0.40 | 160.00 |
| 07/09/25 | MAM | B320 | A101 | Draft plan and disclosure statement (1.5); correspond with N. Helmstetter regarding same (.20); email to Mr. Wegmann regarding noticing issues (.10); correspondence with Ms. Oppenheim regarding notice and solicitation issues (.70). | 2.50 | 1,225.00 |
| 07/09/25 | AK | B320 | A104 | Analyzed protective orders entered in state court cases. | 0.60 | 240.00 |
| 07/09/25 | AK | B320 | A104 | Worked on financial document production data room. | 1.30 | 520.00 |
| 07/10/25 | RPV | B320 | A106 | Emails to and from client and JW team Regarding plan and disclosure statement language. | 0.50 | 245.00 |
| 07/10/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan. | 0.50 | 245.00 |
| 07/10/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 3.70 | 629.00 |
| 07/10/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux financial production. | 0.10 | 17.00 |
| 07/10/25 | NGH | B320 | A104 | Continued reviewing draft Plan. | 1.30 | 637.00 |
| 07/10/25 | NGH | B160 | A101 | Began working on monthly fee statements | 0.30 | 147.00 |
| 07/10/25 | JRB | B320 | A102 | Research multiple plan confirmation issues. | 1.70 | 680.00 |
| 07/10/25 | SAO | B320 | A105 | Emails with Ms. Kingsmill regarding setting up financial data room for plan productions. | 0.90 | 270.00 |
| 07/10/25 | SAO | B320 | A108 | Zoom meeting with counsel for the plan proponents regarding | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | plan and disclosure statement. | | |
| 07/10/25 | SAO | B320 | A103 | Begin revising plan and defined terms per today's meetings. | 1.90 | 570.00 |
| 07/10/25 | SAO | B320 | A108 | Call from Mr. Bordi regarding plan issues. | 0.50 | 150.00 |
| 07/10/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding insurance plan issues. | 0.50 | 150.00 |
| 07/10/25 | SAO | B320 | A103 | Review and revise disclosure statement motion to reflect changes to plan and strategy. | 6.20 | 1,860.00 |
| 07/10/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding open plan issues. | 0.40 | 120.00 |
| 07/10/25 | SAO | B320 | A104 | Review the settling insurers' comments to the plan and insurance settlement agreement. | 0.80 | 240.00 |
| 07/10/25 | SAO | B320 | A108 | Zoom meeting with counsel for the Committee and the settling insurers. | 3.10 | 930.00 |
| 07/10/25 | SAO | B320 | A103 | Draft memo regarding plan following meeting with settling insurers. | 0.40 | 120.00 |
| 07/10/25 | SAO | B320 | A108 | Emails with Mr. Knapp regarding additional comments to disclosure statement. | 0.30 | 90.00 |
| 07/10/25 | EDW | B110 | A104 | Reviewed status regarding preparation for notice to be sent for proposal plan. | 0.10 | 40.00 |
| 07/10/25 | EDW | B110 | A104 | Continued work on planned preparation for discovery regarding the Motion to Dismiss and Plan of Reorganization. | 0.90 | 360.00 |
| 07/10/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 1.00 | 170.00 |
| 07/10/25 | AK | B320 | A103 | Worked on index of financial document productions. | 1.20 | 480.00 |
| 07/10/25 | MAM | B320 | A101 | Revise plan and disclosure statement. (2.3); analyze insurance-related issues (4.1); | 7.20 | 3,528.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Discussion with Ms. Oppenheim regarding open plan issues (.40); . Discussion with Ms. Oppenheim regarding insurance plan issues (.40). | | |
| 07/11/25 | RPV | B190 | A105 | Reviewed pleading filed by Argent (.20); and office conference with Mr. Mintz regarding same (.10); emails to and from JW team regarding same (.20). | 0.50 | 245.00 |
| 07/11/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 5.90 | 1,003.00 |
| 07/11/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding status of plan negotiations, disclosure statement, conversation with UCC counsel and related matters | 0.50 | 245.00 |
| 07/11/25 | RPV | B320 | A108 | Email from/to counsel regarding disclosure statements | 0.30 | 147.00 |
| 07/11/25 | JRB | B320 | A102 | Continue to research plan confirmation issues. | 2.00 | 800.00 |
| 07/11/25 | JRB | B320 | A103 | Begin drafting memorandum on plan confirmation. | 1.00 | 400.00 |
| 07/11/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call. | 0.20 | 60.00 |
| 07/11/25 | SAO | B320 | A108 | Calls with Dr. Wheatman regarding solicitation and noticing issues (1.5); emails with Dr. Wheatman regarding the same (0.2). | 1.70 | 510.00 |
| 07/11/25 | SAO | B320 | A108 | Call with Donlin Recano team regarding solicitation and noticing issues (0.6); follow-up emails regarding same (0.3). | 0.90 | 270.00 |
| 07/11/25 | SAO | B320 | A103 | Review and revise Additional Debtors' Claims Bar Date Notices. | 2.50 | 750.00 |
| 07/11/25 | SAO | B320 | A108 | Emails with Dr. Wheatman, Mr. Draper, and Mr. Mintz regarding noticing issues. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/11/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding financial data room for plan document productions. | 0.20 | 60.00 |
| 07/11/25 | SAO | B320 | A108 | Call with the insurers regarding plan. | 1.00 | 300.00 |
| 07/11/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan and disclosure statement issues. | 0.50 | 150.00 |
| 07/11/25 | SAO | B320 | A103 | Review and revise Additional Debtors' Proof of Claim Forms. | 0.60 | 180.00 |
| 07/11/25 | SAO | B320 | A103 | Revise disclosure statement motion per comments from Dr. Wheatman, Mr. Stang, Mr. Draper, and Mr. Mintz. | 2.10 | 630.00 |
| 07/11/25 | SAO | B320 | A103 | Revise solicitation and voting procedures. | 3.10 | 930.00 |
| 07/11/25 | SAO | B320 | A104 | Review latest drafts of plan and disclosure statement. | 0.90 | 270.00 |
| 07/11/25 | SAO | B320 | A104 | Review Mr. Stang's comments to the bar date notices. | 0.40 | 120.00 |
| 07/11/25 | SAO | B320 | A103 | Revise six voting ballots to reflect changes to plan and solicitation/voting procedures. | 2.80 | 840.00 |
| 07/11/25 | NGH | B320 | A104 | Continued working on draft Plan analysis (2.60); call with Mr. Mintz regarding same (.40). | 3.00 | 1,470.00 |
| 07/11/25 | RPV | B320 | A104 | Received and reviewed draft Committee Letter. | 0.20 | 98.00 |
| 07/11/25 | RPV | B320 | A104 | Received and reviewed financial document exhibits to plan | 0.70 | 343.00 |
| 07/11/25 | RPV | B320 | A104 | Received and reviewed draft letter to parishes (.20); office conference with counsel regarding same (.30). | 0.50 | 245.00 |
| 07/11/25 | RPV | B190 | A105 | Received and reviewed Motion For Estimation of Tort Claims (.20); office conference with Mr. Mintz Regarding same (.60). | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/11/25 | BB | B110 | A110 | Continue analysis and preparation of data for secure transmission to parties. | 0.50 | 85.00 |
| 07/11/25 | SAZ | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 1.60 | 272.00 |
| 07/11/25 | SAZ | B110 | A110 | Emails with case team regarding transmission of financial productions to external parties. | 0.20 | 34.00 |
| 07/11/25 | SLK | B140 | A101 | Review motion to lift stay (.5); discuss strategy for responding to adversary proceeding with Mr. Mintz and Mr. Breckinridge (.4); review legal issues presented in motion to lift stay (.7). | 1.60 | 400.00 |
| 07/11/25 | SLK | B160 | A105 | Confer with N. Helmstetter regarding fee statements. | 0.60 | 150.00 |
| 07/11/25 | AK | B320 | A103 | Worked on index of financial document productions. | 1.40 | 560.00 |
| 07/11/25 | ANB | B140 | A104 | Review motion to lift automatic stay. | 0.70 | 280.00 |
| 07/11/25 | ANB | B140 | A105 | Discuss motion to lift automatic stay with Ms. Knapp and Mr. Mintz. | 0.40 | 160.00 |
| 07/11/25 | ANB | B140 | A102 | Research on issues presented in motion to lift automatic stay. | 1.50 | 600.00 |
| 07/11/25 | SAO | B140 | A104 | Review Argent's motion for comfort order. | 0.30 | 90.00 |
| 07/11/25 | SAO | B310 | A104 | Review Argent's motion for estimation of tort claims. | 0.30 | 90.00 |
| 07/11/25 | MAM | B320 | A104 | Read and review lift stay motion (.50); read and review tort motion (.70); confer with Mr. Breckinridge and Ms. Knapp regarding motion to lift stay (.40); call with Ms. Helmstetter to discuss plan analysis (.40); draft plan and disclosure statement (5.0); conferences regarding plan (1.0); confer with Mr. Vance regarding tort motion to lift stay (.60); confer with Mr. Vance regarding tort motion (.20); | 9.60 | 4,704.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | confer with Ms. Oppenheim regarding plan and disclosure statement (.80); | | |
| 07/11/25 | AK | B320 | A104 | Worked on financial document production data room. | 1.20 | 480.00 |
| 07/12/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan, disclosure statement, and disclosure statement motion updates. | 0.30 | 90.00 |
| 07/12/25 | SAO | B320 | A103 | Prepare Plan Exhibits B-1 and B-2 (lists of Additional Debtors and Non-Debtor Catholic Entities). | 4.30 | 1,290.00 |
| 07/12/25 | SAO | B320 | A103 | Revise confirmation hearing notice, plan supplements notice, non-voting status notice, assumption & cure notice, & rejection notice. | 4.10 | 1,230.00 |
| 07/12/25 | SAO | B320 | A103 | Revise disclosure statement motion per comments from Mr. Mintz. | 0.80 | 240.00 |
| 07/12/25 | SAO | B320 | A103 | Draft proposed order approving disclosure statement motion. | 7.10 | 2,130.00 |
| 07/12/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 4.80 | 816.00 |
| 07/12/25 | RPV | B320 | A105 | Emails among team regarding draft plan. | 0.30 | 147.00 |
| 07/12/25 | MAM | B110 | A104 | Confer with Mr. Mintz regarding plan, disclosure statement, and disclosure statement motion updates (.90);.review emails from JW team regarding plan (.30); address issues pertaining to plan and disclosure statement (5.4). | 6.60 | 3,234.00 |
| 07/13/25 | SAO | B320 | A104 | Review and revise latest draft of joint plan and defined terms. | 2.20 | 660.00 |
| 07/13/25 | JRB | B320 | A102 | Research additional confirmation issues. | 0.60 | 240.00 |
| 07/13/25 | SAO | B320 | A103 | Review and revise all plan | 2.50 | 750.00 |

