# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

**Debtor**. [1]

Case No. 20-10846

Section "A"

Chapter 11

### FIFTY-SIXTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD AUGUST 1, 2025 THROUGH AUGUST 31, 2025

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2025 through August 31, 2025 |
| Amount of Compensation Requested: | $385,226.00 |
| Net of 20% Holdback: | $308,180.80 |
| Amount of Expenses Requested: | $14,704.20 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $322,885.00 |

This is a: **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.



EXHIBIT

W

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from August 1, 2025 through August 30, 2025 (the "Fee Period").  By this Fifty-Sixth statement, Jones Walker seeks payment in the amount of $322,885.00 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.     Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6. To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        September 29, 2025

Respectfully submitted,

*Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from August 1, 2025 through August 31, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Alexander N. Breckinridge, V | Partner | $400.00 | 3.9 | $1,560.00 |
| Allison G. Kingsmill | Partner | $400.00 | 156.2 | $62,480.00 |
| Amy G. Scafidel | Partner | $400.00 | 0.6 | $240.00 |
| Avery B. Pardee | Partner | $400.00 | 0.2 | $80.00 |
| Edward D. Wegmann | Partner | $400.00 | 135.3 | $54,120.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 2.9 | $1,421.00 |
| Jeffrey R. Barber | Partner | $400.00 | 61.4 | $24,560.00 |
| Mark A. Mintz | Partner | $490.00 | 199.2 | $97,608.00 |
| R P. Vance | Partner | $482.79 | 54.4 | $26,264.00 |
| Raedtha A. Vasquez | Partner | $400.00 | 1 | $400.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 0.3 | $120.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 17.0 | $8,330.00 |
| T. Gregory E. Schafer | Special Counsel | $300.00 | 3.2 | $960.00 |
| Elizabeth W. De Leon | Associate | $250.00 | 0.1 | $25.00 |
| Sage L. Knapp | Associate | $250.00 | 73.3 | $18,325.00 |
| Samantha A. | Associate | $300.00 | 209.2 | $62,760.00 |
| Kathryn E. Schimmel | Associate | $250.00 | 6.4 | $1,600.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 72.6 | $12,342.00 |
| Bonnie M. Boudreaux | Paralegal | $170.00 | 12 | $2,040.00 |
| Camille T. Bourg, Jr. | Paralegal | $170.00 | 0.4 | $68.00 |
| Stephanie A. Zolli | Paralegal | $170.00 | 4 | $680.00 |
| Melissa E. Hollinger | Paralegal | $170.00 | 7.1 | $1,207.00 |
| **TOTAL** | | | **1,037.1** | **$385,226.00** |

### Compensation by Project Category for Hourly Services
### for the Period from August 1, 2025 through August 31, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 30.60 | $7,587.00 |
| B130 | Asset Disposition | 1.80 | $559.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.20 | $360.00 |
| B160 | Fee/Employment Applications | 79.50 | $21,512.00 |
| B170 | Fee/Employment Objections | 1.0 | $416.00 |

| B190 | Other Contested Matters | 239.40 | $77,081.00 |
|---|---|---|---|
| B210 | Business Operations | 0.10 | $40.00 |
| B310 | Claims Administration and Objections | 24.10 | $10,776.00 |
| B320 | Plan and Disclosure Statement | 658.40 | $266,495.00 |
| B410 | General Bankruptcy | 1.0 | $400.00 |
| | **TOTAL** | **1,037.1** | **$385,226.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Delivery Services | $395.00 |
| Meals | $216.97 |
| Court Fees | $199.00 |
| Trial Transcripts | $2,253.20 |
| Litigation Support | $211.09 |
| Copy Service | $341.20 |
| Long Distance | $123.71 |
| Conference Call | $3.30 |
| Lexis Legal Research | $3,965.75 |
| Court Record Fees | $29.80 |
| Relativity Data Hosting | $6,965.00 |
| **TOTAL** | **$14,704.20** |

**TOTAL FEES AND COSTS: $399,930.20**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

September 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1295524 |

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 135,194.46 | 31,603.40 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 215,619.70 | 51,622.80 |
| 07/28/25 | 1286110 | 222,998.00 | 9,531.92 | 0.00 | 187,750.30 | 44,779.62 |
| 08/27/25 | 1290805 | 372,375.00 | 9,614.80 | 0.00 | 0.00 | 381,989.80 |
| **Previous Balance Due:** | | **$4,384,163.00** | **$157,586.38** | **$0.00** | **$3,357,218.96** | **$1,184,530.42** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/25 | 1295524 | $385,226.00 | $14,704.02 | | $0.00 | $399,930.02 |

**Grand Total Due – This Matter**                                                   **$1,584,460.44**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 084000026** | **Account No.:   20000247731** |
| **Swift Code: FTBMUS44** | |

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
| --- | --- | --- | --- | --- | --- | --- |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

September 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:    048576
Matter:    17696001
Invoice #:    1295524

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 08/01/25 | SAZ | B110 | A110 | Update reviewer tags and coding layout in Relativity review database. | 0.80 | 136.00 |
| 08/01/25 | SAZ | B110 | A110 | Propagate redactions in Relativity to client documents applicable to M. Doe v. CBS case. | 0.20 | 34.00 |
| 08/01/25 | RPV | B320 | A104 | Received and reviewed Notice of Filing First Amended Joint Plan and Disclosure Statement Documents. | 0.10 | 49.00 |
| 08/01/25 | RPV | B320 | A104 | Received and reviewed Amended Disclosure Statement First Amended Disclosure Statement for the First Amended Joint Chapter 11 Plan of Reorganization. | 0.70 | 343.00 |
| 08/01/25 | RPV | B320 | A104 | Received and reviewed Amended Chapter 11 Plan First Amended Joint Chapter 11 Plan of Reorganization. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/25 | RPV | B320 | A105 | Emails among team regarding mediation. | 0.20 | 98.00 |
| 08/01/25 | RPV | B320 | A104 | Received and reviewed First Amended Plan & Disclosure Statement Documents | 0.50 | 245.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning new search criteria for draft production set. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A110 | Generate new saved search based on selected criteria for draft production in Anderson (855-188) and QC same for privilege and redaction. | 0.40 | 68.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning criteria and preparation of new production set in M. Doe (2021-7098). | 0.20 | 34.00 |
| 08/01/25 | GMS | B190 | A105 | Monitor supplemental communications between Ms. Kingsmill and EDDS team review profile and mirror image / redaction applicable to new production in M. Doe (2021-7098). | 0.20 | 34.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Zolli concerning new review profile specifications. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding link to saved search for final production set in Anderson (855-188). | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning redaction markup of selected documents. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A104 | Review document redaction questioned by Ms. Kingsmill in preparation of response to inquiry. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A104 | Examination of selected fields from search of documents prepared for production to confirm and/or update fields as need prior to final QC. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning resolution of selected redaction status tags. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A103 | Resolve selected document redaction status tag in pending production set. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning action taken to prevent duplication of tasks. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A110 | Preparation of M. Doe draft production set based on Anderson production and application of responsive and privilege tagging to M. Doe specific review profile. | 0.40 | 68.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning tasks performed in preparation of new pending M. Doe production and pending extraction of images from selected composite pdf files. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning examination of newly exported production set for confidential legend and order of production. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A104 | Examination of newly exported production set for confidential legend and order of production. | 0.30 | 51.00 |
| 08/01/25 | GMS | B190 | A105 | Communications with Ms. Zolli concerning redaction image copy forward for selected documents being prepared for separate production. | 0.10 | 17.00 |
| 08/01/25 | GMS | B190 | A103 | Extract images from certain composite personnel documents in conjunction with application of redaction and entry of privilege and redaction cites and descriptions. | 3.10 | 527.00 |
| 08/01/25 | RPV | B110 | A104 | Received and reviewed Order Granting Joint Motion to Extend | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Appointments of John W. Perry, Jr. and Judge Christopher Sontchi (Ret.) as Mediators and Office. | | |
| 08/01/25 | NGH | B160 | A105 | Began working on fee applications for 2nd quarter (1.0); email exchanges on same (0.2). | 1.20 | 588.00 |
| 08/01/25 | MAM | B320 | A101 | Attend meeting with bond holders regarding disclosure statement (.50); draft and work on issues related to the disclosure statement (2.9); review and apply revisions to disclosure statement (1.4). | 4.80 | 2,352.00 |
| 08/01/25 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting Motion to Extend Appointments of Mediators. | 0.10 | 30.00 |
| 08/01/25 | SAO | B320 | A103 | Revise plan and disclosure statement documents to reflect comments from the settling insurers and Commercial Committee. | 3.80 | 1,140.00 |
| 08/01/25 | SAO | B320 | A104 | Analyze comments from the client, UST, and Committee regarding disclosure statement issues. | 1.20 | 360.00 |
| 08/01/25 | SAO | B320 | A103 | Begin revising Second Amended Plan & Disclosure Statement documents. | 3.50 | 1,050.00 |
| 08/01/25 | EDW | B190 | A104 | Reviewed M. Doe proposed judgment (.20); and dispute regarding form of judgment (.20); and options regarding same (.20). | 0.60 | 240.00 |
| 08/01/25 | EDW | B190 | A104 | Reviewed production of documents in Anderson/CBS subpoena return. | 0.80 | 320.00 |
| 08/01/25 | EDW | B320 | A104 | Reviewed bankruptcy Disclosure Statement and Plan of Reorganization for preparation of discovery. | 2.50 | 1,000.00 |
| 08/01/25 | SLK | B160 | A104 | Call with N. Helmstetter to discuss fee statements and fee | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | applications. | | |
| 08/01/25 | AK | B320 | A103 | Worked on confidentiality log of discovery documents. | 3.10 | 1,240.00 |
| 08/01/25 | AK | B320 | A102 | Conduct legal research concerning privilege log. | 1.10 | 440.00 |
| 08/02/25 | GMS | B190 | A103 | Review and apply mirror redactions from Anderson/Brignac production to new image units split from composite documents in preparation of attorney final review and determination for production for in camera review. | 2.70 | 459.00 |
| 08/03/25 | RPV | B320 | A104 | Emails from counsel, Mr. Linscott, and Mr. Mintz regarding disclosure statement revised exhibits. | 0.50 | 245.00 |
| 08/03/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding disclosure statement issues. | 0.50 | 150.00 |
| 08/03/25 | SAO | B320 | A104 | Review revised disclosure statements exhibits from Mr. Linscott. | 1.30 | 390.00 |
| 08/04/25 | RPV | B320 | A104 | Received and reviewed Notice of Filing First Amended Proposed Order to Disclosure Statement Motion. | 0.10 | 49.00 |
| 08/04/25 | RPV | B320 | A106 | Zoom call with client and JW team regarding amendments to disclosure statement and related matters | 0.70 | 343.00 |
| 08/04/25 | RPV | B320 | A106 | Office conference with Mr. Mintz Regarding call with UCC counsel Regarding discovery, amendments to disclosure statement and related matters | 0.80 | 392.00 |
| 08/04/25 | RPV | B110 | A106 | Telephone conversation with client regarding proposed letter to interested party | 0.20 | 98.00 |
| 08/04/25 | RPV | B320 | A104 | Received and reviewed additions to disclosure statement. | 0.50 | 245.00 |
| 08/04/25 | RPV | B130 | A108 | Email from interested party regarding potential asset sale. | 0.10 | 49.00 |

048576.17696001.1295524                                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/04/25 | JRB | B190 | A105 | E-mail exchanges with Mr. Breckinridge and Ms. Knapp regarding discovery questions. | 0.20 | 80.00 |
| 08/04/25 | MAM | B320 | A101 | Receipt and review of disclosure statement edits (1.4); revise and initiate new edits to the same (3.0); Zoom conference with Ms. Oppenheim, Mr. Vance, and client regarding disclosure statement updates (0.7);. confer with Ms. Oppenheim regarding disclosure statement (.60); confer with Mr. Vance regarding pending action items (.80); call with Mr. Barber to discuss discovery issues (.30); email correspondence with various parties regarding disclosure statement issues (.90); address discovery issues (.80). | 8.50 | 4,165.00 |
| 08/04/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding disclosure statement updates. | 0.60 | 180.00 |
| 08/04/25 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Mr. Vance, and the client regarding disclosure statement updates (0.7); emails with the client regarding same (0.3). | 1.00 | 300.00 |
| 08/04/25 | SAO | B320 | A108 | Zoom meeting with plan proponents regarding disclosure statement edits and discovery. | 0.70 | 210.00 |
| 08/04/25 | SAO | B320 | A103 | Gather, review, and revise disclosure statement inserts from various parties in interest. | 6.90 | 2,070.00 |
| 08/04/25 | GMS | B190 | A103 | Add notations to privilege, settlement and redaction notes fields of selected composite pdf records with explanation of extraction, redaction and production of images from same for M. Doe (2021-7098) production. | 0.20 | 34.00 |
| 08/04/25 | GMS | B190 | A110 | Preparation and export of selected M. Doe (2021-7098) production data fields for Ms. Kingsmill's consideration. | 0.20 | 34.00 |

048576.17696001.1295524

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/04/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding exported data chart. | 0.10 | 17.00 |
| 08/04/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning production preparation tasks. | 0.10 | 17.00 |
| 08/04/25 | GMS | B190 | A110 | Create saved search of documents to be produced and confirm confidential tagging. | 0.20 | 34.00 |
| 08/04/25 | GMS | B190 | A105 | Communications with EDDS team and Ms. Kingsmill concerning production request detail and forwarding link to saved search of documents for QC and production. | 0.20 | 34.00 |
| 08/04/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning production detail and certain questions concerning same. | 0.30 | 51.00 |
| 08/04/25 | SAZ | B110 | A110 | Analysis of client data and key documents for production | 1.70 | 289.00 |
| 08/04/25 | SAZ | B110 | A110 | Analysis of client data and key documents for production | 1.30 | 221.00 |
| 08/04/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen regarding discovery. | 0.10 | 40.00 |
| 08/04/25 | EDW | B190 | A104 | Reviewed issues regarding subpoena (.20); and drafted objections and responses to same (.60). | 0.80 | 320.00 |
| 08/04/25 | EDW | B190 | A107 | Received and reviewed email from counsel regarding discovery and planned deposition. | 0.10 | 40.00 |
| 08/04/25 | EDW | B190 | A104 | Reviewed and analyzed numerous documents for purposes of drafting discovery to plan opponents. | 1.50 | 600.00 |
| 08/04/25 | EDW | B190 | A107 | Telephone conference with counsel regarding discovery issues | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/04/25 | EDW | B190 | A104 | Reviewed proposed client objections to discovery. | 0.90 | 360.00 |
| 08/04/25 | EDW | B190 | A104 | Reviewed client document production and issues regarding same. | 0.80 | 320.00 |
| 08/04/25 | EDW | B190 | A107 | Email to counsel regarding subpoenas. | 0.10 | 40.00 |
| 08/04/25 | NGH | B160 | A105 | Continued working on fee applications. | 0.30 | 147.00 |
| 08/04/25 | NGH | B160 | A107 | Review of KLA time for July ahead of fee application. | 0.20 | 98.00 |
| 08/04/25 | EWDL | B160 | A105 | Confer with S. Knapp regarding status of monthly fee statements for debtor's professionals. | 0.10 | 25.00 |
| 08/04/25 | SLK | B190 | A103 | Review motion to lift stay (.50); draft and circulate potential requests for production (1.1). | 1.60 | 400.00 |
| 08/04/25 | SLK | B160 | A104 | Confer with M. Mintz regarding discovery (.30); review fee application and statement issues (.50); work on fee application (1.40). | 2.20 | 550.00 |
| 08/04/25 | ANB | B190 | A105 | Call with Mr. Mintz to discuss discovery issues. | 0.30 | 120.00 |
| 08/04/25 | ANB | B190 | A104 | Review draft discovery requests from Mr. Barber (.20); draft additional requests (.60). | 0.80 | 320.00 |
| 08/04/25 | AK | B320 | A103 | Worked on confidentiality log of discovery documents. | 2.60 | 1,040.00 |
| 08/05/25 | RPV | B320 | A106 | Zoom call with client, expert, counsel and JW team regarding amendments to Disclosure Statement. | 1.50 | 735.00 |
| 08/05/25 | RPV | B320 | A106 | Call with client regarding amendments to plan | 0.30 | 147.00 |
| 08/05/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding amendments to plan and disclosure statement | 0.50 | 245.00 |
| 08/05/25 | RPV | B320 | A108 | Telephone conversation with | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel regarding amendments to plan and disclosure statement and discovery issues | | |
| 08/05/25 | RPV | B320 | A105 | Received and reviewed Order Continuing Disclosure Statement Hearing. | 0.30 | 147.00 |
| 08/05/25 | RPV | B190 | A104 | Received and reviewed drafts and edits to discovery to requests to Bond Trustee (.40); and requests to Commercial Committee (.30); and office conference with Mr. Mintz regarding same (.20). | 0.90 | 441.00 |
| 08/05/25 | MAM | B320 | A101 | Confer over multiple conversations with Ms. Oppenheim regarding disclosure statement updates (.30); Zoom call with Ms. Oppenheim, Mr. Vance, the client Mr. Draper, and Mr. Linscott regarding the same (1.50); confer with Mr. Vance regarding plan amendments and disclosure statement amendments (.50); review and revise disclosure statement (6.0); review and revise discovery issues and concerns (1.1); confer with Mr. Vance regarding same (.20). | 9.60 | 4,704.00 |
| 08/05/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding disclosure statement updates. | 0.30 | 90.00 |
| 08/05/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Draper, and Mr. Linscott regarding disclosure statement updates. | 1.50 | 450.00 |
| 08/05/25 | SAO | B320 | A103 | Revise disclosure statement per comments from the plan proponents and various objectors. | 6.60 | 1,980.00 |
| 08/05/25 | SAO | B320 | A103 | Begin reviewing and revising updated disclosure statement exhibits. | 2.90 | 870.00 |
| 08/05/25 | GMS | B190 | A105 | Communications with Ms. Hollinger concerning need for additional review profile and | 0.10 | 17.00 |