048576.17696001.1290805                                                                           Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | exhibits other than defined terms. | | |
| 07/13/25 | SAO | B320 | A108 | Call with counsel for the plan proponents regarding plan issues (1.0); call with counsel for the plan proponents and settling insurers regarding the same (0.6). | 1.60 | 480.00 |
| 07/13/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan exhibits and disclosure statement motion. | 2.50 | 750.00 |
| 07/13/25 | SAO | B320 | A104 | Review latest drafts of plan and disclosure statement. | 0.90 | 270.00 |
| 07/13/25 | SAO | B320 | A103 | Make conforming changes to disclosure statement motion (2.5); revise all exhibits and schedules to disclosure statement motion in light of same (3.6). | 6.10 | 1,830.00 |
| 07/13/25 | MAM | B320 | A101 | Review latest plan exhibits and disclosure statement motion draft (4.8); confer with Ms. Oppenheim regarding plan exhibits and disclosure statement motion (2.5). | 7.30 | 3,577.00 |
| 07/14/25 | EJF | B320 | A104 | Draft disclosure statement. | 1.00 | 490.00 |
| 07/14/25 | EJF | B320 | A106 | Email addressing the draft disclosure. | 0.10 | 49.00 |
| 07/14/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding status of plan negotiations with plaintiffs' counsel. | 0.70 | 343.00 |
| 07/14/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan negotiations, disclosure statement revisions, claims review and related matters. | 0.90 | 441.00 |
| 07/14/25 | RPV | B320 | A106 | Zoom call with client, counsel and JW team to discuss disclosure statement and plan revisions, | 1.00 | 490.00 |
| 07/14/25 | JRB | B320 | A104 | Review current draft of chapter 11 plan to identify plan confirmation issues. | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/14/25 | JRB | B320 | A103 | Draft and revise memorandum on chapter 11 plan issues. | 1.70 | 680.00 |
| 07/14/25 | JRB | B320 | A102 | Continue researching plan confirmation issues. | 0.70 | 280.00 |
| 07/14/25 | RPV | B320 | A105 | Emails from counsel and Mr. Mintz regarding plan versus dismissal analysis (.30); office conference with Mr. Mintz Regarding same (.50). | 0.80 | 392.00 |
| 07/14/25 | RPV | B320 | A104 | Received and reviewed revised draft plan and exhibits (.50); confer Mr. Mintz regarding same (1.0). | 1.50 | 735.00 |
| 07/14/25 | NGH | B160 | A105 | Conference with Ms. Knapp regarding fee applications and statements. | 0.50 | 245.00 |
| 07/14/25 | NGH | B160 | A107 | Email communication with Ms. Zuniga regarding fee statement for June 2025. | 0.10 | 49.00 |
| 07/14/25 | NGH | B160 | A107 | Email communication with Ms. Lowrance regarding fee statement for June 2025. | 0.10 | 49.00 |
| 07/14/25 | GMS | B190 | A103 | Prepare export of index for Ms. Kingsmill's consideration. | 0.20 | 34.00 |
| 07/14/25 | GMS | B190 | A103 | Communications with Ms. Kingsmill concerning and forwarding exported index of financial productions. | 0.10 | 17.00 |
| 07/14/25 | GMS | B190 | A103 | Edit index description field as needed in conjunction with confirmation of document substance. | 6.30 | 1,071.00 |
| 07/14/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 07/14/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/14/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning Expedited Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 07/14/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning Amended Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 07/14/25 | SAO | B320 | A106 | Correspondence to the client regarding disclosure statement motion and exhibits. | 0.20 | 60.00 |
| 07/14/25 | SAO | B320 | A108 | Emails with Dr. Wheatman regarding plan and disclosure statement issues. | 0.70 | 210.00 |
| 07/14/25 | SAO | B320 | A108 | Call with the Committee and settling insurers regarding plan issues. | 0.90 | 270.00 |
| 07/14/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan and disclosure statement issues. | 1.50 | 450.00 |
| 07/14/25 | SAO | B320 | A108 | Emails with claims & noticing agent regarding bar date, solicitation, and voting issues. | 1.50 | 450.00 |
| 07/14/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Vance, and Mr. Draper regarding draft disclosure statement. | 1.00 | 300.00 |
| 07/14/25 | SAO | B190 | A108 | Request service via claims & noticing agent of four orders approving joint stipulations concerning motions for leave. | 0.10 | 30.00 |
| 07/14/25 | SAO | B320 | A103 | Review and review disclosure statement. | 1.40 | 420.00 |
| 07/14/25 | SAO | B320 | A103 | Review and revise plan and defined terms. | 1.80 | 540.00 |
| 07/14/25 | SAO | B320 | A103 | Review and revise latest drafts of bar date notices and proof of claim forms. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/14/25 | SAO | B320 | A103 | Revise and update disclosure statement motion per comments from the plan proponents and updates to the plan and other documents (4.1); revise disclosure statement exhibits per same (2.3). | 6.40 | 1,920.00 |
| 07/14/25 | EDW | B310 | A104 | Reviewed proofs of claim (.40); and reviewed correspondence from insurance company (.40). | 0.80 | 320.00 |
| 07/14/25 | EDW | B110 | A104 | Continued review of documents to be produced via ShareFile and data room and organization of same. | 2.00 | 800.00 |
| 07/14/25 | SLK | B160 | A103 | Prepare fee statement for June 2025. | 0.70 | 175.00 |
| 07/14/25 | EDV | B320 | A104 | Reviewed and analyzed draft Plan. | 1.00 | 250.00 |
| 07/14/25 | EDV | B320 | A103 | Began to draft Promissory Note (0.6). | 0.60 | 150.00 |
| 07/14/25 | ANB | B140 | A103 | Draft internal correspondence regarding motion to lift stay. | 0.30 | 120.00 |
| 07/14/25 | ANB | B140 | A102 | Research various legal issues pertaining to motion to lift stay. | 2.70 | 1,080.00 |
| 07/14/25 | MAM | B320 | A103 | Review and revise numerous drafts of plan and disclosure statement (6.70); calls with Ms. Oppenheim regarding plan and disclosure statement issues (1.5); call with Ms. Oppenheim, Mr. Vance, and Mr. Draper regarding draft disclosure statement (1.0); call with the Committee and settling insurers to discuss plan (.90); confer with Mr. Vance regarding plan versus dismissal analysis (.50); confer with Mr. Vance regarding newly updated plan exhibits (1.0); call with client and JW team discussing revisions to plan and disclosure statement (1.0); review further updated plan exhibits (1.90); confer with Mr. Vance regarding same (1.0); conference with Ms. Oppenheim, | 16.50 | 8,085.00 |