048576.17696001.1295524                                                                 Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | markup set for redaction. | | |
| 08/05/25 | GMS | B190 | A103 | Examine files, apply redactions as discussed with Ms. Kingsmill and populate redaction notes and status fields with necessary information and/or applicable questions. | 3.00 | 510.00 |
| 08/05/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill in follow up to discussion concerning redaction of and additional re-production of documents. | 0.10 | 17.00 |
| 08/05/25 | GMS | B190 | A105 | Communications with Ms. Hollinger concerning markup set to be copied forward to new document review set. | 0.10 | 17.00 |
| 08/05/25 | GMS | B190 | A105 | Email communications to Ms. Kingsmill posing questions pertinent to review and redaction project. | 0.20 | 34.00 |
| 08/05/25 | EDW | B190 | A107 | Received and reviewed email from counsel regarding discovery issues and pleadings. | 0.20 | 80.00 |
| 08/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding P. Doe subpoena correction. | 0.10 | 40.00 |
| 08/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding M. Doe form of judgment. | 0.10 | 40.00 |
| 08/05/25 | EDW | B190 | A103 | Received and reviewed M. Doe proposed judgment (.20); and revised same (.70). | 0.90 | 360.00 |
| 08/05/25 | EDW | B190 | A104 | Received and reviewed order from court regarding hearing on Disclosure Statement and Amended Schedule. | 0.10 | 40.00 |
| 08/05/25 | EDW | B190 | A103 | Worked on draft discovery to pertinent to several parties including theCertain Sexual Abuse Survivors, Commercial Committee, Bond Holders and Insurers. | 7.00 | 2,800.00 |
| 08/05/25 | SLK | B160 | A103 | Correspond with N. Helmstetter | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding fee statements and applications (.20); review prior fee statements for purposes of initiating fee application process (1.60). | | |
| 08/05/25 | RRR | B310 | A104 | Telephone from Mr. Draper regarding assets. | 0.30 | 120.00 |
| 08/05/25 | MEH | B110 | A110 | Create reviewer coding layout and tags in Relativity review database. | 1.10 | 187.00 |
| 08/06/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding discovery scope to certain parties | 0.70 | 343.00 |
| 08/06/25 | RPV | B190 | A105 | Reviewed discovery filed by counsel for Certain Abuse Survivors and UCC (.20); and office conference with Mr. Mintz regarding same (.20); email exchanges from/to JW team Regarding same (.30). | 0.70 | 343.00 |
| 08/06/25 | RPV | B320 | A105 | Emails exchanged among JW team regarding revised exhibits and disclosure statement amendments (.30); Office conference with Mr. Mintz Regarding same (.30). | 0.60 | 294.00 |
| 08/06/25 | JRB | B320 | A105 | Call with M. Mintz regarding brief in support of confirmation and additional research issues. | 0.50 | 200.00 |
| 08/06/25 | MAM | B320 | A101 | Review and receipt of various discovery requests (1.2); numerous meetings with JW team members regarding discovery issues (1.7); multiple emails correspondences with JW attorneys regarding the same (1.1); confer with Mr. Vance regarding plan and disclosure statement (.70); review and receipt of the disclosure statement edits (.80); revise the same (4.0); file the revised disclosure statement (.20) | 9.70 | 4,753.00 |
| 08/06/25 | SAO | B320 | A103 | Revise and finalize Second Amended Disclosure Statement and exhibits thereto. | 4.40 | 1,320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/06/25 | SAO | B320 | A103 | Revise and finalize Second Amended Joint Plan and exhibits thereto. | 2.90 | 870.00 |
| 08/06/25 | SAO | B320 | A103 | Continue revising Class 3 Ballot for Known Abuse Claims per comments from Claims & Voting Agent. | 0.70 | 210.00 |
| 08/06/25 | SAO | B320 | A103 | Prepare Notice of Filing Second Amended Disclosure Statement Redlines. | 0.40 | 120.00 |
| 08/06/25 | SAO | B320 | A103 | Revise and finalize Notice of Filing Second Amended Proposed Order and exhibits thereto. | 1.40 | 420.00 |
| 08/06/25 | SAO | B320 | A103 | Revise and finalize Notice of Filing Second Amended Joint Plan and Second Amended Proposed Order Redlines and exhibits thereto. | 0.90 | 270.00 |
| 08/06/25 | SAO | B320 | A104 | Preliminarily review the various discovery requests propounded today. | 0.60 | 180.00 |
| 08/06/25 | GMS | B190 | A103 | Examine files, apply redactions as discussed with Ms. Kingsmill and populate redaction notes and status fields with necessary information and/or applicable questions. | 7.50 | 1,275.00 |
| 08/06/25 | EDW | B190 | A103 | Continued review and revision of discovery requests to Commercial Committee, Bond Trustees, Certain Abuse Survivors. | 3.50 | 1,400.00 |
| 08/06/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen attaching the Motion to Quash (.10); and discussion regarding same (.20). | 0.30 | 120.00 |
| 08/06/25 | EDW | B190 | A103 | Finalized and exchanged discovery pleadings in M. Doe. | 0.30 | 120.00 |
| 08/06/25 | EDW | B190 | A104 | Began review of Request for Production from SA Survivors, Commercial Committee, Bond Trustee, Insurers and others. | 3.50 | 1,400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/06/25 | EDW | B190 | A106 | Email to client regarding M. Doe status. | 0.10 | 40.00 |
| 08/06/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen in P. Doe containing the Motion to Quash. | 0.20 | 80.00 |
| 08/06/25 | SLK | B160 | A103 | Discuss and review fee statements with client. | 0.40 | 100.00 |
| 08/06/25 | AK | B320 | A104 | Analyzed discovery requests to prepare for hearing. | 1.60 | 640.00 |
| 08/07/25 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding discovery issues upcoming hearing(.40); further conference with Mr. Mintz regarding amendments to disclosure statement (.30). | 0.70 | 343.00 |
| 08/07/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding discovery disputes in connection with confirmation of plan, expert selection, and liquidation analysis | 0.70 | 343.00 |
| 08/07/25 | EJF | B320 | A104 | Review draft Archivist contract (.2) and proposed comments and revisions to same (.3). | 0.50 | 245.00 |
| 08/07/25 | EJF | B320 | A105 | Office conferences with Ms. Oppenheim regarding Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 08/07/25 | JRB | B320 | A104 | Review docket for disclosure statement objections in order to prepare plan confirmation brief. | 0.50 | 200.00 |
| 08/07/25 | JRB | B320 | A103 | Begin drafting brief in support of confirmation of chapter 11 plan. | 3.30 | 1,320.00 |
| 08/07/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim in advance of tomorrow's hearing (.40); meeting with Ms. Oppenheim, Mr. Wegmann, and Ms. Kingsmill discussing the many discovery requests to and from the client (2.90); confer with Mr. Vance regarding upcoming hearings and status (.70); continued preparations for discovery hearing (3.9); | 13.70 | 6,713.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | continued preparations for disclosure statement hearing (5.8). | | |
| 08/07/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan and disclosure statement issues in preparation for tomorrow's hearing. | 0.40 | 120.00 |
| 08/07/25 | SAO | B320 | A103 | Compile list of potential further amendments to disclosure statement. | 0.50 | 150.00 |
| 08/07/25 | SAO | B320 | A104 | Analyze discrete issue concerning the insurance settlements per discussion with Mr. Mintz. | 0.60 | 180.00 |
| 08/07/25 | SAO | B320 | A105 | Meeting with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding discovery requests to and from the Debtor. | 2.90 | 870.00 |
| 08/07/25 | SAO | B320 | A103 | Review and revise draft archivist agreement in connection with the non-monetary plan provisions. | 1.80 | 540.00 |
| 08/07/25 | GMS | B190 | A103 | Examine files, apply redactions as discussed with Ms. Kingsmill and populate redaction notes and status fields with necessary information and/or applicable questions. | 6.60 | 1,122.00 |
| 08/07/25 | EDW | B320 | A104 | Reviewed Amended Disclosure Statement to address remaining issues. | 1.00 | 400.00 |
| 08/07/25 | EDW | B190 | A103 | Continued drafting and reviewing objections to plaintiff's subpoenas to ANO in P. Doe. | 1.20 | 480.00 |
| 08/07/25 | EDW | B190 | A105 | Reviewed email from Ms. Kingsmill to counsel in M. Doe with letter to judge and proposed judgment. | 0.30 | 120.00 |
| 08/07/25 | EDW | B190 | A104 | Reviewed Second Amended Joint Plan and proposed Order with redlines. | 0.90 | 360.00 |
| 08/07/25 | EDW | B190 | A107 | Reviewed email from and to Mr. Marks regarding discovery issue. | 0.20 | 80.00 |

048576.17696001.1295524                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/07/25 | EDW | B190 | A104 | Continued review of multiple Requests for Production (4.0); and prepared for hearing regarding same (3.0). | 7.00 | 2,800.00 |
| 08/07/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding proposed judgment in M. Doe. | 0.20 | 80.00 |
| 08/07/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Schonekas regarding deposition of the Archbishop and planning. | 0.30 | 120.00 |
| 08/07/25 | KES | B190 | A104 | Researched several complicated legal issues relevant to discovery. | 6.40 | 1,600.00 |
| 08/07/25 | SLK | B160 | A103 | Correspond with M. Mintz regarding fee statements (.20); review fee statements (.40). | 0.60 | 150.00 |
| 08/07/25 | SLK | B160 | A103 | Draft fee applications for debtor's professionals. | 2.00 | 500.00 |
| 08/07/25 | RPV | B190 | A104 | Received and reviewed revised exhibits. | 0.50 | 245.00 |
| 08/07/25 | AK | B320 | A104 | Analyzed discovery requests to prepare for hearing. | 2.10 | 840.00 |
| 08/08/25 | JRB | B320 | A103 | Review and revise brief in support of plan confirmation. | 2.00 | 800.00 |
| 08/08/25 | JRB | B320 | A102 | Research additional plan confirmation issues. | 1.40 | 560.00 |
| 08/08/25 | JRB | B320 | A104 | Review legal arguments made in objections to disclosure statement. | 0.80 | 320.00 |
| 08/08/25 | MAM | B320 | A101 | Attend today's hearing to approve the disclosure statement and the plan discovery requests (6.30); meetings throughout the day with the client and co-counsel during breaks in the hearing (2.20); prepare for today's hearing (6.8). | 15.30 | 7,497.00 |
| 08/08/25 | SAO | B320 | A106 | Meetings with the client and co-counsel before and during lunch break of today's disclosure statement hearing. | 2.20 | 660.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/08/25 | SAO | B320 | A109 | Attend today's hearing to approve disclosure statement and plan discovery requests. | 6.30 | 1,890.00 |
| 08/08/25 | SAO | B320 | A101 | Prepare for today's hearing. | 0.90 | 270.00 |
| 08/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of review and redaction project, pending questions, data criteria and filters applied to data. | 0.20 | 34.00 |
| 08/08/25 | GMS | B190 | A110 | Examine saved search filters for isolation of records needing finalization or pending redaction and in preparation of recap / summary of review and redaction status to Ms. Kingsmill. | 0.80 | 136.00 |
| 08/08/25 | EDW | B320 | A109 | Prepared for (1.7) and attended hearing on Disclosure Statement and Pre-Approval of Discovery by all parties (6.3). | 8.00 | 3,200.00 |
| 08/08/25 | EDW | B190 | A107 | Received and reviewed letter from Mr. Maxy regarding Travelers' discovery. | 0.10 | 40.00 |
| 08/08/25 | EDW | B320 | A104 | Received and reviewed letter from Mr. Maxy regarding Travelers' discovery to Judge Grabill. | 0.10 | 40.00 |
| 08/08/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 08/08/25 | SLK | B160 | A103 | Draft fee applications (1.90); correspond with N. Helmstetter regarding same (.20); correspond with opposing counsel regarding fees (.30). | 2.40 | 600.00 |
| 08/08/25 | SLK | B160 | A103 | Draft fee application for Debtor. | 3.60 | 900.00 |
| 08/08/25 | RPV | B320 | A105 | Emails among team regarding settlement offer. | 0.20 | 98.00 |
| 08/08/25 | RPV | B190 | A104 | Received and reviewed Order Scheduling Status Conference on Official Committee of Unsecured Creditors Request for Production of Documents to US | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Fidelity Guaranty Company, an affiliate of Travelers Indemnity Company. | | |
| 08/08/25 | RPV | B320 | A104 | Received and reviewed Amended Disclosure Statement Second Amended Modified Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Reorganization for The Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, Dated as of August 6, 2025 | 0.50 | 245.00 |
| 08/08/25 | RPV | B110 | A104 | Received and reviewed Notice of Appointment of Reconstituted Official Commercial Creditor's Committee. | 0.10 | 49.00 |
| 08/08/25 | RPV | B190 | A104 | Received and reviewed Notice / Letter to Judge Grabill Filed by United States Fidelity & Guaranty Company. | 0.20 | 98.00 |
| 08/08/25 | NGH | B160 | A104 | Reviewed on fee applications. | 0.30 | 147.00 |
| 08/08/25 | CTB | B110 | A110 | Review and return conformed copy of delivery of letter to Judge Reese. | 0.20 | 34.00 |
| 08/08/25 | AK | B320 | A109 | Participated in discovery conference with court regarding plan discovery and trial. | 6.60 | 2,640.00 |
| 08/08/25 | AK | B320 | A105 | Confer with Mr. Wegmann to prepare for status conference regarding discovery. | 1.20 | 480.00 |
| 08/08/25 | AK | B320 | A104 | Analyzed discovery requests and notes from hearing to prepare responses. | 0.90 | 360.00 |
| 08/08/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 1.30 | 520.00 |
| 08/09/25 | MAM | B190 | A101 | Rewview draft discovery responses (1.8); review mediation statetegy (.40). | 2.20 | 1,078.00 |

048576.17696001.1295524

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Bordelon regarding discovery. | 0.10 | 40.00 |
| 08/09/25 | EDW | B190 | A107 | Email to Mr. Bordelon regarding discovery issue. | 0.10 | 40.00 |
| 08/09/25 | EDW | B190 | A104 | Received and reviewed Stay Order in Doe I v. ANO. | 0.10 | 40.00 |
| 08/09/25 | EDW | B320 | A104 | Received and reviewed Notice of Appointment of Reconstituted Unsecured Commercial Committee. | 0.10 | 40.00 |
| 08/09/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding M. Doe document production and reviewed issues. | 0.30 | 120.00 |
| 08/09/25 | EDW | B320 | A104 | Received and reviewed Notice of Status Conference regarding Travelers' discovery. | 0.10 | 40.00 |
| 08/09/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding discovery conference call. | 0.10 | 40.00 |
| 08/09/25 | EDW | B190 | A104 | Reviewed ANO discovery issues (.20); and conducted legal research regarding same (1.50). | 1.70 | 680.00 |
| 08/09/25 | RPV | B320 | A105 | Emails among counsel regarding mediation. | 0.20 | 98.00 |
| 08/09/25 | EDW | B190 | A103 | Worked on responding to discovery in the P. Doe case. | 0.80 | 320.00 |
| 08/09/25 | EDW | B190 | A103 | Worked on responses and production of documents in Request for Production addressed to the Debor in bankruptcy case. | 1.20 | 480.00 |
| 08/09/25 | EDW | B190 | A104 | Reviewed issues regarding protective order for information produced in bankruptcy court. | 0.50 | 200.00 |
| 08/09/25 | AK | B320 | A103 | Worked on motion to supplement bar date order to provide claims information in discovery. | 1.70 | 680.00 |
| 08/10/25 | MAM | B320 | A101 | Correspondence with Ms. Helmstetter regarding strategy in | 4.70 | 2,303.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | light of Friday's hearing (.70); email exchanges amongst JW team regarding same (.40); correspondence related to strategy for confirmation hearing with JW team (.60); correspondence related to discovery issues (.30); continue analysis of strategy for confirmation hearing (2.7), | | |
| 08/10/25 | RPV | B190 | A105 | Emails among team regarding settlement and witnesses. | 0.30 | 147.00 |
| 08/10/25 | RPV | B190 | A108 | Email from counsel regarding Linscott expert report. | 0.30 | 147.00 |
| 08/10/25 | JRB | B320 | A103 | Review and revise brief in support of confirmation. | 1.70 | 680.00 |
| 08/10/25 | JRB | B320 | A104 | Begin reviewing transcript from disclosure statement hearing conducted on July 31. | 0.50 | 200.00 |
| 08/10/25 | NGH | B190 | A105 | Various correspondence with Mr. Mintz regarding results of Friday's hearings and next steps. | 0.70 | 343.00 |
| 08/10/25 | AK | B320 | A103 | Worked on motion to supplement bar date order to provide claims information in discovery. | 6.20 | 2,480.00 |
| 08/11/25 | RPV | B320 | A101 | Meeting with client, counsel, and JW team discussing discovery, identifying witnesses for confirmation hearing, upcoming depositions, and updates regarding confirmation and confirmation hearing. | 4.00 | 1,960.00 |
| 08/11/25 | RPV | B110 | A104 | Received and reviewed Draft Second Joint Motion to Supplement Claims Bar Date Order. | 0.20 | 98.00 |
| 08/11/25 | RPV | B110 | A104 | Received and reviewed Amended Order Scheduling Trial and Pretrial Deadlines in Connection with (I) Confirmation of Plan Proponents' Joint Amended Plan of Reorganization, (II) Motions to Approve Settlements with Insurers, (III) Certain Abuse | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivors' Motion to Dismiss Bankruptcy Pursuant to 11 U.S.C. 1112(b), and (IV) The Court's Order to Show Cause Issued Against the Debtor, Dated April 28, 2025. | | |
| 08/11/25 | RPV | B110 | A104 | Received and reviewed Notice of Filing Second Amended Modified Proposed Order. | 0.10 | 49.00 |
| 08/11/25 | JRB | B320 | A104 | Continue to review and analyze transcript of July 31 disclosure statement hearing to identify confirmation issues for confirmation brief. | 1.10 | 440.00 |
| 08/11/25 | JRB | B320 | A103 | Review and revise brief in support of confirmation of joint plan. | 3.40 | 1,360.00 |
| 08/11/25 | JRB | B320 | A104 | Review amended disclosure statement and amended plan. | 0.90 | 360.00 |
| 08/11/25 | JRB | B320 | A102 | Continue researching confirmation issues for joint plan. | 1.50 | 600.00 |
| 08/11/25 | SAO | B320 | A106 | Emails with the client and co-counsel regarding Amended Confirmation Scheduling Order. | 0.20 | 60.00 |
| 08/11/25 | SAO | B320 | A108 | Emails with the client and Mr. Knapp regarding service of Amended Confirmation Scheduling Order. | 0.30 | 90.00 |
| 08/11/25 | SAO | B320 | A103 | Prepare Notice of Filing Second Amended Modified Proposed Order | 0.50 | 150.00 |
| 08/11/25 | SAO | B320 | A108 | Emails with claims & voting agent regarding revised ballot. | 0.20 | 60.00 |
| 08/11/25 | SAO | B320 | A103 | Correspondence to chambers enclosing proposed disclosure statement order and schedules thereto. | 0.40 | 120.00 |
| 08/11/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan updates. | 0.30 | 90.00 |
| 08/11/25 | SAO | B320 | A101 | Prepare agenda for tomorrow's call with Committee counsel. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/25 | SAO | B130 | A108 | Return call from Diana Velez of the St. Tammany Parish DA's Office regarding Westwood Regional Detention Pond. | 0.20 | 60.00 |
| 08/11/25 | SAO | B130 | A107 | Call with Jeff Schoen regarding Westwood Regional Detention Pond. | 0.40 | 120.00 |
| 08/11/25 | SAO | B130 | A104 | Review draft transaction documents regarding Westwood Regional Detention Pond. | 0.40 | 120.00 |
| 08/11/25 | SAO | B130 | A105 | Call with Mr. Mintz regarding Westwood Regional Detention Pond. | 0.10 | 30.00 |
| 08/11/25 | SAO | B130 | A106 | Emails with the client, Mr. Mintz, and Mr. Schoen regarding Westwood Regional Detention Pond. | 0.40 | 120.00 |
| 08/11/25 | SAO | B320 | A103 | Make conforming edits to final filing version of proposed disclosure statement order and all schedules thereto. | 4.30 | 1,290.00 |
| 08/11/25 | SAO | B320 | A108 | Respond to email from Ms. Dine regarding insurance settlement motion. | 0.10 | 30.00 |
| 08/11/25 | SAO | B320 | A105 | Emails with Ms. Boudreaux and Ms. Kingsmill regarding eligible documents under the non-monetary plan provisions. | 0.70 | 210.00 |
| 08/11/25 | SAO | B320 | A108 | Emails with Mr. Burlacu of DRC regarding bond claim ballot issues (0.2); emails with Mr. Dickson of DRC regarding voting class issue (0.1); emails with Ms. Goode of DRC regarding notice and solicitation issues (1.0). | 1.30 | 390.00 |
| 08/11/25 | SAO | B310 | A103 | Review and revise draft opposition to motion to estimate tort claims. | 0.50 | 150.00 |
| 08/11/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Draper regarding outstanding issues and strategy regarding same. | 0.20 | 80.00 |
| 08/11/25 | EDW | B190 | A109 | Meeting with client and litigation | 4.00 | 1,600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | group regarding discovery tasks and developing strategy regarding bankruptcy issues. | | |
| 08/11/25 | EDW | B190 | A107 | Reviewed email from Ms. Tinga regarding Houma-Thibodaux Diocese Writ Application (.10) and reviewed same (.60). | 0.80 | 320.00 |
| 08/11/25 | EDW | B320 | A103 | Reviewed and revised Draft Amended Bar Order Date. | 0.50 | 200.00 |
| 08/11/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Maxy regarding Travelers' discovery. | 0.10 | 40.00 |
| 08/11/25 | EDW | B190 | A103 | Drafted letter to Mr. Gisleson regarding P. Doe 1442 subpoena. | 0.50 | 200.00 |
| 08/11/25 | EDW | B190 | A103 | Finalized letter to Mr. Gisleson regarding subpoena. | 0.50 | 200.00 |
| 08/11/25 | SLK | B160 | A103 | Review fee statements and fee applications (2.30); draft JW fee application (2.50). | 4.80 | 1,200.00 |
| 08/11/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.70 | 119.00 |
| 08/11/25 | MAM | B320 | A101 | Meeting with client and litigation team regarding strategy for discovery tasks, plan, and disclosure statement (4.0); confer with Ms. Oppenheim regarding plan updates (.30); review and revise plan in light of calls (3.0); call with Ms. Oppenheim regarding Westwood Regional Detention Pond (.10); numerous email exchanges regarding discovery (.40); numerous email exchanges regarding plan (.60). | 8.40 | 4,116.00 |
| 08/11/25 | ANB | B190 | A102 | Conduct legal research. | 2.80 | 1,120.00 |
| 08/11/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.50 | 1,800.00 |
| 08/11/25 | AK | B320 | A107 | Participated in discovery conference with plan parties. | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/25 | AK | B320 | A104 | Worked with Mr. Wegmann on discovery responses. | 3.20 | 1,280.00 |
| 08/11/25 | AK | B320 | A103 | Worked on motion to supplement bar date order to provide claims information in discovery. | 2.90 | 1,160.00 |
| 08/12/25 | RPV | B320 | A105 | Emails among JW team and mediator regarding mediation. | 0.30 | 147.00 |
| 08/12/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. C. D. | 0.10 | 49.00 |
| 08/12/25 | RPV | B320 | A106 | Received and reviewed draft of news article regarding disclosure statement (.20); and telephone conversation with counsel regarding same (.30); and emails to and from client, counsel and JW ream Regarding same (.30). | 0.80 | 392.00 |
| 08/12/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of M. W. S. | 0.10 | 49.00 |
| 08/12/25 | RPV | B310 | A104 | Received and reviewed Draft Second Joint Motion to Supplement Claims Bar Date Order (.10); and suggested revisions to same (.30). | 0.40 | 196.00 |
| 08/12/25 | RPV | B110 | A104 | Received and reviewed Order (I) Approving the Adequacy of the Joint Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Joint Proposed Chapter 11 Plan, (III) Approving Ballots and Notices, and (IV) Granting Related Relief. Signed on August 12, 2025 (RE: related document(s) [4152] Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [4228] Amended Disclosure Statement filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [4235] Amended Chapter 11 Plan filed by Debtor The Roman | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | Catholic Church for the Archdiocese of New Orleans, [4242] Amended Disclosure Statement filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) |  |  |
| 08/12/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of L. F. | 0.10 | 49.00 |
| 08/12/25 | RPV | B320 | A105 | Reviewed press release from UCC and Office (.20); conference with Mr. Mintz Regarding same (.50). | 0.70 | 343.00 |
| 08/12/25 | JRB | B320 | A103 | Revise and revise confirmation brief. | 5.40 | 2,160.00 |
| 08/12/25 | TGS | B190 | A104 | Conduct legal research for adversary proceeding. | 1.70 | 510.00 |
| 08/12/25 | SAO | B320 | A108 | Weekly call with Committee counsel regarding plan issues (1.0); call with Mr. Caine regarding non-monetary plan issues (0.4). | 1.40 | 420.00 |
| 08/12/25 | SAO | B320 | A105 | Further emails with Ms. Boudreaux regarding eligible documents under the non-monetary plan provisions. | 0.20 | 60.00 |
| 08/12/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding solicitation and voting issues. | 0.10 | 30.00 |
| 08/12/25 | SAO | B130 | A108 | Call Diana Velez of the St. Tammany Parish DA's Office regarding Westwood Regional Detention Pond. | 0.10 | 30.00 |
| 08/12/25 | SAO | B130 | A107 | Emails with Jeff Schoen regarding Westwood Regional Detention Pond. | 0.10 | 30.00 |
| 08/12/25 | SAO | B320 | A108 | Request service vla claims & noticing agent of Order Approving Disclosure Statement Motion. | 0.10 | 30.00 |
| 08/12/25 | SAO | B320 | A108 | Respond to various solicitation and voting inquiries from DRC (1.2); calls with Ms. Goode of | 1.90 | 570.00 |