048576.17696001.1290805

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Vance, and Mr. Draper regarding updates to draft disclosure statement (1.0). | | |
| 07/14/25 | AK | B320 | A104 | Analyzed financial document productions for financial data room. | 1.60 | 640.00 |
| 07/15/25 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding Plan negotiations with insurers and related issues. | 0.50 | 245.00 |
| 07/15/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding revisions to disclosure statement and related matters. | 0.80 | 392.00 |
| 07/15/25 | NGH | B160 | A101 | Began working on monthly fee statement. | 0.30 | 147.00 |
| 07/15/25 | NGH | B160 | A107 | Email communication with Ms. Zuniga regarding fee statement for June 2025. | 0.10 | 49.00 |
| 07/15/25 | NGH | B160 | A107 | Email communication with Ms. Lowrance regarding fee statement for June 2025. | 0.10 | 49.00 |
| 07/15/25 | RPV | B320 | A106 | Received and reviewed proposed responses to media inquiries (.40) and conference with Mr. Mintz Regarding same (.40) | 0.80 | 392.00 |
| 07/15/25 | SAO | B320 | A103 | Finalize joint plan and plan exhibits. | 4.90 | 1,470.00 |
| 07/15/25 | SAO | B320 | A103 | Finalize disclosure statement motion and all exhibits and schedules thereto. | 3.80 | 1,140.00 |
| 07/15/25 | SAO | B320 | A103 | Finalize disclosure statement. | 0.60 | 180.00 |
| 07/15/25 | SAO | B320 | A108 | Zoom meeting with the plan proponents to discuss final edits to plan, disclosure statement, and disclosure statement motion. | 2.80 | 840.00 |
| 07/15/25 | EDW | B110 | A104 | Worked on preparation for discovery regarding disclosure statement and plan of reorganization and Motion to Dismiss. | 2.50 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/15/25 | SLK | B160 | A103 | Confer with Mr. Breckinridge regarding motion to lift stay (.30); review invoice for June's fee statement (1.2). | 1.50 | 375.00 |
| 07/15/25 | EDV | B320 | A103 | Completed drafting and editing Promissory Note (1.3). | 1.30 | 325.00 |
| 07/15/25 | EDV | B320 | A105 | Correspondence with B. Woodruff regarding same (0.1 hour). | 0.10 | 25.00 |
| 07/15/25 | ANB | B140 | A105 | Call with Ms. Knapp regarding motion to lift stay. | 0.30 | 120.00 |
| 07/15/25 | ANB | B140 | A102 | Conducted additional research on issues pertaining to motion to lift stay. | 2.20 | 880.00 |
| 07/15/25 | ANB | B190 | A104 | Review correspondence to opposing counsel. | 0.50 | 200.00 |
| 07/15/25 | MAM | B320 | A104 | Conference with Mr. Vance regarding plan (.50); conference with Mr. Vance to discussing media inquiries (.40); confer with the plan proponents to review final edits to plan, disclosure statement, and disclosure statement motion (2.8); finalize plan, disclosure statement, and exhibits (10.9). | 14.60 | 7,154.00 |
| 07/15/25 | AK | B320 | A104 | Analyzed financial document productions for financial data room. | 1.20 | 480.00 |
| 07/16/25 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding various matters including discussing the plan issues and related matters. | 0.70 | 343.00 |
| 07/16/25 | RPV | B320 | A104 | Reviewed filed disclosure statement and related documents. | 2.00 | 980.00 |
| 07/16/25 | RPV | B320 | A108 | Call with counsel discussing emerging issues. | 0.60 | 294.00 |
| 07/16/25 | JRB | B320 | A105 | Call with Mr. Mintz regarding filed plan, disclosure statement, and additional confirmation issues to be researched. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/16/25 | JRB | B320 | A103 | Continue to revise memorandum of plan confirmation issues. | 1.40 | 560.00 |
| 07/16/25 | JRB | B320 | A102 | Continue research on selected plan confirmation issues. | 2.20 | 880.00 |
| 07/16/25 | JRB | B320 | A104 | Begin reviewing filed version of disclosure statement. | 0.40 | 160.00 |
| 07/16/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning edits to selected spreadsheets and compilation of workbook. | 0.20 | 34.00 |
| 07/16/25 | GMS | B190 | A105 | Export and format data for insertion into excel workbook. | 0.40 | 68.00 |
| 07/16/25 | RPV | B190 | A104 | Received and reviewed document production spreadsheet. | 0.50 | 245.00 |
| 07/16/25 | SAO | B110 | A103 | Prepare and file notice of no matters scheduled for hearing on July 17, 2025 (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 90.00 |
| 07/16/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding plan discovery. | 2.00 | 600.00 |
| 07/16/25 | SAO | B320 | A105 | Call with Mr. Mintz post-filing plan and disclosure statement issues. | 0.60 | 180.00 |
| 07/16/25 | SAO | B160 | A108 | Correspondence to chambers enclosing proposed order on application to employ Signal. | 0.10 | 30.00 |
| 07/16/25 | SAO | B160 | A108 | Emails with Dr. Wheatman regarding fee statement issues. | 0.20 | 60.00 |
| 07/16/25 | SAO | B160 | A105 | Correspondence to Ms. Helmstetter and Ms. Knapp regarding retention of Signal as expert noticing consultant and monthly fee statement in connection with the same. | 0.20 | 60.00 |
| 07/16/25 | EDW | B320 | A104 | Reviewed ANO plan of reorganization and exhibits and disclosure statement. | 3.00 | 1,200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/16/25 | BB | B320 | A110 | Analysis and summary of financial depository data. | 0.50 | 85.00 |
| 07/16/25 | SLK | B140 | A102 | Confer with A. Breckinridge regarding motion to lift stay (.40); review facts of research relevant legal issues of the same (1.3). | 1.70 | 425.00 |
| 07/16/25 | NGH | B160 | A105 | Continued working on monthly fee statements (.40); email exchange with Ms. Oppenheim regarding Signal Interactive Media's fees (.10). | 0.50 | 245.00 |
| 07/16/25 | MAM | B320 | A105 | Call with Ms. Oppenheim discussing post-filing plan and disclosure statement issues (.60); confer with Mr. Vance on several post-filing plan related matters (.70). calls with regarding next steps (.60); further meetings regarding post filing issues and next steps (1.5). | 3.40 | 1,666.00 |
| 07/16/25 | AK | B320 | A103 | Worked on index of financial document productions. | 1.20 | 480.00 |
| 07/17/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz on plan and disclosure statement and discovery disputes. | 0.80 | 392.00 |
| 07/17/25 | JRB | B320 | A102 | Continue to research plan confirmation. | 3.20 | 1,280.00 |
| 07/17/25 | JRB | B320 | A103 | Continue to review and revise memorandum on plan confirmation. | 0.70 | 280.00 |
| 07/17/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to revise exported index to provide a separate field for bates numbers applicable to certain documents. | 0.10 | 17.00 |
| 07/17/25 | GMS | B190 | A110 | Export selected data fields of document set. | 0.10 | 17.00 |
| 07/17/25 | GMS | B190 | A103 | Format and revise exported data to populate new data field with bates numbers prefixed to description field. | 0.70 | 119.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/17/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning need for custom bates numbers and update to records from spreadsheet populated with that data. | 0.10 | 17.00 |
| 07/17/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding spreadsheet with separate bates field and inquiring regarding further revisions needed. | 0.10 | 17.00 |
| 07/17/25 | GMS | B190 | A104 | Review and edit index description field within Relativity in preparation of final index export. | 1.00 | 170.00 |
| 07/17/25 | SAO | B160 | A108 | Request service via claims & noticing agent of Order Granting Application to Employ Signal. | 0.10 | 30.00 |
| 07/17/25 | SAO | B320 | A105 | Meeting with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding plan discovery. | 1.30 | 390.00 |
| 07/17/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding potential edits to joint plan. | 0.50 | 150.00 |
| 07/17/25 | SAO | B320 | A103 | Draft memo to claims & noticing agent regarding proposed solicitation and voting procedures. | 2.20 | 660.00 |
| 07/17/25 | EDW | B110 | A104 | Continued review of bankruptcy motions and planned discovery. | 3.50 | 1,400.00 |
| 07/17/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson with two subpoenas . | 0.30 | 120.00 |
| 07/17/25 | EDW | B190 | A106 | Email to client regarding new subpoena. | 0.10 | 40.00 |
| 07/17/25 | EDW | B190 | A106 | Received and reviewed email from client regarding Subpoenas. | 0.10 | 40.00 |
| 07/17/25 | EDW | B190 | A104 | Reviewed issues regarding responding to subpoenas. | 0.80 | 320.00 |
| 07/17/25 | BB | B110 | A110 | Update Relativity review workspace with production bates references. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/17/25 | SLK | B160 | A105 | Confer with N. Helmstetter regarding fee applications (.20); review fee applications (.60). | 0.80 | 200.00 |
| 07/17/25 | NGH | B320 | A105 | Conference with Mr. Mintz regarding case status and strategy. | 0.50 | 245.00 |
| 07/17/25 | NGH | B160 | A105 | Continued working on monthly fee statements (.40); call with S. Knapp to discuss fee applications (.10). | 0.50 | 245.00 |
| 07/17/25 | NGH | B160 | A104 | Review of order approving employment of Signal Interactive Media. | 0.10 | 49.00 |
| 07/17/25 | ANB | B190 | A104 | Review Bond documents. | 2.40 | 960.00 |
| 07/17/25 | MAM | B320 | A104 | Review plan and prepare for potential objections (1.1); confer with N. Helmstetter regarding case strategy (.50); Meeting with Ms. Oppenheim, Mr. Wegmann, and Ms. Kingsmill regarding plan discovery (1.3); meet with Ms. Kingsmill on discovery (.30); confer with Ms. Oppenheim regarding potential edits to plan (.50); confer with Mr. Vance on discovery issues and plan next steps (.80). | 4.50 | 2,205.00 |
| 07/17/25 | AK | B320 | A103 | Worked on index of financial document productions. | 1.40 | 560.00 |
| 07/17/25 | AK | B320 | A105 | Worked with Mr. Mintz on discovery document requests. | 1.60 | 640.00 |
| 07/18/25 | GMS | B190 | A103 | Export and revise data to remove bates prefixes from Index Description field. | 0.50 | 85.00 |
| 07/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning and forwarding copy of exported data. | 0.10 | 17.00 |
| 07/18/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning Relativity data field. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/18/25 | GMS | B190 | A103 | Revise data to reorder index. | 0.10 | 17.00 |
| 07/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to revise index order. | 0.10 | 17.00 |
| 07/18/25 | JRB | B190 | A104 | Begin reviewing bondholders' motion to dismiss. | 0.40 | 160.00 |
| 07/18/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding inquiries concerning class 7 and 8 claims under the joint plan (0.1); emails with Mr. Mintz regarding the same (0.2). | 0.30 | 90.00 |
| 07/18/25 | SAO | B320 | A106 | Emails with the client regarding disclosure statement issues. | 0.50 | 150.00 |
| 07/18/25 | SAO | B320 | A108 | Further emails with claims & noticing agent regarding solicitation and notice issues. | 0.70 | 210.00 |
| 07/18/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding June 2025 MOR. | 0.10 | 30.00 |
| 07/18/25 | SAO | B110 | A108 | Call with counsel for the Commercial Committee. | 0.50 | 150.00 |
| 07/18/25 | SAO | B190 | A104 | Review Argent's motion to dismiss. | 0.50 | 150.00 |
| 07/18/25 | BB | B110 | A110 | Analyze and update index descriptions in Relativity database. | 0.30 | 51.00 |
| 07/18/25 | SLK | B140 | A104 | Conduct legal research pertinent to motion to lift stay, | 1.10 | 275.00 |
| 07/18/25 | NGH | B160 | A105 | Continued working on monthly fee statements. | 0.30 | 147.00 |
| 07/18/25 | RPV | B190 | A104 | Reviewed Motion to Dismiss Case Filed by Argent Institutional Trust Company. | 0.70 | 343.00 |
| 07/18/25 | RPV | B320 | A104 | Reviewed Memorandum regarding disclosure statement. | 0.50 | 245.00 |
| 07/18/25 | MAM | B320 | A101 | Call with Ms. Oppenheim regarding claims and plan (0.1); Call with counsel for the Commercial Committee (.5); reviewed subpoenas (1.3); email | 2.50 | 1,225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | exchanges with clients (.6). | | |
| 07/18/25 | AK | B320 | A103 | Worked on index of financial document productions. | 2.20 | 880.00 |
| 07/18/25 | AK | B190 | A104 | Analyzed documents responsive to subpoena. | 0.60 | 240.00 |
| 07/19/25 | RPV | B320 | A105 | Emails among team regarding Bondholder motion. | 0.50 | 245.00 |
| 07/19/25 | RPV | B190 | A104 | Multiple emails among JW team regarding review of bondholders motion. | 0.40 | 196.00 |
| 07/19/25 | MAM | B190 | A104 | Emails between JW team regarding motion filed by bondholders (.90); reviewed motion filed by bondholders (.70); reviewed disclosure statement memorandum (1.1); reviewed plan for objection risks (.80). | 3.50 | 1,715.00 |
| 07/20/25 | EDV | B320 | A105 | Correspondence with B. Woodruff regarding Promissory Note (0.1). | 0.10 | 25.00 |
| 07/20/25 | JRB | B320 | A102 | Continue research of potential confirmation issues. | 2.60 | 1,040.00 |
| 07/20/25 | JRB | B190 | A104 | Continue review and analysis of bondholder trustee's motion to dismiss case. | 1.50 | 600.00 |
| 07/20/25 | JRB | B320 | A104 | Review filed disclosure statement. | 1.80 | 720.00 |
| 07/20/25 | RPV | B320 | A108 | Review email from counsel regarding Bondholder motion. | 0.30 | 147.00 |
| 07/20/25 | RPV | B320 | A104 | Reviewed memorandum on disclosure statement. | 0.50 | 245.00 |
| 07/20/25 | MAM | B320 | A101 | Review and respond to emails regarding plan and disclosure statement (1.70); address emails regarding motion to dismiss (.80). | 2.50 | 1,225.00 |
| 07/21/25 | EDV | B320 | A105 | Conversation with Mr. Woodruff regarding draft Promissory Note (0.3); correspondence with Mr. Mintz regarding draft Promissory | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Note (0.1). | | |
| 07/21/25 | EDV | B320 | A103 | Updated and edited draft Promissory Note (0.). | 0.60 | 150.00 |
| 07/21/25 | EJF | B320 | A108 | Email regarding redaction issues. | 0.10 | 49.00 |
| 07/21/25 | RPV | B190 | A108 | Correspondence discussing Motion to Dismiss Case. | 1.50 | 735.00 |
| 07/21/25 | JRB | B320 | A103 | Review and revise memorandum on potential confirmation issues. | 3.00 | 1,200.00 |
| 07/21/25 | JRB | B320 | A102 | Continue researching potential confirmation issues. | 1.70 | 680.00 |
| 07/21/25 | RPV | B320 | A104 | Received and reviewed index of document production. | 0.30 | 147.00 |
| 07/21/25 | RPV | B320 | A105 | Emails among JW team regarding issues related to plan confirmation. | 0.50 | 245.00 |
| 07/21/25 | RPV | B320 | A104 | Reviewed research relevant to confirmation, | 0.80 | 392.00 |
| 07/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review of selected documents. | 0.10 | 17.00 |
| 07/21/25 | GMS | B190 | A104 | Review prior profile coding of selected documents in Relativity. | 0.70 | 119.00 |
| 07/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning findings of review pending edit to Relativity. | 0.10 | 17.00 |
| 07/21/25 | GMS | B190 | A103 | Application of additional coding to selected Relativity review profile. | 0.50 | 85.00 |
| 07/21/25 | SAO | B190 | A104 | Review various emails from Mr. Mintz regarding Argent's motion to dismiss. | 0.20 | 60.00 |
| 07/21/25 | SAO | B320 | A103 | Prepare post-filing project management list for joint plan, disclosure statement motion, and disclosure statement motion. | 4.30 | 1,290.00 |
| 07/21/25 | SAO | B130 | A106 | Emails with the client regarding Debtor real estate issues. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/25 | SAO | B130 | A103 | Draft template purchase agreement for Debtor real estate sales. | 0.50 | 150.00 |
| 07/21/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for June 2025 MOR. | 0.80 | 240.00 |
| 07/21/25 | SAO | B110 | A110 | Review and finalize bank statements for June 2025 MOR. | 1.10 | 330.00 |
| 07/21/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 07/21/25 | SAO | B320 | A105 | Emails with Mr. Mintz and Ms. Vorhoff regarding draft promissory note under the joint plan. | 0.10 | 30.00 |
| 07/21/25 | EDW | B190 | A104 | Reviewed  Memo in Support of Motion to Quash Notice of Deposition and Deposition Subpoena to Non Party | 0.30 | 120.00 |
| 07/21/25 | EDW | B190 | A104 | Reviewed bankruptcy court's Order resetting Motion to Dismiss filed by Argent Inst. Trust. | 0.10 | 40.00 |
| 07/21/25 | EDW | B320 | A104 | Continued review of pending Motions in bankruptcy court (1.3) and review of potential issues regarding Plan of Reorganization and Disclosure Statemen (.70). | 2.00 | 800.00 |
| 07/21/25 | EDW | B190 | A104 | Reviewed communications with Mr. Schonekas regarding pending motion. | 0.80 | 320.00 |
| 07/21/25 | ANB | B190 | A104 | Review Bond Trustee motion to dismiss. | 0.80 | 320.00 |
| 07/21/25 | ANB | B210 | A104 | Review communications with opposing counsel. | 0.30 | 120.00 |
| 07/21/25 | SLK | B190 | A104 | Review opposing counsel correspondence (.40); correspond with A. Breckinridge regarding the same (.10). | 0.50 | 125.00 |
| 07/21/25 | BB | B110 | A110 | Update reviewer coding layout in Relativity review database. | 0.10 | 17.00 |