048576.17696001.1295524                                                           Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | DRC regarding same (0.7). | | |
| 08/12/25 | SAO | B320 | A106 | Emails with the client regarding non-monetary plan issues. | 0.20 | 60.00 |
| 08/12/25 | SAO | B110 | A108 | Request immediate service via claims & noticing agent of Sua Sponte Order to Cancel Status Conference. | 0.10 | 30.00 |
| 08/12/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding supplemental noticing program. | 0.60 | 180.00 |
| 08/12/25 | SAO | B320 | A108 | Emails with Mr. Mintz and Mr. Draper regarding supplemental noticing program. | 0.90 | 270.00 |
| 08/12/25 | SAO | B310 | A103 | Update claims records to reflect L.D., M.S., and L.F.'s Motions for Leave to File Sexual Abuse Survivor POCs. | 0.40 | 120.00 |
| 08/12/25 | SAO | B310 | A103 | Continue revising opposition to motion to estimate claims. | 0.20 | 60.00 |
| 08/12/25 | SAO | B310 | A104 | Analyze correspondence from Travelers regarding new late-filed abuse claims. | 0.30 | 90.00 |
| 08/12/25 | SAO | B320 | A103 | Continue revising draft archivist agreement in connection with the non-monetary plan provisions. | 1.40 | 420.00 |
| 08/12/25 | EDW | B190 | A104 | Reviewed draft ANO opposition to Motion to Estimate Claims filed by Bond Trustee. | 0.20 | 80.00 |
| 08/12/25 | EDW | B320 | A104 | Received and reviewed Order Appointment Disclosure Statement. | 0.30 | 120.00 |
| 08/12/25 | EDW | B190 | A104 | Reviewed issues regarding M. Doe document production to CBS (.10) and email from Mr. Garrison regarding same (.20). | 0.30 | 120.00 |
| 08/12/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine with comments regarding draft opposition to Motion to Estimate Claims. | 0.20 | 80.00 |
| 08/12/25 | EDW | B190 | A104 | Reviewed Writ Application in P. Doe regarding Archbishop deposition order. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/12/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Maxy regarding Travelers' discovery issues. | 0.20 | 80.00 |
| 08/12/25 | EDW | B320 | A103 | Worked on issues and preparing responses to Request for Production in the bankrupty case. | 3.10 | 1,240.00 |
| 08/12/25 | SLK | B160 | A103 | Call with A. Breckinridge regarding the 10(b) allegations (.10); draft fee applications (1.90). | 2.00 | 500.00 |
| 08/12/25 | SLK | B160 | A104 | Correspond with N. Helmstetter regarding fee applications (.20); draft fee application (1.0). | 1.20 | 300.00 |
| 08/12/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.80 | 136.00 |
| 08/12/25 | MAM | B320 | A101 | Call with Ms. Oppenheim regarding solicitation and voting issues (.10); call with Ms. Oppenheim regarding supplemental noticing (.60); emails regarding same (.50); emails regarding mediation (.40); reviewed issues pertaining to requests for production pertaining to plan (4.3); strategy regarding same (.90). | 6.80 | 3,332.00 |
| 08/12/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.70 | 1,880.00 |
| 08/13/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding noticing (.10); meeting with client and expert and related matters to plan confirmation (.40). | 0.50 | 245.00 |
| 08/13/25 | RPV | B310 | A108 | Telephone call from counsel regarding claims review process | 0.50 | 245.00 |
| 08/13/25 | JRB | B320 | A104 | Analyzed different cases (1.1); and draft memorandum regarding same (1.8). | 2.90 | 1,160.00 |
| 08/13/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 1.50 | 600.00 |
| 08/13/25 | RPV | B190 | A104 | Received and reviewed | 0.30 | 147.00 |

048576.17696001.1295524                                                                 Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Opposition with Certificate of Service to Argent International Trust Company as Indenture Trustee's Motion Pursuant to 11 USC 105(A) and 502(C) for the Estimation of Tort Claims Filed by Apostolates. | | |
| 08/13/25 | RPV | B170 | A105 | Received and reviewed Objection to UCC counsel's fee application Filed by Certain Abuse Victims (.30); and office conference with Mr. Mintz regarding same (.10). | 0.40 | 196.00 |
| 08/13/25 | RPV | B190 | A104 | Received and reviewed debtor's Opposition to bond holders trustee's motion to value claims (.30); and office conference with Mr. Mintz regarding same (.20). | 0.50 | 245.00 |
| 08/13/25 | RPV | B190 | A104 | Received and reviewed Order Granting in Part and Denying in Part the Requests for Production of Documents (.40); and office conference with Mr. Mintz regarding same (.10). | 0.50 | 245.00 |
| 08/13/25 | SAO | B320 | A104 | Begin analyzing preliminary plan class report. | 2.30 | 690.00 |
| 08/13/25 | SAO | B320 | A108 | Call with Dr. Wheatman regarding supplemental noticing program (0.4); email to Dr. Wheatman regarding same (0.4). | 0.80 | 240.00 |
| 08/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding voting, solicitation, & noticing issues. | 0.50 | 150.00 |
| 08/13/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Draper, Mr. Landis, and DRC team regarding solicitation and noticing issues (0.5); follow-up email to DRC regarding the same (0.2). | 0.70 | 210.00 |
| 08/13/25 | SAO | B320 | A104 | Review Order Granting in Part and Denying in Part the Requests for Production of Documents. | 0.20 | 60.00 |
| 08/13/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Order Granting | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in Part and Denying in Part the Requests for Production of Documents. | | |
| 08/13/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding plan discovery issues. | 0.50 | 150.00 |
| 08/13/25 | SAO | B320 | A107 | Call with Ms. Hathorn of Foley & Judell regarding bond issues under the plan. | 0.60 | 180.00 |
| 08/13/25 | SAO | B310 | A103 | Finalize opposition to motion for estimation of tort claims. | 0.30 | 90.00 |
| 08/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding various bond issues under the plan. | 0.50 | 150.00 |
| 08/13/25 | SAO | B140 | A108 | Correspondence to counsel for the bond trustee regarding withdrawal of motion for comfort order. | 0.20 | 60.00 |
| 08/13/25 | SAO | B110 | A108 | Call with Ms. Wolf-Freedman regarding M.S.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 08/13/25 | SAO | B140 | A105 | Discussion with Mr. Breckenridge regarding withdrawal of the bond trustee's motion for comfort order. | 0.20 | 60.00 |
| 08/13/25 | SAO | B320 | A108 | Call with counsel for the Commercial Committee regarding plan issues. | 0.80 | 240.00 |
| 08/13/25 | SAO | B160 | A105 | Correspondences with Ms. Knapp regarding next round of Debtor professionals' fee statements and interim fee applications. | 0.30 | 90.00 |
| 08/13/25 | SAO | B170 | A104 | Review Certain Abuse Survivors' Objection to Fee Applications of PSZJ and TPL. | 0.20 | 60.00 |
| 08/13/25 | SAO | B310 | A104 | Review the Apostolates' opposition to the motion for estimation of tort claims. | 0.10 | 30.00 |
| 08/13/25 | SAO | B110 | A103 | Begin drafting Notice of Agenda of Matters Scheduled for Omnibus Hearing on August 21, | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | 2025. | | |
| 08/13/25 | NGH | B160 | A105 | Reviewed fee applications | 1.00 | 490.00 |
| 08/13/25 | NGH | B160 | A104 | Review of Signal's July Invoice. | 0.30 | 147.00 |
| 08/13/25 | EDW | B190 | A107 | Email to Mr. Gisleson regarding Archdiocese subpoenas in P. Doe. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A107 | Email to Mr. Paulsen regarding P. Doe issues and status. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A106 | Email to client regarding P. Doe status. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gunn regarding P. Doe issue. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding P. Doe request for deposition of ANO witness. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A104 | Received and reviewed Order by Judge Grabill regarding discovery requests. | 0.40 | 160.00 |
| 08/13/25 | EDW | B190 | A107 | Email to Mr. John regarding P. Doe discovery. | 0.20 | 80.00 |
| 08/13/25 | EDW | B190 | A107 | Telephone conference with Mr. John regarding P. Doe discovery and preparation for deposition. | 0.50 | 200.00 |
| 08/13/25 | EDW | B190 | A107 | Email to Mr. Paulsen regarding stay issues on Motion to Quash deposition. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A107 | Email from Mr. Paulsen regarding stay issues on Motion to Quash deposition. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A107 | Email to Mr. John regarding cancellation of deposition. | 0.10 | 40.00 |
| 08/13/25 | EDW | B190 | A106 | Received and reviewed email from client with discovery information. | 0.20 | 80.00 |
| 08/13/25 | EDW | B190 | A107 | Email to Ms. Tinga regarding Writ Application in P. Doe. | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/13/25 | EDW | B190 | A103 | Worked on production of Melancon documents in P. Doe. | 0.80 | 320.00 |
| 08/13/25 | EDW | B190 | A104 | Continued review of issues regarding discovery requests and applicable documents for production. | 2.50 | 1,000.00 |
| 08/13/25 | SLK | B160 | A103 | Correspond with N. Helmstetter regarding fee applications. | 0.60 | 150.00 |
| 08/13/25 | SLK | B160 | A103 | Draft fee applications. | 2.50 | 625.00 |
| 08/13/25 | SLK | B160 | A103 | Review and circulate fee statements and fee applications from past months | 1.90 | 475.00 |
| 08/13/25 | SLK | B160 | A103 | Draft fee applications for Debtor professionals. | 4.50 | 1,125.00 |
| 08/13/25 | SLK | B160 | A103 | Confer with N. Helmstetter (.40); draft fee applications for debtor professionals (.70). | 1.10 | 275.00 |
| 08/13/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 08/13/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/13/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning inquiry from Ms. Heard regarding inaccessible produced files. | 0.10 | 17.00 |
| 08/13/25 | GMS | B190 | A110 | Gather files questioned by Ms. Heard and confirm issues with production due to password encryption and/or file type that cannot be rendered. | 0.40 | 68.00 |
| 08/13/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning findings regarding files in question. | 0.10 | 17.00 |
| 08/13/25 | GMS | B190 | A110 | Export native copies of spreadsheets with password encryption and export index to same. | 0.40 | 68.00 |
| 08/13/25 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill forwarding native file downloads of selected files and index. | | |
| 08/13/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim regarding voting, solicitation, & noticing issues (.50); call with Ms. Oppenheim, Mr. Draper, Mr. Landis, and DRC team regarding solicitation and noticing issues (0.5); confer with Mr. Vance regarding same (.40); multiple conferences with Mr. Vance regarding recent filings in matter (.90); review recent pleadings and filings (1.1); analyze issues pertaining to expert witness (2.0); continue strategizing regarding plan and disclosure statement (1.1) | 6.50 | 3,185.00 |
| 08/13/25 | AK | B320 | A104 | Drafted discovery responses to plan discovery requests. | 3.90 | 1,560.00 |
| 08/13/25 | AK | B320 | A102 | Analyzed documents responsive to subpoena. | 1.20 | 480.00 |
| 08/14/25 | RPV | B190 | A104 | Received and reviewed Notice of withdrawal of the Bond Trustees Motion for a determination that the automatic stay is not applicable to certain potential post-petition causes of action against the Debtor Filed by Argent Institutional Trust Company. | 0.10 | 49.00 |
| 08/14/25 | RPV | B190 | A104 | Received and reviewed Objection with Certificate of Service / The Official Committee of Unsecured Creditors' Objection to The Motion Pursuant to 11 U.S.C. 105(a) and 502(c) for The Estimation of Tort Claims Filed by Argent Institutional Trust Company, as Indenture Trustee. | 0.30 | 147.00 |
| 08/14/25 | SAO | B140 | A108 | Call with Chris Marks regarding withdrawal of the bond trustee's motion for comfort order (0.1); follow-up emails regarding the same (0.1). | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/14/25 | SAO | B320 | A108 | Respond to inquiries from the settling insurers regarding logistical issues concerning the insurance settlement motion. | 1.30 | 390.00 |
| 08/14/25 | SAO | B310 | A104 | Review the Committee's objection to the motion to estimate tort claims. | 0.10 | 30.00 |
| 08/14/25 | SAO | B320 | A103 | Correspondence to Ms. Zuniga and Ms. Wilcox of CRI regarding plan class summary inquiries (0.8); call with Ms. Zuniga regarding same (0.1). | 0.90 | 270.00 |
| 08/14/25 | SAO | B320 | A103 | Continue revising draft archivist agreement in connection with the non-monetary plan provisions. | 1.20 | 360.00 |
| 08/14/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding plan discovery issues. | 0.20 | 60.00 |
| 08/14/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.50 | 150.00 |
| 08/14/25 | SAO | B320 | A108 | Respond to inquiry from DRC regarding solicitation issue. | 0.50 | 150.00 |
| 08/14/25 | SAO | B320 | A108 | Emails with Dr. Wheatman regarding supplemental noticing program. | 0.40 | 120.00 |
| 08/14/25 | SAO | B320 | A106 | Emails with co-counsel and the client group regarding various deadlines under the Disclosure Statement Order. | 1.80 | 540.00 |
| 08/14/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding insurance and bond issues under the plan. | 0.20 | 60.00 |
| 08/14/25 | SAO | B320 | A108 | Call from Ms. Altazan regarding depositions in connection with the Court's scheduling order. | 0.10 | 30.00 |
| 08/14/25 | SAO | B140 | A108 | Call with counsel for the bond trustee and Mr. Mintz regarding the bond trustee's motion for comfort order. | 0.20 | 60.00 |
| 08/14/25 | NGH | B160 | A105 | Reviewed case status and deliverables. | 0.20 | 98.00 |

048576.17696001.1295524

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/14/25 | EDW | B170 | A104 | Received and reviewed Certain Abuse Survivors' Consolidated Objections to Pachulski Strong's 14th and 15th fee applications. | 0.20 | 80.00 |
| 08/14/25 | EDW | B190 | A104 | Received and reviewed Apostolates' opposition to Bond Trustee's Motion to Estimate Claims. | 0.10 | 40.00 |
| 08/14/25 | EDW | B190 | A107 | Received and reviewed email from Ms. Tinga regarding P. Doe Writ Application issue. | 0.10 | 40.00 |
| 08/14/25 | EDW | B190 | A104 | Received and reviewed Objections by Committee to Bond Trustee's Motion to Estimate Claims. | 0.20 | 80.00 |
| 08/14/25 | EDW | B190 | A104 | Continued review of files for production by Debtor in response to Requests for Production | 2.80 | 1,120.00 |
| 08/14/25 | EDW | B320 | A107 | Telephone conference with Mr. Caine regarding discovery issues. | 0.20 | 80.00 |
| 08/14/25 | EDW | B210 | A104 | Reviewed and authorize filing of Shareholder Status Report. | 0.10 | 40.00 |
| 08/14/25 | SLK | B160 | A103 | Draft fee applications for debtor's professionals (3.0); and debtor (3.7). | 6.70 | 1,675.00 |
| 08/14/25 | SLK | B160 | A103 | Draft fee application. | 1.20 | 300.00 |
| 08/14/25 | SLK | B160 | A103 | Draft fee application. | 0.40 | 100.00 |
| 08/14/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 08/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning files to be produced in new lawsuit. | 0.30 | 51.00 |
| 08/14/25 | GMS | B190 | A104 | Review files stored on network for bates stamps and generate index of same needed for crafting saved search criteria. | 0.60 | 102.00 |
| 08/14/25 | GMS | B190 | A110 | Generate and update saved searches to match files designated for production and | 1.90 | 323.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | populate selected field with original filenames displayed in network folder. | | |
| 08/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning reproduction of pdfs previously produced as .indd files. | 0.20 | 34.00 |
| 08/14/25 | GMS | B190 | A105 | Communications with EDDS team concerning request for production export. | 0.10 | 17.00 |
| 08/14/25 | GMS | B190 | A110 | Data management including generation of draft searches based on bates reference index of documents from network folder. | 0.30 | 51.00 |
| 08/14/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and EDDS team concerning request for new confidential stamp and new markup set for redaction of images. | 0.10 | 17.00 |
| 08/14/25 | MAM | B310 | A101 | Attend mediation regarding Travelers issues (10); prepare for same (2.1); participate in calls with Ms. Oppenheim regarding bond issues and insurance under the plan (.30). | 12.40 | 6,076.00 |
| 08/14/25 | MEH | B110 | A110 | Updated reviewer coding layout and tags in Relativity review database. | 0.60 | 102.00 |
| 08/14/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.90 | 1,960.00 |
| 08/14/25 | AK | B320 | A102 | Worked on documents responsive to subpoena. | 1.60 | 640.00 |
| 08/15/25 | RPV | B320 | A105 | Office conference with Mr. Mintz to strategize ahead of meeting with plaintiffs' attorneys to discuss plan of organization | 0.50 | 245.00 |
| 08/15/25 | RPV | B320 | A108 | Zoom call with mediator, client, counsel and Mr. Mintz regarding meetings and calls with plaintiffs lawyers | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/15/25 | SAO | B320 | A103 | Revise Access Request Form (Appendix A) to Non-Monetary Plan Provisions per comments from the Committee. | 0.30 | 90.00 |
| 08/15/25 | SAO | B320 | A106 | Correspondence to the client regarding non-monetary issues. | 0.30 | 90.00 |
| 08/15/25 | SAO | B320 | A108 | Emails with LSU and Committee counsel regarding draft archivist agreement under the Non-Monetary Plan Provisions. | 0.40 | 120.00 |
| 08/15/25 | SAO | B190 | A104 | Review T.C.J.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 08/15/25 | SAO | B320 | A103 | Compile instructions for DRC regarding preparation and distribution of solicitation packages. | 2.30 | 690.00 |
| 08/15/25 | SAO | B320 | A108 | Call Mr. Burlacu of DRC regarding solicitation package contents and distribution mechanics. | 0.70 | 210.00 |
| 08/15/25 | SAO | B320 | A104 | Review emails from Dr. Wheatman regarding supplemental noticing program. | 0.20 | 60.00 |
| 08/15/25 | SAO | B320 | A108 | Call with Dr. Wheatman regarding supplemental noticing program. | 0.10 | 30.00 |
| 08/15/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding solicitation issues and mediation updates. | 0.60 | 180.00 |
| 08/15/25 | SAO | B320 | A108 | Call with Ms. Zuniga regarding plan class summary. | 0.10 | 30.00 |
| 08/15/25 | SAO | B320 | A108 | Call with Mr. Knapp regarding solicitation package distribution issues. | 0.10 | 30.00 |
| 08/15/25 | SAO | B320 | A103 | Prepare final versions of solicitation package materials and related notices for transmission to DRC. | 1.50 | 450.00 |
| 08/15/25 | NGH | B160 | A104 | Reviewed and revised fee applications; conferences regarding same. | 0.80 | 392.00 |