048576.17696001.1290805

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/25 | MAM | B190 | A105 | Call with Ms. Oppenheim regarding plan issues (.30); emails to Ms. Oppenheim regarding motion to dismiss (.50); emails regarding promissory notes (.20); Email correspondence regarding draft Promissory Note (.1); email correspondence amongst JW team regarding plan (.50); counsel call regarding motion to dismiss (1.0): review motion to dismiss (.60); emails to opposing counsel (.20). | 3.40 | 1,666.00 |
| 07/21/25 | BPW | B230 | A104 | Reviewed draft Promissory Note (.30) and provided comments to same (.30). | 0.60 | 240.00 |
| 07/21/25 | AK | B190 | A103 | Drafted reply in support of motion for protective order. | 1.20 | 480.00 |
| 07/21/25 | AK | B320 | A104 | Analyzed hearing transcripts. | 0.70 | 280.00 |
| 07/21/25 | AK | B320 | A104 | Analyzed documents to check for responsiveness to subpoena. | 1.30 | 520.00 |
| 07/22/25 | EJF | B320 | A108 | Emails regarding redaction issues. | 0.10 | 49.00 |
| 07/22/25 | EJF | B320 | A104 | Review draft agreement regarding redactions. | 0.10 | 49.00 |
| 07/22/25 | EJF | B320 | A105 | Emails regarding plan confirmation issues. | 0.20 | 98.00 |
| 07/22/25 | EJF | B320 | A103 | Review contract for redaction services. | 0.90 | 441.00 |
| 07/22/25 | RPV | B320 | A104 | Reviewed various emails from counsel regarding disclosure statement. | 2.00 | 980.00 |
| 07/22/25 | RPV | B320 | A108 | Zoom call with mediator regarding plan and related issues. | 0.50 | 245.00 |
| 07/22/25 | JRB | B320 | A102 | Continuing researching potential confirmation issues. | 2.40 | 960.00 |
| 07/22/25 | JRB | B320 | A105 | Zoom call with M. Mintz, S. Knapp, and A. Breckinridge | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding potential plan confirmation and discovery issues. | | |
| 07/22/25 | JRB | B320 | A103 | Continue to review and revise memorandum on plan confirmation. | 0.50 | 200.00 |
| 07/22/25 | RPV | B320 | A104 | Received and reviewed liquidation analysis (1.0); telephone conversation with counsel regarding the same (.50). | 1.50 | 735.00 |
| 07/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download of selected documents. | 0.10 | 17.00 |
| 07/22/25 | GMS | B190 | A110 | Prepare Relativity downloads of different categories of documents. | 0.40 | 68.00 |
| 07/22/25 | SAO | B110 | A108 | Participate in weekly standing call with counsel for the Committee. | 1.50 | 450.00 |
| 07/22/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan and disclosure statement issues. | 0.60 | 180.00 |
| 07/22/25 | SAO | B130 | A108 | Emails with counsel for the Committees regarding call to discuss Debtor issues. | 0.30 | 90.00 |
| 07/22/25 | SAO | B320 | A108 | Emails with counsel for Catholic Mutual joint plan, disclosure statement, and disclosure statement motion. | 0.20 | 60.00 |
| 07/22/25 | SAO | B320 | A104 | Review Order to Continue Hearing on Bond Trustee's Motion to Dismiss. | 0.10 | 30.00 |
| 07/22/25 | SAO | B320 | A104 | Review emails from the client and Jones Walker team regarding bond issues. | 0.40 | 120.00 |
| 07/22/25 | SAO | B320 | A108 | Emails with Mr. Draper regarding meet and confers concerning the disclosure statement. | 0.10 | 30.00 |
| 07/22/25 | SAO | B320 | A105 | Discussion with Mr. Breckenridge regarding bond issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/25 | SAO | B320 | A108 | Emails with Donlin Recano regarding potential edits to plan, disclosure statement, and disclosure statement motion. | 0.60 | 180.00 |
| 07/22/25 | SAO | B320 | A104 | Review DRC's Preliminary Plan Class Summary and Voting Report. | 0.80 | 240.00 |
| 07/22/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding draft engagement agreement for redaction services under plan provisions. | 0.20 | 60.00 |
| 07/22/25 | SAO | B130 | A106 | Call with Mr. Mintz and the client regarding Debtor real estate sales issues. | 0.40 | 120.00 |
| 07/22/25 | SAO | B190 | A108 | Call with Judge Sontchi, Mr. Mintz, Mr. Vance, and Mr. Draper regarding Argent's motion to dismiss. | 0.40 | 120.00 |
| 07/22/25 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Vance, and Mr. Draper in preparation for this morning's call with Committee counsel. | 0.20 | 60.00 |
| 07/22/25 | SAO | B190 | A103 | Draft Joint Expedited Motion to Extend Appointments of John Perry and Judge Sontchi as Mediators (2.0); draft Motion for Expedited Hearing of the same (0.6). | 2.60 | 780.00 |
| 07/22/25 | SAO | B190 | A108 | Correspondence to counsel for the Committee and the Apostolates regarding draft Joint Expedited Motion to Extend Appointments of John Perry and Judge Sontchi as Mediators. | 0.10 | 30.00 |
| 07/22/25 | SAO | B320 | A103 | Review and revise draft engagement agreement for redaction services under the non-monetary plan provisions. | 1.30 | 390.00 |
| 07/22/25 | SAO | B320 | A104 | Analyze preliminary disclosure statement objections (0.2); review Argent's preliminary objections to the same (0.1). | 0.30 | 90.00 |
| 07/22/25 | SAO | B320 | A104 | Review draft engagement | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | agreement for redaction services under the non-monetary plan provisions (0.1); review emails from Ms. Futrell regarding same (0.1). | | |
| 07/22/25 | EDW | B190 | A104 | Reviewed Order and Reasons issued by the court regarding continuing Motion to Dismiss. | 0.10 | 40.00 |
| 07/22/25 | EDW | B310 | A102 | Continued review and legal research pertaining to claims. | 1.80 | 720.00 |
| 07/22/25 | EDW | B190 | A107 | Confer with Mr. Schonekas regarding claims. | 0.30 | 120.00 |
| 07/22/25 | EDW | B110 | A107 | Received and reviewed emails pertaining to pleadings. | 0.30 | 120.00 |
| 07/22/25 | EDW | B190 | A106 | Email to client regarding status and hearing. | 0.10 | 40.00 |
| 07/22/25 | EDW | B110 | A104 | Reviewed Motion for Protective Order. | 0.10 | 40.00 |
| 07/22/25 | EDW | B190 | A104 | Reviewed claims files focusing on discovery issues in pending matters. | 1.20 | 480.00 |
| 07/22/25 | ANB | B320 | A105 | Call with JW team on bond trustee discovery. | 0.70 | 280.00 |
| 07/22/25 | ANB | B190 | A102 | Research on latest law pertinent to responding to motion. | 2.40 | 960.00 |
| 07/22/25 | ANB | B190 | A104 | Review reply brief. | 0.60 | 240.00 |
| 07/22/25 | SLK | B160 | A104 | Review JW invoice for fee statement (1.10); confer with Mr. Mintz, Mr. Breckinridge, and Mr. Barber regarding pending motions and discovery needs (1.0); discuss fee statement issues with Mr. Mintz (.20); correspondence with Ms. Helmstetter regrading fee statements (.50); research issues raised in pending motions (1.1); correspondence with S. Oppenheim and A Breckinridge regarding factual allegations in motions (.50). | 4.40 | 1,100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/25 | NGH | B160 | A105 | Continued working on monthly fee statements. | 0.50 | 245.00 |
| 07/22/25 | EWDL | B160 | A105 | Confer with S. Knapp regarding drafting debtor's professionals fee statements. | 0.30 | 75.00 |
| 07/22/25 | MAM | B320 | A105 | Call with Mr. Mintz, Mr. Vance, and Mr. Draper in preparation for this morning''s call with Committee counsel (.20); weekly standing call with counsel for the Committee (1.5); calls with Ms. Oppenheim regarding plan and disclosure statement (.60); .call with Ms. Oppenheim and client (.40); call with Judge Sontchi, Ms. Oppenheim, Mr. Vance, and Mr. Draper regarding Argent''s motion to dismiss (.40); review motion to dismiss (1.3); review engagement agreement (.30); correspondence regarding mediators and mediation (.40); confer regarding liquidation analysis (.50); review case pleadings (3.9). | 9.50 | 4,655.00 |
| 07/22/25 | AK | B320 | A103 | Worked on reply in support of Motion for Protective Order. | 1.40 | 560.00 |
| 07/22/25 | AK | B320 | A101 | Prepared for hearing on Motion for Protective Order. | 2.30 | 920.00 |
| 07/23/25 | RPV | B320 | A104 | Drafted responses to certain disclosure statement objections (.70); reviewed memorandum of law regarding same (.50); confer with counsel regarding same (.40); drafted email to JW team regarding same (.40). | 2.00 | 980.00 |
| 07/23/25 | JRB | B320 | A104 | Analyze potential discovery requests in connection with plan confirmation. | 0.40 | 160.00 |
| 07/23/25 | JRB | B320 | A102 | Continue to research potential confirmation issues. | 2.40 | 960.00 |
| 07/23/25 | JRB | B320 | A103 | Review and revise memorandum on potential confirmation issues. | 1.90 | 760.00 |
| 07/23/25 | RPV | B320 | A104 | Reviewed Motion to Expedite Hearing Ex Parte Motion for | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Expedited Hearing on Joint Expedited Motion to Extend Appointments of John W. Perry, Jr. and Judge Christopher Sontchi (Ret.) as Mediators. | | |
| 07/23/25 | RPV | B320 | A104 | Reviewed Motion to Expedite Hearing Ex Parte Motion for Expedited Hearing on Joint Expedited Motion to Extend Appointments of John W. Perry, Jr. and Judge Christopher Sontchi (Ret.) as Mediators | 0.20 | 98.00 |
| 07/23/25 | RPV | B320 | A105 | Emails between JW team regarding disclosure statement objections. | 0.40 | 196.00 |
| 07/23/25 | RPV | B320 | A104 | Reviewed disclosure statement objections and (.50); confer with counsel Regarding response regarding same (.50). | 1.00 | 490.00 |
| 07/23/25 | RPV | B110 | A108 | Confer with potential legal expert. | 0.80 | 392.00 |
| 07/23/25 | SAO | B320 | A104 | Preliminary review of draft motion to approve insurance settlement agreements. | 0.50 | 150.00 |
| 07/23/25 | SAO | B190 | A103 | Revise and finalize Joint Expedited Motion to Extend Appointments of Mediators (0.6); revise and finalize Motion for Expedited Hearing of same (0.7). | 1.30 | 390.00 |
| 07/23/25 | SAO | B190 | A108 | Request service via claims & noticing agent of Motion to Extend Appointments of Mediators and Motion for Expedited Hearing (0.1); correspondence to chambers enclosing proposed order on Motion for Expedited Hearing (0.2). | 0.30 | 90.00 |
| 07/23/25 | SAO | B320 | A104 | Initial analysis of Mr. Nasatir's proposed edits to joint plan. | 0.20 | 60.00 |
| 07/23/25 | SAO | B110 | A103 | Review and revise June 2025 MOR form (0.2); complete professional fee section of same (0.5); finalize schedules 1-7 in connection with same (0.2). | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/23/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Mr. Draper, and Mr. Stewart. | 0.60 | 180.00 |