048576.17696001.1295524

Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/15/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen with Stay Order in P. Doe. | 0.10 | 40.00 |
| 08/15/25 | EDW | B190 | A104 | Reviewed Debtor's draft may call witness list. | 0.10 | 40.00 |
| 08/15/25 | EDW | B190 | A104 | Reviewed issues and strategy regarding witness list and further discovery. | 0.50 | 200.00 |
| 08/15/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding proposed conference call and issues. | 0.10 | 40.00 |
| 08/15/25 | EDW | B190 | A107 | Telephone conference with Mr. Garrison regarding M. Doe discovery conference. | 0.50 | 200.00 |
| 08/15/25 | EDW | B190 | A103 | Drafted response to Bond Trustee's request and template for other requests. | 1.80 | 720.00 |
| 08/15/25 | EDW | B190 | A104 | Reviewed documents for response to multiple Request for Production from Bond Trustee, et al. | 1.50 | 600.00 |
| 08/15/25 | SLK | B160 | A104 | Draft and review fee applications for debtor professionals. | 2.10 | 525.00 |
| 08/15/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for redaction review of selected documents. | 0.10 | 17.00 |
| 08/15/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning privilege review and findings. | 0.10 | 17.00 |
| 08/15/25 | GMS | B190 | A104 | Review selected documents for privilege in conjunction with redaction of selected documents. | 0.70 | 119.00 |
| 08/15/25 | GMS | B190 | A105 | Communications with EDDS team concerning request for production export and deliverables. | 0.20 | 34.00 |
| 08/15/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning request for selected document and | 0.30 | 51.00 |

048576.17696001.1295524                                                                 Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document collections and/or production to be targeted. | | |
| 08/15/25 | GMS | B190 | A110 | Data management including generation of multiple searches using various criteria in attempt to locate requested document. | 0.30 | 51.00 |
| 08/15/25 | GMS | B190 | A104 | Review and resolution of certain document redactions related to victim identification and/or privilege. | 2.60 | 442.00 |
| 08/15/25 | MAM | B320 | A101 | Call with Ms. Oppenheim regarding solicitation issues and mediation updates (.60); Zoom with mediator, client, counsel and Mr. Vance to discuss meetings and correspondence with plaintiffs lawyers regarding plan of reorganization (.50); pre-call with Mr. Vance regarding same (.50); ongoing correspondence with various parties regarding settlement and negotiations with Travelers (2.5) | 4.10 | 2,009.00 |
| 08/15/25 | SLK | B160 | A104 | Draft fee applications for debtor professionals. | 1.50 | 375.00 |
| 08/15/25 | SLK | B160 | A104 | Call with N. Helmstetter regarding fee applications. | 0.10 | 25.00 |
| 08/15/25 | MEH | B110 | A110 | Analysis of 33 responsive documents in Relativity and create production set ANO (200-185)_PROD01 consisting of 858 pages. | 2.00 | 340.00 |
| 08/15/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim Filed on behalf of T. J. C. | 0.10 | 49.00 |
| 08/15/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 5.20 | 2,080.00 |
| 08/16/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan and solicitation issues. | 1.20 | 360.00 |
| 08/16/25 | SAO | B320 | A108 | Zoom meeting with Ms. Zuniga and Ms. Wilcox regarding plan class summary report. | 0.90 | 270.00 |
| 08/16/25 | SAO | B320 | A103 | Review and revise additional | 4.10 | 1,230.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | noticing lists. | | |
| 08/16/25 | SAO | B320 | A103 | Continue reviewing and revise plan class summary report. | 4.70 | 1,410.00 |
| 08/16/25 | MAM | B320 | A105 | Call with Ms. Oppenheim regarding plan and solicitation issues (1.2); call with Ms. Oppenheim to discuss summary report (.30). | 1.50 | 735.00 |
| 08/17/25 | SAO | B320 | A108 | Call with Ms. Zuniga regarding plan class summary report. | 3.00 | 900.00 |
| 08/17/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan class summary report. | 0.20 | 60.00 |
| 08/17/25 | SAO | B320 | A103 | Continue reviewing and revise plan class summary report. | 4.40 | 1,320.00 |
| 08/17/25 | MAM | B320 | A101 | Numerous calls to different parties regarding noticing issues. | 1.00 | 490.00 |
| 08/17/25 | SLK | B160 | A104 | Review and revise fee applications. | 4.90 | 1,225.00 |
| 08/17/25 | RPV | B190 | A108 | Email from counsel regarding Travelers. | 0.20 | 98.00 |
| 08/17/25 | EDW | B190 | A103 | Worked on responses to multiple requests for production and identification of responsive documents. | 1.20 | 480.00 |
| 08/17/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Draper regarding bankruptcy issues and strategy. | 0.10 | 40.00 |
| 08/18/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan negotiations and strategies with plaintiffs' lawyers, insurers and bond trustee | 0.60 | 294.00 |
| 08/18/25 | RPV | B320 | A104 | Reviewed witness lists filed by various parties  (.40); and draft and send emails from/to JW team, client and counsel regarding same (.20). | 0.60 | 294.00 |
| 08/18/25 | RPV | B320 | A108 | Received and reviewed proposed plan amendments (.30); email correspondence from/to counsel, client and Mr. Mintz regarding same (.20). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/25 | NGH | B160 | A105 | Reviewed draft fee applications (.50), calls and email exchanges regarding same (.50). | 1.00 | 490.00 |
| 08/18/25 | SLK | B160 | A103 | Draft and revise fee application for Blank Rome (1.8); draft and revise fee application for CR (1.1); draft and revise fee application for KLA (1.0); call with N. Helmstetter regarding latest batch of fee applications (.20); correspond with N. Helmstetter and Tristan regarding same (.10); send out fee applications to Blank Rome, CRI, and KLA for review (.30). | 4.50 | 1,125.00 |
| 08/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning availability of production exported 08/17/25. | 0.10 | 17.00 |
| 08/18/25 | GMS | B190 | A110 | Communications with Ms. Kingsmill concerning email response regarding redaction resolution. | 0.10 | 17.00 |
| 08/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning receipt of communication concurrent with production export regarding need to substitute selected document images stamped 1442 ARCH by prior counsel in prior litigation. | 0.30 | 51.00 |
| 08/18/25 | GMS | B190 | A110 | Generate saved search within Relativity to compare 1442 ARCH documents within original ANO (200-185) production export to clean images of same available within review platform. | 0.40 | 68.00 |
| 08/18/25 | GMS | B190 | A104 | Compare 1442 ARCH documents within original ANO (200-185) production export to clean images of same available within review platform and subsequent comparison of same against inventory of documents at network folder link provided by Ms. Kingsmill. | 3.50 | 595.00 |
| 08/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding and | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerning comparison chart of three separate similar sets of documents. | | |
| 08/18/25 | GMS | B190 | A105 | Communications with EDDS team concerning supplementation of client document inventory with clean copies of selected documents. | 0.20 | 34.00 |
| 08/18/25 | GMS | B190 | A110 | Data management including revision of ANO (200-185) production set to substitute clean copies of selected documents where available. | 0.40 | 68.00 |
| 08/18/25 | GMS | B190 | A104 | Review and resolution of redaction questions to selected documents. | 1.60 | 272.00 |
| 08/18/25 | MEH | B110 | A110 | Analysis of 34 responsive documents in Relativity and create production set ANO (200-185)_PROD01 consisting of 859 pages. | 1.70 | 289.00 |
| 08/18/25 | JRB | B320 | A103 | Continue to review and revise confirmation brief. | 4.00 | 1,600.00 |
| 08/18/25 | MAM | B320 | A101 | Call with the client, Ms. Oppenheim, and Ms. Hathorn regarding bond issues under the plan (.80); call with the client and Ms. Oppenheim regarding plan issues and mediation strategy (.40); confer with Ms. Oppenheim regarding plan and solicitation issues (.40); multiple conferences with Mr. Vance discussing plan related issues (1.0); email correspondence regarding plan with members of JW team (.80); prepare for upcoming mediation (2.0); prepare for upcoming hearing (1.0). . | 6.40 | 3,136.00 |
| 08/18/25 | SAO | B320 | A103 | Revise and finalize may call witness list of the Debtor and Additional Debtors. | 0.50 | 150.00 |
| 08/18/25 | SAO | B320 | A108 | Call with Mr. Draper regarding supplemental noticing protocol (0.6); emails with Mr. Draper | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.6). | | |
| 08/18/25 | SAO | B320 | A108 | Calls with Dr. Wheatman regarding supplemental noticing protocol (1.3); emails with Dr. Wheatman and DRC team regarding same (0.7). | 2.00 | 600.00 |
| 08/18/25 | SAO | B320 | A108 | Further emails with DRC team regarding supplemental noticing protocol. | 0.70 | 210.00 |
| 08/18/25 | SAO | B320 | A103 | Continue reviewing and revising plan class report. | 4.10 | 1,230.00 |
| 08/18/25 | SAO | B320 | A106 | Call with the client and Ms. Zuniga regarding plan class report. | 0.20 | 60.00 |
| 08/18/25 | SAO | B320 | A108 | Call with Ms. Zuniga regarding plan class report. | 0.10 | 30.00 |
| 08/18/25 | SAO | B320 | A106 | Call with the client, Mr. Mintz, and Ms. Hathorn regarding bond issues under the plan. | 0.80 | 240.00 |
| 08/18/25 | SAO | B320 | A106 | Call with the client and Mr. Mintz regarding plan issues and mediation strategy. | 0.40 | 120.00 |
| 08/18/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding plan discovery issues, including may call witness list. | 0.40 | 120.00 |
| 08/18/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan and solicitation issues. | 0.40 | 120.00 |
| 08/18/25 | SAO | B320 | A106 | Emails with the client, Mr. Mintz, and Mr. Draper regarding supplemental noticing protocol. | 0.40 | 120.00 |
| 08/18/25 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the Stonebreaker matter. | 0.20 | 60.00 |
| 08/18/25 | EDW | B320 | A104 | Reviewed Scheduling Order (.20); and reviewed and analyzed the may call witness list (.70). | 0.90 | 360.00 |
| 08/18/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen in P. Doe regarding Motion to Quash status. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/25 | EDW | B320 | A103 | Continued work on responses to Bond Trustee's Request for Production. | 0.70 | 280.00 |
| 08/18/25 | EDW | B110 | A107 | Reviewed communications with Mr. Caine, et al regarding scheduling call with counsel. | 0.10 | 40.00 |
| 08/18/25 | EDW | B190 | A104 | Reviewed transcript of August 6, 2025 hearing regarding discovery issues and clarification of court order. | 0.50 | 200.00 |
| 08/18/25 | EDW | B320 | A104 | Received and reviewed Witness and Exhibit Lists of UCC. | 0.20 | 80.00 |
| 08/18/25 | EDW | B190 | A104 | Received and reviewed Witness and Exhibit List of Certain Sexual Abuse Survivors. | 0.20 | 80.00 |
| 08/18/25 | EDW | B320 | A104 | Reviewed Travelers' Witness and Exhibit List. | 0.20 | 80.00 |
| 08/18/25 | EDW | B320 | A104 | Reviewed Commercial Committee's Witness and Exhibit List. | 0.20 | 80.00 |
| 08/18/25 | EDW | B320 | A104 | Reviewed Bond Trustee's Witness and Exhibit List. | 0.20 | 80.00 |
| 08/18/25 | EDW | B320 | A104 | Reviewed Witness and Exhibit List of US Trustee. | 0.20 | 80.00 |
| 08/18/25 | EDW | B190 | A104 | Reviewed outstanding requests for information to respond to multiple requests for documents. | 0.80 | 320.00 |
| 08/18/25 | CTB | B110 | A110 | Review and return confirmed copy of transcript and receipt for payment. | 0.20 | 34.00 |
| 08/18/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 3.80 | 1,520.00 |
| 08/18/25 | AK | B320 | A104 | Analyzed and located documents on financial index in order to prepare written responses to discovery. | 1.20 | 480.00 |
| 08/18/25 | AK | B320 | A103 | Worked on status report regarding plan discovery. | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/25 | AK | B320 | A103 | Revised status report regarding plan discovery. | 1.10 | 440.00 |
| 08/19/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation and plan negotiations | 0.30 | 147.00 |
| 08/19/25 | GMS | B190 | A110 | Data management including organization of loose pdfs comprising revised production export ANO (200-185) provided by EDDs. | 0.10 | 17.00 |
| 08/19/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning availability of and organization of production export. | 0.10 | 17.00 |
| 08/19/25 | GMS | B190 | A104 | Review and resolution of redaction questions to selected documents. | 0.40 | 68.00 |
| 08/19/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and forwarding documents links with final redaction questions. | 0.10 | 17.00 |
| 08/19/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and discussion concerning bates chart project related to Bond Trustee RFPs. | 0.20 | 34.00 |
| 08/19/25 | GMS | B190 | A104 | Review indexes and saved search results of financial productions for population of bates detail related to selected Bond Trustee RFPs. | 2.10 | 357.00 |
| 08/19/25 | GMS | B190 | A103 | Draft detailed bates reference and document source chart regarding produced documents responsive to selected Bond Trustee RFPs. | 1.40 | 238.00 |
| 08/19/25 | JRB | B320 | A104 | Continue to review and analyze second amended plan and disclosure statement for purposes of plan confirmation brief. | 2.70 | 1,080.00 |
| 08/19/25 | MAM | B320 | A101 | Call with Ms. Oppenheim, Mr. Draper, Mr. Nasatir, and Ms. Dine to discuss insurance issues (.70); call with Ms. Oppenheim, | 8.30 | 4,067.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Draper, and client regarding mediation strategy (.50); further follow up discussions with Ms. Oppenheim regarding same (.50); discussion with Ms. Oppenheim regarding solicitation issues (.20); conference with Mr. Vance regarding mediation and plan negotiations (.30); analyze potential avenues for settlements (1.2); review issues pertaining to insurance in the context of the plan (1.9); prepare for mediation (2.1); email correspondence with JW team regarding plan and related issues (.90). | | |
| 08/19/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Draper, Mr. Nasatir, and Ms. Dine regarding insurance issues. | 0.70 | 210.00 |
| 08/19/25 | SAO | B320 | A106 | Call with the client, Mr. Mintz, and Mr. Draper regarding mediation strategy. | 0.50 | 150.00 |
| 08/19/25 | SAO | B320 | A108 | Zoom meeting with Mr. Caine and Ms. Perkins of LSU regarding draft archivist agreement under the non-monetary plan provisions (0.8); follow-up email to Mr. Caine and Ms. Perkins regarding same (0.2). | 1.00 | 300.00 |
| 08/19/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding mediation updates. | 0.50 | 150.00 |
| 08/19/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding solicitation issues. | 0.40 | 120.00 |
| 08/19/25 | SAO | B320 | A108 | Call with Mr. Burlacu of DRC regarding solicitation and noticing issues. | 0.60 | 180.00 |
| 08/19/25 | SAO | B320 | A108 | Calls with Dr. Wheatman regarding notice issues. | 0.80 | 240.00 |
| 08/19/25 | SAO | B320 | A108 | Call with Mr. Landis regarding noticing issues. | 0.60 | 180.00 |
| 08/19/25 | SAO | B320 | A105 | Call with Mr. Wegmann and Ms. Kingsmill regarding draft discovery responses. | 0.10 | 30.00 |

048576.17696001.1295524

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/19/25 | SAO | B320 | A103 | Compile chart of updates needed to DRC website in accordance with plan and disclosure statement. | 2.10 | 630.00 |
| 08/19/25 | SAO | B320 | A108 | Multiple emails with Dr. Wheatman and DRC representatives regarding solicitation and noticing issues. | 1.90 | 570.00 |
| 08/19/25 | SAO | B160 | A104 | Review Committee counsel's reply in support of their interim fee applications. | 0.10 | 30.00 |
| 08/19/25 | EDW | B190 | A104 | Reviewed production response (.60); and preparation for delivery to counsel (.20). | 0.80 | 320.00 |
| 08/19/25 | EDW | B170 | A104 | Received and reviewed UCC's reply regarding fee request. | 0.20 | 80.00 |
| 08/19/25 | EDW | B190 | A103 | Worked on responses to requests for production filed by SA Survivors, Bond Trustee, Commercial Committee and Travelers. | 4.50 | 1,800.00 |
| 08/19/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Draper regarding document requests issue. | 0.10 | 40.00 |
| 08/19/25 | AK | B320 | A103 | Drafted discovery responses to plan discovery requests. | 5.30 | 2,120.00 |
| 08/19/25 | AK | B320 | A103 | Analyzed and applied privilege redactions for discovery documents produced in response to subpoena. | 1.60 | 640.00 |
| 08/19/25 | AK | B320 | A104 | Analyzed and located documents on financial index in order to prepare written responses to plan-related discovery. | 1.60 | 640.00 |
| 08/20/25 | GMS | B190 | A105 | Monitor communications between Ms. Kingsmill concerning new client data for upload to Relativity review platform. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning new client data production preparation and timing. | 0.10 | 17.00 |