| 07/23/25 | SAO | B320 | A105 | Meetings with Mr. Mintz regarding preliminary disclosure statement objections (0.8); follow-up call with Mr. Mintz regarding the same (0.6); emails with Mr. Mintz regarding same (0.3). | 1.70 | 510.00 |
| 07/23/25 | SAO | B320 | A106 | Call with the client, Mr. Mintz, Mr. Draper, and Mr. Landis regarding preliminary disclosure statement objections from Certain Abuse Survivors and Argent (1.2); follow-up emails regarding the same (0.3). | 1.50 | 450.00 |
| 07/23/25 | SAO | B190 | A108 | Emails with Mr. Mintz and Mr. Draper regarding Joint Expedited Motion to Extend Appointments of Mr. Perry and Judge Sontchi (0.4); emails with Committee counsel regarding same (0.4); correspondence to counsel for Travelers regarding the same (0.2); correspondence to counsel for the UST regarding the same (0.2). | 1.20 | 360.00 |
| 07/23/25 | SAO | B320 | A104 | Review emails from the client regarding solicitation issues. | 0.30 | 90.00 |
| 07/23/25 | SAO | B320 | A108 | Call with counsel for the settling insurers regarding plan and insurance settlement agreement issues (1.3); follow-up emails regarding same (0.3). | 1.60 | 480.00 |
| 07/23/25 | SAO | B320 | A108 | Call with Mr. Kuebel regarding various disclosure statement and plan issues. | 0.40 | 120.00 |
| 07/23/25 | EDW | B190 | A107 | Received and reviewed email from Ms. Timpa. | 0.10 | 40.00 |
| 07/23/25 | EDW | B110 | A103 | Reviewed and revised memorandum in support of reply. | 0.30 | 120.00 |
| 07/23/25 | EDW | B310 | A104 | Continued review of claims files regarding facts and issues. | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/23/25 | EDW | B190 | A107 | Reviewed and replied to email from Ms. Timpa regarding hearing. | 0.10 | 40.00 |
| 07/23/25 | EDW | B190 | A103 | Reviewed and revised reply memorandum. | 0.80 | 320.00 |
| 07/23/25 | EDW | B190 | A104 | Reviewed communications with opposing counsel. | 0.30 | 120.00 |
| 07/23/25 | EDW | B190 | A106 | Received and reviewed email from client regarding legal issue. | 0.10 | 40.00 |
| 07/23/25 | ANB | B210 | A105 | Call with Ms. Knapp to discuss discovery requests. | 0.60 | 240.00 |
| 07/23/25 | ANB | B210 | A107 | Call with creditors' committee counsel. | 0.20 | 80.00 |
| 07/23/25 | ANB | B210 | A104 | Review bond financial disclosures. | 1.70 | 680.00 |
| 07/23/25 | SLK | B160 | A104 | Confer with A. Breckinridge regarding discovery (.60); review produced documents (.50); confer with N. Helmstetter regarding June fee statements (.20); correspond with Blank Rome regarding their June fee statement (.20); draft JW's June fee statement (2.7) | 4.20 | 1,050.00 |
| 07/23/25 | MEH | B110 | A110 | Manage FTP users and invitations for secure data transmission to parties. | 0.20 | 34.00 |
| 07/23/25 | EWDL | B160 | A105 | Assisted Ms. Knapp with monthly fee statements. | 0.50 | 125.00 |
| 07/23/25 | MAM | B320 | A104 | Attend the weekly Commercial Committee counsel call with Ms. Oppenheim, Mr. Draper, and Mr. Stewart (.60); Correspondence with Ms. Oppenheim regarding preliminary disclosure statement objections (1.7); Call with the client, Ms. Oppenheim, Mr. Draper, and Mr. Landis regarding preliminary disclosure statement objections (1.2); review emails to various parties discussing the Joint Expedited Motion to Extend Appointments of Mr. Perry and | 10.70 | 5,243.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Judge Sontchi (.40); call with counsel for the settling insurers regarding plan and insurance settlement agreement issues (1.3); prepare for call with counsel for settling insurers (.80); review and revise disclosure statement (2.9); analyze potential path forward for settlement agreements with insurance parties (1.8). | | |
| 07/23/25 | AK | B320 | A103 | Drafted reply in support of Motion. | 2.20 | 880.00 |
| 07/24/25 | RPV | B320 | A105 | Office conference with Mr. Mintz discussing call with bond holders trustee's counsel and next steps. | 0.80 | 392.00 |
| 07/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for review of selected files to determine confidentiality categories. | 0.10 | 17.00 |
| 07/24/25 | GMS | B190 | A104 | Review of selected files to determine confidentiality categories in conjunction with compilation of summary with citation to bates numbers. | 1.90 | 323.00 |
| 07/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding summary of review observations. | 0.10 | 17.00 |
| 07/24/25 | SAO | B190 | A108 | Request immediate service via claims & noticing agent of Order Granting Motion for Expedited Hearing of Motion to Extend Appointments of Mediators. | 0.10 | 30.00 |
| 07/24/25 | SAO | B190 | A106 | Emails with the client regarding Order Granting Motion for Expedited Hearing of Motion to Extend Appointments of Mediators. | 0.10 | 30.00 |
| 07/24/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding edits to disclosure statement and exhibits thereto. | 0.40 | 120.00 |
| 07/24/25 | SAO | B110 | A110 | File June 2025 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/24/25 | SAO | B130 | A108 | Emails with counsel for the Committee regarding Debtor real estate sales discussion. | 0.10 | 30.00 |
| 07/24/25 | SAO | B110 | A103 | Draft schedule of asset sales for July 2025 MOR. | 0.50 | 150.00 |
| 07/24/25 | SAO | B320 | A108 | Participate in disclosure statement meet and confer with counsel. | 0.60 | 180.00 |
| 07/24/25 | SAO | B320 | A104 | Review correspondence from Ms. George regarding the UST's preliminary disclosure statement objections. | 0.10 | 30.00 |
| 07/24/25 | SAO | B320 | A108 | Call with counsel for the settling insurers regarding plan. | 0.40 | 120.00 |
| 07/24/25 | SAO | B320 | A103 | Begin revising disclosure statement. | 3.30 | 990.00 |
| 07/24/25 | SAO | B320 | A108 | Call with counsel for the plan proponents to prepare for this afternoon's disclosure statement meetings. | 1.00 | 300.00 |
| 07/24/25 | SAO | B320 | A108 | Call with counsel regarding Argent's preliminary DS objections. | 0.90 | 270.00 |
| 07/24/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Draper, and Mr. Landis regarding edits to disclosure statement and exhibits thereto. | 0.50 | 150.00 |
| 07/24/25 | SAO | B320 | A108 | Emails with counsel for Argent, the Commercial Committee, and Sparta regarding disclosure statement issues. | 0.30 | 90.00 |
| 07/24/25 | EDW | B110 | A104 | Received and reviewed Joint Motion to Extent Appointment of John Perry and Christopher Sontchi as mediators. | 0.10 | 40.00 |
| 07/24/25 | EDW | B110 | A107 | Received and reviewed email from Ms. Barty. | 0.10 | 40.00 |
| 07/24/25 | EDW | B320 | A104 | Analyzed the contested issues regarding same regarding plan and disclosure statement. | 2.10 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/24/25 | EDW | B110 | A104 | Reviewed claims files and their impact on the plan, | 0.90 | 360.00 |
| 07/24/25 | JRB | B320 | A102 | Continue research on potential confirmation issues. | 3.40 | 1,360.00 |
| 07/24/25 | JRB | B320 | A103 | Review and revise memorandum on potential confirmation issues. | 3.30 | 1,320.00 |
| 07/24/25 | RPV | B320 | A105 | Review emails from counsel regarding plan modifications (.60); attend office conference with Mr. Mintz Regarding same (.90). | 1.50 | 735.00 |
| 07/24/25 | RPV | B320 | A105 | Email correspondence among JW and BR teams regarding review of UCC letter in support of plan to creditors. | 0.50 | 245.00 |
| 07/24/25 | RPV | B320 | A104 | Reviewed disclosure statement (.40); conferences with counsel and client regarding same (.60). | 1.00 | 490.00 |
| 07/24/25 | ANB | B210 | A104 | Review financial disclosures. | 2.20 | 880.00 |
| 07/24/25 | SLK | B160 | A103 | Correspond with N. Helmstetter regrading JW fee statements (.20); correspond via email with S. Oppenheim regrading JW fee statements (.30); emails with JW team regarding fee statement best practices (.20); review JW invoice in preparation of compiling JW fee statements (4.3); contact vendors for their June notices and invoices (.50). | 5.50 | 1,375.00 |
| 07/24/25 | NGH | B160 | A105 | Continued working on monthly fee statements (.30) reviewed upcoming fee application (.20). | 0.50 | 245.00 |
| 07/24/25 | MAM | B320 | A105 | Call with counsel for the plan proponents to prepare for this afternoon's disclosure statement meetings with Argent and counsel for Certain Abuse Survivors (1.0); Call with counsel for Argent and the Committee regarding Argent's preliminary DS objections (.90); Call with Ms. Oppenheim, Mr. Draper, and Mr. Landis regarding edits to | 12.40 | 6,076.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | disclosure statement and exhibits thereto (.80); Discussions with Ms. Oppenheim regarding edits to disclosure statement and its exhibits (.40); attend disclosure statement meet and confer (.60); call with counsel for the settling insurers regarding plan (.40); confer with Mr. Vance regarding plan modification suggestions (.90); conferences with counsel and client regarding disclosure statement and proposed modifications (.60); confer with Mr. Vance regarding bond trustee and next steps (.80); continue to revise and analyze disclosure statement (3.7); review potential real estate issues and create path forward (2.3). | | |
| 07/24/25 | AK | B320 | A104 | Analyzed documents responsive to subpoena. | 1.10 | 440.00 |
| 07/25/25 | SAO | B320 | A106 | Call with the client and Ms. Hathorn regarding bond issues under the plan. | 0.20 | 60.00 |
| 07/25/25 | SAO | B320 | A108 | Emails with claims & noticing agent regarding noticing list. | 0.10 | 30.00 |
| 07/25/25 | SAO | B320 | A106 | Call with the client regarding disclosure statement exhibits. | 0.50 | 150.00 |
| 07/25/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding edits to plan and disclosure statement. | 0.60 | 180.00 |
| 07/25/25 | SAO | B320 | A103 | Update project management list of edits needed to plan and disclosure statement documents. | 0.60 | 180.00 |
| 07/25/25 | SAO | B320 | A103 | Begin revising disclosure statement exhibits. | 2.00 | 600.00 |
| 07/25/25 | SAO | B320 | A106 | Emails with the client regarding disclosure statement exhibits. | 0.50 | 150.00 |
| 07/25/25 | SAO | B320 | A108 | Call with counsel for the Commercial Committee regarding preliminary disclosure statement objections. | 0.20 | 60.00 |