048576.17696001.1295524                                                                    Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/20/25 | GMS | B190 | A103 | Format and convert spreadsheet to pdf for upload and production per client request. | 0.60 | 102.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning formatted spreadsheet for production to pdf. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning documents to be produced and production deliverable. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning production export and receipt of link to network location. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A110 | Extract documents from production .zip file in preparation of Ms. Kingsmill's consideration of production product. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for download of requested document. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A110 | Render images of requested documents within Relativity database and download of same. | 0.30 | 51.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding pdf download of requested documents. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download of documents provided via link from client. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning inability to download documents from link provided by client. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A110 | Attempts to download documents via OneDrive link provided by client. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/20/25 | GMS | B190 | A110 | Preparation of sharefile for client upload of documents to JW sharefile folder. | 0.20 | 34.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for and providing link to newly created sharefile folder for client upload of documents and providing information on folder accounts / permissions. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning need to produce pdf printed copy of spreadsheet and forwarding link to same. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill confirming confidential stamp applied to production export. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Monitor communications between Ms. Kingsmill and Ms. Boudreaux concerning sharefile folder access for upload of selected documents. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning sharefile notification regarding and download of materials provided by client. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A110 | Download and organization of materials provided by client. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux to coordinate upload and organization of client materials to/in Relativity. | 0.10 | 17.00 |
| 08/20/25 | GMS | B190 | A110 | Extraction of production export to network folder and examination of confidential legend and confirmation of spreadsheet footers. | 0.30 | 51.00 |
| 08/20/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 3.30 | 1,320.00 |
| 08/20/25 | MAM | B320 | A101 | Emails with JW team regarding plan discovery responses (.50); | 8.60 | 4,214.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | attend weekly Commercial Committee counsel call (.50); discussions with Ms. Oppenheim regarding plan and solicitation issues and related memorandum drafted by Ms. Oppenheim (.30); several conferences with Mr. Vance regarding discovery status and plan (.60); continue reviewing issues related to discovery (1.1); address issues related to noticing through various means (1.8);  continue pursuing settlement discussions (.80); develop strategy regarding path forward in light of upcoming mediation and settlement discussions (3.0), | | |
| 08/20/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding discovery responses (0.6); emails with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding the same (0.2). | 0.80 | 240.00 |
| 08/20/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Ms. Altazan, Mr. Robbins, and Mr. Brown. | 0.50 | 150.00 |
| 08/20/25 | SAO | B110 | A103 | Continue preparing Notice of Agenda of Matters Scheduled for Omnibus Hearing on August 21, 2025. | 0.50 | 150.00 |
| 08/20/25 | SAO | B320 | A103 | Draft memo to Mr. Mintz regarding next week's solicitation mailings. | 1.10 | 330.00 |
| 08/20/25 | SAO | B310 | A108 | Calls with Mr. Knapp regarding abuse claim inquiries from survivors' counsel. | 0.20 | 60.00 |
| 08/20/25 | SAO | B320 | A108 | Call with Mr. Logan of DRC regarding various updates needed to DRC website in connection with solicitation and noticing (1.0); emails with DRC team regarding the same (0.6). | 1.60 | 480.00 |
| 08/20/25 | SAO | B320 | A108 | Call with Ms. Zuniga of CRI regarding additional updates to plan class report (0.4); emails with Ms. Zuniga regarding same | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.2). | | |
| 08/20/25 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 0.90 | 270.00 |
| 08/20/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan and solicitation issues. | 0.30 | 90.00 |
| 08/20/25 | SAO | B320 | A108 | Call with Mr. Dickson of CRI regarding plan class report and noticing issues (0.1); emails with DRC team regarding same (0.5). | 0.60 | 180.00 |
| 08/20/25 | RPV | B190 | A104 | Received and reviewed responses to discovery. | 0.30 | 147.00 |
| 08/20/25 | RPV | B190 | A105 | Received and reviewed Notice of Service of Additional Debtor's Responses and Objection to Certain Abuse Survivors' Requests for Production of Documents Filed by Apostolates (.20); and office conference with Mr. Mintz regarding same (.10). | 0.30 | 147.00 |
| 08/20/25 | RPV | B190 | A104 | Received and reviewed Commercial Committee's Objections and Responses to the Debtor's Discovery Requests. | 0.20 | 98.00 |
| 08/20/25 | RPV | B310 | A104 | Received and reviewed Notice Statement Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by S C G. | 0.10 | 49.00 |
| 08/20/25 | RPV | B310 | A104 | Received and reviewed Notice of Filing Statement Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by C. A., P. B., M. C., E. D., L. C. D., L. F., J. G., K. G., R. H., E. J., L. K., M. L., P. L., A. P., A. R., G. R., A. S., K. T., S. T., C. W., F. W., H. W., K. Z. and Office conference with Mr. Mintz Regarding same | 0.30 | 147.00 |
| 08/20/25 | RPV | B110 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case (.10); and office conference with Mr. Mintz | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Regarding same (.10). | | |
| 08/20/25 | RPV | B190 | A105 | Emails among team regarding response to Mr. Liuzza's information request (.20); Office conference with Mr. Mintz Regarding same (.30). | 0.50 | 245.00 |
| 08/20/25 | EDW | B190 | A103 | Continued work on responses to Requests for Production by Bond Trustee, Commercial Committee, SA Survivors, and Travelers. | 4.50 | 1,800.00 |
| 08/20/25 | EDW | B320 | A107 | Telephone conference with Mr. Draper regarding responses to Requests for Production. | 0.30 | 120.00 |
| 08/20/25 | EDW | B110 | A104 | Reviewed Notice of Agenda regarding hearing. | 0.10 | 40.00 |
| 08/20/25 | EDW | B320 | A106 | Reviewed comments with client and co-counsel regarding document issues. | 0.20 | 80.00 |
| 08/20/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding procedural issues for discussion. | 0.10 | 40.00 |
| 08/20/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding Scheduling Order. | 0.20 | 80.00 |
| 08/20/25 | EDW | B190 | A106 | Received and reviewed email to client regarding document issues. | 0.10 | 40.00 |
| 08/20/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen in P. Doe regarding status. | 0.10 | 40.00 |
| 08/20/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.80 | 136.00 |
| 08/20/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |
| 08/20/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 3.20 | 1,280.00 |
| 08/20/25 | AK | B320 | A103 | Analyzed and applied privilege redactions for discovery documents produced in | 1.80 | 720.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response to subpoena. | | |
| 08/20/25 | AK | B320 | A104 | Analyzed and located documents on financial index in order to prepare written responses to discovery. | 1.10 | 440.00 |
| 08/21/25 | MEH | B110 | A110 | Analysis of document production received from Certain Survivors containing 12,569 pages and load into Relativity for review. | 0.50 | 85.00 |
| 08/21/25 | NGH | B160 | A104 | Reviewed edits to Blank Rome's fee application | 0.20 | 98.00 |
| 08/21/25 | TGS | B310 | A104 | Review lengthy case law to continue to determine best strategy regarding certain issues. | 1.50 | 450.00 |
| 08/21/25 | MAM | B320 | A101 | Client meeting to discuss plan and mediation updates and issues (2.1); attend omnibus hearing (1.6); prepare for oral argument on the motions to estimate claims (2.5); multiple emails to and from JW team and opposing counsel regarding plan discovery (.90); continue to address settlement issues (.60); confer with Mr. Vance regarding omnibus hearing and recent filings (.50). | 8.20 | 4,018.00 |
| 08/21/25 | JRB | B320 | A103 | Review and revise brief in support of confirmation of chapter 11 plan. | 3.40 | 1,360.00 |
| 08/21/25 | JRB | B320 | A104 | Review second amended disclosure statement, plan, and certain pleadings as part of the drafting process for the brief in support of confirmation of plan. | 2.00 | 800.00 |
| 08/21/25 | SAO | B140 | A103 | Review and revise draft stay relief stipulation. | 0.40 | 120.00 |
| 08/21/25 | SAO | B320 | A106 | Meetings with the client, Mr. Mintz, and Mr. Draper regarding mediation and plan issues. | 2.10 | 630.00 |
| 08/21/25 | SAO | B190 | A109 | Attend today's omnibus hearing. | 1.60 | 480.00 |
| 08/21/25 | SAO | B190 | A108 | Respond to email from Daniel Meyer regarding T.J.C.'s Motion | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Leave to File Sexual Abuse Survivor POC. | | |
| 08/21/25 | SAO | B320 | A104 | Preliminarily review various plan discovery responses served yesterday. | 0.50 | 150.00 |
| 08/21/25 | SAO | B320 | A108 | Call with Mr. Landis regarding solicitation and noticing issues. | 0.30 | 90.00 |
| 08/21/25 | SAO | B320 | A108 | Call with Ms. Goode of DRC regarding solicitation and noticing issues (0.7); emails with DRC team regarding same (0.3). | 1.00 | 300.00 |
| 08/21/25 | SAO | B320 | A103 | Begin preparing list of action items concerning plan supplements. | 0.90 | 270.00 |
| 08/21/25 | SAO | B110 | A108 | Request service via claims & noticing agent of two orders continuing hearings on interim fee applications. | 0.10 | 30.00 |
| 08/21/25 | SAO | B320 | A103 | Review and revise latest draft of plan class report. | 3.30 | 990.00 |
| 08/21/25 | RPV | B190 | A105 | Received and reviewed Order Denying Motion for Estimation of Tort Claims and Office conference (.40); with Mr. Mintz regarding same (.20). | 0.60 | 294.00 |
| 08/21/25 | RPV | B310 | A105 | Received and reviewed Letter to Judge Grabill Filed by Certain Abuse Victims Regarding form of authority and Office conference (.30); with Mr. Mintz regarding same (.30). | 0.60 | 294.00 |
| 08/21/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding the Motion for Estimation of Tort Claims | 0.40 | 196.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of supplemental production. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A110 | Preparation of draft production set. | 0.20 | 34.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux requesting processing and export of | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental production. | | |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning exported production. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A110 | Extract exported production and spot check bates and confidential legends. | 0.20 | 34.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning availability of extracted production. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning download of Certain Survivors documents production. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A110 | Attempts to access download link provided by Certain Survivors using multiple email addresses. | 0.20 | 34.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning permission issues encountered when attempting to access Certain Survivor production. | 0.20 | 34.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and receipt of link to downloaded copy of production on JW network. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A110 | Move Certain Survivor document production from attorney's personal network directory to matter folder on network. | 0.40 | 68.00 |
| 08/21/25 | GMS | B190 | A105 | Communications with EDDS team coordinating upload of Certain Survivor production. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A105 | Communications Ms. Kingsmill and Ms. Boudreaux concerning link to data room in preparation of ANO (20-10846) supplemental productions. | 0.10 | 17.00 |
| 08/21/25 | GMS | B190 | A105 | Communications Ms. Kingsmill concerning characteristics of/ present of ANO produced documents within Certain Survivor production | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/21/25 | GMS | B190 | A105 | Communications Ms. Boudreaux advising EDDS to exclude from production upload any ANO produced documents within Certain Survivor production. | 0.10 | 17.00 |
| 08/21/25 | EDW | B320 | A104 | Reviewed responses to Plan Proponents' Request for Production filed by SA Survivors. | 0.50 | 200.00 |
| 08/21/25 | EDW | B320 | A104 | Reviewed responses to Plan Proponents' Request for Production filed by Travelers. | 0.30 | 120.00 |
| 08/21/25 | EDW | B320 | A104 | Reviewed responses to Plan Proponents' Request for Production filed by US Trustee. | 0.30 | 120.00 |
| 08/21/25 | EDW | B320 | A104 | Reviewed responses to Plan Proponents' Request for Production filed by Commercial Committee. | 0.30 | 120.00 |
| 08/21/25 | EDW | B160 | A109 | Attended hearing on Motion for Fee Applications and Bond Trustee's Motion for Extension of Trial (phone attendance). | 1.50 | 600.00 |
| 08/21/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding scheduling issue. | 0.10 | 40.00 |
| 08/21/25 | EDW | B190 | A104 | Received and reviewed SA Survivors' addendum to attorney client contact and power of attorney. | 0.10 | 40.00 |
| 08/21/25 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding conference issues. | 0.10 | 40.00 |
| 08/21/25 | EDW | B190 | A103 | Continued work on locating and producing additional documents in response to multiple Requests for Production. | 2.00 | 800.00 |
| 08/21/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues. | 0.10 | 40.00 |
| 08/21/25 | SLK | B160 | A103 | Send out debtor's professionals fee applications for review (.30); addressed professional's | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | concerns (.40). | | |
| 08/21/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.30 | 51.00 |
| 08/21/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 5.40 | 2,160.00 |
| 08/21/25 | AK | B320 | A104 | Worked on collection of responsive emails to discovery requests. | 1.70 | 680.00 |
| 08/22/25 | JRB | B320 | A104 | Review order approving disclosure statement for purposes of drafting confirmation brief. | 0.70 | 280.00 |
| 08/22/25 | JRB | B320 | A104 | Review complex procedures rules and local rules on confirmation briefing issues. | 0.20 | 80.00 |
| 08/22/25 | JRB | B320 | A104 | Review and revise brief in support of confirmation. | 1.10 | 440.00 |
| 08/22/25 | JRB | B320 | A102 | Research additional plan confirmation issues. | 1.50 | 600.00 |
| 08/22/25 | MAM | B320 | A101 | Attend mediation (5.0); calls with client ahead of mediation (.40); call with mediator, client, and Mr. Vance (.60); multiple calls with JW team in preparation for the same (1.1). | 7.10 | 3,479.00 |
| 08/22/25 | MAM | B190 | A101 | Discussions with JW team regarding discovery responses (1.5); review various objections to witnesses (.90). | 2.40 | 1,176.00 |
| 08/22/25 | SAO | B320 | A109 | Attend zoom mediation session and client meetings. | 6.00 | 1,800.00 |
| 08/22/25 | SAO | B310 | A103 | Respond to inquiry from Unknown Claims Representative regarding abuse claims. | 0.90 | 270.00 |
| 08/22/25 | SAO | B310 | A108 | Further emails with DRC team regarding solicitation mailing prep. | 0.70 | 210.00 |
| 08/22/25 | SAO | B320 | A106 | Email to the client regarding non-monetary action items. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/25 | MEH | B110 | A110 | Analysis of document production received from certain survivors containing 554 documents and load into Relativity for review. | 1.20 | 204.00 |
| 08/22/25 | RPV | B320 | A105 | Multiple calls with counsel and Mr. Mintz to discuss latest updates, events, and strategy as pertinent to the plan and the revised plan proposal. | 1.50 | 735.00 |
| 08/22/25 | GMS | B190 | A105 | Communications with Ms. Hollinger confirming documents to be uploaded to Relativity. | 0.10 | 17.00 |
| 08/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning upload of documents to financial productions data room. | 0.10 | 17.00 |
| 08/22/25 | GMS | B190 | A110 | Upload ANO (20-10846) production volumes 76 and 77 to sharefile data room. | 0.20 | 34.00 |
| 08/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and providing exported index of ANO (20-10846) production volume 76 and 77. | 0.10 | 17.00 |
| 08/22/25 | GMS | B190 | A110 | Design, generate search of and export data for index of selected production volumes. | 0.20 | 34.00 |
| 08/22/25 | GMS | B190 | A103 | Format data export of production index. | 0.10 | 17.00 |
| 08/22/25 | GMS | B190 | A110 | OCR flattened pdf, convert pdf to excel spreadsheet workbook, filter and combine data from multiple tabs into one worksheet and apply formatting for print. | 1.60 | 272.00 |
| 08/22/25 | GMS | B190 | A110 | Export data fields from Relativity and compare data production upload against filtered production log pdf converted to excel. | 1.20 | 204.00 |
| 08/22/25 | GMS | B190 | A103 | Edit excel formatted production log to show discrepancies between uploaded data and production log provided by Certain Survivors. | 0.30 | 51.00 |

048576.17696001.1295524                                                                  Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill providing converted production log and summarizing discrepancies between log provided with production and data uploaded to Relativity. | 0.20 | 34.00 |
| 08/22/25 | RPV | B320 | A108 | Zoom call with mediator, client, counsel and JW team regarding meeting agenda with plaintiffs' counsel | 0.60 | 294.00 |
| 08/22/25 | EDW | B110 | A104 | Received and reviewed Statement Pursuant to Rule 2019 FRBP by Mr. Dannico. | 0.10 | 40.00 |
| 08/22/25 | EDW | B190 | A107 | Telephone call from Mr. Draper regarding document production issues. | 0.10 | 40.00 |
| 08/22/25 | EDW | B320 | A104 | Received and reviewed additional documents for production from debtor. | 2.50 | 1,000.00 |
| 08/22/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding document production. | 0.10 | 40.00 |
| 08/22/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks requesting discovery conference. | 0.10 | 40.00 |
| 08/22/25 | EDW | B190 | A107 | Telephone conference with counsel for all parties regarding planning for discovery and depositions. | 1.00 | 400.00 |
| 08/22/25 | EDW | B190 | A103 | Reviewed and revised proposed discovery agreement regarding P. Doe and email to and email from Mr. Gisleson regarding document production. | 0.50 | 200.00 |
| 08/22/25 | EDW | B190 | A107 | Telephone conference with Mr. Marks regarding discovery issues meet and confer. | 0.50 | 200.00 |
| 08/22/25 | EDW | B320 | A107 | Telephone conference with Mr. Caine regarding discovery issues regarding Bond Trustee. | 0.20 | 80.00 |
| 08/22/25 | EDW | B110 | A104 | Reviewed issues regarding objections to SA Survivors' list of witnesses to be deposed. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/22/25 | SLK | B160 | A103 | Confer with T. Mitchell regarding assistance with fee statements and applications (.30); begin reviewing invoice to confirm compliance with UST standards (.20) | 0.50 | 125.00 |
| 08/22/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 08/22/25 | RPV | B190 | A104 | Received and reviewed last document production. | 0.50 | 245.00 |
| 08/22/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.60 | 1,840.00 |
| 08/22/25 | AK | B320 | A103 | Analyzed and edited redactions for discovery documents produced in response to subpoena. | 1.70 | 680.00 |
| 08/22/25 | AK | B320 | A102 | Researched cases regarding privilege log. | 1.30 | 520.00 |
| 08/22/25 | AK | B320 | A108 | Participated in discovery conference with bond trustee. | 0.80 | 320.00 |
| 08/22/25 | AK | B320 | A108 | Participated in scheduling conference with counsel regarding plan discovery. | 0.60 | 240.00 |
| 08/22/25 | AK | B320 | A104 | Worked on collection and search of discovery emails. | 1.10 | 440.00 |
| 08/22/25 | AK | B320 | A103 | Worked on chart of discovery documents. | 1.10 | 440.00 |
| 08/23/25 | MAM | B320 | A101 | Draft and send mail correspondence to JW team relating to settlement and mediation (.50); draft settlement proposal (2.2). | 2.70 | 1,323.00 |
| 08/23/25 | SLK | B160 | A103 | Review JW invoice to ensure compliance with UST standards. | 2.10 | 525.00 |
| 08/23/25 | EJF | B320 | A104 | Review email regarding insurance redaction services. | 0.20 | 98.00 |
| 08/23/25 | RPV | B320 | A105 | Emails among team regarding offer and mediation issues. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding mediation updates. | 0.60 | 180.00 |
| 08/24/25 | RPV | B320 | A108 | Zoom call with mediator, client, counsel and Mr. Mintz regarding revised plan proposal | 0.50 | 245.00 |
| 08/24/25 | MAM | B320 | A101 | Continue to draft on settlement proposal (2.0); confer with Ms. Oppenheim regarding updates for mediation (.60); zoom conference with mediator, Mr Vance, client, and counsel to discuss revised plan proposal (.50). | 3.10 | 1,519.00 |
| 08/24/25 | RPV | B320 | A104 | Reviewed updated offer. | 0.20 | 98.00 |
| 08/24/25 | SLK | B160 | A103 | Review JW invoice to compliance with UST standards. | 7.40 | 1,850.00 |
| 08/24/25 | EDW | B190 | A106 | Received and reviewed email from client regarding court hearing and request for assistance. | 0.10 | 40.00 |
| 08/24/25 | EDW | B190 | A106 | Received and reviewed email from client regarding hearing and issues regarding depositions. | 0.20 | 80.00 |
| 08/24/25 | EDW | B320 | A104 | Reviewed issues regarding endowment for St. Louis Cathedral. | 0.30 | 120.00 |
| 08/25/25 | MAM | B320 | A101 | Correspondence with Ms. Oppenheim regarding the solicitation packages (.20); call with Ms. Oppenheim and client to discuss mediation (.30); further calls with Ms. Oppenheim regarding same (.30); correspondence with Ms. Scafidel regarding letter of credit and settlement terms (.20); correspondence with JW team and counsel regarding solicitation issues (.60); multiple conferences with Mr. Vance regarding discovery and plan (.80); review deposition notices (1.10); prepare for tomorrow's hearing (.6); correspondence regarding letters of credit (.30); preparations for tomorrow's | 6.40 | 3,136.00 |