048576.17696001.1290805

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/25/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Draper, and Mr. Kuebel regarding plan and disclosure statement issues. | 0.50 | 150.00 |
| 07/25/25 | SAO | B320 | A108 | Correspondence to plan proponents regarding insurers' comments to disclosure statement order (1.0); emails with Dr. Wheatman regarding same (1.2). | 2.20 | 660.00 |
| 07/25/25 | SAO | B320 | A104 | Gather and review inserts and comments for plan and disclosure statement. | 1.40 | 420.00 |
| 07/25/25 | SAO | B320 | A104 | Analyze the insurers' edits to the insurance settlement agreement and impact of same on the joint plan defined terms. | 0.70 | 210.00 |
| 07/25/25 | EDW | B190 | A104 | Reviewed reply memo regarding. | 0.50 | 200.00 |
| 07/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Schonekas regarding hearing. | 0.10 | 40.00 |
| 07/25/25 | EDW | B190 | A104 | Reviewed files regarding court ruling. | 0.80 | 320.00 |
| 07/25/25 | EDW | B190 | A104 | Reviewed and filed reply memo. | 0.30 | 120.00 |
| 07/25/25 | EDW | B320 | A104 | Continued review of Disclosure Statement and Plan of Reorganization issues. | 1.20 | 480.00 |
| 07/25/25 | JRB | B320 | A102 | Continue research of potential confirmation issues. | 2.10 | 840.00 |
| 07/25/25 | JRB | B320 | A103 | Review and revise memorandum on potential confirmation issues. | 2.90 | 1,160.00 |
| 07/25/25 | RPV | B320 | A105 | Emails to and from Mr. Mintz regarding review of plan and suggested next steps (.20); confer with Mr. Mintz regarding the same (.60). | 0.80 | 392.00 |
| 07/25/25 | RPV | B320 | A106 | Emails among JW team and client regarding plan and disclosure statement. | 0.60 | 294.00 |
| 07/25/25 | RPV | B320 | A105 | Email correspondence regarding | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance issues as related to the plan (.50); office conference with Mr. Mintz regarding same (.20). | | |
| 07/25/25 | SLK | B160 | A104 | Review and revise JW draft invoice for fee statement. | 4.50 | 1,125.00 |
| 07/25/25 | NGH | B160 | A107 | Review of email exchanges regarding fee estimates. | 0.40 | 196.00 |
| 07/25/25 | MAM | B320 | A105 | Call with counsel for the Commercial Committee regarding preliminary disclosure statement objections (.20); Call with Ms. Oppenheim, Mr. Draper, and Mr. Kuebel regarding plan and disclosure statement issues (.50); calls with Ms. Oppenheim regarding edits to plan and disclosure statement (.60); confer with Mr. Vance regarding review of plan and proposed next steps (.60); discuss insurance issues with Mr. Vance as related to plan (.20); review and analyze issues pertinent to bond trustee (2.2); edit disclosure statement (2.6); emails regarding disclosure statement edits to JW team (.70); engage in analysis on property issues (.80)l. | 8.40 | 4,116.00 |
| 07/25/25 | AK | B320 | A103 | Worked on Reply in support of Motion. | 0.00 | 0.00 |
| 07/25/25 | AK | B320 | A109 | Attended hearing. | 2.40 | 960.00 |
| 07/26/25 | SAO | B320 | A103 | Meeting with Mr. Mintz to revise plan and disclosure statement documents. | 6.30 | 1,890.00 |
| 07/26/25 | SAO | B320 | A103 | Draft correspondences to counsel for the settling insurers, bond trustee, certain abuse survivors, commercial committee, UST, and non-settling insurer regarding revised draft plan and disclosure statement documents. | 3.00 | 900.00 |
| 07/26/25 | RPV | B320 | A108 | Telephone conversation with UCC counsel and JW team regarding disclosure statement | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and plan issues and potential edits. | | |
| 07/26/25 | RPV | B320 | A108 | Telephone conversation with Mr. Mintz discussing reviewing and editing plan and disclosure statement. | 0.50 | 245.00 |
| 07/26/25 | SLK | B160 | A104 | Review and revise JW fee statement. | 1.10 | 275.00 |
| 07/26/25 | MAM | B320 | A103 | Review and revise plan and disclosure statement (.9); meeting with Ms. Oppenheim to implement changes to plan and disclosure statement documents (6.3); call with Mr. Vance regarding same (.50); call with UCC counsel and JW team regarding disclosure statement and plan (1.0). . | 8.70 | 4,263.00 |
| 07/27/25 | SAO | B320 | A103 | Revise plan, disclosure statement, and disclosure statement order documents to incorporate conforming changes and today's comments from parties in interest. | 4.90 | 1,470.00 |
| 07/27/25 | SAO | B320 | A103 | Draft notices of filing first amended joint plan and disclosure statement documents. | 2.90 | 870.00 |
| 07/27/25 | JRB | B320 | A103 | Review and revise memorandum on potential confirmation issues. | 3.00 | 1,200.00 |
| 07/27/25 | JRB | B320 | A104 | Additional review of motion to dismiss filed. | 0.70 | 280.00 |
| 07/27/25 | RPV | B320 | A104 | Review emails between counsel regarding Revised Joint Plan & Disclosure Statement Documents. | 0.70 | 343.00 |
| 07/27/25 | SLK | B160 | A104 | Review JW invoice for fee statement. | 2.60 | 650.00 |
| 07/27/25 | MAM | B320 | A103 | Review latest round of edits to insurance motion (1.9) and review updated edits to disclosure statement (2.7). | 4.60 | 2,254.00 |
| 07/27/25 | AK | B320 | A102 | Analyzed cases cited in briefing regarding to prepare for hearing. | 1.70 | 680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/27/25 | AK | B320 | A103 | Worked on index of confidential documents. | 1.30 | 520.00 |
| 07/28/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz discussing strategy as it relates to plan and disclosure statement (1.5); calls with counsel regarding witnesses (.50). | 2.00 | 980.00 |
| 07/28/25 | RPV | B190 | A104 | Reviewed legal memorandum from counsel pertaining to the confirmation hearing (.50); telephone conversations with counsel, Mr. Mintz and client regarding same (1.0). | 1.50 | 735.00 |
| 07/28/25 | RPV | B320 | A106 | Telephone conversation with client regarding plan objection questions. | 0.10 | 49.00 |
| 07/28/25 | NGH | B160 | A105 | Continued working on monthly fee statements. | 0.30 | 147.00 |
| 07/28/25 | EDW | B110 | A106 | Telephone call from client regarding certain discovery issues. | 0.10 | 40.00 |
| 07/28/25 | EDW | B110 | A106 | Received and reviewed email from client with copy of subpoena for records in P. Doe v. Diocese of Houma Thibodaux and a 1442 corporate representative deposition. | 0.50 | 200.00 |
| 07/28/25 | EDW | B320 | A107 | Telephone conference with Mr. Schonekas regarding discovery and hearing.. | 0.30 | 120.00 |
| 07/28/25 | EDW | B320 | A104 | Received and reviewed Objection to Disclosure Statement by US Trustee (.30); analyzed legal issues regarding same (.70). | 1.00 | 400.00 |
| 07/28/25 | EDW | B320 | A104 | Reviewed Objection to Disclosure Statement by Commercial Committee (.60); and reviewed and analyzed legal issues applicable to same (.40). | 1.00 | 400.00 |
| 07/28/25 | EDW | B320 | A104 | Reviewed Objection to Disclosure Statement (.50); and analyzed applicable legal issues | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (.50). | | |
| 07/28/25 | EDW | B320 | A104 | Reviewed Objection to Disclosure Statement (.50); and analyzed applicable legal issues (.50). | 1.00 | 400.00 |
| 07/28/25 | EDW | B320 | A104 | Received and reviewed Objection to Disclosure Statement by USF&G (.60); and reviewed applicable legal issues regarding same (.40). | 1.00 | 400.00 |
| 07/28/25 | EDW | B110 | A106 | Draft and send email to client regarding discovery of proposal. | 0.30 | 120.00 |
| 07/28/25 | JRB | B320 | A103 | Draft selected document production requests targeted to selected confirmation issues. | 1.10 | 440.00 |
| 07/28/25 | JRB | B320 | A103 | Further review and analysis of motion to dismiss, disclosure statement and plan. | 1.20 | 480.00 |
| 07/28/25 | JRB | B320 | A103 | Review, revise, and finalize memorandum on potential confirmation issues. | 2.00 | 800.00 |
| 07/28/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding disclosure statement inquiry from counsel for Certain Abuse Survivors. | 0.20 | 60.00 |
| 07/28/25 | SAO | B130 | A108 | Call with counsel for the Committees regarding Debtor real estate sales process. | 0.60 | 180.00 |
| 07/28/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan and disclosure statement issues. | 0.80 | 240.00 |
| 07/28/25 | SAO | B320 | A104 | Review the settling insurers' edits to the insurance settlement agreement to assess impact on plan and related documents. | 0.60 | 180.00 |
| 07/28/25 | SAO | B320 | A103 | Review and revise latest draft of insurance settlement motion. | 0.70 | 210.00 |
| 07/28/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding Plan Exhibits C and D-2. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/28/25 | SAO | B320 | A103 | Revise disclosure statement exhibits per comments from plan proponents and other parties in interest. | 1.00 | 300.00 |
| 07/28/25 | SAO | B320 | A108 | Call with counsel for the settling insurers regarding open plan issues. | 0.80 | 240.00 |
| 07/28/25 | SAO | B320 | A103 | Revise confirmation hearing notice per additional comments from the settling insurers. | 0.40 | 120.00 |
| 07/28/25 | SAO | B320 | A108 | Call with Ms. Dine regarding open plan issues (0.2); correspondence to Ms. Dine and Mr. Nasatir regarding insurance issues in the plan (0.7). | 0.90 | 270.00 |
| 07/28/25 | SAO | B320 | A103 | Begin drafting reply in support of disclosure statement motion. | 2.60 | 780.00 |
| 07/28/25 | SAO | B320 | A104 | Review disclosure statement objections filed by the UST (0.2), Commercial Committee (0.5), Certain Abuse Survivors (0.2), Argent (0.5), and Travelers (0.2). | 1.60 | 480.00 |
| 07/28/25 | SLK | B160 | A104 | Correspond with N. Helmstetter regarding fee statements (.20); review and revise June fee statements (4.40); circulate fee statements for preliminary review (.20). | 4.80 | 1,200.00 |
| 07/28/25 | MAM | B320 | A105 | Call with counsel for the Committees sales process (.60); confer with Ms. Oppenheim regarding plan and disclosure statement issues (.80); confer with counsel for the settling insurers regarding remaining plan issues (.80); confer with Mr. Vance on issues pertaining to the plan and disclosure statement and strategy (1.5); confer with client and Mr. Vance regarding the confirmation hearing (.70); confer with Mr. Vance regarding certain objections (.40); correspondence via email with Ms. Oppenheim regarding disclosure statement inquiries (.30); multiple conferences with | 12.50 | 6,125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance parties (1.8); meetings regarding real estate sale issues (2.3); revise plan (.8); revise disclosure statement (1.2); receipt and review of disclosure statement objections (1.3). | | |
| 07/28/25 | AK | B320 | A103 | Prepared outline for hearing. | 1.20 | 480.00 |
| 07/28/25 | AK | B320 | A102 | Analyzed cases cited in briefing. | 2.10 | 840.00 |
| 07/28/25 | RPV | B320 | A104 | Received and reviewed objection to Disclosure Statement. | 0.30 | 147.00 |
| 07/28/25 | RPV | B320 | A105 | Reviewed the Objection to Disclosure Statement and Objection to Motion for Entry of an Order (I) Approving the Adequacy of Joint Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Joint Proposed Chapter 11 Plan, (III) Approving Ballots, Notices, and (IV) Granting Related Relief Filed by Official Committee of Unsecured Commercial Creditors and Office conference (.40); confer with Mr. Mintz regarding same (.40). | 0.80 | 392.00 |
| 07/28/25 | RPV | B320 | A108 | Reviewed Objection to Disclosure Statement with Certificate of Service Filed by Office of the U.S. Trustee and Telephone (.40); conversation with counsel regarding response to same (.10), | 0.50 | 245.00 |
| 07/28/25 | RPV | B320 | A105 | Emails among team regarding draft of promissory note. | 0.30 | 147.00 |
| 07/29/25 | NGH | B160 | A103 | Reviewed and revised draft fee statements (2.40); circulated internal feedback on same (.40). | 2.80 | 1,372.00 |
| 07/29/25 | NGH | B160 | A107 | Drafted and edited email to parties with June Fee Statements for Debtor's professionals (.40); drafted and sent internal communications on same (.10). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/29/25 | EDW | B320 | A104 | Reviewed communications with Mr. Marks, regarding hearing on Disclosure Statement and intent to subpoena witnesses. | 0.30 | 120.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed communications with Mr. Gisleson, regarding hearing on Disclosure Statement and intent to subpoena witnesses | 0.30 | 120.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Limited Objection to Disclosure Statement by USF&G/Travelers regarding Motion to Approve Disclosure Statement. | 0.50 | 200.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed totality of objections to Disclosure Statement and prepared for hearing on Motion to Approve. | 3.50 | 1,400.00 |
| 07/29/25 | EDW | B110 | A106 | Reviewed email from client regarding Diocese discovery issue. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit Lists filed by Certain Abuse Victims. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit Lists filed by U.S. Trustee. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit Lists filed by Commercial Committee. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit Lists filed by ANO/Debtor. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit Lists filed by Argent Institutional Trust. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit Lists filed by Creditors Committee. | 0.10 | 40.00 |
| 07/29/25 | EDW | B320 | A104 | Reviewed issues regarding witnesses for hearing on approval of the Disclosure Statement and response by ANO. | 1.50 | 600.00 |
| 07/29/25 | EDW | B110 | A107 | Received and reviewed email | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Gisleson regarding deposition issue. | | |
| 07/29/25 | EDW | B320 | A103 | Reviewed and analyzed on issues regarding subpoena production. | 0.90 | 360.00 |
| 07/29/25 | SAO | B320 | A105 | Meeting with Mr. Mintz regarding disclosure statement objections and prep for hearing on same. | 0.70 | 210.00 |
| 07/29/25 | JRB | B320 | A103 | Continue to develop targeted document production requests for selected confirmation issues. | 1.20 | 480.00 |
| 07/29/25 | SAO | B320 | A108 | Call with Committee counsel regarding plan issues. | 1.20 | 360.00 |
| 07/29/25 | SAO | B320 | A103 | Draft witness and exhibit list for disclosure statement hearing. | 0.60 | 180.00 |
| 07/29/25 | SAO | B320 | A108 | Calls with Mr. Nasatir regarding insurance issues in the joint plan. | 3.50 | 1,050.00 |
| 07/29/25 | SAO | B320 | A106 | Call with the client regarding disclosure statement exhibits. | 0.30 | 90.00 |
| 07/29/25 | SAO | B320 | A103 | Revise and finalize insurance settlement motion. | 6.80 | 2,040.00 |
| 07/29/25 | SAO | B320 | A104 | Review and analyze the insurers' comments to the joint plan and defined terms. | 0.90 | 270.00 |
| 07/29/25 | CTB | B110 | A110 | Review and return conformed copy of Transcript. | 0.20 | 34.00 |
| 07/29/25 | SLK | B190 | A104 | Review relevant case law and applicable legal issues (2.5); call with M. Mintz regarding legal research (.30). | 2.80 | 700.00 |
| 07/29/25 | SLK | B190 | A104 | Review legal issues applicable to motions filed with court. | 0.70 | 175.00 |
| 07/29/25 | MAM | B320 | A105 | Reviewed draft of Omnibus Reply in Support of Disclosure Statement (.30); confer with Ms. Knapp regarding legal research (.30); call with Committee counsel regarding plan issues (1.2); Meeting with Ms. Oppenheim regarding disclosure statement objections (.50) office | 16.30 | 7,987.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Vance regarding Omnibus Reply in Support of Disclosure Statement (.50); confer with Mr. Vance regarding objections to disclosure statement (1.2); review and analyze objections to the disclosure statement (4.7); draft and revise reply brief (1.9), continue drafting and revising disclosure statement (5.3); review and finalize insurance motion (.4). | | |
| 07/29/25 | AK | B320 | A103 | Worked on motion to quash and for protective order. | 1.60 | 640.00 |
| 07/29/25 | AK | B320 | A109 | Attended hearing on Motion for Protective Order. | 3.10 | 1,240.00 |
| 07/29/25 | AK | B320 | A102 | Researched and applied case law related to issues at hand,. | 0.70 | 280.00 |
| 07/29/25 | AK | B320 | A103 | Drafted on motion to expedite. | 1.20 | 480.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed Objection to Disclosure Statement and Motion For Entry of an Order (I) Approving The Adequacy of The Joint Disclosure Statement, (II) Approving The Solicitation and Voting Procedures With Respect To Confirmation of The Joint Proposed Chapter 11 Plan, (III) Approving Ballots and Notices, and (IV) Granting Related Relief Filed by United States Fidelity & Guaranty Company. | 0.40 | 196.00 |
| 07/29/25 | RPV | B320 | A105 | Received and reviewed Objection to Disclosure Statement Filed by Argent Institutional Trust Company and Office conference with Mr. Mintz Regarding same | 0.70 | 343.00 |
| 07/29/25 | RPV | B320 | A108 | Reviewed  table of objections and proposed responses(.20); and telephone conversation with counsel regarding same (.60). | 0.80 | 392.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed draft of Omnibus Reply in Support of Disclosure Statement (.30); office | 0.80 | 392.00 |

048576.17696001.1290805                                                                              Page 62

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Mintz regarding same (.50). | | |
| 07/29/25 | RPV | B130 | A104 | Review Motion For Sale of Property Free and Clear of Liens. | 0.10 | 49.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed Witness/Exhibit List Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 07/29/25 | RPV | B320 | A108 | Correspondence with counsel regarding bondholder issues and response to objections | 0.30 | 147.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed Witness/Exhibit List Filed by Office of the U.S. Trustee. | 0.10 | 49.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed Witness/Exhibit List Filed by Official Committee of Unsecured Commercial Creditors. | 0.20 | 98.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed Witness/Exhibit List Filed by Argent Institutional Trust Company. | 0.20 | 98.00 |
| 07/29/25 | RPV | B320 | A105 | Reviewed email from Mr. Mintz regarding witnesses. | 0.10 | 49.00 |
| 07/29/25 | RPV | B320 | A104 | Reviewed Witness/Exhibit List Filed by Certain Abuse Victims. | 0.40 | 196.00 |
| 07/29/25 | RPV | B320 | A105 | Correspondence via email among JW team regarding Disclosure Statement. | 0.30 | 147.00 |
| 07/30/25 | RPV | B320 | A105 | Meeting with JW team and client in preparation for the disclosure statement hearing (6.0); meet with JW team to discuss evidentiary and other issues ahead of hearing (2.0). | 8.00 | 3,920.00 |
| 07/30/25 | EDW | B190 | A104 | Reviewed status and issues regarding response to subpoenas. | 0.90 | 360.00 |
| 07/30/25 | EDW | B190 | A107 | Reviewed email from Mr. Denenea regarding proposed judgment. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/30/25 | EDW | B320 | A109 | Prepared for and attended meeting with client and JW team in preparation for hearing on Disclosure Statement. | 6.00 | 2,400.00 |
| 07/30/25 | SAO | B320 | A103 | Revise and finalize first amended joint plan (4.8), first amended disclosure statement (3.9), first amended proposed order to disclosure statement motion (1.8), notice of filing first amended plan and disclosure statement documents (1.1), and reply in support of disclosure statement motion (0.9). | 12.50 | 3,750.00 |
| 07/30/25 | SAO | B320 | A101 | Prepare for tomorrow's disclosure statement hearing. | 2.10 | 630.00 |
| 07/30/25 | JRB | B320 | A105 | Call with Mr. Mintz regarding disclosure statement in response to various objecting creditors. | 0.40 | 160.00 |
| 07/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download and print production of selected documents with bates numbers. | 0.10 | 17.00 |
| 07/30/25 | GMS | B190 | A110 | Gather and download production images of selected documents. | 0.30 | 51.00 |
| 07/30/25 | GMS | B190 | A105 | Communications with Copy Center providing instruction and link to documents to be printed and delivered to attorney. | 0.10 | 17.00 |
| 07/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download and print production of clean unredacted images of selected documents. | 0.10 | 17.00 |
| 07/30/25 | GMS | B190 | A105 | Communications with Copy Center providing instruction and link to second set of documents to be printed and delivered to attorney. | 0.10 | 17.00 |
| 07/30/25 | GMS | B190 | A104 | Review documents for attorney-client privilege confirming and supplement or revise privilege log and redaction instruction fields accordingly in preparation of application of | 3.70 | 629.00 |