048576.17696001.1295524 — Page 62

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing (1.3); review discovery requests (.70). | | |
| 08/25/25 | JRB | B320 | A105 | Call with M. Mintz regarding plan status and possible plan revisions. | 0.30 | 120.00 |
| 08/25/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 2.10 | 840.00 |
| 08/25/25 | JRB | B320 | A102 | Additional research of confirmation issues. | 1.00 | 400.00 |
| 08/25/25 | JRB | B320 | A102 | Research for draft confirmation order. | 0.90 | 360.00 |
| 08/25/25 | RPV | B320 | A105 | Emails among team regarding settlement proposal and depositions (.80); and office conference with Mr. Mintz regarding same (.20) | 1.00 | 490.00 |
| 08/25/25 | RPV | B190 | A104 | Received and reviewed The Plan Proponents' Status Report Regarding Depositions. | 0.20 | 98.00 |
| 08/25/25 | RPV | B190 | A104 | Received and reviewed Debtor's Notice of 30(b)(6) Deposition of Argent Institutional Trust Company. | 0.10 | 49.00 |
| 08/25/25 | RPV | B190 | A105 | Received and reviewed Notice of Intent to Take Depositions Filed by Certain Abuse Victims (.30); conference with Mr. Mintz Regarding same (.20). | 0.50 | 245.00 |
| 08/25/25 | RPV | B190 | A104 | Received and reviewed Notice of Intent to Take Depositions Filed by Official Committee of Unsecured Commercial Creditors. | 0.20 | 98.00 |
| 08/25/25 | RPV | B190 | A104 | Received and reviewed Notice of Intent to Take Depositions Filed by Argent Institutional Trust Company. | 0.30 | 147.00 |
| 08/25/25 | SAO | B320 | A108 | Call with Mr. Dickson of DRC regarding solicitation packages. | 0.10 | 30.00 |
| 08/25/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding solicitation packages. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/25 | SAO | B320 | A106 | Call with Mr. Mintz and the client regarding mediation issues. | 0.30 | 90.00 |
| 08/25/25 | SAO | B320 | A103 | Revise and finalize Plan Proponents'' Status Report Regarding Depositions (0.7); revise and finalize Debtor''s Notice of 30b6 Deposition of Argent (0.2). | 0.90 | 270.00 |
| 08/25/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding deposition notices and tomorrow's hearing regarding the same. | 0.60 | 180.00 |
| 08/25/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding mediation updates and tomorrow's plan discovery hearing. | 0.30 | 90.00 |
| 08/25/25 | SAO | B320 | A108 | Emails with Dr. Wheatman regarding supplemental notice plan. | 0.40 | 120.00 |
| 08/25/25 | SAO | B320 | A108 | Call with Dr. Wheatman regarding supplemental notice plan. | 0.30 | 90.00 |
| 08/25/25 | SAO | B320 | A108 | Emails with DRC team regarding post-solicitation-deadline action items in connection with supplemental notice plan. | 0.50 | 150.00 |
| 08/25/25 | SAO | B320 | A104 | Review deposition notices filed by Argent, the Committee, the Commercial Committee, and Certain Abuse Survivors. | 0.50 | 150.00 |
| 08/25/25 | SAO | B110 | A103 | Begin preparing schedule of payments to professionals for July 2025 Monthly Operating Report. | 0.20 | 60.00 |
| 08/25/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of multiple tasks and forwarding link to saved search. | 0.20 | 34.00 |
| 08/25/25 | SLK | B160 | A103 | Review JW invoice to comply with UST standards. | 0.30 | 75.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Doe v. Houma Thibodaux Diocese | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and confidential issue. | | |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen regarding Doe v. Houma Thibodaux document exchange agreement. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A102 | Researched legal questions regarding discovery requests. | 1.20 | 480.00 |
| 08/25/25 | EDW | B320 | A104 | Continued investigation and review of documents requested by plan opponents. | 2.20 | 880.00 |
| 08/25/25 | EDW | B190 | A107 | Telephone call from Mr. Gibbons regarding bankruptcy hearing on discovery issue. | 0.10 | 40.00 |
| 08/25/25 | EDW | B110 | A104 | Reviewed draft status report to court (.1); and made comments regarding same (.20). | 0.30 | 120.00 |
| 08/25/25 | EDW | B320 | A104 | Received and reviewed Bond Trustee's Notice of Intent to Take Depositions. | 0.20 | 80.00 |
| 08/25/25 | EDW | B320 | A103 | Reviewed and revised Notice of Corporate Deposition of Bond Trustee. | 0.50 | 200.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding request to depose Kroll. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A107 | Reviewed multiple emails from and to Mr. Gisleson regarding deposition requests. | 0.20 | 80.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Ms. Altazoo regarding deposition request regarding Kroll. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A104 | Received and reviewed Commercial Committee's Notice of Intent to Take Depositions, including Notice of 30(b)(6) deposition with topics. | 0.50 | 200.00 |
| 08/25/25 | EDW | B190 | A104 | Received and reviewed Certain Abuse Survivors' Notice of Intent Deposition and topics regarding same. | 0.40 | 160.00 |

048576.17696001.1295524                                                                                    Page 65

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks regarding status report comments. | 0.10 | 40.00 |
| 08/25/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Maxy regarding comments on status report. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Commercial Committee deposition. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A107 | Telephone call from Mr. Gulotta regarding Benson deposition request. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding deposition schedule. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gulotta regarding Benson issue. | 0.10 | 40.00 |
| 08/25/25 | EDW | B190 | A107 | Received and reviewed email from Ms. McDonald regarding request for information. | 0.10 | 40.00 |
| 08/25/25 | EDW | B320 | A101 | Prepare for discovery hearing. | 0.90 | 360.00 |
| 08/25/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 08/25/25 | AGS | B320 | A104 | Correspondence with Mr. Mintz regarding letter of credit and settlement terms (.20); and review same (.40). | 0.60 | 240.00 |
| 08/25/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 3.90 | 1,560.00 |
| 08/25/25 | AK | B320 | A103 | Worked on chart organizing discovery documents. | 2.30 | 920.00 |
| 08/25/25 | AK | B320 | A103 | Analyzed and applied redactions for discovery documents produced in response to subpoena. | 1.80 | 720.00 |
| 08/26/25 | EJF | B320 | A104 | Review equitable subordination complaint. | 0.20 | 98.00 |

048576.17696001.1295524                                                                      Page 66

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/26/25 | RPV | B190 | A104 | Received and reviewed complaint filed by the bond, trustee (.40); and office conference with Mr. Mintz regarding an appropriate response (1.1) | 1.50 | 735.00 |
| 08/26/25 | RPV | B190 | A108 | Telephone conferences with counsel regarding response to bond trustee adversary proceeding | 1.00 | 490.00 |
| 08/26/25 | RPV | B190 | A104 | Reviewed expert report (.40); correspondence proposing revisions to same (.40); telephone conference with counsel regarding same (.20). | 1.00 | 490.00 |
| 08/26/25 | RPV | B320 | A108 | Telephone call with plaintiff's council regarding plan negotiations | 0.50 | 245.00 |
| 08/26/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding call from plaintiffs' counsel regarding plan, negotiations, and discussion of response | 0.50 | 245.00 |
| 08/26/25 | NGH | B320 | A104 | Reviewed complaint for equitable subordination (.50); conference with Mr. Mintz regarding strategy as to same and review of applicable orders (1.10). | 1.60 | 784.00 |
| 08/26/25 | RPV | B190 | A104 | Received and reviewed deposition scheduling spreadsheet. | 0.20 | 98.00 |
| 08/26/25 | RPV | B190 | A108 | Emails from Mr. Caine regarding deposition scheduling. | 0.30 | 147.00 |
| 08/26/25 | RPV | B190 | A105 | Received and reviewed Order Scheduling Status Conference (.10); and office conference with Mr. Mintz regarding same (.20). | 0.30 | 147.00 |
| 08/26/25 | RPV | B190 | A104 | Received and reviewed draft of memo regarding expert report (.50); and telephone conversation with counsel regarding same (.30). | 0.80 | 0.00 |
| 08/26/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Proof of Claim | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Filed on behalf of C. E. C. | | |
| 08/26/25 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 1.10 | 330.00 |
| 08/26/25 | SAO | B320 | A105 | Call with Ms. Kingsmill in advance of today's discovery hearing (0.1); call with Ms. Kingsmill following the same (0.1). | 0.20 | 60.00 |
| 08/26/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Argent's adversary complaint. | 0.10 | 30.00 |
| 08/26/25 | SAO | B320 | A109 | Attend today's discovery hearing by telephone. | 2.00 | 600.00 |
| 08/26/25 | SAO | B320 | A101 | Prepare for tomorrow's client meeting regarding expert reports and discovery. | 0.50 | 150.00 |
| 08/26/25 | SAO | B320 | A103 | Draft memo to file regarding action items arising out of today's hearing. | 0.50 | 150.00 |
| 08/26/25 | SAO | B190 | A104 | Respond to inquiry from Ms. Helmstetter regarding Argent's adversary complaint. | 0.30 | 90.00 |
| 08/26/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding action items arising out of today's discovery hearing. | 0.20 | 60.00 |
| 08/26/25 | SAO | B190 | A104 | Review Argent's adversary complaint. | 0.70 | 210.00 |
| 08/26/25 | SAO | B320 | A108 | Respond to inquiry from Mr. Burlacu of DRC regarding solicitation mailings. | 0.20 | 60.00 |
| 08/26/25 | SAO | B190 | A104 | Review C.E.C.'s Motion for Leave to File Sexual Abuse Survivor POC. | 0.10 | 30.00 |
| 08/26/25 | JRB | B320 | A103 | Begin drafting shell of proposed confirmation order. | 1.90 | 760.00 |
| 08/26/25 | MAM | B190 | A101 | Conference with Ms. Helmstetter regarding equitable subordination complaint and strategy (1.1); review equitable subordination complaint (.30); prepare for and attend hearing on discovery and depositions; | 8.10 | 3,969.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | attend today's hearing on discovery (2.0); prepare for the same (1.7); conferences with Ms. Oppenheim regarding strategy following the discovery hearing (.30); review memorandum regarding hearing (.20); review Argent's adversary complaint (.20); discuss same with Ms. Oppenheim (.10); confer with Mr. Vance regarding scheduling order (.20); conference with Mr. Vance regarding conversations and updates from plaintiff's counsel for strategy purposes (.50); confer with Mr., Vance regarding the adversary complaint filed by Argent to plan next steps (1.1); review adversary complaint filed by Argent (.40). | | |
| 08/26/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill on production status of selected data. | 0.10 | 17.00 |
| 08/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to check sharefile for presence of uploaded data. | 0.10 | 17.00 |
| 08/26/25 | GMS | B190 | A110 | Inspect sharefile client transfer folder for presence of recently uploaded data and download of same. | 0.20 | 34.00 |
| 08/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and providing summary detail on data uploaded by client. | 0.10 | 17.00 |
| 08/26/25 | SLK | B160 | A108 | Email to N. Helmstetter regarding July's fee statement (.20); review JW invoice to make sure it complies with UST standards (.40); correspond with Debtors' professionals regarding fee statement (.50). | 1.10 | 275.00 |
| 08/26/25 | SLK | B160 | A103 | Draft fee statement for JW. | 1.10 | 275.00 |
| 08/26/25 | SLK | B160 | A108 | Discuss fee statements and application procedures with E. | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | De Leon. | | |
| 08/26/25 | EDW | B190 | A106 | Telephone call from client regarding deposition issues and hearing issues. | 0.10 | 40.00 |
| 08/26/25 | EDW | B190 | A104 | Reviewed research regarding discovery issues to respond to client. | 0.20 | 80.00 |
| 08/26/25 | EDW | B320 | A107 | Telephone conference with counsel for Plan Proponents regarding hearing issues. | 0.80 | 320.00 |
| 08/26/25 | EDW | B190 | A101 | Prepare for hearing on discovery issues and outline regarding issues. | 3.00 | 1,200.00 |
| 08/26/25 | EDW | B190 | A109 | Attended hearing on discovery issues. | 2.00 | 800.00 |
| 08/26/25 | EDW | B190 | A103 | Continued work on production of documents and organization of same in response to discovery. | 1.20 | 480.00 |
| 08/26/25 | EDW | B190 | A104 | Received and reviewed Complaint filed by Argent against ANO, et al. | 0.20 | 80.00 |
| 08/26/25 | EDW | B190 | A104 | Investigate factual issues for response to discovery. | 0.50 | 200.00 |
| 08/26/25 | EDW | B190 | A107 | Received and reviewed email from Ms. McDonald with information requested. | 0.10 | 40.00 |
| 08/26/25 | EDW | B190 | A104 | Received and reviewed Order regarding status conference on August 29, 2025. | 0.10 | 40.00 |
| 08/26/25 | EDW | B190 | A103 | Worked on deposition schedule. | 0.50 | 200.00 |
| 08/26/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/26/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.80 | 1,920.00 |
| 08/26/25 | AK | B320 | A103 | Worked on chart of discovery documents. | 3.10 | 1,240.00 |
| 08/26/25 | AK | B320 | A103 | Analyzed and applied privilege | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | redactions for discovery documents produced in response to subpoena. | | |
| 08/26/25 | AK | B320 | A109 | Participated in status conference with the court. | 2.20 | 880.00 |
| 08/27/25 | EJF | B320 | A104 | Review coverage issues regarding redaction services. | 0.60 | 294.00 |
| 08/27/25 | EJF | B320 | A106 | Draft and send on coverage issues regarding redaction services. | 0.20 | 98.00 |
| 08/27/25 | EJF | B320 | A106 | Conference call regarding non-monetary outstanding issues. | 0.50 | 245.00 |
| 08/27/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding updates from different parties involved with plan negotiations. | 0.50 | 245.00 |
| 08/27/25 | RPV | B320 | A108 | Telephone conversations with UCC counsel regarding revised plan proposal and negotiations. | 0.60 | 294.00 |
| 08/27/25 | RPV | B320 | A106 | Office conference with client, counsel and JW team regarding telephone conversations with UCC counsel discussing the revised plan proposal and negotiations. | 0.40 | 196.00 |
| 08/27/25 | RPV | B320 | A106 | Conference with client, counsel and JW team regarding discussions with plaintiffs' lawyer about the plan proposal | 1.00 | 490.00 |
| 08/27/25 | RPV | B320 | A106 | Meeting with experts, counsel, client and JW team on the expert reports | 2.00 | 980.00 |
| 08/27/25 | RPV | B190 | A104 | Received and reviewed multiple emails from UCC counsel, plaintiffs' counsel and others discussing deposition scheduling. | 0.50 | 245.00 |
| 08/27/25 | RPV | B190 | A106 | Office conference with client and Mr. Mintz regarding response to bond trustee adversary complaint | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/27/25 | RPV | B320 | A104 | Received and reviewed draft of plan proposal (.20); and office conferences with Mr. Mintz Regarding revisions to same (.20). | 0.40 | 196.00 |
| 08/27/25 | RPV | B320 | A108 | Telephone conversations with mediator on discussions with insurer (.30); and Office conference with Mr. Mintz regarding same (.20). | 0.50 | 245.00 |
| 08/27/25 | NGH | B310 | A103 | Began working on Motion to Dismiss equitable subordination complaint (2.80); correspondence to JW team on same (.80). | 3.60 | 1,764.00 |
| 08/27/25 | SAO | B320 | A106 | Call with the client and Ms. Futrell regarding remaining action items in connection with the non-monetary plan provisions (0.5); follow-up emails regarding the same (0.1). | 0.60 | 180.00 |
| 08/27/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding mediation updates. | 0.50 | 150.00 |
| 08/27/25 | SAO | B320 | A108 | Respond to inquiries from Mr. Dickson of DRC regarding solicitation mailings. | 0.20 | 60.00 |
| 08/27/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz, Ms. Altazan, and Mr. Brown. | 0.40 | 120.00 |
| 08/27/25 | SAO | B320 | A108 | Calls with Mr. Burlacu of DRC regarding solicitation mailing inquiries (0.4); call with Mr. Knapp regarding same (0.1); emails with DRC and Mr. Knapp regarding same (0.3). | 0.80 | 240.00 |
| 08/27/25 | SAO | B320 | A106 | Meeting with the client, Mr. Mintz, and Mr. Vance regarding plan mediation and expert discovery. | 2.40 | 720.00 |
| 08/27/25 | SAO | B190 | A103 | Draft Rule 11 letter concerning Argent's adversary complaint. | 3.90 | 1,170.00 |
| 08/27/25 | SAO | B190 | A105 | Call with Ms. Helmstetter regarding research needed for motion to dismiss Argent's adversary complaint. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/27/25 | SAO | B320 | A108 | Emails with Dr. Wheatman regarding supplemental notice plan. | 0.10 | 30.00 |
| 08/27/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding July 2025 MOR. | 0.10 | 30.00 |
| 08/27/25 | SAO | B190 | A102 | Begin research relating to latest adversary complaint. | 0.70 | 210.00 |
| 08/27/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 4.30 | 1,720.00 |
| 08/27/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim regarding mediation updates and status (.50); attended weekly Commercial Committee call (.40); confer with Mr. Vance regarding same (.50); confer with Mr. Vance regarding adversary proceeding (.70); discuss plan issues with Mr. Vance (.40); meeting with client, Ms. Oppenheim, and Mr. Vance discussing plan mediation and expert discovery (2.4); confer with Mr. Vance regarding the insurer and mediation (.50); review various legal questions pertaining to experts (2.8); email correspondence regrading same (.40); analyze adversary proceeding filed by Argent in light of new updates (1). | 9.60 | 4,704.00 |
| 08/27/25 | RAV | B410 | A104 | Review of PSA (.60) and correspondence with Mr. Mintz re: HUD/HAP provisions (.40). | 1.00 | 400.00 |
| 08/27/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning comparison of various document sets. | 0.30 | 51.00 |
| 08/27/25 | GMS | B190 | A104 | Compare various document sets based on bates range and/or tag value pursuant to Ms. Kingsmill's inquiries. | 0.70 | 119.00 |
| 08/27/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill providing findings of documents sets comparison. | 0.40 | 68.00 |
| 08/27/25 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning need for additional coding tags applied to selected review profile. | | |
| 08/27/25 | GMS | B190 | A105 | Communications with EDDS team and Ms. Boudreaux concerning creation of customized coding tags and creation of additional markup set for privilege redaction and timing on pending supplemental productions. | 0.30 | 51.00 |
| 08/27/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revisions to Financial Productions Depository log. | 0.20 | 34.00 |
| 08/27/25 | GMS | B190 | A103 | Begin edits to Financial Productions Depository log. | 0.50 | 85.00 |
| 08/27/25 | SLK | B160 | A103 | Draft SIM's fee statement. | 0.30 | 75.00 |
| 08/27/25 | SLK | B160 | A103 | Draft JW's fee statement for July. | 2.20 | 550.00 |
| 08/27/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding deposition schedule. | 0.10 | 40.00 |
| 08/27/25 | EDW | B190 | A104 | Reviewed communications regarding deposition scheduling issues with Mr. Caine, et al. | 0.20 | 80.00 |
| 08/27/25 | EDW | B190 | A103 | Worked on scheduling witnesses for depositions (.20); and communications with client regarding same (.20). | 0.40 | 160.00 |
| 08/27/25 | EDW | B190 | A103 | Worked on document production issues and gathering of documents for production. | 2.10 | 840.00 |
| 08/27/25 | EDW | B320 | A104 | Reviewed privilege issues (1.1) and review project regarding communications between Plan Proponents (1.3). | 2.40 | 960.00 |
| 08/27/25 | EDW | B190 | A107 | Telephone call from Mr. Schonekas regarding Doe v. Houma Thibodaux issues. | 0.20 | 80.00 |
| 08/27/25 | EDW | B190 | A107 | Email to Mr. Schonekas regarding Doe v. Houma | 0.20 | 80.00 |

048576.17696001.1295524                                                      Page 74

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Thibodaux issues. | | |
| 08/27/25 | BB | B110 | A110 | Prepare markup set, coding layout, and custom fields for Anderson review in Relativity database. | 0.50 | 85.00 |
| 08/27/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.20 | 1,680.00 |
| 08/27/25 | AK | B320 | A103 | Worked on chart of discovery documents. | 2.60 | 1,040.00 |
| 08/27/25 | AK | B320 | A103 | Worked on discovery responses to plan discovery requests. | 1.30 | 520.00 |
| 08/27/25 | AK | B320 | A104 | Analyzed privileged documents and worked on privilege log. | 1.80 | 720.00 |
| 08/28/25 | EJF | B320 | A106 | Conference call re non-monetary outstanding issues. | 0.50 | 245.00 |
| 08/28/25 | NGH | B320 | A103 | Researched issues related to equitable subordination (3.2), correspondence on same (.30). | 3.50 | 1,715.00 |
| 08/28/25 | NGH | B320 | A103 | Began drafting Motion to Dismiss Equitable Subordination Complaint. | 3.70 | 1,813.00 |
| 08/28/25 | NGH | B320 | A103 | Drafted background section of Motion to Dismiss Equitable Subordination Complaint. | 2.60 | 1,274.00 |
| 08/28/25 | NGH | B320 | A104 | Reviewed transcript of August 8th hearing on amended disclosure statement for purposes of drafting Motion to Dismiss Equitable Subordination Complaint. | 0.50 | 245.00 |
| 08/28/25 | RPV | B190 | A106 | Exchanged emails to and from and client and opposing counsel regarding PSA. | 0.30 | 147.00 |
| 08/28/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding status of mediation and plan negotiations | 0.50 | 245.00 |
| 08/28/25 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding status of plan negotiations | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding expert report issues, plan negotiations and related matters. | 0.50 | 245.00 |
| 08/28/25 | RPV | B190 | A108 | Emails to and from counsel regarding adversary proceeding. | 0.30 | 147.00 |
| 08/28/25 | RPV | B190 | A104 | Received and reviewed Order Following Deposition Status Conference held August 26, 2025 and Setting Hearing to Resolve Disputes regarding the matters for examination related to any Rule 30(b)(6) Depositions. | 0.30 | 147.00 |
| 08/28/25 | SAO | B320 | A108 | Zoom meeting with the client, Ms. Futrell, and potential Child Protection Consultant regarding retaining this individual as the Child Protection Consultant under the non-monetary plan provisions. | 0.60 | 180.00 |
| 08/28/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Order Following Deposition Status Conference. | 0.10 | 30.00 |
| 08/28/25 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding Order Following Deposition Status Conference. | 0.20 | 60.00 |
| 08/28/25 | SAO | B190 | A105 | Calls with Ms. Helmstetter regarding research for motion to dismiss Argent's adversary complaint. | 0.50 | 150.00 |
| 08/28/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding tomorrow's status conference. | 0.20 | 60.00 |
| 08/28/25 | SAO | B190 | A102 | Conduct research regarding equitable subordination claims. | 3.70 | 1,110.00 |
| 08/28/25 | SAO | B190 | A102 | Conduct research regarding additional discrete legal issues for motion to dismiss Argent's adversary complaint. | 1.50 | 450.00 |
| 08/28/25 | SAO | B190 | A103 | Draft legal standard sections for motion to dismiss Argent's adversary complaint. | 0.90 | 270.00 |