048576.17696001.1290805

Page 64

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | revisions to new markup images. | | |
| 07/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review of selected documents for attorney-client privilege and need to confirm privilege against Bankruptcy production. | 0.10 | 17.00 |
| 07/30/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning request for new markup set for new production and copy forward of previous markup set to be supplemented with additional markups. | 0.20 | 34.00 |
| 07/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding link to saved search of documents reviewed for privilege for considerations of edits to privilege log and redaction instruction prior to application of redaction. | 0.10 | 17.00 |
| 07/30/25 | GMS | B190 | A110 | Gather and download clean images of selected documents. | 0.30 | 51.00 |
| 07/30/25 | SLK | B190 | A104 | Research issues related to the motion to lift stay. | 1.80 | 450.00 |
| 07/30/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |
| 07/30/25 | BB | B110 | A110 | Update Relativity review database for new redaction set application. | 0.20 | 34.00 |
| 07/30/25 | MAM | B320 | A105 | Meeting with JW team and client in preparation for hearing on disclosure statement including meeting with client (6.0); JW team meeting to discuss issues ahead of disclosure statement hearing (2.0); review and revise multiple iterations of the disclosure statement (6.7); review and revise reply memo in support of disclosure statement motion (1.2); review disclosure packet (1.8); .prepare generally for hearing (1.0). | 18.70 | 9,163.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/30/25 | AK | B320 | A103 | Worked on motion to quash and for protective order. | 2.30 | 920.00 |
| 07/30/25 | AK | B320 | A102 | Researched cases pertinent to motion to quash and for protective order. | 1.40 | 560.00 |
| 07/30/25 | AK | B320 | A103 | Worked on motion to expedite. | 0.40 | 160.00 |
| 07/30/25 | RPV | B320 | A104 | Reviewed draft committee reply. | 0.30 | 147.00 |
| 07/30/25 | RPV | B320 | A104 | Reviewed Opposition with Certificate of Service to the Joint Expedited Motion to Extend Appointments . | 0.10 | 49.00 |
| 07/31/25 | SAO | B320 | A109 | Appear at today's disclosure statement hearing. | 5.00 | 1,500.00 |
| 07/31/25 | SAO | B320 | A106 | Meetings with the client and co-counsel before (1.0), during lunch break (1.5), and following (1.0) today's disclosure statement hearing. | 3.50 | 1,050.00 |
| 07/31/25 | SAO | B190 | A103 | Revise proposed order on motion to extend appointments of mediators per the Court's ruling at today's hearing (0.1); correspondence to chambers enclosing clean and redlined copies of same (0.2). | 0.30 | 90.00 |
| 07/31/25 | SAO | B320 | A104 | Analyze comments to the latest versions of the joint plan and disclosure statement. | 0.90 | 270.00 |
| 07/31/25 | GMS | B190 | A104 | Review and supplement redactions on new production markup images. | 1.40 | 238.00 |
| 07/31/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill confirming changes to privilege log and/or redaction instruction for new production. | 0.10 | 17.00 |
| 07/31/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning copy over of previous production markup images. | 0.10 | 17.00 |
| 07/31/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning timing of | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | new production. | | |
| 07/31/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning change to redaction instruction. | 0.10 | 17.00 |
| 07/31/25 | GMS | B190 | A104 | Review and revision of redactions pursuant to communications with Ms. Kingsmill. | 1.20 | 204.00 |
| 07/31/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to review additional category of documents for privilege and redaction prior to production. | 0.10 | 17.00 |
| 07/31/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning investigation of inventory of available documents responsive to earlier discussion. | 0.10 | 17.00 |
| 07/31/25 | GMS | B320 | A104 | Review selected document inventories and indexes for available documents responsive to additional category of documents for production. | 0.40 | 68.00 |
| 07/31/25 | GMS | B320 | A105 | Communications with Ms. Kingsmill concerning questions arising from review of selected documents. | 0.30 | 51.00 |
| 07/31/25 | GMS | B320 | A104 | Review of documents for privilege and revision of redactions pursuant to communications with Ms. Kingsmill. | 2.00 | 340.00 |
| 07/31/25 | GMS | B320 | A105 | Communications with Ms. Boudreaux concerning Confidential tagging field for pending production. | 0.10 | 17.00 |
| 07/31/25 | SLK | B160 | A104 | Review discovery issue (.50); review fee application process (1.10); begin fee application next steps for July (1.30). | 2.90 | 725.00 |
| 07/31/25 | EDW | B320 | A104 | Reviewed Amended Disclosure Statement and First Amended Plan. | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/31/25 | EDW | B320 | A109 | Meeting with client and counsel regarding post-hearing strategy and planning. | 1.00 | 400.00 |
| 07/31/25 | EDW | B320 | A109 | Break meeting with client and JW team during hearing on Disclosure Statement and objections. | 1.00 | 400.00 |
| 07/31/25 | EDW | B320 | A109 | Morning meeting with client and witnesses in preparation for hearing on Disclosure Statement and objections. | 1.00 | 400.00 |
| 07/31/25 | EDW | B320 | A109 | Attended hearing on Disclosure Statement in bankruptcy court (5.0); prepared for same (2.0). | 7.00 | 2,800.00 |
| 07/31/25 | EDW | B190 | A107 | Received and responded to an email from Mr. Paulsen regarding discovery issue.. | 0.10 | 40.00 |
| 07/31/25 | EDW | B190 | A104 | Reviewed judgment on protective order motion (.30); and reviewed handling regarding same (.20). | 0.50 | 200.00 |
| 07/31/25 | BB | B110 | A110 | Update Relativity tags and coding layout for production review. | 0.20 | 34.00 |
| 07/31/25 | RPV | B320 | A109 | Meeting with client, expert, counsel and JW team to prepare for today's hearing (2.0); attend disclosure statement hearing (5.0); attend post hearing meeting with same (1.0). | 8.00 | 3,920.00 |
| 07/31/25 | MAM | B110 | A101 | Prepare for and attend hearing on disclosure statement. | 14.80 | 7,252.00 |
| 07/31/25 | AK | B320 | A103 | Worked on confidentiality log of documents. | 1.90 | 760.00 |
| 07/31/25 | SAZ | B110 | A110 | Prepare searches and/or analytics for review of client documents in Relativity database. | 0.10 | 17.00 |
| 07/31/25 | RPV | B320 | A104 | Received and reviewed Reply to objections to Disclosure Statement Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | | Hours | Amount |
|------|----------|------|----------|-------------|--|-------|--------|
| | | | | **Total Fees:** | | | **$372,375.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 60.70 | 23,575.00 | 10,305.90 | 3,295,015.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 418.10 | 144,639.00 |
| B130 | Asset Disposition | 3.00 | 976.00 | 1,420.60 | 432,928.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 12.80 | 4,430.00 | 694.60 | 214,431.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 44.60 | 13,408.00 | 2,457.10 | 740,602.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 468.60 | 138,303.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 17.10 | 4,674.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 100.60 | 27,813.00 | 13,597.90 | 4,676,989.00 |
| B210 | Business Operations | 5.40 | 2,160.00 | 874.00 | 381,424.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.60 | 240.00 | 17.70 | 7,971.00 |
| B250 | Real Estate | 1.50 | 600.00 | 199.80 | 76,521.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 11.20 | 4,385.00 | 7,244.60 | 2,271,227.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 741.70 | 294,788.00 | 6,172.20 | 2,715,640.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 956.00 | 280,310.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 982.10 | 372,375.00 | 44,957.10 | 15,426,758.00 |

Case Assessment, Development and Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | | 0.00 | 0.00 | 0.80 | 200.00 |

## Task Code Summary

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| **Totals** | **982.10** | **$372,375.00** | **44,957.90** | **$15,426,958.00** |

## Timekeeper Summary

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| GMS | Georgette M. Shahien | Paralegal | 54.60 | $170.00 | $9,282.00 |
| BB | Bonnie M. Boudreaux | Paralegal | 4.20 | $170.00 | $714.00 |
| CTB | Camille T. Bourg, Jr. | Paralegal | 0.20 | $170.00 | $34.00 |
| JRB | Jeffrey R. Barber | Senior Partner | 58.50 | $400.00 | $23,400.00 |
| ANB | Alexander N. Breckinridge, V | Senior Partner | 20.90 | $400.00 | $8,360.00 |
| EDV | Emily D. Vorhoff | Associate | 4.70 | $250.00 | $1,175.00 |
| EWDL | Elizabeth W. De Leon | Associate | 0.80 | $250.00 | $200.00 |
| EJF | Elizabeth J. Futrell | Senior Partner | 5.10 | $490.00 | $2,499.00 |
| JPG | Jeffrey P. Good | Partner | 1.50 | $400.00 | $600.00 |
| NGH | Nicole G. Helmstetter | Special Counsel | 17.00 | $490.00 | $8,330.00 |
| AK | Allison G. Kingsmill | Partner | 56.10 | $400.00 | $22,440.00 |
| SLK | Sage L. Knapp | Associate | 44.90 | $250.00 | $11,225.00 |
| MAM | Mark A. Mintz | Senior Partner | 248.10 | $490.00 | $121,569.00 |
| SAO | Samantha A. Oppenheim | Associate | 303.90 | $300.00 | $91,170.00 |
| RRR | Rudolph R. Ramelli | Senior Partner | 0.80 | $400.00 | $320.00 |
| RPV | R P. Vance | Senior Partner | 83.80 | $490.00 | $41,062.00 |
| EDW | Edward D. Wegmann | Senior Partner | 72.90 | $400.00 | $29,160.00 |
| BPW | Benjamin P. Woodruff | Senior Partner | 0.60 | $400.00 | $240.00 |
| SAZ | Stephanie A. Zolli | Paralegal | 1.90 | $170.00 | $323.00 |
| MEH | Melissa E. Hollinger | Paralegal | 1.60 | $170.00 | $272.00 |
| | | **Totals** | **982.10** | | **$372,375.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 265.20 |
| 07/01/2025 | Court Record Fees - Pacer July 2025 | 29.10 |
| 07/02/2025 | Long Distance - \|Phone - 1(310)990-0642 | 29.19 |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 07/07/2025 | Lexis Legal Research BARBER, JEFFREY | 24.75 |
| 07/12/2025 | Lexis Legal Research BARBER, JEFFREY | 247.50 |
| 07/15/2025 | Lexis Legal Research BARBER, JEFFREY | 74.25 |
| 07/15/2025 | Lexis Legal Research KNAPP, SAGE | 262.25 |
| 07/15/2025 | Meals; Mitchell, Tristan; 7/15/2025, Lunch for 6 in regards to ANO meeting held at Jones Walker - Weltys Pizza & Deli - 07/11/25 | 158.76 |
| 07/19/2025 | Lexis Legal Research BARBER, JEFFREY | 73.25 |
| 07/22/2025 | Lexis Legal Research BARBER, JEFFREY | 49.50 |
| 07/25/2025 | Trial Transcripts - Vendor: Shannon R. Jarrell; Invoice#: 2291; Date: 7/25/2025 - Copy of expedited transcript for hearing in M. Doe matter - 07/25/25 | 200.00 |
| 07/25/2025 | Court Record Fees - CDC Billing - July 2025 | 22.00 |
| 07/25/2025 | Lexis Legal Research BARBER, JEFFREY | 198.00 |
| 07/25/2025 | Lexis Legal Research KINGSMILL, ALLISON | 371.25 |
| 07/25/2025 | Filing Fees - JeffNet Billing - July 2025 | 80.00 |
| 07/28/2025 | Lexis Legal Research BARBER, JEFFREY | 98.00 |
| 07/28/2025 | Lexis Legal Research KINGSMILL, ALLISON | 445.50 |
| 07/28/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3424; Date: 7/27/2025 - To CDC to file reply memo - Court run fee $125.00 - Court fee $38.00 | 163.00 |
| 07/28/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3424; Date: 7/27/2025 - To CDC to deliver courtesy copy to Judge Reese - Court run fee $50.00 | 50.00 |
| 07/29/2025 | Long Distance - \|Phone - 1(443)774-9692 | 15.29 |
| 07/29/2025 | Long Distance - \|Phone - 1(310)489-0286 | 11.12 |
| 07/29/2025 | Lexis Legal Research KINGSMILL, ALLISON | 148.50 |
| 07/30/2025 | Long Distance - \|Phone - 1(310)489-0286 | 4.17 |
| 07/30/2025 | Long Distance - \|Phone - 1(310)489-0286 | 9.73 |
| 07/31/2025 | Relativity Data Hosting - July 2025 | 1,002.73 |
| 07/31/2025 | Relativity Data Hosting - July 2025 | 756.54 |
| 07/31/2025 | Relativity Data Hosting - July 2025 | 4,772.22 |
| 07/31/2025 | Relativity Data Hosting - July 2025 | 50.00 |
| 07/31/2025 | Court Record Fees - JeffNet Billing - July 2025 | 3.00 |