048576.17696001.1295524

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/25 | SAO | B320 | A104 | Review Mr. Carter's proposed changes to the Catholic Mutual settlement agreement and proposed order. | 0.50 | 150.00 |
| 08/28/25 | SAO | B320 | A107 | Call with Mr. Carter of Blank Rome regarding Catholic Mutual settlement agreement. | 0.10 | 30.00 |
| 08/28/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding Catholic Mutual settlement agreement. | 0.30 | 90.00 |
| 08/28/25 | SAO | B190 | A103 | Continue drafting Rule 11 letter regarding Argent's adversary complaint. | 1.50 | 450.00 |
| 08/28/25 | JRB | B320 | A102 | Review and revise confirmation brief. | 2.20 | 880.00 |
| 08/28/25 | JRB | B320 | A104 | Additional review of selected portions of disclosure statement and amended plan for purposes of confirmation brief. | 2.20 | 880.00 |
| 08/28/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim regarding settlement agreement (.30); Discussion with Ms. Oppenheim regarding tomorrow's status conference (.20); conversations with Mr. Vance regarding settlement negotiations (.50); strategy regarding ongoing settlement negotiations (.80); review outstanding discovery issues (1.8). | 3.60 | 1,764.00 |
| 08/28/25 | GMS | B190 | A104 | Review, compare and revise and/or apply redactions to selected documents in preparation of production. | 3.20 | 544.00 |
| 08/28/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to copy selected field data for use in pending production. | 0.10 | 17.00 |
| 08/28/25 | GMS | B190 | A110 | Generate saved search and sort for pending production set. | 0.30 | 51.00 |
| 08/28/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and EDDS team concerning tasks to be | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | completed and request for production export. | | |
| 08/28/25 | GMS | B190 | A103 | Edit Financial Productions Depository log with additional category descriptions based on organizational folder information. | 2.80 | 476.00 |
| 08/28/25 | GMS | B190 | A110 | Coordinate and manage final production export of supplemental production including corrections to same for printout and delivery to court. | 0.80 | 136.00 |
| 08/28/25 | GMS | B190 | A105 | Communications with EDDS team concerning need for revision to and re-export of supplemental production. | 0.20 | 34.00 |
| 08/28/25 | GMS | B190 | A103 | Generate drafts of and revisions to confidentiality log to reflect revised export of production set. | 0.50 | 85.00 |
| 08/28/25 | SLK | B160 | A103 | Compile and send fee statement drafts to Ms. Helmstetter (.30); review fee statement drafts (1.50). | 1.80 | 450.00 |
| 08/28/25 | EDW | B320 | A103 | Continued work on privilege review project regarding Plan Proponents emails and communications. | 1.20 | 480.00 |
| 08/28/25 | EDW | B320 | A103 | Continued work on production of documents and gathering information pertaining to document production. | 2.50 | 1,000.00 |
| 08/28/25 | EDW | B190 | A104 | Received and reviewed transcript of hearing in Doe v. Houma Thibodaux regarding Motion for Protective Order. | 0.20 | 80.00 |
| 08/28/25 | EDW | B190 | A103 | Continued work on deposition scheduling and communications regarding same. | 0.40 | 160.00 |
| 08/28/25 | EDW | B320 | A107 | Email to and email from Mr. Lindsatt regarding request for Zoom conference. | 0.10 | 40.00 |
| 08/28/25 | EDW | B190 | A104 | Received and reviewed Order regarding deposition status conference. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/28/25 | EDW | B190 | A104 | Reviewed Writ Application draft regarding Motion for Protective Order in Doe v. Houma Thibodaux Diocese. | 0.30 | 120.00 |
| 08/28/25 | EDW | B190 | A107 | Email to Mr. Gisleson regarding discovery dispute in Doe v. Diocese of Houma Thibodaux. | 0.20 | 80.00 |
| 08/28/25 | BB | B190 | A110 | Prepare responsive client documents for production. | 3.00 | 510.00 |
| 08/28/25 | ABP | B310 | A105 | Call with Allison Kingsmill regarding protective order. | 0.20 | 80.00 |
| 08/28/25 | BB | B110 | A110 | Prepare workspace for internal e-mail collection and privilege review. | 0.10 | 17.00 |
| 08/28/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 3.80 | 1,520.00 |
| 08/28/25 | AK | B320 | A103 | Worked on chart of discovery documents. | 3.60 | 1,440.00 |
| 08/28/25 | AK | B320 | A103 | Worked on confidentiality log of discovery documents. | 2.40 | 960.00 |
| 08/28/25 | AK | B320 | A105 | Worked with expert and Mr. Wegmann on responses to discovery requests regarding plan. | 2.20 | 880.00 |
| 08/29/25 | NGH | B160 | A105 | Email exchanges regarding fee statement status. | 0.30 | 147.00 |
| 08/29/25 | NGH | B320 | A103 | Reviewed relevant case law (1.1) and drafting argument section of Motion to Dismiss (2.3). | 3.40 | 1,666.00 |
| 08/29/25 | NGH | B320 | A104 | Revised section dealing with particularized injury in Motion to Dismiss | 2.50 | 1,225.00 |
| 08/29/25 | SAO | B190 | A105 | Calls with Ms. Helmstetter regarding background information for motion to dismiss Argent's adversary complaint (0.4); follow-up emails with Ms. Helmstetter regarding same (0.1). | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/29/25 | SAO | B320 | A101 | Prepare for today's status conference. | 0.30 | 90.00 |
| 08/29/25 | SAO | B320 | A109 | Appear at today's status conference. | 0.20 | 60.00 |
| 08/29/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding Certain Abuse Survivors' Addendum to Attorney Client Contract & Power of Attorney. | 0.10 | 30.00 |
| 08/29/25 | SAO | B320 | A103 | Revise Addendum to Attorney Client Contract & Power of Attorney per the Court's comments at today's status conference (0.2); draft notice of filing the same (0.9); finalize the same for filing (0.3). | 1.40 | 420.00 |
| 08/29/25 | SAO | B320 | A108 | Emails with Mr. Gisleson and counsel for the plan proponents regarding draft Notice of Filing Addendum to Attorney Client Contract & Power of Attorney. | 0.30 | 90.00 |
| 08/29/25 | SAO | B320 | A108 | Zoom meeting with Dr. Wheatman, DRC team, Mr. Draper, Mr. Landis, and Mr. Knapp regarding supplemental notice program and various updates to DRC website (1.0); follow-up emails regarding same (0.3). | 1.30 | 390.00 |
| 08/29/25 | SAO | B320 | A108 | Call with Mr. Landis regarding cover letter for Additional Debtors' Notice Package. | 1.40 | 420.00 |
| 08/29/25 | SAO | B190 | A103 | Review and revise initial working draft of motion to dismiss Argent's adversary complaint. | 1.70 | 510.00 |
| 08/29/25 | MAM | B320 | A101 | Continue to review discovery issues and strategize accordingly. | 2.50 | 1,225.00 |
| 08/29/25 | GMS | B190 | A103 | Revise and finalize Financial Production Depository log with additional category information. | 1.20 | 204.00 |
| 08/29/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revisions to production export. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/29/25 | GMS | B190 | A110 | Examine selected documents and revise redaction notes field. | 0.50 | 85.00 |
| 08/29/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and EDDS team concerning re-export of production volume with tag changes applied. | 0.10 | 17.00 |
| 08/29/25 | GMS | B190 | A103 | Edit saved search of documents with addition of confidentiality tag for application to re-export of same. | 0.30 | 51.00 |
| 08/29/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning sharefile service of supplemental productions. | 0.20 | 34.00 |
| 08/29/25 | GMS | B190 | A110 | Upload to sharefile supplemental production volumes. | 0.30 | 51.00 |
| 08/29/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning removal of initial / replaced production from sharefile. | 0.10 | 17.00 |
| 08/29/25 | GMS | B190 | A110 | Remove initial 8/1 production from sharefile folder. | 0.10 | 17.00 |
| 08/29/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revisions to Financial Productions Repository index and forwarding copy of same. | 0.20 | 34.00 |
| 08/29/25 | EDW | B320 | A103 | Continued work on responses to Requests for Production by Plan Opponents and searched for responsive documents. | 2.50 | 1,000.00 |
| 08/29/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Houma Thibodaux Diocese discovery dispute. | 0.20 | 80.00 |
| 08/29/25 | EDW | B190 | A104 | Continued work on privileged document review. | 1.50 | 600.00 |
| 08/29/25 | EDW | B190 | A104 | Reviewed Complaint filed by Bond Trustee (.30); and began review of factual issues regarding same (.90). | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/29/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 08/29/25 | BB | B110 | A110 | Prepare voluminous JW e-mail collections for review in Relativity database. | 1.10 | 187.00 |
| 08/29/25 | AK | B320 | A104 | Worked on discovery responses to plan discovery requests. | 4.90 | 1,960.00 |
| 08/29/25 | AK | B320 | A103 | Worked on chart of discovery documents. | 3.30 | 1,320.00 |
| 08/29/25 | AK | B320 | A103 | Worked on confidentiality log of discovery documents. | 1.40 | 560.00 |
| 08/29/25 | AK | B320 | A104 | Analyzed privileged documents and worked on privilege log. | 2.10 | 840.00 |
| 08/30/25 | SAO | B190 | A102 | Continue researching discrete legal issues for motion to dismiss Argent's adversary complaint. | 2.10 | 630.00 |
| 08/30/25 | SAO | B190 | A103 | Draft inserts for background section of motion to dismiss Argent's adversary complaint. | 1.60 | 480.00 |
| 08/30/25 | SAO | B320 | A108 | Respond to inquiry from Mr. Linscott regarding expert report. | 0.50 | 150.00 |
| 08/30/25 | SAO | B320 | A108 | Respond to expert report inquiry from Mr. Nasatir. | 1.30 | 390.00 |
| 08/30/25 | NGH | B320 | A105 | Email exchanges with S. Oppenheim regarding Motion to Dismiss. | 0.40 | 196.00 |
| 08/30/25 | MAM | B320 | A101 | Review expert reports (1.9); participate in numerous meetings regarding plan settlement issues (4.0); correspondence regarding same to numerous parties (.50). | 6.40 | 3,136.00 |
| 08/30/25 | RPV | B190 | A104 | Received and reviewed McEnery report. | 0.70 | 343.00 |
| 08/30/25 | RPV | B190 | A108 | Emails from counsel regarding review of export report. | 0.20 | 98.00 |
| 08/31/25 | SAO | B190 | A105 | Call with Ms. Helmstetter regarding working draft of motion to dismiss Argent's adversary complaint. | 0.30 | 90.00 |

048576.17696001.1295524                                                    Page 82

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/31/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding mediation updates. | 0.40 | 120.00 |
| 08/31/25 | NGH | B110 | A103 | Revised draft focusing on section dealing with punitive damages (2.5); and drafted conclusion to Motion to Dismiss (1.0). | 3.50 | 1,715.00 |
| 08/31/25 | NGH | B320 | A103 | Finalized draft of Motion to Dismiss and provided comments to Mark Mintz. | 1.60 | 784.00 |
| 08/31/25 | SAO | B320 | A103 | Review and revise latest draft of motion to dismiss Argent's adversary complaint. | 0.30 | 90.00 |
| 08/31/25 | MAM | B320 | A101 | Revise and edit the plan (5.1); various phone calls regarding settlement  and mediation (1.20); correspondence with Ms. Helmstetter regarding Motion to Dismiss (.30). | 6.60 | 3,234.00 |
| 08/31/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan negotiations and expert report | 0.50 | 245.00 |

**Total Fees:**                      **$385,226.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|-------------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 30.60 | 7,587.00 | 10,336.50 | 3,302,602.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 418.10 | 144,639.00 |
| B130 | Asset Disposition | 1.80 | 559.00 | 1,422.40 | 433,487.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.20 | 360.00 | 695.80 | 214,791.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 79.50 | 21,512.00 | 2,536.60 | 762,114.00 |
| B170 | Fee/Employment Objections | 1.00 | 416.00 | 469.60 | 138,719.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 17.10 | 4,674.00 |

**Task Code Summary**

|      |                                                              | This Bill |          | Cumulative Totals |              |
|------|--------------------------------------------------------------|----------:|---------:|----------:|-------------:|
|      |                                                              | Hours     | Fees     | Hours     | Fees         |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 239.40 | 77,081.00 | 13,837.30 | 4,754,070.00 |
| B210 | Business Operations                                          | 0.10      | 40.00    | 874.10    | 381,464.00   |
| B220 | Employee Benefits/Pensions                                   | 0.00      | 0.00     | 81.60     | 32,142.00    |
| B230 | Financing/Cash Collections                                   | 0.00      | 0.00     | 17.70     | 7,971.00     |
| B250 | Real Estate                                                  | 0.00      | 0.00     | 199.80    | 76,521.00    |
| B260 | Board of Directors Matters                                   | 0.00      | 0.00     | 1.90      | 931.00       |
| B310 | Claims Administration and Objections                         | 24.10     | 10,776.00| 7,268.70  | 2,282,003.00 |
| B320 | Plan and Disclosure Statement (including Business Plan)      | 658.40    | 266,495.00| 6,830.60 | 2,982,135.00 |
| B410 | General Bankruptcy Advice/Opinions                           | 1.00      | 400.00   | 957.00    | 280,710.00   |
| B420 | Restructurings                                               | 0.00      | 0.00     | 22.30     | 9,847.00     |
|      | Total                                                        | 1,037.10  | 385,226.00| 45,994.20| 15,811,984.00 |

Case Assessment, Development and Administration

|      |                                                              | Hours | Fees | Hours | Fees   |
|------|--------------------------------------------------------------|------:|-----:|------:|-------:|
| L120 | Analysis/Strategy                                            | 0.00  | 0.00 | 0.80  | 200.00 |
|      | Total Case Assessment, Development and Administration        | 0.00  | 0.00 | 0.80  | 200.00 |

|      |                                                              | Hours     | Fees          | Hours     | Fees           |
|------|--------------------------------------------------------------|----------:|--------------:|----------:|---------------:|
|      | **Totals**                                                   | **1,037.10** | **$385,226.00** | **45,995.00** | **$15,812,184.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|----------|-----------|-------|------:|-----:|-------:|
| GMS  | Georgette M. Shahien       | Paralegal       | 72.60  | $170.00 | $12,342.00 |
| BB   | Bonnie M. Boudreaux        | Paralegal       | 12.00  | $170.00 | $2,040.00  |
| CTB  | Camille T. Bourg, Jr.      | Paralegal       | 0.40   | $170.00 | $68.00     |
| JRB  | Jeffrey R. Barber          | Senior Partner  | 61.40  | $400.00 | $24,560.00 |
| ANB  | Alexander N. Breckinridge, V | Senior Partner | 3.90  | $400.00 | $1,560.00  |
| EWDL | Elizabeth W. De Leon       | Associate       | 0.10   | $250.00 | $25.00     |
| EJF  | Elizabeth J. Futrell       | Senior Partner  | 2.90   | $490.00 | $1,421.00  |
| AGS  | Amy G. Scafidel            | Senior Partner  | 0.60   | $400.00 | $240.00    |
| NGH  | Nicole G. Helmstetter      | Special Counsel | 33.40  | $490.00 | $16,366.00 |
| AK   | Allison G. Kingsmill       | Partner         | 156.20 | $400.00 | $62,480.00 |

## Timekeeper Summary

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|----------|-----------|-------|-------|------|--------|
| SLK | Sage L. Knapp | Associate | 73.30 | $250.00 | $18,325.00 |
| MAM | Mark A. Mintz | Senior Partner | 199.20 | $490.00 | $97,608.00 |
| SAO | Samantha A. Oppenheim | Associate | 209.20 | $300.00 | $62,760.00 |
| ABP | Avery B. Pardee | Senior Partner | 0.20 | $400.00 | $80.00 |
| RRR | Rudolph R. Ramelli | Senior Partner | 0.30 | $400.00 | $120.00 |
| KES | Kathryn E. Schimmel | Associate | 6.40 | $250.00 | $1,600.00 |
| TGS | T. Gregory E. Schafer | Special Counsel | 3.20 | $300.00 | $960.00 |
| RPV | R P. Vance | Senior Partner | 54.40 | $482.79 | $26,264.00 |
| RAV | Raedtha A. Vasquez | Senior Partner | 1.00 | $400.00 | $400.00 |
| EDW | Edward D. Wegmann | Senior Partner | 135.30 | $400.00 | $54,120.00 |
| SAZ | Stephanie A. Zolli | Paralegal | 4.00 | $170.00 | $680.00 |
| MEH | Melissa E. Hollinger | Paralegal | 7.10 | $170.00 | $1,207.00 |
| | | **Totals** | **1,037.10** | | **$385,226.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 341.20 |
| 08/01/2025 | Court Fees; Oppenheim, Samantha; 8/1/2025, Filing fee - Louisiana Eastern Bankruptcy Court - 07/29/25 - Motion for sale of property | 199.00 |
| 08/03/2025 | Lexis Legal Research KINGSMILL, ALLISON | 123.75 |
| 08/04/2025 | Long Distance - |Phone - 1(520)884-0176 | 1.39 |
| 08/04/2025 | Lexis Legal Research KINGSMILL, ALLISON | 62.50 |
| 08/04/2025 | Court Record Fees - Pacer August 2025 | 29.80 |
| 08/05/2025 | Meals; Mintz, Mark A.; 8/5/2025, Lunch for hearing prep in 52-F - Weltys Pizza & Deli - 07/30/25 | 96.91 |
| 08/05/2025 | Long Distance - |Phone - 1(520)884-0176 | 20.85 |
| 08/05/2025 | Lexis Legal Research KINGSMILL, ALLISON | 62.50 |
| 08/06/2025 | Lexis Legal Research KINGSMILL, ALLISON | 199.25 |
| 08/06/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3439; Date: 8/5/2025 - To CDC to pickup transcript - Court run fee $50.00 | 50.00 |
| 08/07/2025 | Lexis Legal Research BARBER, JEFFREY | 73.25 |
| 08/07/2025 | Lexis Legal Research SCHIMMEL, KATHRYN | 234.75 |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 08/11/2025 | Lexis Legal Research KINGSMILL, ALLISON | 62.50 |
| 08/11/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3452; Date: 8/10/2025 - To CDC to deliver letter to Judge Reese - Court run fee $50.00 | 50.00 |
| 08/12/2025 | Lexis Legal Research SCHAFER, T. | 24.75 |
| 08/13/2025 | Meals; Mitchell, Tristan; 8/13/2025, Lunch for 6-person strategy meeting re expert witnesses & discovery for ANO - Weltys Pizza & Deli - 08/11/25 | 120.06 |
| 08/13/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-190; Date: 8/8/2025 - Transcript of disclosure statement hearing day 1 - 07/31/25 | 1,127.10 |
| 08/15/2025 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 0.02 |
| 08/15/2025 | Conference Call - LoopUp Teleconference Session Originated by Mark A. Mintz | 3.28 |
| 08/18/2025 | Lexis Legal Research - |Lexis Legal Research BARBER, JEFFREY | 24.75 |
| 08/18/2025 | Lexis Legal Research - |Lexis Legal Research KINGSMILL, ALLISON | 24.75 |
| 08/18/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-193-3; Date: 8/18/2025 - Transcript of hearing - 08/08/25 | 366.30 |
| 08/20/2025 | Lexis Legal Research BARBER, JEFFREY | 49.50 |
| 08/21/2025 | Lexis Legal Research BARBER, JEFFREY | 48.50 |
| 08/21/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3466; Date: 8/19/2025 - To 24th JDC to pick up transcript and paid for a transcript to Donna Mcstay - Court run fee $50.00 - Court fee $245.00 | 295.00 |
| 08/21/2025 | Long Distance - |Phone - 1(212)771-1142 | 51.43 |
| 08/24/2025 | Lexis Legal Research BARBER, JEFFREY | 222.75 |
| 08/24/2025 | Lexis Legal Research KINGSMILL, ALLISON | 111.00 |
| 08/25/2025 | Lexis Legal Research BARBER, JEFFREY | 99.00 |
| 08/25/2025 | Long Distance - |Phone - 1(202)617-0743 | 6.95 |
| 08/26/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 5483; Date: 7/31/2025 - Online evidence storage | 113.66 |
| 08/26/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 5289; Date: 6/30/2025 - Online evidence storage | 97.43 |
| 08/26/2025 | Lexis Legal Research KINGSMILL, ALLISON | 161.50 |
| 08/27/2025 | Long Distance - |Phone - 1(212)495-9830 | 20.85 |
| 08/27/2025 | Lexis Legal Research BARBER, JEFFREY | 284.50 |
| 08/27/2025 | Lexis Legal Research HELMSTETTER, NICOLE | 24.75 |

**Other Charges**

| | | |
|---|---|---|
| 08/27/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 743.00 |
| 08/28/2025 | Long Distance - \|Phone - 1(305)770-8284 | 22.24 |
| 08/28/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-199; Date: 8/28/2025 - Transcript of hearing - 08/26/25 | 759.80 |
| 08/31/2025 | Lexis Legal Research BARBER, JEFFREY | 49.50 |
| 08/31/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 1,279.00 |
| 08/31/2025 | Relativity Data Hosting - August 2025 | 1,002.73 |
| 08/31/2025 | Relativity Data Hosting - August 2025 | 743.20 |
| 08/31/2025 | Relativity Data Hosting - August 2025 | 350.00 |
| 08/31/2025 | Relativity Data Hosting - August 2025 | 4,819.07 |
| 08/31/2025 | Relativity Data Hosting - August 2025 | 50.00 |

|  | |
|---|---|
| **Total Other Charges:** | **$14,704.02** |

**Summary of Other Charges**

| | |
|---|---|
| Delivery Services | 395.00 |
| Meals | 216.97 |
| Court Fees | 199.00 |
| Trial Transcripts | 2,253.20 |
| Litigation Support | 211.09 |
| Copy Service | 341.20 |
| Long Distance | 123.71 |
| Conference Call | 3.30 |
| Lexis Legal Research | 3,965.75 |
| Court Record Fees | 29.80 |
| Relativity Data Hosting | 6,965.00 |
| **Total** | **$14,704.02** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$399,930.02**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,240,710.00 |
| YTD Disbursements | $88,228.33 |
| YTD Total | $2,328,938.33 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $15,812,184.00 |
| LTD Disbursements | $472,125.61 |
| LTD Total | $16,284,309.61 |

**HOLD CHECK**

YES ✓    NO

- OPERATING
- TRUST
- BARONNE TITLE
- BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | August 8, 2025 |
| FILE NO. | 17696001 | | |

PAYABLE TO:
**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT: $1,127.10

MAIL CHECK ✓

RETURN CHECK TO
MAIL CHECK

PAYMENT FOR:
Transcript of Disclosure Statement Hearing Day 1 (July 31, 2025)
Case No. 20-10846 (Bankr. E.D. La.)