## Other Charges

|  | Total Other Charges: | $9,614.80 |
|---|---|---|

### Summary of Other Charges

| | |
|---|---|
| Delivery Services | 213.00 |
| Meals | 158.76 |
| Trial Transcripts | 200.00 |
| Copy Service | 265.20 |
| Long Distance | 69.50 |
| Lexis Legal Research | 1,992.75 |
| Court Record Fees | 54.10 |
| Filing Fees | 80.00 |
| Relativity Data Hosting | 6,581.49 |
| **Total** | **$9,614.80** |

**TOTAL AMOUNT DUE THIS INVOICE**      **$381,989.80**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $1,855,484.00 |
| YTD Disbursements | $73,524.31 |
| YTD Total | $1,929,008.31 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $15,426,958.00 |
| LTD Disbursements | $457,421.59 |
| LTD Total | $15,884,379.59 |

**INCOMPLETE**

CLICK HERE TO REMOVE THIS STAMP ONCE THE
REQUIRED RED-DASHED FIELDS ARE COMPLETE

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

### REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | CLIENT & FILE TITLE | DATE |
|---|---|---|
| | ANO | July 25, 2025 |
| FILE NO. | ~~17534001~~ 17696001 per A.K. | |

| PAYABLE TO: | AMOUNT |
|---|---|
| Shannon Rooks Jarrell | $200.00 |
| | MAIL CHECK |
| | RETURN CHECK TO Nicole Wiebelt ✔ |

| PAYMENT FOR: | NAME |
|---|---|
| Copy of expedited transcript for July 25, 2025 hearing in M. Doe matter | Allison Kingsmill |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 033911 | | | $200.00 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

JUL 25 2025

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

✔ TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



Civil District Court Div L
421 Loyola Avenue, Room 308
New Orleans, LA 70112
504-407-0313 (direct dial)
504-407-0310 (chambers)
sjarrell@orleanscdc.com
Tax ID No. 20-3071777



## *Shannon Rooks Jarrell, CCR*

### Invoice

| Bill To: | Jones Walker, LLP | Invoice No: | 2291 |
| | nwiebelt@joneswalker.com | Date: | 07/25/2025 |
| | Allison Kingsmill, esq. | Terms: | NET 0 |
| | 201 St. Charles Ave, Suite 5100 | Due Date: | 07/25/2025 |
| | New Orleans, LA 70170 | | |

| Description | Quantity | Rate | Amount |
| --- | --- | --- | --- |
| July 25, 2025 Transcript In Re: CDC No. 2021-07098, M. Doe v The Religious and Charitable Risk Pooling Trust of the Brothers of the Christian Schools and Affiliates, et al. | 1 | $150.00 | $150.00 |
| Expedited | 1 | $50.00 | $50.00 |

### Payment Details

Payment is accepted by check or online using debit, credit or direct transfer. Please make payment to Shannon Rooks Jarrell.

Thank you.

Shannon Rooks Jarrell, CCR
Civil District Court, Div "L"

| | | |
| --- | --- | --- |
| Subtotal | | $200.00 |
| 0% | | $0.00 |
| Total | | $200.00 |
| PAID | | $0.00 |



**Balance Due**          **$200.00**

1 / 1

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409



D53207

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 87920
Terms: Due on receipt
Invoice date: 07/23/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|-------------------|-------------|-----|------|--------|
| 1. | | CDC | File reply memo | 2 | $50.00 | $100.00 |
| 2. | | Late | Late service fee | 1 | $25.00 | $25.00 |
| 3. | | Reference | 17696001 | 1 | $0.00 | $0.00 |
| 4. | 07/23/2025 | | Paid to clerk of court | | | $38.00 |
| | | | **Total** | | | **$163.00** |

## Ways to pay



## Note to customer

Thank you for you business.

View and pay



**CHELSEY RICHARD NAPOLEON**
**CLERK OF CIVIL DISTRICT COURT**
**FOR THE PARISH OF ORLEANS**
421 LOYOLA AVENUE - ROOM 402
NEW ORLEANS, LA 70112
504 - 407 - 0000

| Receipt Date | 7/23/2025 3:27:00 PM |
| Receipt Number | 1009441 |
| Cashier | cdickerson |
| Register | CDC Cash Register 4 |

| Case Number | 2021 - 07098 |

| Grand Total | $38.00 |
| Amount Received | $38.00 |
| Balance Due | $0.00 |
| Overpayment | $0.00 |

| Payment Types | Reference # | Tendered |
| Check | 4126 | $38.00 |

| Item | Charged | Paid | Balance |
| Memorandum | $0.00 | $0.00 | $0.00 |
| Exhibits (Paper) | $38.00 | $38.00 | $0.00 |

# INVOICE

PRIORITY SERVICES LLC
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409

D53210

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 87971
Terms: Due on receipt
Invoice date: 07/27/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | CDC | Deliver courtesy copy to Judge Reese | 1 | $50.00 | $50.00 |
| 2. | | Reference | 17696001 | 1 | $0.00 | $0.00 |

| | Total | **$50.00** |
|---|---|---|

## Ways to pay

VISA ⬤ DISCOVER ▦ BANK PayPal venmo

## Note to customer

Thank you for you business.

( View and pay )

2025 Cost Entry on Jefferson Parish Clerk of Court (JeffNet) - 07/25/2025 - Transaction #: 8360783
Matter Number #: 17696001
Amount: $80.00

**JEFFERSON PARISH CLERK OF COURT**

RECEIPT: 8360783

DATE: 07/25/2025 03:28 PM

ACCOUNT: JONES WALKER

RECEIPT TOTAL: $80.00

D46967

**TRANSACTIONS**

Civil Deposit                                  $80.00

**PAYMENTS**

All fees have been charged in accordance with Louisiana R.S. 13:844. If you believe these charges might be incorrect, contact our office at (504) 364-2947 or (504) 364-2950 for a formal review.

**2025 Cost Entry on Orleans Parish Clerk of Court (CDC) - Images Purchased - 07/18/2025 - 07/29/2025**

| Trans. # | Timestamp | Amount | Item | Payment | User | Case # | Custom ID |
|---|---|---|---|---|---|---|---|
| 887518 | 7/25/2025 8:53 | $11.00 | Print | Escrow | jones | 2018-10864 | 17490601 |
| 887521 | 7/25/2025 8:54 | $11.00 | Print | Escrow | jones | 2018-10864 | 17490601 |
| | | $22.00 | | | | | **17490601 Total** |



D54385

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☑ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  7/30/25

Tel. Ext.  8555

Name  Georgette Shahien

User No#  _____     Floor  49

**Job Description**

No. of Copies     Item

2

Paper Size:  ☑ 8-1/2 x 11     ☐ Reduction     ☐ Exactly as original
            ☐ 8-1/2- x 14    ☐ 1-sided      ☐ Do not unstaple originals
            ☐ 11 x 17        ☐ 2-sided

Binding:  ☑ Collate           ☐ Staple _____     ☐ Hot Stamping
         ☐ Three Hole Punch   ☐ Velo Bind _____     Color _____
         ☐ GBC               ☐ Two Hole Punch (Acco)   Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to: _____

Page Count: 649                    Time Completed: _____

Operator:  ElmO

D47020

## Reproduction Request

Scan ☐        Copy ☐        Print ☑

File/Ref# 17696001

| Time Needed | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☑ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  7/30/25

Tel. Ext.  8555

Name  Georgette Shahien

User No#  _____        Floor  49

### Job Description

No. of Copies          Item

2

Paper Size:  ☑ 8-1/2 x 11      ☐ Reduction      ☐ Exactly as original
             ☐ 8-1/2- x 14     ☐ 1-sided        ☐ Do not unstaple originals
             ☐ 11 x 17         ☐ 2-sided

Binding:  ☑ Collate            ☐ Staple          ☐ Hot Stamping
          ☐ Three Hole Punch   ☐ Velo Bind _____   Color _____
          ☐ GBC                ☑ Two Hole Punch (Acco)   Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)      ☐ Mailroom

to: _____

Page Count:  649                    Time Completed: _____

Operator:  Elmo

D47021



**Relativity·one**

D54717

# Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 7/31/2025
**Due Date:** 8/31/2025
**Matter Number:** 17696001

Billed to: Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.85 GB | $10.80 | $1,002.73 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br> | <br><br><br>0 | <br><br><br>n/a | <br><br><br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $1,002.73 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

[Monthly Cost Summary Report.1]



D54718

# Cost Summary Report

### ANO - Archives Review (17696001)

**Relativity Project Number:** 1516262
**Report Date:** 7/31/2025
**Due Date:** 8/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 70.05 GB | $10.80 | $756.54 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br>0 | <br><br><br>n/a | <br><br><br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $756.54 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}



D54719

# Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 7/31/2025
**Due Date:** 8/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 568.12 GB | $8.40 | $4,772.22 |
| **Relativity Users** | Monthly License Fee  Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $4,772.22 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

D54720



# Cost Summary Report

## Michael Doe v Roman Catholic - Diocese of Houma

**Relativity Project Number:** 1508106
**Report Date:** 7/31/2025
**Due Date:** 8/31/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
        - Diocese of Houma

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.67 GB | *Flat Fee - $50* | *Flat Fee - $50* |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br> | <br><br><br>0 | <br><br><br>*n/a* | <br><br><br>*$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$50.00* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

| 2025 Cost Entry on Jefferson Parish Clerk of Court (JeffNet) - Images Purchased - 07/31/2025 | | | | |
| Date | Receipt | Description | Reference | Amount |
| 7/31/2025 | 8366645 | IMAGE PRINT WALKER01 CASE:855188 D4 bFILE AND ENTER JUDGMENT b:ON HEARI Ref:17696001 | 17696001 | $3.00 |
| | | | **17696001 Total** | $3.00 |



D54922

CA

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| FILE NO. | 17696001 | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | July 14, 2025 |

PAYABLE TO:
Tristan Mitchell

AMOUNT: $158.76

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Lunch (Welty's) ordered for 6 in regards to last Friday's (7/11/25) ANO meeting held at Jones Walker.

NAME
Mark Mintz

SIGNATURE

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 81013 | | | $158.76 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☑ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

RECEIVED

JUL 14 2025

[1] GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

464490

Fri @ 12:00

| CUSTOMERS ORDER NO. | DEPARTMENT | DATE |
|---|---|---|
| Tristen | 504-582-8541 | 7-11-25 |

NAME: Jones Walker
ADDRESS: 201 St Charles 50th
CITY, STATE, ZIP:

SOLD BY: Brandi

| CASH | C.O.D. | CHARGE ✓ | ON ACC. | MDSE. RETD. | PAID OUT 6 pz |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1 SM CBD | Add lett + tom | | 80.00 |
| 2 | | | |
| 3 7 | Asst Chips | | 12.25 |
| 4 | | | |
| 5 12 | Asst Cookies | | 34.00 |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | Sub | 126.25 |
| 16 | | 10.75% tax | 13.57 |
| 17 | | 15% Del tip | 18.94 |
| 18 | | Tot | 158.76 |

RECEIVED BY

KEEP THIS SLIP FOR REFERENCE

MELTYS PIZZA & DELI
201 SAINT CHARLES AVENUE
NEW ORLEANS LA 70170
504-376-3258

**REPRINT**
CHANGE RECEIPT

07/11/25                    6:30 AM
TERM ID: *****398          ****9
SERVER #: 2
MANUAL                      KEYED
CARD TYPE: VISA
ACCT #: ************4119

MAIL ORDER

REF #: 3075639633   TRAN #: 2351
AUTH #: 083770
AVS: A

AMOUNT      USD      $139.82
TIP         USD      $18.94
TOTAL       USD      $158.76

APPROVED

MERCHANT COPY