NAME
**Samantha Oppenheim**

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $1,127.10 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✓] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

AUG 11 2025

RECEIVED
AUG 13 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE      8/8/2025

INVOICE NO.    25-190

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 7/31/25 | 221 | 1,127.10 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $1,127.10 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                    DATE 8/8/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE August 18, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

AMOUNT                    $366.30

MAIL CHECK                ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Transcript of Hearing Held August 8, 2025
Case No. 20-10846 (Bankr. E.D. La.)
Inv. No. 25-193-3

NAME
SamanthaOppenhei

SIGNATURE
Samantha A Oppenheim

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010.884 | | | $366.30 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID

AUG 18 2025

G/L#
File
Seq. Ck                    Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    8/18/2025

INVOICE NO.   25-193-3

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Copy of transcript of hearing held on 8/8/25 | 333 | 366.30 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $366.30 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                                    DATE 8/18/2025

| | OPERATING |
|---|---|
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | **ARCHDIOCESE** | **August 12, 2025** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $211.09 |
|---|---|---|
| **LCG DISCOVERY EXPERTS** | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: | NAME |
|---|---|
| INVOICE NO. 5483 & 5289 ONLINE EVIDENCE STORAGE | **EDWARD D. WEGMANN** |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 04483C | | | $211.09 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- [✔] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

AUG 2 5 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

# INVOICE

**INVOICE DATE:** 7/31/2025
**INVOICE NO:** 5483
**BILLING THROUGH:** 7/31/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

Notice of Evidence Storage Fee Adjustment: We have maintained our evidence storage rate unchanged for the past three years while absorbing increased operating costs. To continue providing secure, reliable, and fully monitored storage of evidence, our storage fee will increase from $30 per item per month to $35 per item per month, effective immediately. This change is made in accordance with our service agreement and ensures that we can maintain the highest standards of security and chain-of-custody compliance.

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/31/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$35.00 | US$105.00 |
| | | *Evidence Storage for July 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$105.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$105.00** |
| **SALES TAX** | **US$8.66** |
| **AMOUNT DUE THIS INVOICE** | **US$113.66** |

This invoice is due on 8/30/2025



ACH payments accepted

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,909.86 | US$0.00 | 5289 | 6/30/2025 | US$97.43 | US$97.43 | US$97.43 |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$211.09** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

| | OPERATING |
|---|---|
| | TRUST |
| | BARONNE TITLE |
| | BARONNE TITLE OF ALABAMA LLC |

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **August 12, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT | $211.09 |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: IINVOICE NO.   5483 & 5289 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 04483C | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $211.09 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

AUG 2 5 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 6/30/2025
**INVOICE NO:** 5289
**BILLING THROUGH:** 6/30/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/30/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$30.00 | US$90.00 |
| | | *Evidence Storage for June 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$90.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$90.00** |
| **SALES TAX** | **US$7.43** |
| **AMOUNT DUE THIS INVOICE** | **US$97.43** |

This invoice is due on 7/30/2025



*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$2,804.86 | US$0.00 | 5100 | 5/31/2025 | US$97.43 | US$97.43 | -- |

| | |
|---|---|
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$97.43** |

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE August 28, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT: $759.80

MAIL CHECK ✔

**RETURN CHECK TO**
**MAIL CHECK**

PAYMENT FOR:
Transcript of Hearing Held 08-26-25
Case No. 20-10846 (Bankr. E.D. La.)
Inv. No. 25-199

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $759.80 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

AUG 28 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        8/28/2025

INVOICE NO.    25-199

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 8/26/25 | 116 | 759.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $759.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 8/28/2025

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005-1715

*courtrunner@att.net*
+1 (504) 715-6409

D54408

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 87996
Terms: Due on receipt
Invoice date: 07/29/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | CDC | Pickup transcript | 1 | $50.00 | $50.00 |
| 2. | | Reference | 1796001 | 1 | $0.00 | $0.00 |
| | | | **Total** | | | **$50.00** |

## Ways to pay

VISA · · · BANK · PayPal · VENMO

## Note to customer

Thank you for you business.

( View and pay )

## COURT RUN REQUEST FORM

FILE # 176960-01  FILE NAME ANO  DATE 1/30/1

COURT CDC  CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: Nicole Wisbrit (45)

PLEADING ATTACHED OR REQUESTED: _____

☐ FILE _____

☐ RETURN CONFORMED COPIES

☐ DELIVER FILED COPY TO JUDGE

☐ ARRANGE FOR SERVICE

☐ OBTAIN HEARING DATE

☐ OBTAIN COPIES FROM RECORD

☐ CHECK RECORD: _____

☐ DELIVER _____

TO: _____

☒ PICK UP transcript
FROM: Shannon Jarrell
Div. L.

☐ OTHER: _____

REMARKS: _____

COSTS: _____

TO
CLERK $ _____ CK. # _____

TO
SHERIFF $ _____ CK. # _____

AI 1 14 V _____

RETURN TO REQUESTING INDIVIDUAL



**INVOICE**

PRIORITY SERVICES LLC
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409

D54461

Bill to
Jones Walker
201 St. Charles Avenue New Orleans, La

Ship to
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 88166
Terms: Due on receipt
Invoice date: 08/10/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | CDC | Deliver letter to Judge Reese | 1 | $50.00 | $50.00 |
| 2. | | Reference | 17696001 | 1 | $0.00 | $0.00 |

Total **$50.00**

**Ways to pay**

VISA · discover · BANK · PayPal · VENMO

Note to customer

Thank you for you business.

View and pay

## COURT RUN REQUEST FORM

DATE 5/6/25

FILE # 17696001    FILE NAME ANO

COURT CDC    CASE # 21-1098   DIVISION L   SECTION

CASE NAME M Doe v. Religious + Charitable Risk Pooling Trust of Christian Schools

FILING ATTORNEY BAR #

DOCUMENT TO BE RETURNED TO:

NAME:

PLEADING ATTACHED OR REQUESTED:

☐ FILE

☐ RETURN CONFORMED COPIES

☐ DELIVER FILED COPY TO JUDGE

☐ ARRANGE FOR SERVICE

☐ OBTAIN HEARING DATE

☐ OBTAIN COPIES FROM RECORD

☐ CHECK RECORD:

☒ DELIVER Letter

TO: Judge Reese
Div L
Room 308

☐ PICK UP

FROM:

☐ OTHER:

REMARKS:

COSTS:

TO
CLERK $ _____ CK. # _____

TO
SHERIFF $ _____ CK. # _____

AT-1 REV. 2/22/2000

FILE COPY FOR REQUESTING INDIVIDUAL

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

**Time Needed**

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☑ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  8/4/25

Tel. Ext.  8252

Name  Allison Kingsmill

User No#  _____     Floor  49

**Job Description**

No. of Copies        Item

1

Paper Size:  ☑ 8-1/2 x 11     ☐ Reduction     ☐ Exactly as original
             ☐ 8-1/2- x 14    ☐ 1-sided       ☐ Do not unstaple originals
             ☐ 11 x 17        ☐ 2-sided

Binding:  ☐ Collate          ☐ Staple _____     ☐ Hot Stamping
          ☑ Three Hole Punch  ☐ Velo Bind _____  Color _____
          ☐ GBC              ☐ Two Hole Punch (Acco)  Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count:  558                    Time Completed: _____

Operator:  Elmo

D47112

# INVOICE

PRIORITY SERVICES LLC          courtrunner@att.net
1455 Aris Ave                  +1 (504) 715-6409
Metairie, LA 70005-1715

D54474

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 88179
Terms: Due on receipt
Invoice date: 08/14/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | 08/14/2025 | | Paid for a transcript to Donna Mcstay | | | $245.00 |
| 2. | | 24th JDC | Pickup transcript | 1 | $50.00 | $50.00 |
| 3. | | Reference | 17696001 | 1 | $0.00 | $0.00 |

| | Total | **$295.00** |
|---|-------|-------------|

## Ways to pay

VISA  ⬤  DISCOVER  ⬛  BANK  P PayPal  VENMO

## Note to customer

Thank you for you business.

( **View and pay** )

# COURT RUN REQUEST FORM

DATE 3/11/22

FILE # 17696001 ___ FILE NAME ANO (John Anderson)

COURT 24th JDC ___ CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: Nicole Wiebelt (49)

PLEADING ATTACHED OR REQUESTED: _____

- [ ] FILE
- [ ] RETURN CONFORMED COPIES
- [ ] DELIVER FILED COPY TO JUDGE
- [ ] ARRANGE FOR SERVICE
- [ ] OBTAIN HEARING DATE
- [ ] OBTAIN COPIES FROM RECORD
- [ ] CHECK RECORD: _____

- [ ] DELIVER _____
- → TO: _____
- [✓] PICK UP copy of transcript
  FROM: Div. M
  & please pay the invoice.

- [ ] OTHER: _____

REMARKS: _____

COSTS: _____

TO CLERK $ _____ CK. # _____   TO SHERIFF $ _____ CK. # _____

AT-1 REV 04/00/00

RETURN TO REQUESTING INDIVIDUAL

DONNA McSTAY
1008 Kansas Avenue
Kenner, LA 70065

## TRANSCRIPT INVOICE

DATE: 8-11-25

INVOICE #: DM25-0036

Case Information:

Case #: 855-188

Caption: John G. Anderson IV
vs.
Religious and Charitable Risk Pooling Trust
of the Brothers of the Christian Schools and
affiliates, Et Al

Division "M"

Judge Shayna Morvant

Transcript Information:

Dates: 7-29-25

# of Pages: 49

Rate: $5.00/page

Amount Due Upon Receipt: $245.00

Thank You!

CK# 8166

# Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# __17696001__

### Time Needed

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☑ By 10 A.M. | ☑ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed __8/28/25__

Tel. Ext. __8555__

Name __G Shahien for A Kingsmill__

User No# _____    Floor __49__

## Job Description

| No. of Copies | Item | |
|---|---|---|
| 1 | See link to network folder in cover email (too long to insert here). | |
| | | |
| | | |
| | | |

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2- x 14    ☑ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:  ☐ Collate    ☐ Staple    ☐ Hot Stamping
☑ Three Hole Punch    ☑ Velo Bind _____    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

### Comments or Special Instructions

Please print with slip sheet cover per document and place in binder with number tab iserts.  There are 130 documents.
Please call if any questions.  Okay to use more than one binder if necessary.  These will be provided to the court.
Slip sheet shouls display the bates number / filename.

Distribution: ☒ (if other than requestor)    ☐ Mailroom

to: Allison Kingsmill

Page Count: __574__

Operator: __LaTosha / Elmo__

Time Completed: _____

D47314

## Reproduction Request

Scan ☐        Copy ☐        Print ☑

File/Ref# 17696001

Date Needed  8/28/25

Tel. Ext.  8555

Name  G Shahien for A Kingsmill

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☑ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# _____        Floor _____

### Job Description

| No. of Copies | Item | |
|---|---|---|
| 1 | See link to network folder in cover email (too long to insert here). | |
| | | |
| | | |
| | | |

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
             ☐ 8-1/2- x 14    ☑ 1-sided    ☐ Do not unstaple originals
             ☐ 11 x 17        ☐ 2-sided

Binding:  ☐ Collate          ☐ Staple _____    ☐ Hot Stamping
          ☑ Three Hole Punch  ☐ Velo Bind _____   Color _____
          ☐ GBC              ☐ Two Hole Punch (Acco)  Size _____

### Comments or Special Instructions

Please print with slip sheet cover per document and place in binder with number tab iserts.  There are 130 documents.

Please call if any questions.  Okay to use more than one binder if necessary.  These will be provided to the court.

Slip sheet shouls display the bates number / filename.

Distribution: ☒ (if other than requestor)    ☐ Mailroom

to: Allison Kingsmill

_____        _____

_____        _____

_____        _____

Page Count:  **574**                    Time Completed: _____

Operator:  _Latosha_

D47315

048576.17696001.1295524

Page 108

# ⊞Relativity one

# Cost Summary Report

## 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 8/31/2025
**Due Date:** 9/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.85 GB | $10.80 | $1,002.73 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $1,002.73 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D54988

{Monthly Cost Summary Report.1}

# ⊞Relativity one

## Cost Summary Report

### ANO - Archives Review (17696001)

**Relativity Project Number:** 1516262
**Report Date:** 8/31/2025
**Due Date:** 9/30/2025
**Matter Number:** 17696001

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 68.81 GB | $10.80 | $743.20 |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $743.20 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D54989

{Monthly Cost Summary Report.1}

# ⊞Relativity one

## Cost Summary Report

### ANO Plan Proponents Email Review (17696001)

**Relativity Project Number:** 1543260
**Report Date:** 8/31/2025
**Due Date:** 9/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 34.96 GB | *Flat Fee - $350* | *Flat Fee - $350* |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | *n/a* | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | **Balance Due** | *$350.00* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D54990

{Monthly Cost Summary Report.1}

# ⊞Relativity one

# Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 8/31/2025
**Due Date:** 9/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 573.70 GB | $8.40 | $4,819.07 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $4,819.07 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D54991

(Monthly Cost Summary Report.1)

# ⊞Relativity one

## Cost Summary Report

### Michael Doe v Roman Catholic - Diocese of Houma

**Relativity Project Number:** 1508106
**Report Date:** 8/31/2025
**Due Date:** 9/30/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
  - Diocese of Houma

**Billed to:** Jones Walker LLP
  201 St. Charles Avenue
  Suite 5000
  New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.67 GB | *Flat Fee - $50* | *Flat Fee - $50* |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | *n/a* | *$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$50.00* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D54992

(Monthly Cost Summary Report.1)

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **July 30, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **SAMANTHA OPPENHEIN** | AMOUNT **$199.00** |
|---|---|
| | MAIL CHECK ☐ |
| | **RETURN CHECK TO** SAMANTA OPPENHEIM ✔ |
| PAYMENT FOR: REIMBURSEMENT FOR FILING FEE - MOTION FOR SALE OF PROPERTY | NAME **SAMANTHA OPPENHEIM** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $199.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
✔ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

VENDOR ID
VOUCHER ID
JUL 30 2025
G/L #
File
Sep. Ck. Y

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Tuesday, July 29, 2025 9:14 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Lauren Gremillion at (504) 589-7804.

Account Number: 4442214
Court: LOUISIANA EASTERN BANKRUPTCY COURT
Amount: $199.00
Tracking Id: A8608633
Approval Code: 02918R
Card Number: ***********2571
Date/Time: 07/29/2025 10:13:42 ET

NOTE: This is an automated message. Please do not reply

1

7/29/25, 9:13 PM

LAEB Live System

**U.S. Bankruptcy Court**
**Eastern District of Louisiana**

Thank you. Your transaction in the amount of **$ 199.00** has been completed.

Please print a copy of your transaction receipt for future reference. The transaction number is **A8608633**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 199.00)

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE August 1, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Mark Mintz | AMOUNT $96.91 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |
| PAYMENT FOR: Hearing Prep in 52-F | NAME Mark Mintz |
| | SIGNATURE |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 6671 | | | $96.91 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

✔ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

VENDOR ID
____ ER ID

AUG 0 1 2025

G/L #
File
Sec. CK.

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

```
        WELTYS PIZZA & DELI
     201 SAINT CHARLES AVENUE
       NEW ORLEANS LA 70170
          504-376-3258

07/30/25                  12:50 PM

TERM ID: *****398          ***9
SERVER #: 1
CHIP READ                   TAP
CARD TYPE: AMERICAN EXPRESS
AID LABEL: AMERICAN EXPRESS
AID: A00000002501080I
ACCT #: ************3024

            CREDIT SALE

REF #: 635009940    TRAN #: 3491
AUTH #: 082715

DESCRIPTION: _____

AMOUNT         USD        $78.41
TIP            USD        $15.68
SURCHARGE FEE  USD         $2.82
TOTAL          USD        $96.91

            APPROVED

      SIGNATURE NOT REQUIRED

ARQC: 6388E70E91DA01C1
TVR : 0000008000
TSI : A800

          MERCHANT COPY
```

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | August 11, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | |
|---|---|---|---|
| Tristan Mitchell | | | $120.06 |
| | | MAIL CHECK | ✔ |
| | | **RETURN CHECK TO** MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| 6-person meeting for ANO - Strategy Meeting re Expert Witnesses & Discovery on 8/11/25 at 12:00pm | Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $120.06 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE⁽¹⁾ - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

✔ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

AUG 1 1 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

```
        WELTYS PIZZA & DELI
       201 SAINT CHARLES AVENUE
        NEW ORLEANS LA 70170
            504-376-3250

08/11/25                 11:51 AM

TERM ID: ****-390            ***9
SERVER #: 2
CHIP READ                     TAP
CARD TYPE: VISA
AID LABEL: CHASE VISA
AID: A0000000031010
ACCT #: ************4119

       CREDIT SALE

REF #: 748783075    TRAN #: 0144
AUTH #: 03317D

DESCRIPTION:

AMOUNT         USD        $97.13
TIP            USD        $19.43
SURCHARGE FEE  USD         $3.50
TOTAL          USD       $120.06

       APPROVED

APCC: 59F8BD0F183C0AC2
TVR : 0000000000
TSI : 0000

      CUSTOMER COPY

    RETAIN THIS COPY FOR
   STATEMENT VERIFICATION
```

```
*****************************
*                           *
*      YOUR RECEIPT         *
*       THANK YOU           *
*                           *
*****************************
12-53          08-11-2025
                      0050
DEPT 02              $14.95T1
DEPT 02              $14.95T1
DEPT 02              $14.95T1
DEPT 02              $13.95T1
DEPT 02              $14.95T1
DEPT 02              $13.95T1

SUBTTL               $87.70
                      $9.43T1
---------------------------
TOTAL                $97.13
CASH                 $97.13

   HAVE A NICE DAY
  PLEASE COME AGAIN
```