# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, | Section "A" |
| Debtor. [1] | Chapter 11 |

**FIFTY-SEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2025 through September 30, 2025 |
| Amount of Compensation Requested: | $412,422.00 |
| Net of 20% Holdback: | $329,937.60 |
| Amount of Expenses Requested: | $16,714.37 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $346,651.97 |

This is a: **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.



EXHIBIT

X

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from August 1, 2025 through August 30, 2025 (the "Fee Period"). By this Fifty-Seventh statement, Jones Walker seeks payment in the amount of $346,651.97 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
            October 29, 2025

Respectfully submitted,

*Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

### EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from September 1, 2025 through September 30, 2025**

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Allison D. Kingsmill | Partner | $400.00 | 233.60 | $93,440.00 |
| Benjamin P. Woodruff | Partner | $400.00 | 1.60 | $640.00 |
| Edward D. Wegmann | Partner | $400.00 | 181.30 | $72,520.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 4.40 | $2,156.00 |
| Jeffrey P. Good | Partner | $400.00 | 3.60 | $1,440.00 |
| Jeffrey R. Barber | Partner | $400.00 | 38.00 | $15,200.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 2.60 | $780.00 |
| Kelly R. Lewis | Partner | $400.00 | 4.00 | $1,600.00 |
| Mark A. Mintz | Partner | $490.00 | 199.60 | $97,804.00 |
| R P. Vance | Partner | $490.00 | 54.00 | $26,460.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 17.20 | $8,428.00 |
| Madeline M. Freese | Associate | $250.00 | 9.40 | $2,350.00 |
| Madelyn C. Graves | Associate | $250.00 | 13.00 | $3,250.00 |
| Sheldon D. Johnson | Associate | $250.00 | 3.10 | $775.00 |
| Sage L. Knapp | Associate | $250.00 | 14.50 | $3,625.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 130.50 | $39,150.00 |
| Salome A. Rivera | Associate | $250.00 | 23.70 | $5,925.00 |
| Timothy P. Scanlan | Associate | $250.00 | 4.80 | $1,200.00 |
| Kathryn E. Schimmel | Associate | $250.00 | 5.30 | $1,325.00 |
| Michael T. Stewart | Associate | $250.00 | 4.70 | $1,175.00 |
| Dakota J. Stephens | Associate | $250.00 | 1.30 | $325.00 |
| L. Davis P. Williams | Associate | $250.00 | 30.70 | $7,675.00 |
| Patrick M. Van Burkleo | Associate | $250.00 | 42.50 | $10,625.00 |
| Tyler M. Andrews | Associate | $250.00 | 3.00 | $750.00 |
| Stephanie A. Zolli | Paralegal | $170.00 | 0.10 | $17.00 |
| Melissa E. Hollinger | Paralegal | $170.00 | 2.50 | $425.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 41.10 | $6,987.00 |
| Bonnie M. Boudreaux | Paralegal | $170.00 | 37.50 | $6,375.00 |
| **TOTAL** | | | **1,107.60** | **$412,422.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from September 1, 2025 through September 30, 2025**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 56.60 | $12,147.00 |
| B120 | Asset Analysis and Recovery | 0.60 | $180.00 |
| B130 | Asset Disposition | 2.90 | $1,155.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.00 | $300.00 |
| B160 | Fee/Employment Applications | 21.30 | $6,748.00 |
| B190 | Other Contested Matters | 248.90 | $90,708.00 |
| B230 | Financing/Cash Collections | 1.60 | $640.00 |
| B250 | Real Estate | 12.30 | $4,215.00 |
| B310 | Claims Administration and Objections | 3.80 | $1,672.00 |
| B320 | Plan and Disclosure Statement | 757.30 | $294,332.00 |
| B410 | General Bankruptcy | 1.30 | $325.00 |
| | **TOTAL** | **1,107.60** | **$412,422.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Delivery Services | $125.00 |
| Meals | $127.31 |
| Court Fees | $538.41 |
| Trial Transcripts | $2,484.75 |
| Litigation Support | $113.66 |
| Copy Service | $834.80 |
| Long Distance | $70.72 |
| Conference Call | $4.78 |
| Lexis Legal Research | $4,605.25 |
| Court Record Fees | $36.10 |
| Relativity Data Hosting | $7,597.27 |
| Overtime | $176.32 |
| **TOTAL** | **$16,714.37** |

**TOTAL FEES AND COSTS: $429,136.37**

# EXHIBIT B



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

October 29, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client: 048576
Matter: 17696001
Invoice #: 1300515

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 135,194.46 | 31,603.40 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 215,619.70 | 51,622.80 |
| 07/28/25 | 1286110 | 222,998.00 | 9,531.92 | 0.00 | 187,750.30 | 44,779.62 |
| 08/27/25 | 1290805 | 372,375.00 | 9,614.80 | 0.00 | 307,064.80 | 74,925.00 |
| 09/29/25 | 1295524 | 385,226.00 | 14,704.02 | 0.00 | 0.00 | 399,930.02 |
| **Previous Balance Due:** | | **$4,769,389.00** | **$172,290.40** | **$0.00** | **$3,664,283.76** | **$1,277,395.64** |

**Current Invoice:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/25 | 1300515 | $412,422.00 | $16,714.37 | | $0.00 | $429,136.37 |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:** Jones Walker LLP
**Account No.:** 20000247731

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| **Grand Total Due – This Matter** | | | | | | **$1,706,532.01** |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50ᵗʰ Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

October 29, 2025

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1300515 |
| New Orleans, LA  70125 | |

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/01/25 | NGH | B110 | A105 | Correspondences with Mr. Mintz regarding draft motion to dismiss Argent's adversary complaint (.70); call with Ms. Oppenheim regarding same (.30). | 1.00 | 490.00 |
| 09/01/25 | NGH | B160 | A104 | Revised draft complaint to insert two additional arguments. | 2.60 | 1,274.00 |
| 09/01/25 | NGH | B160 | A104 | Conference with Mr. Mintz and Ms. Oppenheim regarding draft Motion to Dismiss (.60); revised draft accordingly (.70). | 1.30 | 637.00 |
| 09/01/25 | RPV | B190 | A104 | Received and reviewed Draft Expert Report and Exhibits. | 0.50 | 245.00 |
| 09/01/25 | RPV | B130 | A104 | Emails among team regarding CHI sale documents. | 0.50 | 245.00 |
| 09/01/25 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding Plan negotiations | 0.50 | 245.00 |
| 09/01/25 | SAO | B190 | A105 | Emails with Mr. Mintz and Ms. Helmstetter regarding draft motion to dismiss Argent's adversary complaint (0.5); call with Ms. Helmstetter regarding | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (0.3); call with Mr. Mintz and Ms. Helmstetter regarding same (0.6). | | |
| 09/01/25 | SAO | B320 | A103 | Review and revise distribution list for Additional Debtors' notice package. | 4.20 | 1,260.00 |
| 09/01/25 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for July 2025 MOR. | 0.30 | 90.00 |
| 09/01/25 | SAO | B110 | A110 | Revise and finalize bank statements for MOR. | 1.40 | 420.00 |
| 09/01/25 | KRL | B250 | A104 | Multiple rounds of revisions to the PSA (1.80); confer regarding PSA (.40); multiple emails regarding same (.70). | 2.90 | 1,160.00 |
| 09/01/25 | MAM | B320 | A101 | Call with Ms. Helmstetter regarding motion to dismiss (.70); further conference with Ms. Helmstetter and Ms. Oppenheim regarding same (.60); confer with Mr. Vance regarding plan negotiations (.50); address strategic issues related to the settlement (1.10); analyze strategy as related to the MOU (.80); implement revisions to the Plan (1.0); | 4.70 | 2,303.00 |
| 09/01/25 | EDW | B190 | A104 | Worked on identification and production of additional documents and information in response to multiple requests for production. | 2.50 | 1,000.00 |
| 09/01/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp regarding document production issue. | 0.10 | 40.00 |
| 09/01/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Draper regarding document production issue. | 0.10 | 40.00 |
| 09/01/25 | EDW | B190 | A104 | Reviewed draft of property expert report for ANO. | 0.80 | 320.00 |
| 09/01/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Nasatir with request for information regarding SA claim issue and multiple | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications regarding same. | | |
| 09/01/25 | EDW | B190 | A104 | Reviewed draft of financial expert report. | 0.80 | 320.00 |
| 09/01/25 | EDW | B190 | A107 | Telephone call to Mr. Draper regarding document production and discovery issues. | 0.20 | 80.00 |
| 09/01/25 | AK | B320 | A104 | Worked on written discovery responses and objections to various parties' discovery requests. | 2.70 | 1,080.00 |
| 09/01/25 | AK | B320 | A103 | Worked on privilege log in response to discovery requests. | 1.80 | 720.00 |
| 09/01/25 | AK | B320 | A104 | Finalized redacted copies of confidential documents for court's in-camera review. | 1.20 | 480.00 |
| 09/01/25 | AK | B320 | A104 | Analyzed documents previously produced in discovery to supplement discovery responses. | 1.30 | 520.00 |
| 09/02/25 | RPV | B320 | A105 | Multiple conferences with Mr. Mintz regarding calls, texts and other communications with mediator and UCC counsel regarding responses to certain parties regarding plan their plan concerns, CHI sale, LOC issues, HUD issues, response to bondholder trustee's adversary complaint and additional matters related to plan confirmation. | 1.50 | 735.00 |
| 09/02/25 | RPV | B320 | A105 | Office conferences with Mr. Wegmann regarding responses to certain abuse victim's counsel's regarding plan issues and related matters. | 0.50 | 245.00 |
| 09/02/25 | RPV | B130 | A104 | Emails among team regarding revisions to term sheet and CHI sale documents (.40); office conference with Mr. Mintz regarding same (.40); | 0.80 | 392.00 |
| 09/02/25 | RPV | B190 | A105 | Review email from client regarding service of bond trustee's suit against Debtor | 0.50 | 245.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | other parties (.10); office conference with Mr. Mintz regarding same (.20); confer with Mr. Mintz regarding the response to adversary complaint (.20). | | |
| 09/02/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 3.30 | 1,320.00 |
| 09/02/25 | SAO | B110 | A108 | Weekly standing call with counsel for the Committee. | 0.80 | 240.00 |
| 09/02/25 | SAO | B190 | A103 | Begin revising latest draft of motion to dismiss Argent's adversary complaint. | 1.80 | 540.00 |
| 09/02/25 | SAO | B320 | A108 | Call with Mr. Landis regarding Additional Debtors' Bar Date Notice Package. | 0.10 | 30.00 |
| 09/02/25 | SAO | B320 | A106 | Follow-up email to the client regarding open issues in connection with the non-monetary plan provisions. | 0.10 | 30.00 |
| 09/02/25 | SAO | B320 | A108 | Follow-up email to LSU regarding draft archivist agreement in connection with the non-monetary plan provisions. | 0.10 | 30.00 |
| 09/02/25 | SAO | B320 | A107 | Call with Mr. Mintz, Ms. Lewis, and Mr. Gennardo regarding proposed sale of CHI. | 1.00 | 300.00 |
| 09/02/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Mr. Carter, Mr. Fisher, and Mr. Cygal regarding Catholic Mutual insurance settlement agreement. | 0.40 | 120.00 |
| 09/02/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding mediation updates and potential changes to joint plan in light of same. | 0.50 | 150.00 |
| 09/02/25 | SAO | B190 | A106 | Emails with the client regarding service of Argent's adversary complaint. | 0.10 | 30.00 |
| 09/02/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding expert report issues. | 0.50 | 150.00 |
| 09/02/25 | SAO | B320 | A106 | Respond to solicitation inquiry from client. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/02/25 | SAO | B320 | A108 | Call with Mr. Linscott regarding draft expert report. | 0.10 | 30.00 |
| 09/02/25 | SAO | B320 | A108 | Call with Mr. Draper regarding Mr. Linscott's expert report (0.2); emails with Mr. Draper regarding same (0.8). | 1.00 | 300.00 |
| 09/02/25 | SAO | B320 | A108 | Call with Mr. Nasatir regarding expert report issues. | 0.10 | 30.00 |
| 09/02/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding potential new argument for motion to dismiss Argent's adversary complaint. | 0.30 | 90.00 |
| 09/02/25 | SAO | B320 | A106 | Emails with the client regarding expert report issues. | 0.80 | 240.00 |
| 09/02/25 | KRL | B250 | A104 | Attend conference call regarding sale agreements (.60); multiple email correspondences regarding PSA language (.50). | 1.10 | 440.00 |
| 09/02/25 | MAM | B320 | A101 | Call with Ms. Oppenheimer regarding potential new argument for motion to dismiss Argent's adversary complaint (.30); call with Ms. Oppenheim, Ms. Lewis, and Mr. Gennardo regarding proposed sale of CHI (1.0); Zoom call with Ms. Oppenheim, Mr. Carter, Mr. Fisher, and Mr. Cygal regarding potential settlement agreement (1.0); confer with Ms. Oppenheim regarding mediation updates and potential changes in the plan as a result of same (.50); longer conference with Mr. Vance discussing high level issues in the bankruptcy cases and related strategy (1.50); additional conference with Mr. Vance regarding CHI sale documents (.50); multiple emails with JW team regarding the same (.30); confer with Mr. Vance regarding suit initiated by bond trustee (.20); confer with Mr. Vance regarding the adversary complaint and related strategy (.20); continue to address areas of concern related to potential settlements (1.40). | 6.90 | 3,381.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/02/25 | EDW | B190 | A104 | Reviewed revised draft expert report of Mr. Linscott. | 0.50 | 200.00 |
| 09/02/25 | EDW | B190 | A104 | Reviewed SA claims issues and provided information requested. | 0.50 | 200.00 |
| 09/02/25 | EDW | B190 | A107 | Telephone conference with commission counsel regarding pending matters and discovery. | 1.00 | 400.00 |
| 09/02/25 | EDW | B190 | A106 | Received and reviewed email from client regarding service of adversary proceeding filed by Bond Trustee. | 0.10 | 40.00 |
| 09/02/25 | EDW | B320 | A106 | Worked on review and production of emails in response to Plan Opponents' discovery to Plan Proponents. | 2.00 | 800.00 |
| 09/02/25 | EDW | B190 | A104 | Reviewed status regarding response to adversary proceeding filed by the Bond Trustee. | 0.30 | 120.00 |
| 09/02/25 | EDW | B190 | A108 | Reviewed email from judge's law clerk in  regarding document review and status regarding response. | 0.30 | 120.00 |
| 09/02/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding deposition schedule (.10); proposed dates to witnesses (.40). | 0.50 | 200.00 |
| 09/02/25 | EDW | B320 | A104 | Worked on review and production of documents to be produced in response to Plan Opponents Request for Production. | 2.10 | 840.00 |
| 09/02/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for download of selected material from Relativity and provision of copies of same to Ms. Zeringue. | 0.20 | 34.00 |
| 09/02/25 | GMS | B190 | A110 | Generate downloads with various naming conventions in pending response from Ms. Kingsmill concerning preferred naming for client delivery. | 0.50 | 85.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/02/25 | GMS | B190 | A110 | Upload Relativity export to ShareFile for client delivery. | 0.20 | 34.00 |
| 09/02/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning prior week productions and common bates numbers. | 0.20 | 34.00 |
| 09/02/25 | GMS | B190 | A103 | Generate, export and format spreadsheet index of supplemental productions and supplemental redactions. | 0.40 | 68.00 |
| 09/02/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning court request and redactions applicable to supplemental productions of prior week. | 0.20 | 34.00 |
| 09/02/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding link to network folder containing production of documents with redaction of claimant information. | 0.10 | 17.00 |
| 09/02/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.20 | 204.00 |
| 09/02/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 09/02/25 | NGH | B160 | A104 | Reviewed to confirm accuracy of case law citations in Motion to Dismiss. | 1.50 | 735.00 |
| 09/02/25 | AK | B320 | A104 | Worked on written discovery responses and objections to various parties' discovery requests. | 2.60 | 1,040.00 |
| 09/02/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 1.80 | 720.00 |
| 09/02/25 | AK | B320 | A104 | Analyzed settlement documents produced in discovery. | 1.60 | 640.00 |
| 09/02/25 | AK | B320 | A104 | Finalized redacted copies of confidential documents for court's in-camera review. | 1.40 | 560.00 |
| 09/02/25 | AK | B320 | A104 | Analyzed redactions on documents subject to protective | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order. | | |
| 09/03/25 | RPV | B310 | A108 | Telephone call from creditor regarding ballot | 0.30 | 147.00 |
| 09/03/25 | RPV | B320 | A105 | Received and reviewed multiple emails among UCC counsel, plaintiffs' counsel and Mr. Mintz (.50); office conference regarding plan issues with Mr. Mintz discussion same (.30). | 0.80 | 392.00 |
| 09/03/25 | SAO | B320 | A104 | Review latest draft of MOU with the Committee and Certain Abuse Survivors. | 0.20 | 60.00 |
| 09/03/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.50 | 150.00 |
| 09/03/25 | SAO | B320 | A106 | Meeting with the client and Mr. Mintz regarding mediation updates. | 0.50 | 150.00 |
| 09/03/25 | SAO | B320 | A108 | Emails with Mr. Draper and Mr. Linscott regarding Mr. Linscott's expert report. | 0.40 | 120.00 |
| 09/03/25 | SAO | B320 | A103 | Prepare list of action items to finalize the non-monetary plan provisions. | 1.30 | 390.00 |
| 09/03/25 | SAO | B320 | A108 | Call with Mr. Caine regarding archivist agreement in connection with the non-monetary plan provisions (0.1); emails with Ms. Perkins of LSU regarding same (0.1). | 0.20 | 60.00 |
| 09/03/25 | SAO | B320 | A108 | Calls with Mr. Nasatir regarding Stout's expert report. | 0.30 | 90.00 |
| 09/03/25 | SAO | B320 | A108 | Call with Ms. Altazan regarding plan issues (0.1); follow-up emails regarding same (0.1). | 0.20 | 60.00 |
| 09/03/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding various plan issues. | 0.60 | 180.00 |
| 09/03/25 | SAO | B190 | A105 | Zoom meeting with Mr. Mintz and Ms. Helmstetter regarding new argument for motion to dismiss Argent's adversary complaint (0.4); follow-up emails with Ms. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Helmstetter regarding same (0.1). | | |
| 09/03/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding various expert report issues (0.7); follow-up call with Ms. Kingsmill and Mr. Wegmann regarding same (0.3). | 1.00 | 300.00 |
| 09/03/25 | SAO | B310 | A108 | Respond to abuse claim inquiry from Mr. Dickson of DRC. | 0.20 | 60.00 |
| 09/03/25 | SAO | B310 | A105 | Calls with Mr. Wegmann and Ms. Kingsmill regarding supplemental discovery responses. | 0.80 | 240.00 |
| 09/03/25 | SAO | B320 | A104 | Review Stout's expert report. | 0.70 | 210.00 |
| 09/03/25 | SAO | B320 | A106 | Respond to solicitation inquiry from the client. | 0.20 | 60.00 |
| 09/03/25 | SAO | B320 | A108 | Call with Mr. Linscott regarding exhibits for expert report (0.3); emails with Mr. Linscott regarding same (0.2). | 0.50 | 150.00 |
| 09/03/25 | SAO | B110 | A103 | Review, revise, and complete July 2025 MOR Form (0.7); review and finalize schedules in connection with same (0.2). | 0.90 | 270.00 |
| 09/03/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim and Ms. Helmstetter regarding the draft Motion to Dismiss the adversary complaint (.60); attend the weekly commercial committee counsel call (.50); client meeting to discuss mediation updates (.60); conferences with Ms. Oppenheim regarding multiple plan concerns (.60); confer with Mr. Vance regarding plan issues (.30); emails regarding same with multiple parties (.40); additional meetings regarding the CHI sale (2.1); continue to develop settlement strategy (2.1); emails to various parties regarding CHI sale and settlement (1.60). | 8.80 | 4,312.00 |
| 09/03/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 2.80 | 1,120.00 |

048576.17696001.1300515

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/03/25 | EDW | B320 | A103 | Continued work on Plan Proponents expert reports and production of documents requested by Plan Opponents in Request for Production. | 2.80 | 1,120.00 |
| 09/03/25 | EDW | B190 | A108 | Reviewed communications and production to judge for document review | 0.30 | 120.00 |
| 09/03/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Doe v. Houma-Thibodaux Diocese and confidentiality issue. | 0.10 | 40.00 |
| 09/03/25 | EDW | B190 | A107 | Email to Mr. Gisleson regarding Document Exchange Agreement regarding Doe v. Houma-Thibodaux Diocese. | 0.30 | 120.00 |
| 09/03/25 | EDW | B320 | A103 | Worked on responses to Plan Opponents' Request for Production and issues regarding same. | 3.20 | 1,280.00 |
| 09/03/25 | GMS | B190 | A105 | Monitor communications between Ms. Kingsmill and Ms. Boudreaux concerning production export. | 0.10 | 17.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning materials Mr. Egan uploaded to ShareFile on or about 1/24/25 and 8/25/25. | 0.20 | 34.00 |
| 09/03/25 | GMS | B190 | A110 | Examine content of materials Mr. Egan uploaded to sharefile folder on or about 1/24/25 and 8/25/25 and compare same to existing document inventory to identify unique material. | 0.40 | 68.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning need for upload of selected material and confirmation of certain documents against existing document inventory. | 0.20 | 34.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for list of selected ANO production bates numbers within Certain | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Survivors Production log. | | |
| 09/03/25 | GMS | B190 | A110 | Extract text and format list of selected ANO production bates numbers contained within Certain Survivor Production Log. | 0.30 | 51.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill providing list of selected ANO production bates numbers within Certain Survivors Production log. | 0.10 | 17.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for Relativity database saved search of selected ANO production bates numbers within Certain Survivors Production log. | 0.10 | 17.00 |
| 09/03/25 | GMS | B190 | A110 | Design and generate Relativity database saved search of selected ANO production bates numbers within Certain Survivors Production log. | 0.20 | 34.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill providing link to Relativity database saved search of selected ANO production bates numbers within Certain Survivors Production log. | 0.10 | 17.00 |
| 09/03/25 | GMS | B190 | A110 | Download selected subfolder data of materials Mr. Egan uploaded to sharefile on or around 1/24/2025 in preparation of providing same to EDDS team for upload and/or comparison against existing document inventory. | 0.10 | 17.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and confirming documents to be tagged for production. | 0.10 | 17.00 |
| 09/03/25 | GMS | B190 | A110 | Prepare saved search and tag documents for production. | 0.30 | 51.00 |
| 09/03/25 | GMS | B190 | A105 | Communications with EDDS team and Ms. Kingsmill concerning request for production export. | 0.10 | 17.00 |

048576.17696001.1300515

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/03/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.20 | 204.00 |
| 09/03/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 1.00 | 170.00 |
| 09/03/25 | NGH | B320 | A103 | Conference with Mr. Mintz and Ms. Oppenheim regarding additional arguments for Motion to Dismiss (.40); continued reviewing case law in light of same (.90); draft email to Ms. Oppenheim regarding same (.2). | 1.50 | 735.00 |
| 09/03/25 | AK | B320 | A104 | Worked on written discovery responses and objections to various parties' discovery requests. | 2.80 | 1,120.00 |
| 09/03/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 1.80 | 720.00 |
| 09/03/25 | AK | B320 | A104 | Worked on and finalized production of documents. | 1.20 | 480.00 |
| 09/03/25 | AK | B320 | A104 | Analyzed documents relied on by experts. | 1.40 | 560.00 |
| 09/03/25 | AK | B320 | A104 | Finalized redacted copies of confidential documents for court's in-camera review. | 1.30 | 520.00 |
| 09/04/25 | RPV | B310 | A104 | Received and reviewed plaintiffs' lawyer's 2019 | 0.20 | 98.00 |
| 09/04/25 | RPV | B320 | A104 | Received and reviewed emails from various counsel regarding resolution of plan treatment for abuse survivors (.20); office conference with Mr. Mintz regarding same (.30). | 0.50 | 245.00 |
| 09/04/25 | RPV | B320 | A108 | Call with counsel regarding expert report issues | 0.20 | 98.00 |
| 09/04/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding various matters including finalizing expert reports, plan agreement with plaintiffs' counsel, response to adversary, call with commercial committee counsel, and other | 0.70 | 343.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | possible plan amendments | | |
| 09/04/25 | MEH | B110 | A110 | Analysis and preparation of data for secure transmission to parties. Analysis of 6 GB of client data received and process for updating Relativity for review. | 1.20 | 204.00 |
| 09/04/25 | SAO | B320 | A108 | Calls with Mr. Caine regarding supplements to non-monetary plan provisions. | 0.30 | 90.00 |
| 09/04/25 | SAO | B110 | A110 | File July 2025 Monthly Operating Report and accompanying schedules. | 0.70 | 210.00 |
| 09/04/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz and counsel for the Commercial Committee regarding plan issues. | 1.20 | 360.00 |
| 09/04/25 | SAO | B320 | A105 | Meeting with Mr. Mintz regarding updates to joint plan and exhibits. | 0.20 | 60.00 |
| 09/04/25 | SAO | B320 | A103 | Continue revising Access Request Form in connection with the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 09/04/25 | SAO | B320 | A106 | Emails with the client regarding Access Request Form in connection with the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 09/04/25 | SAO | B320 | A108 | Call with Ms. Perkins of LSU regarding archivist agreement in connection with the non-monetary plan provisions. | 0.10 | 30.00 |
| 09/04/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding exhibits to expert reports and supplemental discovery responses. | 1.20 | 360.00 |
| 09/04/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding July 2025 MOR. | 0.10 | 30.00 |
| 09/04/25 | SAO | B320 | A108 | Emails with Mr. Knapp regarding exhibits to Third Amended Joint Plan. | 0.20 | 60.00 |
| 09/04/25 | SAO | B320 | A108 | Call with Ms. Nasatir regarding Stout's expert report (0.2); emails with Mr. Nasatir regarding same | 0.30 | 90.00 |

048576.17696001.1300515 Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.1). | | |
| 09/04/25 | SAO | B320 | A108 | Call with Mr. Knapp regarding submission of expert reports. | 0.10 | 30.00 |
| 09/04/25 | SAO | B320 | A103 | Review and revise Non-Monetary Plan Provisions and exhibits thereto for filing in connection with Third Amended Joint Plan. | 1.10 | 330.00 |
| 09/04/25 | SAO | B320 | A103 | Begin drafting Notice of Filing of Third Amended Joint Plan. | 1.60 | 480.00 |
| 09/04/25 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.30 | 147.00 |
| 09/04/25 | RPV | B190 | A108 | Emails from opposing counsel regarding deposition scheduling. | 0.20 | 98.00 |
| 09/04/25 | MAM | B320 | A101 | Confer with Ms. Helmstetter regarding motion to dismiss (.60); conference with Ms. Oppenheimer and counsel for the Commercial Committee regarding plan issues (1.20); confer with Mr. Vance regarding plan treatment (.20); additional conference with Mr. Vance regarding outstanding items and updates (.70); review and revise draft of amended plan, focusing on non-monetary plan issues (6.30); strategize resolutions to settlement issues (2.40). | 11.40 | 5,586.00 |
| 09/04/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine with updated discovery schedule and request for information. | 0.20 | 80.00 |
| 09/04/25 | EDW | B190 | A107 | Reviewed communications with Ms. Zuniga regarding information requested to respond to discovery requests. | 0.30 | 120.00 |
| 09/04/25 | EDW | B190 | A103 | Worked on expert reports in support of plan. | 2.80 | 1,120.00 |
| 09/04/25 | EDW | B320 | A104 | Continued work on | 1.30 | 520.00 |

048576.17696001.1300515 Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | email/document review for production in response to Plan Opponents' Request for Production. | | |
| 09/04/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks regarding discovery schedule. | 0.10 | 40.00 |
| 09/04/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue and schedule. | 0.10 | 40.00 |
| 09/04/25 | EDW | B190 | A104 | Reviewed communications to and from Mr. Knapp regarding discovery responses. | 0.20 | 80.00 |
| 09/04/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine to Mr. Marks regarding deposition schedule. | 0.10 | 40.00 |
| 09/04/25 | EDW | B190 | A104 | Reviewed subpoena issue in pedning mattter. | 0.30 | 120.00 |
| 09/04/25 | EDW | B190 | A106 | Email to and email from client regarding M. Doe/CBS subpoena. | 0.10 | 40.00 |
| 09/04/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning document management. | 0.30 | 51.00 |
| 09/04/25 | GMS | B190 | A105 | Communications with EDDS team concerning need to delete prior production export and replacement of same with new export. | 0.30 | 51.00 |
| 09/04/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending service of newly exported productions. | 0.10 | 17.00 |
| 09/04/25 | GMS | B190 | A110 | Document management tasks associated with documents uploaded by experts McEnery and Linscott. | 0.40 | 68.00 |
| 09/04/25 | GMS | B190 | A105 | Communications with Ms. Hollinger concerning need for correction to organization of newly uploaded data within Relativity. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/04/25 | GMS | B190 | A110 | Remove responsive and confidential tags applied to documents within deleted production set. | 0.20 | 34.00 |
| 09/04/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.90 | 153.00 |
| 09/04/25 | BB | B110 | A110 | Confer with A. Kingsmill and D. Wegmann regarding preparation of privilege log. | 0.50 | 85.00 |
| 09/04/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 09/04/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 09/04/25 | NGH | B320 | A104 | Strategized with Mr. Mintz regarding arguments related to Motion to Dismiss. | 0.50 | 245.00 |
| 09/04/25 | RPV | B190 | A108 | Telephone conversation with Counsel Regarding Depositions | 0.00 | 0.00 |
| 09/04/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 3.10 | 1,240.00 |
| 09/04/25 | AK | B320 | A104 | Worked on written discovery responses and objections to various parties' discovery requests. | 2.30 | 920.00 |
| 09/04/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 2.40 | 960.00 |
| 09/04/25 | AK | B320 | A104 | Worked on and finalized production of documents. | 1.60 | 640.00 |
| 09/04/25 | AK | B320 | A104 | Finalized production of expert reliance materials. | 1.60 | 640.00 |
| 09/04/25 | AK | B320 | A104 | Analyzed documents relied on by experts. | 2.10 | 840.00 |
| 09/04/25 | AK | B320 | A104 | Analyzed documents previously produced in discovery to supplement discovery responses. | 1.70 | 680.00 |
| 09/05/25 | EJF | B320 | A104 | Review revised LSU Archive agreement. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/05/25 | SAO | B130 | A108 | Call with Mr. McEnery regarding 3200 Canal Street. | 0.20 | 60.00 |
| 09/05/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding Third Amended Joint Plan. | 0.80 | 240.00 |
| 09/05/25 | SAO | B320 | A108 | Various emails with Mr. Mintz and counsel for the Committee regarding plan issues. | 0.20 | 60.00 |
| 09/05/25 | SAO | B320 | A104 | Review preview of build out of DRC"s case website in connection with the Additional Debtors' Bar Date Noticing. | 0.40 | 120.00 |
| 09/05/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding supplemental discovery responses. | 0.80 | 240.00 |
| 09/05/25 | SAO | B320 | A108 | Calls with Mr. Landis regarding Additional Debtors' Bar Date Notice Package (0.1); call with Mr. Dickson of DRC regarding same (0.1); draft correspondence to DRC team regarding same (0.5). | 0.70 | 210.00 |
| 09/05/25 | SAO | B110 | A104 | Review correspondence from the client regarding operations inquiry. | 0.10 | 30.00 |
| 09/05/25 | SAO | B320 | A103 | Continue preparing Notice of Filing Third Amended Joint Plan and exhibits thereto. | 2.20 | 660.00 |
| 09/05/25 | SAO | B320 | A103 | Review and revise latest draft of Archivist Agreement in connection with the Non-Monetary Plan Provisions. | 1.10 | 330.00 |
| 09/05/25 | SAO | B320 | A108 | Calls with Julie Perkins of LSU regarding Archivist Agreement in connection with the Non-Monetary Plan Provisions (0.2); emails with Ms. Perkins regarding same (0.3). | 0.50 | 150.00 |
| 09/05/25 | SAO | B320 | A108 | Calls with Mr. Caine regarding Archivist Agreement in connection with the Non-Monetary Plan Provisions (0.3); emails with Mr. Caine | 0.60 | 180.00 |

048576.17696001.1300515                                                                                    Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.3). | | |
| 09/05/25 | SAO | B320 | A106 | Call with the client regarding Archivist Agreement in connection with the Non-Monetary Plan Provisions (0.2); emails with the client regarding the same (0.4). | 0.60 | 180.00 |
| 09/05/25 | SAO | B320 | A103 | Draft proposed order scheduling status conference. | 0.20 | 60.00 |
| 09/05/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding Third Amended Joint Plan. | 0.30 | 90.00 |
| 09/05/25 | MAM | B320 | A101 | Discussions with Ms. Oppenheim regarding Third Amended Joint Plan (.80); email exchanges with Committee counsel regarding the Plan (.30); correspondence with Ms. Oppenheim regarding Third Amended Joint Plan (.20); draft amended plan (7.40); review and analyze multiple discovery related notices, correspondence, and filings to inform strategy (1.40); review settlement related issues (2.30). | 12.40 | 6,076.00 |
| 09/05/25 | MEH | B110 | A110 | Analysis of document production received from Survivors Committee containing 361 pages and load into Relativity for review. | 1.20 | 204.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks regarding request for discovery response. | 0.10 | 40.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding deposition schedule update and request for information. | 0.10 | 40.00 |
| 09/05/25 | EDW | B190 | A103 | Worked on deposition schedule based on the availability of witnesses. | 0.40 | 160.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Schiavoini regarding Bond Trustee's discovery. | 0.10 | 40.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Maxy regarding | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery. | | |
| 09/05/25 | EDW | B190 | A104 | Reviewed status regarding partial settlement and revised plan. | 0.40 | 160.00 |
| 09/05/25 | EDW | B190 | A103 | Continued work on review and production of emails and privilege log regarding Request for Production by the Bond Trustee. | 2.00 | 800.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine with supplemental response to Travelers' Request for Production. | 0.20 | 80.00 |
| 09/05/25 | EDW | B190 | A104 | Reviewed draft of supplemental response to Request for Production from the Commercial Committee. | 0.90 | 360.00 |
| 09/05/25 | EDW | B190 | A103 | Reviewed and revised supplemental response to Bond Trustee's Request for Production. | 3.00 | 1,200.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding deposition schedule and email to Mr. Caine regarding same. | 0.20 | 80.00 |
| 09/05/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding Document Exchange Agreement in Doe v. Houma Thibodaux Diocese. | 0.10 | 40.00 |
| 09/05/25 | EDW | B190 | A103 | Finalized Document Exchange Agreement in Doe v. Houma Thibodaux Diocese and communications with counsel regarding same. | 0.60 | 240.00 |
| 09/05/25 | EDW | B190 | A103 | Worked on production of documents in Doe v. Houma Thibodaux Diocese. | 0.30 | 120.00 |
| 09/05/25 | RPV | B320 | A104 | Received and reviewed proposed changes to the Definitions section of the Plan. | 0.20 | 98.00 |
| 09/05/25 | RPV | B320 | A104 | Received and reviewed | 0.40 | 196.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposed Third Amended Joint Plan. | | |
| 09/05/25 | RPV | B190 | A104 | Received and reviewed Plan Proponents' Supplemental and Amended Responses to Bond Trustee's Requests for Production. | 0.40 | 196.00 |
| 09/05/25 | RPV | B130 | A106 | Emails from client and counsel regarding property sales. | 0.20 | 98.00 |
| 09/05/25 | RPV | B190 | A108 | Emails among opposing counsel and team regarding deposition scheduling. | 0.30 | 147.00 |
| 09/05/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending document production. | 0.10 | 17.00 |
| 09/05/25 | GMS | B190 | A110 | Prepare saved searches of documents to be produced and apply selected coding tags to documents sets. | 0.30 | 51.00 |
| 09/05/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning production request detail and providing links to saved searches. | 0.10 | 17.00 |
| 09/05/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for download of Committee Production for download. | 0.10 | 17.00 |
| 09/05/25 | GMS | B190 | A110 | Download and organization of Committee production of 8.29.25. | 0.20 | 34.00 |
| 09/05/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning upload to and organization of Committee production within Relativity. | 0.10 | 17.00 |
| 09/05/25 | GMS | B190 | A110 | Management of downloads, uploads and production service through sharefile. | 1.70 | 289.00 |
| 09/05/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.50 | 255.00 |
| 09/05/25 | BB | B110 | A110 | Prepare additional client | 0.40 | 68.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents for review in Relativity database. | | |
| 09/05/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 09/05/25 | AK | B320 | A104 | Worked on written discovery responses and objections to various parties' discovery requests. | 2.70 | 1,080.00 |
| 09/05/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 2.20 | 880.00 |
| 09/05/25 | AK | B320 | A104 | Worked on and finalized production of documents. | 1.90 | 760.00 |
| 09/05/25 | AK | B320 | A103 | Worked on status report of discovery. | 1.20 | 480.00 |
| 09/05/25 | AK | B320 | A104 | Analyzed audits and financial ledgers produced in response to discovery requests. | 1.40 | 560.00 |
| 09/05/25 | AK | B320 | A104 | Analyzed documents previously produced in discovery to supplement discovery response. | 1.40 | 560.00 |
| 09/06/25 | SAO | B320 | A103 | Review and revise Third Amended Joint Plan and defined terms. | 0.40 | 120.00 |
| 09/06/25 | JRB | B320 | A104 | Reviewed and analyzed McEnery expert report on liquidation values of debtor-owned and additional debtor properties for information to include in confirmation brief. | 2.00 | 800.00 |
| 09/06/25 | JRB | B320 | A104 | Begin reviewing updated financial advisor report on liquidation analysis (.40); begin analyzing plan feasibility for confirmation brief (.30). | 0.70 | 280.00 |
| 09/06/25 | JRB | B320 | A104 | Preliminary review of Stout report on abuse claims for information to include in confirmation brief. | 0.10 | 40.00 |
| 09/06/25 | EDW | B190 | A104 | Reviewed documents produced by ANO to Bond Trustee and organization regarding same. | 2.50 | 1,000.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/06/25 | RPV | B190 | A106 | Received and reviewed email from client regarding Notice of Corporate Deposition of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 09/06/25 | RPV | B190 | A104 | Received and reviewed Notice of Corporate Deposition of the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 09/07/25 | SAO | B320 | A104 | Review the Committee's edits to draft Third Amended Joint Plan. | 0.20 | 60.00 |
| 09/07/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding Third Amended Joint Plan. | 0.20 | 60.00 |
| 09/07/25 | SAO | B320 | A103 | Review and revise latest draft of Third Amended Joint Plan. | 0.20 | 60.00 |
| 09/07/25 | MAM | B320 | A101 | Call with Ms. Oppenheim to discuss amended Plan (.20); draft emails to Ms. Oppenheim regarding same (.40); continue drafting amendments to the plan (3.80). | 4.40 | 2,156.00 |
| 09/07/25 | RPV | B320 | A105 | Emails from Mr. Mintz regarding discovery issues and amended plan. | 0.20 | 98.00 |
| 09/07/25 | RPV | B320 | A104 | Received and reviewed revisions to plan. | 0.40 | 196.00 |
| 09/07/25 | NGH | B320 | A104 | Reviewed case law and prior court filings in connection with arguments related to First Amendment for Motion to Dismiss. | 2.00 | 980.00 |
| 09/07/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp to Mr. Marks regarding discovery conference. | 0.10 | 40.00 |
| 09/07/25 | EDW | B190 | A104 | Reviewed discovery issues in preparation for discovery conference with the Bond Trustee. | 0.50 | 200.00 |
| 09/07/25 | EDW | B320 | A104 | Reviewed communications with counsel regarding Amended Plan and revised drafts of plan. | 0.80 | 320.00 |
| 09/07/25 | EDW | B190 | A106 | Reviewed email from client regardingsubpoena issue and reviewed response. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/08/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding plan amendments and related matters | 0.70 | 343.00 |
| 09/08/25 | RPV | B320 | A108 | Telephone conference with counsel and Mr. Mintz regarding plan amendments and related matters | 0.40 | 196.00 |
| 09/08/25 | NGH | B320 | A103 | Drafted and edited argument section related to First Amendment in Motion to Dismiss (3.90); email exchanges regarding same (.40). | 4.30 | 2,107.00 |
| 09/08/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 2.20 | 880.00 |
| 09/08/25 | RPV | B110 | A104 | Received and reviewed Order Scheduling Status Conference. | 0.10 | 49.00 |
| 09/08/25 | RPV | B320 | A104 | Received and reviewed Amended Chapter 11 Plan Third Amended Joint Chapter 11 Plan of Reorganization. | 0.50 | 245.00 |
| 09/08/25 | RPV | B190 | A108 | Email from Mr. Caine regarding deposition scheduling. | 0.30 | 147.00 |
| 09/08/25 | RPV | B320 | A105 | Multiple emails among team regarding plan settlement offers (.70); and office conference with Mr. Mintz regarding same (.30). | 1.00 | 490.00 |
| 09/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning document management tasks. | 0.20 | 34.00 |
| 09/08/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning organization of document production and upload of same to Relativity database. | 0.10 | 17.00 |
| 09/08/25 | GMS | B190 | A110 | Creation of sharefile service folder, application of accounts and permissions to folder, and upload of production. | 0.40 | 68.00 |
| 09/08/25 | GMS | B190 | A110 | Attempts to download production from plaintiff sharefile. | 0.10 | 17.00 |

048576.17696001.1300515

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/08/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning download and organization of plaintiff production. | 0.10 | 17.00 |
| 09/08/25 | EDW | B190 | A103 | Worked on deposition schedule and availability of witnesses and counsel. | 1.80 | 720.00 |
| 09/08/25 | EDW | B190 | A103 | Worked on production of documents in Doe v. Houma-Thibodaux Diocese. | 0.90 | 360.00 |
| 09/08/25 | EDW | B190 | A106 | Received and reviewed email from client regarding adversary proceeding. | 0.10 | 40.00 |
| 09/08/25 | EDW | B190 | A104 | Reviewed issues regarding response to Bond Trustee adversary proceeding. | 2.50 | 1,000.00 |
| 09/08/25 | EDW | B190 | A104 | Worked on email review for Bond Trustee request. | 1.50 | 600.00 |
| 09/08/25 | EDW | B190 | A106 | Telephone conference with client regarding subpoena in pending matter. | 1.00 | 400.00 |
| 09/08/25 | EDW | B190 | A104 | Reviewed documents and issues and subpoena to the Archdiocese. | 0.50 | 200.00 |
| 09/08/25 | EDW | B190 | A107 | Email to Mr. Wild regarding discovery issue. | 0.20 | 80.00 |
| 09/08/25 | EDW | B320 | A104 | Reviewed revised draft of Plan and communications with counsel regarding revisions. | 0.50 | 200.00 |
| 09/08/25 | EDW | B190 | A107 | Telephone conference with Mr. Marks regarding discovery issues. | 0.50 | 200.00 |
| 09/08/25 | EDW | B190 | A107 | Email to Mr. Draper regarding discovery issues. | 0.10 | 40.00 |
| 09/08/25 | EDW | B190 | A104 | Received and reviewed Order for scheduling conference on 9-9-25. | 0.10 | 40.00 |
| 09/08/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/08/25 | BB | B110 | A110 | Analysis of Troutman privilege log and identification of duplicative internal correspondence. | 2.30 | 391.00 |
| 09/08/25 | BB | B110 | A110 | Prepare ANOPlan-TPL002 production for review in Relativity database. | 1.20 | 204.00 |
| 09/08/25 | SAO | B320 | A108 | Call with Mr. Draper regarding supplemental notice plan (0.1); call with Dr. Wheatman regarding same (0.1); calls with Ms. Goode of DRC regarding same (0.2). | 0.40 | 120.00 |
| 09/08/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding discovery updates. | 0.40 | 120.00 |
| 09/08/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding Third Amended Joint Plan. | 0.20 | 60.00 |
| 09/08/25 | SAO | B320 | A103 | Revise and finalize Third Amended Joint Plan and exhibits thereto. | 1.40 | 420.00 |
| 09/08/25 | SAO | B320 | A103 | Revise and finalize Notice of Filing Third Amended Joint Plan and Request for Status Conference, along with exhibits thereto. | 0.70 | 210.00 |
| 09/08/25 | SAO | B110 | A108 | Correspondence to chambers enclosing Proposed Order Scheduling Status Conference (0.1); request immediate service via claims & noticing agent of same (0.1). | 0.20 | 60.00 |
| 09/08/25 | MAM | B320 | A101 | Confer with Mr. Vance regarding Plan settlement offers (.30); confer with Mr. Vance regarding the plan amendments (.70); call with Mr. Vance and counsel regarding the same (.40); drafted edits to plan (2.0); finalize the amended plan ahead of filing (3.90); prepare for upcoming hearings (2.10). | 9.40 | 4,606.00 |
| 09/08/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 2.30 | 920.00 |
| 09/08/25 | AK | B320 | A104 | Worked on chronology of | 2.10 | 840.00 |

048576.17696001.1300515                                                                                      Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents regarding abuse claims. | | |
| 09/08/25 | AK | B320 | A104 | Analyzed audits and financial ledgers produced in response to discovery requests. | 1.20 | 480.00 |
| 09/08/25 | AK | B320 | A104 | Analyzed redactions on documents subject to protective order. | 1.20 | 480.00 |
| 09/08/25 | AK | B320 | A104 | Analyzed expert reports and reliance materials to provide supplemental response to discovery. | 1.40 | 560.00 |
| 09/09/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding bond trustee's motion and ongoing discovery disputes | 0.50 | 245.00 |
| 09/09/25 | RPV | B190 | A104 | Reviewed Bond trustee sanctions motion. | 0.30 | 147.00 |
| 09/09/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 1.70 | 680.00 |
| 09/09/25 | JRB | B320 | A104 | Analyze Stout report for information needed in confirmation brief. | 0.20 | 80.00 |
| 09/09/25 | JRB | B320 | A104 | Continue to review and analyze financial advisor's updated liquidation and feasibility analysis for purpose of confirmation brief. | 1.30 | 520.00 |
| 09/09/25 | RPV | B190 | A104 | Emails from opposing counsel regarding deposition scheduling. | 0.30 | 147.00 |
| 09/09/25 | RPV | B190 | A105 | Emails among JW team and client regarding settlement offer (.70); and office conference with Mr. Mintz regarding same (.30). | 1.00 | 490.00 |
| 09/09/25 | NGH | B320 | A102 | Review of recent 5th Circuit case law. | 0.40 | 196.00 |
| 09/09/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks with request to add Commercial Committee as a corporate deposition. | 0.10 | 40.00 |
| 09/09/25 | EDW | B190 | A104 | Reviewed response filed by Argent regarding status conference and discovery | 0.50 | 200.00 |

048576.17696001.1300515                                                                                      Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 09/09/25 | EDW | B190 | A104 | Reviewed discovery issues regarding Argent/Bond Trustee and prepared for hearing on status conference. | 2.50 | 1,000.00 |
| 09/09/25 | EDW | B190 | A107 | Received and reviewed email from Ms. Oden in M. Doe case regarding subpoena to National Guard. | 0.10 | 40.00 |
| 09/09/25 | EDW | B190 | A107 | Received and reviewed email from Ms. Altazan with objection to Bond Trustee's request for Commercial Committee deposition. | 0.10 | 40.00 |
| 09/09/25 | EDW | B320 | A107 | Telephone conference with Committee counsel and co-counsel regarding Plan and discovery issues. | 1.00 | 400.00 |
| 09/09/25 | EDW | B190 | A106 | Telephone conference with Mr. Wild, CFO Archdiocese, regarding discovery issues. | 0.50 | 200.00 |
| 09/09/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Maxy regarding request to depose Trust Committee members. | 0.10 | 40.00 |
| 09/09/25 | EDW | B190 | A109 | Attended status conference in bankruptcy court. | 1.50 | 600.00 |
| 09/09/25 | EDW | B190 | A103 | Worked on deposition schedule (.40); and communications with counsel regarding same (.10). | 0.50 | 200.00 |
| 09/09/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Trahant with objections to confidential designations (.10); analyze chart regarding same (.30). | 0.40 | 160.00 |
| 09/09/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 09/09/25 | SAO | B320 | A109 | Attend today's status conference by telephone. | 1.60 | 480.00 |
| 09/09/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding discovery updates. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/09/25 | SAO | B320 | A104 | Request Argent's Response to Request for Status Conference. | 0.20 | 60.00 |
| 09/09/25 | SAO | B320 | A108 | Call with Mr. Stang regarding further amendments needed to Third Amended Joint Plan. | 0.10 | 30.00 |
| 09/09/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding further amendments needed to Third Amended Joint Plan. | 0.20 | 60.00 |
| 09/09/25 | SAO | B320 | A104 | Review DRC's Affidavit of Service Regarding Solicitation Packages. | 0.20 | 60.00 |
| 09/09/25 | MAM | B320 | A101 | Appear and argue at status conference on the Amended Plan (1.50); prepare for same (1.10); call with Ms. Oppenheim regarding same and discussing further revisions to Plan (.20); conference with Mr. Vance regarding bond trustee's motion and discovery disputes (.50); discuss settlement offer with Mr. Vance (.30); review and provide comments on the motion to dismiss the adversary proceeding (2.90) | 6.50 | 3,185.00 |
| 09/09/25 | SAO | B110 | A108 | Weekly standing call with counsel for the Commercial Committee. | 0.50 | 150.00 |
| 09/09/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 2.60 | 1,040.00 |
| 09/09/25 | AK | B320 | A109 | Attended status conference on discovery issues. | 2.10 | 840.00 |
| 09/09/25 | AK | B320 | A103 | Worked on response to motion to compel and prepare oral argument for status conference. | 2.20 | 880.00 |
| 09/09/25 | AK | B320 | A102 | Researched cases relevant case law in order to prepare for status conference. | 1.40 | 560.00 |
| 09/09/25 | AK | B320 | A104 | Analyzed redactions on documents subject to protective order. | 0.60 | 240.00 |
| 09/10/25 | EJF | B320 | A108 | Emails regarding redaction services. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/10/25 | RPV | B190 | A105 | Emails among team regarding deposition scheduling. | 0.30 | 147.00 |
| 09/10/25 | RPV | B320 | A105 | Email from Mr. Gisleson regarding amended plan and ballots (.10); and office conference with Mr. Mintz regarding same (.40); | 0.50 | 245.00 |
| 09/10/25 | RPV | B190 | A104 | Received and reviewed Order Converting Argent Institutional Trust Company's Response to Debtor's Request for Status Conference to a Motion to Compel and Setting Hearing. | 0.10 | 49.00 |
| 09/10/25 | RPV | B190 | A105 | Office conference with JW team regarding document production issues | 0.50 | 245.00 |
| 09/10/25 | RPV | B190 | A106 | Memorandum to client, JW and BR teams, and counsel Regarding Threatened adversary Complaint By insurer and Emails from/to All Regarding same | 1.50 | 735.00 |
| 09/10/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning receipt and organization of plaintiff challenges to ANO (200-185) productions. | 0.10 | 17.00 |
| 09/10/25 | GMS | B190 | A110 | Review and gather challenged privileged documents and generate production privilege log. | 0.70 | 119.00 |
| 09/10/25 | RPV | B190 | A106 | Office conference with Mr. Mintz regarding the upcoming status conference and related matters | 0.80 | 392.00 |
| 09/10/25 | RPV | B320 | A106 | Office conference with Mr. Mintz regarding proposed amendment to plan and related memorandum (.20); and drafted and revised same memorandum (.40). | 0.60 | 294.00 |
| 09/10/25 | EDW | B190 | A104 | Reviewed communications with Mr. Draper and Mr. Marks regarding discovery issues. | 0.20 | 80.00 |
| 09/10/25 | EDW | B190 | A103 | Worked on deposition schedule and availability of witnesses. | 0.60 | 240.00 |

048576.17696001.1300515

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/10/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks with request for discovery conference. | 0.10 | 40.00 |
| 09/10/25 | EDW | B190 | A104 | Continued review of emails and documents for production to Bond Trustee and preparation of privilege logs. | 2.80 | 1,120.00 |
| 09/10/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine attaching production. | 0.20 | 80.00 |
| 09/10/25 | EDW | B190 | A104 | Reviewed issues regarding M. Doe request for privilege log and challenge to confidential designations. | 0.50 | 200.00 |
| 09/10/25 | EDW | B190 | A107 | Reviewed communications with Mr. Marks regarding discovery issues. | 0.20 | 80.00 |
| 09/10/25 | EDW | B190 | A104 | Received and reviewed Order from bankruptcy court converting Argent response to Motion to Compel and hearing. | 0.10 | 40.00 |
| 09/10/25 | BB | B110 | A110 | Assist with collection of internal e-mail correspondence for review and privilege logging. | 1.40 | 238.00 |
| 09/10/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 09/10/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding mediation updates and edits needed for Fourth Amended Joint Plan. | 0.40 | 120.00 |
| 09/10/25 | SAO | B320 | A108 | Call with Dr. Wheatman regarding edits needed to Additional Debtors' Abuse Claims Bar Date Notices (0.2); emails with Dr. Wheatman regarding same (0.1). | 0.30 | 90.00 |
| 09/10/25 | SAO | B320 | A103 | Review and begin revising plan exhibits in connection with Fourth Amended Joint Plan. | 0.70 | 210.00 |
| 09/10/25 | SAO | B320 | A108 | Call with Mr. Knapp regarding solicitation inquiries from abuse survivors (0.1); emails with Mr. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Knapp and DRC regarding same (0.2). | | |
| 09/10/25 | SAO | B320 | A105 | Call with Mr. Kingsmill regarding discovery updates. | 0.20 | 60.00 |
| 09/10/25 | SAO | B320 | A104 | Review Order Converting Argent's Response to Request for Status Conference to a Motion to Compel and Setting Hearing. | 0.10 | 30.00 |
| 09/10/25 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding Order Converting Argent's Response to Request for Status Conference to a Motion to Compel and Setting Hearing. | 0.30 | 90.00 |
| 09/10/25 | SAO | B320 | A103 | Prepare list of removed abuse actions in connection with motion to approve stay stipulation. | 1.30 | 390.00 |
| 09/10/25 | MAM | B320 | A101 | Multiple calls with Ms. Oppenheim regarding mediation updates and edits needed for Fourth Amended Joint Plan (.40); confer with Mr. Vance regarding the Order to convert Argent's Response to a Request for a Status Conference to a Motion to Compel and Set Hearing (.80); further discussions with Mr. Vance regarding proposed plan amendments and the related proposed memorandum (.20); additional conference with Mr. Vance discussing ballots (.40); additional meetings with parties regarding MOU concerns and potential resolutions (1.20); review issues and strategy pertaining to adversary proceedings (3.70). | 6.70 | 3,283.00 |
| 09/10/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 1.80 | 720.00 |
| 09/10/25 | AK | B320 | A102 | Researched cases to include in brief in opposition to motion to compel. | 1.10 | 440.00 |
| 09/10/25 | AK | B320 | A104 | Analyzed expert reports and reliance materials to provide | 1.60 | 640.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental response to discovery. | | |
| 09/10/25 | AK | B320 | A104 | Analyzed legal research memorandum on pertinent issues. | 1.20 | 480.00 |
| 09/11/25 | EJF | B320 | A103 | Revise contract re redaction services for Eligible Documents under Non-Monetary Plan Provisions. | 2.30 | 1,127.00 |
| 09/11/25 | RPV | B320 | A105 | Receive and send emails from team and client regarding CHI and plan negotiations | 0.50 | 245.00 |
| 09/11/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of D. B. | 0.10 | 49.00 |
| 09/11/25 | RPV | B320 | A108 | Zoom call with UCC counsel, client and Mr. Mintz Regarding Plan issues | 1.00 | 490.00 |
| 09/11/25 | RPV | B320 | A108 | Telephone conversation with Counsel Regarding Call with UCC counsel. | 0.50 | 245.00 |
| 09/11/25 | RPV | B320 | A106 | Calls with client and Mr. Mintz regarding plan revisions. | 1.00 | 490.00 |
| 09/11/25 | RPV | B320 | A108 | Zoom calls with CHI purchaser and advisors | 0.50 | 245.00 |
| 09/11/25 | RPV | B190 | A105 | Call with counsels regarding discovery issues and depositions preparation | 1.00 | 490.00 |
| 09/11/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning client material upload to Relativity. | 0.20 | 34.00 |
| 09/11/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning instruction for upload of client material to Relativity. | 0.10 | 17.00 |
| 09/11/25 | EDW | B190 | A106 | Received and reviewed email from client regarding service of new subpoena in pending matter. | 0.10 | 40.00 |
| 09/11/25 | EDW | B190 | A104 | Reviewed status regarding 30(b)(6) depositions and issues | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same. | | |
| 09/11/25 | EDW | B190 | A107 | Telephone conference with Mr. Marks, et al regarding discovery conference. | 0.50 | 200.00 |
| 09/11/25 | EDW | B190 | A104 | Continued work on issues regarding compliance with Argent discovery requests (2.10), review of email protocol (.30); and review of emails (.70). | 3.10 | 1,240.00 |
| 09/11/25 | EDW | B190 | A107 | Telephone conference with Mr. Draper regarding discovery issues. | 0.20 | 80.00 |
| 09/11/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks regarding discovery conference issues. | 0.10 | 40.00 |
| 09/11/25 | EDW | B320 | A104 | Reviewed status and issues regarding Travelers' discovery to Plan Proponents. | 0.30 | 120.00 |
| 09/11/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.30 | 51.00 |
| 09/11/25 | BB | B110 | A110 | Assist with generation of privilege log. | 0.90 | 153.00 |
| 09/11/25 | SAO | B320 | A105 | Call with Ms. Futrell regarding Eligible Documents under the Non-Monetary Plan Provisions (0.1); emails with Ms. Futrell regarding the same (0.1). | 0.20 | 60.00 |
| 09/11/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding discovery updates. | 0.50 | 150.00 |
| 09/11/25 | SAO | B320 | A106 | Emails with the client regarding plan issues. | 0.40 | 120.00 |
| 09/11/25 | SAO | B320 | A104 | Review transcript of 9/9/2025 status conference for purposes of assisting with discovery issues. | 0.50 | 150.00 |
| 09/11/25 | SAO | B320 | A106 | Emails with the client regarding solicitation inquiry. | 0.30 | 90.00 |
| 09/11/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan updates. | 0.30 | 90.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/11/25 | SLK | B160 | A103 | Correspondence with Debtor's professionals regarding fee statements for August. | 0.60 | 150.00 |
| 09/11/25 | MAM | B320 | A101 | Deposition preparation with Mr. Wegmann and Ms. Kingsmill (2.10); calls to discuss plan updates with Ms. Oppenheim (.30); Zoom call with client, UCC Counsel, and Ms. Oppenheim to discuss plan issues (1.0); multiple calls with client and Mr. Vance to discuss further plan revisions (1.0); continue to revise amended plan in light of various concerns (7.0); continue to address issues related to MOU (4.60) | 16.00 | 7,840.00 |
| 09/11/25 | AK | B320 | A104 | Worked on discovery responses and analyzed privileged communications for responsiveness and privilege. | 2.20 | 880.00 |
| 09/11/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 2.40 | 960.00 |
| 09/11/25 | AK | B320 | A105 | Worked with Mr. Wegmann and Mr. Mintz to prepare for depositions. | 2.10 | 840.00 |
| 09/11/25 | AK | B320 | A104 | Analyzed redactions on documents subject to protective order. | 0.90 | 360.00 |
| 09/11/25 | AK | B320 | A104 | Analyzed research memorandum of law. | 0.40 | 160.00 |
| 09/12/25 | EJF | B320 | A103 | Revise contract re redaction services for Eligible Documents under Non-Monetary Plan Provisions. | 0.90 | 441.00 |
| 09/12/25 | EJF | B320 | A105 | Emails regarding redactions for Eligible Documents under Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 09/12/25 | RPV | B320 | A108 | Zoom call with UCC counsel, client and Mr. Mintz Regarding Plan revision issues. | 0.50 | 245.00 |
| 09/12/25 | RPV | B320 | A104 | Reviewed and received multiple emails regarding plan revisions to and from UCC counsel, client | 0.50 | 245.00 |

048576.17696001.1300515                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Mr. Mintz | | |
| 09/12/25 | RPV | B320 | A106 | Telephone conversation with client and Mr. Mintz regarding plan revisions | 0.50 | 245.00 |
| 09/12/25 | EJF | B320 | A106 | Email regarding redactions for Eligible Documents under Non-Monetary Plan Provisions and insurance coverage issues. | 0.30 | 147.00 |
| 09/12/25 | EJF | B320 | A108 | Email to contractor re redaction services for Eligible Documents under Non-Monetary Plan Provisions and insurance coverage issues. | 0.10 | 49.00 |
| 09/12/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of supplemental production. | 0.10 | 17.00 |
| 09/12/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning supplemental production export. | 0.10 | 17.00 |
| 09/12/25 | GMS | B190 | A110 | Data management including preparation of supplemental production. | 0.20 | 34.00 |
| 09/12/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of K. R. | 0.20 | 98.00 |
| 09/12/25 | EDW | B190 | A104 | Investigated claims and history regarding P. Doe and discovery regarding same. | 1.50 | 600.00 |
| 09/12/25 | EDW | B190 | A104 | Continued review of emails for production to Bond Trustee. | 3.10 | 1,240.00 |
| 09/12/25 | EDW | B190 | A104 | Reviewed issues regarding confidential information in P. Doe. | 0.80 | 320.00 |
| 09/12/25 | EDW | B190 | A104 | Reviewed ANO privilege log for Bond Trustee. | 0.50 | 200.00 |
| 09/12/25 | EDW | B190 | A107 | Email to Mr. Garrison regarding P. Doe corporate deposition. | 0.10 | 40.00 |
| 09/12/25 | EDW | B190 | A106 | Telephone conference with client regarding P. Doe deposition issues. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/12/25 | EDW | B190 | A104 | Reviewed privilege issues in documents requested by Bond Trustee and Travelers. | 0.40 | 160.00 |
| 09/12/25 | EDW | B320 | A103 | Worked on deposition schedule with Plan Proponents. | 0.30 | 120.00 |
| 09/12/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 09/12/25 | BB | B110 | A110 | Prepare additional e-mail collections for review in Relativity database. | 1.00 | 170.00 |
| 09/12/25 | BB | B110 | A110 | Assist with generation of privilege log. | 1.30 | 221.00 |
| 09/12/25 | SAO | B320 | A105 | Emails with Ms. Futrell regarding Eligible Documents under the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 09/12/25 | SAO | B320 | A108 | Respond to inquiry from Judge Sontchi regarding plan issue. | 0.40 | 120.00 |
| 09/12/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding mediation and plan updates. | 0.10 | 30.00 |
| 09/12/25 | SAO | B320 | A104 | Review transcript of 8/21/2025 Omnibus Hearing to assist with plan and discovery issues. | 0.50 | 150.00 |
| 09/12/25 | SAO | B320 | A103 | Continue reviewing and revise exhibits for filing with Fourth Amended Joint Plan. | 0.60 | 180.00 |
| 09/12/25 | MAM | B320 | A101 | Call with Ms. Oppenheim regarding mediation and plan updates (.10); Zoom conference with UCC counsel, client, and Ms. Oppenheim to continue discussion of plan revision issues (.50); multiple emails regarding same (.80); call with client and Mr. Vance regarding plan revisions (.50); emails with JW team regarding Plan revisions (.80); continued to address issues related to MOU (7.70). | 10.40 | 5,096.00 |
| 09/12/25 | MCG | B320 | A102 | Researched Fifth Circuit case law on pertinent issues. | 3.00 | 750.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/12/25 | AK | B320 | A104 | Worked on discovery responses (1.20); analyzed privileged communications for responsiveness and privilege (1.40). | 2.60 | 1,040.00 |
| 09/12/25 | AK | B320 | A103 | Worked on privilege log to respond to discovery requests. | 2.70 | 1,080.00 |
| 09/12/25 | AK | B320 | A102 | Researched cases to include in brief. | 1.20 | 480.00 |
| 09/12/25 | AK | B320 | A103 | Worked on supplemental privilege log. | 2.20 | 880.00 |
| 09/12/25 | AK | B320 | A103 | Worked on status report of discovery. | 1.60 | 640.00 |
| 09/13/25 | MAM | B320 | A101 | Drafted and responded to multiple emails with client and mediator regarding new issues. | 2.50 | 1,225.00 |
| 09/13/25 | EDW | B190 | A104 | Reviewed discovery requests from Bond Trustee and production of documents and ESI. | 0.90 | 360.00 |
| 09/13/25 | EDW | B190 | A104 | Reviewed privilege issues regarding discovery sought by the Bond Trustee. | 0.50 | 200.00 |
| 09/14/25 | MCG | B320 | A102 | Researched various legal issues. | 1.80 | 450.00 |
| 09/14/25 | MCG | B320 | A103 | Drafted a memorandum of law analyzing various complex and nuanced legal issues. | 3.50 | 875.00 |
| 09/15/25 | RPV | B190 | A104 | Reviewed and analyzed arguments in opposition to bond trustee's adversary proceeding including draft of motion to dismiss, (1.40); email same to JW team (.10); and office conference with Mr. Mintz regarding same (.50) | 2.00 | 980.00 |
| 09/15/25 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding call with mediator and status of understanding with counsel for Certain Abuse Survivors. | 0.70 | 343.00 |
| 09/15/25 | NGH | B320 | A105 | Conference and email exchange with Mr. Mintz regarding status of | 1.30 | 637.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | bondholder claims and Motion to Dismiss (.90); review of comments on same (.40) | | |
| 09/15/25 | MCG | B320 | A103 | Continue drafting a memorandum of law analyzing various complex and nuanced legal issues. | 2.00 | 500.00 |
| 09/15/25 | RPV | B190 | A104 | Received and reviewed updated deposition schedule. | 0.20 | 98.00 |
| 09/15/25 | RPV | B190 | A105 | Received and reviewed Motion to Withdraw Motion to Dismiss Case filed by Creditor Certain Abuse Victims and Office conference with Mr. Mintz Regarding same | 0.20 | 98.00 |
| 09/15/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning certain documents gathered for attorney consideration. | 0.20 | 34.00 |
| 09/15/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan updates. | 0.10 | 30.00 |
| 09/15/25 | SAO | B190 | A103 | Review latest draft of motion to dismiss Argent's adversary complaint. | 0.10 | 30.00 |
| 09/15/25 | EDW | B190 | A103 | Worked on discovery deposition schedule (.20); preparation and planning for depositions (.70). | 0.90 | 360.00 |
| 09/15/25 | EDW | B190 | A104 | Worked on review of claims for preparation of discovery to Bond Trustee (2.50); and worked on production of ESI to Bond Trustee and collection of data and reviewed data (2.0). | 4.50 | 1,800.00 |
| 09/15/25 | EDW | B190 | A108 | Email from and email to Mr. Linscott regarding deposition schedule. | 0.10 | 40.00 |
| 09/15/25 | EDW | B190 | A104 | Reviewed discovery issues regarding Travelers and response. | 0.40 | 160.00 |
| 09/15/25 | EDW | B190 | A104 | Reviewed documents regarding production to plaintiff and confidentiality issues in Doe v. Houma-Thibodaux Diocese. | 0.80 | 320.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/15/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 09/15/25 | BB | B110 | A110 | Prepare Heller Draper e-mails for review in Relativity database. | 0.60 | 102.00 |
| 09/15/25 | BB | B110 | A110 | Prepare potentially relevant e-mail communications for privilege review. | 1.20 | 204.00 |
| 09/15/25 | MAM | B320 | A101 | Reviewed and strategized regarding discovery issues including documents produced, privilege concerns, depositions, and other related issues (5.10); call with Ms. Oppenheim to discuss the plan (.10); confer with Mr. Vance regarding adversary proceeding (.50); correspondences with Ms. Helmstetter regarding bondholder claims and Motion to Dismiss (.90). | 6.60 | 3,234.00 |
| 09/15/25 | AK | B320 | A104 | Worked on discovery responses (1.0); and analyzed privileged communications for responsiveness and privilege (2.3). | 3.30 | 1,320.00 |
| 09/15/25 | AK | B320 | A103 | Worked on opposition to motion to compel and for sanctions. | 2.30 | 920.00 |
| 09/15/25 | AK | B320 | A104 | Analyzed documents in response to discovery requests (1.30) and worked on discovery responses (1.80). | 3.10 | 1,240.00 |
| 09/15/25 | AK | B320 | A104 | Analyzed various agreements at issues (.60); and worked on legal brief (1.0). | 1.60 | 640.00 |
| 09/16/25 | RPV | B110 | A104 | Received and reviewed Nineteenth Status Report Regarding Bankruptcy of Defendant, The Roman Catholic Church of the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 09/16/25 | RPV | B320 | A105 | Emails among team regarding plan revisions. | 0.20 | 98.00 |
| 09/16/25 | RPV | B110 | A104 | Received and reviewed Order | 0.10 | 49.00 |

048576.17696001.1300515

Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Granting Motion to Withdraw the Motion to Dismiss Case. | | |
| 09/16/25 | NGH | B320 | A106 | Communication regarding status of motion to dismiss. | 0.20 | 98.00 |
| 09/16/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding discovery issues. | 0.40 | 120.00 |
| 09/16/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan issues. | 0.40 | 120.00 |
| 09/16/25 | SAO | B110 | A108 | Weekly standing call with Committee counsel. | 0.60 | 180.00 |
| 09/16/25 | SAO | B320 | A104 | Review correspondence from DRC regarding voting issues. | 0.20 | 60.00 |
| 09/16/25 | SAO | B320 | A108 | Return call from individual on mailing matrix regarding Amended Scheduling Order. | 0.10 | 30.00 |
| 09/16/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.90 | 270.00 |
| 09/16/25 | SAO | B320 | A106 | Emails with the client regarding various plan issues. | 0.60 | 180.00 |
| 09/16/25 | SAO | B190 | A104 | Review D.B.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1); review K.R.'s Motion for Leave to File Sexual Abuse Survivor POC (0.1). | 0.20 | 60.00 |
| 09/16/25 | SAO | B320 | A102 | Conduct research to locate case law in response to motion to compel. | 0.50 | 150.00 |
| 09/16/25 | SAO | B110 | A106 | Call from the client regarding operations inquiry. | 0.10 | 30.00 |
| 09/16/25 | SAO | B320 | A103 | Draft memo to Mr. Mintz regarding changes to be made in Fourth Amended Joint Plan. | 0.70 | 210.00 |
| 09/16/25 | EDW | B190 | A104 | Reviewed communications with Mr. Marks regarding discovery issues. | 0.30 | 120.00 |
| 09/16/25 | EDW | B320 | A107 | Telephone conference with Committee counsel regarding plan issues and discovery. | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/16/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Diaz regarding Houma-Thibodaux discovery and email to Mr. Diaz. | 0.10 | 40.00 |
| 09/16/25 | EDW | B190 | A103 | Reviewed and finalized bankruptcy Status Report in JW Doe. | 0.10 | 40.00 |
| 09/16/25 | EDW | B190 | A104 | Received and reviewed SA Survivors' Motion to Withdraw Motion to Dismiss and Order regarding same. | 0.10 | 40.00 |
| 09/16/25 | EDW | B190 | A104 | Continued work on review and production of ESI to the Bond Trustee. | 4.50 | 1,800.00 |
| 09/16/25 | EDW | B190 | A106 | Received and reviewed email from client regarding expert issue. | 0.10 | 40.00 |
| 09/16/25 | EDW | B190 | A106 | Telephone conference with client regarding ESI issue. | 0.90 | 360.00 |
| 09/16/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Garrison and email to Mr. Garrison regarding discovery conference. | 0.10 | 40.00 |
| 09/16/25 | EDW | B190 | A104 | Investigate claims regarding discovery. | 0.80 | 320.00 |
| 09/16/25 | SAZ | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |
| 09/16/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 09/16/25 | BB | B110 | A110 | Prepare client e-mail collections for review in Relativity database. | 0.40 | 68.00 |
| 09/16/25 | BB | B110 | A110 | Update reviewer coding layout and tags, and confer with A. Kingsmill regarding propagation and threading. | 0.80 | 136.00 |
| 09/16/25 | MAM | B320 | A101 | Calls with Ms. Oppenheim regarding plan issues (.40); emails amongst JW team discussing plan revisions (.40); calls with counsel regarding discovery issues (1.0); review | 6.40 | 3,136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposed discovery protocol (1.40); continue to address issues with plan and revise accordingly (3.2). | | |
| 09/16/25 | LDW | B320 | A105 | Participated in protocol meeting regarding review of privileged communications. | 2.60 | 650.00 |
| 09/16/25 | PMV | B320 | A105 | Meeting with Dirk and Allison to discuss the task of reviewing documents | 1.50 | 375.00 |
| 09/16/25 | PMV | B320 | A105 | Review of examples of documents to review of documents | 1.50 | 375.00 |
| 09/16/25 | PMV | B320 | A104 | Review documents for privilege and responsiveness | 1.40 | 350.00 |
| 09/16/25 | AK | B320 | A104 | Worked on discovery responses (1.0) ; analyzed privileged communications for responsiveness and privilege (3.10). | 4.10 | 1,640.00 |
| 09/16/25 | AK | B320 | A103 | Worked on opposition to motion to compel and for sanctions. | 2.60 | 1,040.00 |
| 09/16/25 | AK | B320 | A103 | Worked on issues relevant to depositions. | 1.90 | 760.00 |
| 09/16/25 | AK | B320 | A102 | Researched cases to include in brief in opposition to motion to compel. | 1.30 | 520.00 |
| 09/16/25 | AK | B320 | A102 | Researched cases regarding certain procedural issues. | 1.30 | 520.00 |
| 09/17/25 | EJF | B320 | A108 | Emails re agreement for redaction services. | 0.20 | 98.00 |
| 09/17/25 | EJF | B320 | A105 | Emails re agreement for redaction services. | 0.10 | 49.00 |
| 09/17/25 | RPV | B190 | A105 | Received and reviewed multiple Notices of Deposition (.40); conference with Mr. Mintz Regarding same (.40). | 0.80 | 392.00 |
| 09/17/25 | RPV | B310 | A104 | Received and reviewed claims stipulations. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/17/25 | RPV | B190 | A104 | Received and reviewed Witness/Exhibit List Filed by Certain Abuse Victims. | 0.10 | 49.00 |
| 09/17/25 | RPV | B190 | A105 | Email from (.10); and telephone conversation with Mr. Mintz regarding trustee for bond holders allegations (.40). | 0.50 | 245.00 |
| 09/17/25 | JRB | B320 | A105 | Call with Mr. Mintz regarding additional issues to address in confirmation brief. | 0.30 | 120.00 |
| 09/17/25 | SAO | B190 | A103 | Draft omnibus joint stipulation concerning L.F. and L.D.'s Motions for Leave (0.4); draft stipulation concerning M.S.'s Motion for Leave (0.3); draft omnibus joint stipulation concerning T.J.C. and C.E.C.'s Motions for Leave (0.4). | 1.10 | 330.00 |
| 09/17/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.40 | 120.00 |
| 09/17/25 | SAO | B320 | A108 | Emails with DRC regarding the Commercial Committee's request for creditor list. | 0.20 | 60.00 |
| 09/17/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding discovery issues. | 0.50 | 150.00 |
| 09/17/25 | SAO | B190 | A103 | Finalize Omnibus Joint Stipulation Concerning L.F. and L.D.'s Motions for Leave (0.3); finalize Joint Stipulation Concerning M.S.'s Motion for Leave (0.3); finalize Omnibus Joint Stipulation Concerning T.J.C. and C.E.C.'s Motions for Leave (0.3). | 0.90 | 270.00 |
| 09/17/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed orders on three stipulations concerning motions for leave (0.3); request service via claims & noticing agent of three stipulations (0.1). | 0.40 | 120.00 |
| 09/17/25 | SAO | B320 | A103 | Review and revise Notice of Rule 30(b)(6) Deposition of Argent. | 0.30 | 90.00 |
| 09/17/25 | SAO | B320 | A108 | Emails with Mr. Draper regarding | 0.40 | 120.00 |

048576.17696001.1300515                                                                                        Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Additional Debtors' Claims Bar Date package. | | |
| 09/17/25 | SAO | B160 | A103 | Review and revise Application to Employ Abuse Claims Reviewer. | 1.10 | 330.00 |
| 09/17/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding various plan issues. | 0.40 | 120.00 |
| 09/17/25 | SAO | B320 | A104 | Preliminarily review 30(b)(6) notices filed today. | 0.30 | 90.00 |
| 09/17/25 | EDW | B190 | A102 | Research and review legal issues in connection with Bond Trustee discovery. | 1.50 | 600.00 |
| 09/17/25 | EDW | B190 | A104 | Reviewed new legal issue raised by counsel for the Bond Trustee. | 0.90 | 360.00 |
| 09/17/25 | EDW | B190 | A103 | Worked on deposition notice to Bond Trustee. | 1.50 | 600.00 |
| 09/17/25 | EDW | B190 | A104 | Received and reviewed service of process of subpoena on ANO in Houma-Thibodaux Diocese case. | 0.30 | 120.00 |
| 09/17/25 | EDW | B190 | A104 | Received and reviewed notice of deposition filed by Argent to the Committee. | 0.30 | 120.00 |
| 09/17/25 | EDW | B190 | A104 | Received and reviewed Notice of Deposition filed by Argent to USF&G. | 0.30 | 120.00 |
| 09/17/25 | EDW | B190 | A104 | Worked on review and production of ESI to Bond Trustee. | 1.40 | 560.00 |
| 09/17/25 | EDW | B190 | A104 | Received and reviewed Notice of Deposition filed by Argent to Additional Debtors. | 0.30 | 120.00 |
| 09/17/25 | EDW | B190 | A104 | Received and reviewed Notice of Deposition filed by Travelers to Additional Debtors. | 0.30 | 120.00 |
| 09/17/25 | EDW | B190 | A104 | Reviewed issues and response to plaintiff's claim that documents are not confidential in Anderson/Doe v. Houma-Thibodaux Diocese cases. | 0.90 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/17/25 | BB | B110 | A110 | Assist with collection of internal e-mail correspondence in preparation for privilege review. | 0.60 | 102.00 |
| 09/17/25 | MAM | B320 | A101 | Review and finalize deposition topics (2.10 ); call with Mr. Barber to discuss confirmation brief (.30); attend Commercial Committee call (.40); call with Ms. Oppenheim to discuss Plan (.30); confer with Mr. Vance regarding the recent receipt of many deposition notices (.40); confer with Mr. Vance regarding bond holder allegations (.40); draft email to Mr. Vance regarding same (.20). | 4.10 | 2,009.00 |
| 09/17/25 | SAR | B320 | A102 | Research multiple nuanced legal issues and in preparation for drafting legal memorandum on the same. | 5.00 | 1,250.00 |
| 09/17/25 | SAR | B320 | A105 | Call with D. Wegmann and A. Kingsmill regarding instructions for research project. | 3.00 | 750.00 |
| 09/17/25 | LDW | B320 | A104 | Reviewed communications for privilege and responsiveness to discovery requests. | 3.20 | 800.00 |
| 09/17/25 | PMV | B320 | A104 | Review documents batch # 8 | 2.60 | 650.00 |
| 09/17/25 | PMV | B320 | A104 | Review documents | 1.70 | 425.00 |
| 09/17/25 | PMV | B320 | A104 | Review documents batch # 2 | 2.20 | 550.00 |
| 09/17/25 | AK | B320 | A104 | Worked on discovery responses by analyzing privileged communications for responsiveness and privilege. | 2.80 | 1,120.00 |
| 09/17/25 | AK | B320 | A103 | Worked on opposition to motion to compel and for sanctions. | 2.80 | 1,120.00 |
| 09/17/25 | AK | B320 | A103 | Worked on topics for depositions. | 2.20 | 880.00 |
| 09/17/25 | AK | B320 | A103 | Worked on supplemental privilege log. | 1.60 | 640.00 |
| 09/17/25 | AK | B320 | A103 | Worked on status report of discovery. | 1.30 | 520.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/25 | RPV | B190 | A104 | Received and reviewed Motion To Take Depositions of Members of The Settlement Trust Advisory Committee Filed by Patrick Maxcy of Dentons US LLP on behalf of United States Fidelity & Guaranty Company. | 0.10 | 49.00 |
| 09/18/25 | RPV | B110 | A104 | Received and reviewed Expedited Motion for Approval of Service Filed by A. Brooke Watford Altazan of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors. | 0.10 | 49.00 |
| 09/18/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning T.J.C. and C.E.C.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 09/18/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Joint Stipulation Concerning M.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 09/18/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning L.F. and L.D.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 09/18/25 | RPV | B320 | A104 | Received and reviewed amended plan supplements. | 0.70 | 343.00 |
| 09/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplementation of challenged documents from ANO (200-185) productions. | 0.10 | 17.00 |
| 09/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplementation of P. Doe confidentiality log with selected information. | 0.10 | 17.00 |
| 09/18/25 | GMS | B190 | A103 | Review selected produced | 1.90 | 323.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents and revise confidentiality log as discussed with Ms. Kingsmill. | | |
| 09/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning questions regarding revisions to confidentiality log. | 0.20 | 34.00 |
| 09/18/25 | GMS | B190 | A103 | Review selected documents with Ms. Kingsmill and revise confidentiality log pursuant to discussion. | 0.50 | 85.00 |
| 09/18/25 | GMS | B190 | A110 | Download and extract from composite pdfs those documents cited on confidentiality log and organize same on network for printout and delivery to court. | 1.50 | 255.00 |
| 09/18/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning selected documents questions by court. | 0.20 | 34.00 |
| 09/18/25 | GMS | B190 | A110 | Gather and download native and produced versions of selected documents. | 0.70 | 119.00 |
| 09/18/25 | GMS | B190 | A103 | Draft detailed index of redactions questioned by court in ANO (855-188) productions. | 0.50 | 85.00 |
| 09/18/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding Argent discovery issues. | 0.20 | 60.00 |
| 09/18/25 | SAO | B320 | A105 | Call with Mr. Wegmann regarding deposition schedule and discovery deadlines. | 0.20 | 60.00 |
| 09/18/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Nasatir, and Ms. Bordeh regarding insurance settlement agreements and insurance issues under the joint plan. | 0.70 | 210.00 |
| 09/18/25 | SAO | B190 | A104 | Review three orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |
| 09/18/25 | SAO | B190 | A108 | Request service via claims & noticing agent of three orders approving stipulations concerning motions for leave. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/25 | SAO | B190 | A104 | Review Commercial Committee's Expedited Motion for Approval of Service (0.1); review Motion for Expedited Hearing of same (0.1). | 0.20 | 60.00 |
| 09/18/25 | SAO | B190 | A103 | Review and revise latest draft of motion to dismiss Argent's adversary complaint. | 2.90 | 870.00 |
| 09/18/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding Fourth Amended Joint Plan. | 0.20 | 60.00 |
| 09/18/25 | SAO | B320 | A103 | Review and revise Fourth Amended Joint Plan and exhibits thereto. | 0.80 | 240.00 |
| 09/18/25 | SAO | B320 | A104 | Review Travelers' Motion to Depose Members of the Settlement Trust Advisory Committee. | 0.20 | 60.00 |
| 09/18/25 | SAO | B320 | A108 | Further emails with Mr. Draper regarding the Additional Debtors' Claims Bar Date package. | 0.20 | 60.00 |
| 09/18/25 | SAO | B320 | A108 | Emails with Dr. Wheatman and DRC regarding outreach emails to churches, prisons, and support groups pursuant to the Supplemental Notice Plan. | 0.50 | 150.00 |
| 09/18/25 | MEH | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |
| 09/18/25 | EDW | B190 | A104 | Continued work on review and production of ESI to Bond Trustee and Privilege Logs regarding same. | 2.50 | 1,000.00 |
| 09/18/25 | EDW | B190 | A103 | Worked on response to plaintiff in Doe v. Houma-Thibodaux Diocese and confidentiality issues. | 0.50 | 200.00 |
| 09/18/25 | EDW | B190 | A106 | Correspondence with client regarding discovery preparation. | 0.10 | 40.00 |
| 09/18/25 | EDW | B190 | A104 | Reviewed multiple corporate deposition notices to ANO (.30); strategized possible objections to same (1.20). | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/25 | EDW | B190 | A103 | Drafted response and objections to Bond Trustee's corporate notice. | 2.00 | 800.00 |
| 09/18/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks regarding discovery issue. | 0.20 | 80.00 |
| 09/18/25 | EDW | B190 | A108 | Received and reviewed email from Judge Morvant's clerk regarding privilege and confidentiality issues and response regarding same. | 0.40 | 160.00 |
| 09/18/25 | EDW | B190 | A102 | Reviewed research regarding 30(b)(6) depositions and objections regarding same. | 1.20 | 480.00 |
| 09/18/25 | EDW | B320 | A104 | Received and reviewed draft of Fourth Amended Plan of Reorganization. | 0.30 | 120.00 |
| 09/18/25 | EDW | B190 | A109 | Preparing for and attended telephone conference with Mr. Garrison regarding corporate notices to ANO. | 1.00 | 400.00 |
| 09/18/25 | EDW | B190 | A107 | Communications with Mr. Caine regarding discovery issues. | 0.10 | 40.00 |
| 09/18/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Brady to Mr. Marks regarding discovery issues. | 0.10 | 40.00 |
| 09/18/25 | BB | B110 | A110 | Continue preparing client e-mail collection for review in Relativity database. | 0.60 | 102.00 |
| 09/18/25 | BB | B110 | A110 | Initiate download of voluminous internal e-mail collections. | 0.20 | 34.00 |
| 09/18/25 | MAM | B320 | A101 | Call with Ms. Oppenheim, Mr. Nasatir, and Ms. Bordeh regarding insurance settlement agreements and insurance issues under the joint plan (.70); confer with Ms. Oppenheim on plan issues (.20); prepare for same (.50); reviewed many deposition notices in the context of ongoing discovery issues (2.80); perform strategic analysis of discovery issues (1.50); review and revise amended joint plan | 12.90 | 6,321.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and exhibits thereto (5.80); confer with Mr. Woodroof on promissory notes and escrow agreement (.30); review discovery responsiveness issues (1.10). | | |
| 09/18/25 | BPW | B230 | A105 | Call with M. Mintz regarding promissory notes and escrow agreement. | 0.30 | 120.00 |
| 09/18/25 | BPW | B230 | A104 | Received and reviewed settlement consideration language from Plan in connection with drafting of promissory notes and escrow agreement. | 0.30 | 120.00 |
| 09/18/25 | BPW | B230 | A105 | Call with T. Andrews regarding drafting of promissory notes and escrow agreement. | 0.20 | 80.00 |
| 09/18/25 | TMA | B320 | A105 | Call with Mr. Woodruff to discuss drafting promissory notes | 0.10 | 25.00 |
| 09/18/25 | SAR | B320 | A102 | Draft legal memorandum relevant to plan. | 1.00 | 250.00 |
| 09/18/25 | SAR | B320 | A105 | Call with Mr. Wegmann regarding draft legal memorandum. | 0.20 | 50.00 |
| 09/18/25 | SAR | B320 | A102 | Researching law and precedent for the purpose of drafting legal memorandum. | 3.50 | 875.00 |
| 09/18/25 | SAR | B320 | A105 | Call with Mr. Wegmann and Ms. Kingsman regarding Rule 30(b)(6) objections. | 0.10 | 25.00 |
| 09/18/25 | SAR | B320 | A103 | Review Rule 30(b)(6) deposition notices to ensure accuracy. | 1.00 | 250.00 |
| 09/18/25 | PMV | B320 | A104 | Review batch 11 of documents | 1.30 | 325.00 |
| 09/18/25 | PMV | B320 | A104 | Review batch 12 of documents | 2.00 | 500.00 |
| 09/18/25 | PMV | B320 | A104 | Review batch 13 of documents | 1.70 | 425.00 |
| 09/18/25 | PMV | B320 | A104 | Review batch 14 of documents | 1.40 | 350.00 |
| 09/18/25 | PMV | B320 | A104 | document review batch #15 | 1.00 | 250.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/18/25 | DJS | B410 | A103 | Drafting and transmitting memorandum on legal research. | 1.30 | 325.00 |
| 09/18/25 | AK | B320 | A104 | Worked on discovery responses reviewing privileged communications for responsiveness and privilege. | 4.10 | 1,640.00 |
| 09/18/25 | AK | B320 | A103 | Worked on opposition to motion to compel and for sanctions. | 2.30 | 920.00 |
| 09/18/25 | AK | B320 | A103 | Worked on objections to notice of 30b6 topics. | 2.40 | 960.00 |
| 09/18/25 | AK | B320 | A103 | Revised objections and responses to notice of 30b6 topics. | 2.20 | 880.00 |
| 09/19/25 | SAO | B320 | A104 | Review emails from Mr. Mintz regarding Fourth Amended Joint Plan. | 0.30 | 90.00 |
| 09/19/25 | SAO | B320 | A108 | Call with Mr. Mintz, Mr. Caine, Mr. Gisleson, Mr. Townsend, and Mr. Salim regarding plan discovery issues. | 0.50 | 150.00 |
| 09/19/25 | SAO | B320 | A108 | Respond to emails from Mr. Knapp regarding confirmation hearing notice inquiry. | 0.30 | 90.00 |
| 09/19/25 | SAO | B320 | A104 | Review Order Setting Hearing on Travelers' Motion to Depose. | 0.10 | 30.00 |
| 09/19/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding August 2025 MOR. | 0.10 | 30.00 |
| 09/19/25 | SAO | B320 | A103 | Draft Notice of Filing Fourth Amended Joint Plan. | 0.70 | 210.00 |
| 09/19/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 09/19/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding objections to deposition notices (0.1); emails with Ms. Kingsmill, Mr. Wegmann, and Mr. Mintz regarding the same (0.2). | 0.30 | 90.00 |
| 09/19/25 | SAO | B320 | A103 | Review and revise objections to deposition notices from Argent and Travelers. | 0.60 | 180.00 |

048576.17696001.1300515                                                        Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/19/25 | SAO | B320 | A104 | Review the Committee's Objection to Travelers' Notice of Deposition (0.2); review the Additional Debtors' Opposition to Argent's 30 b 6 Notice (0.1); review the Additional Debtors & NDCEs' Opposition to Travelers' Depo Notice (0.1); review Argent's Omnibus Objection to 30 b 6 Notices (0.2); review the Committee''s Objections to Argent's 30 b 6 Notice (0.1). | 0.70 | 210.00 |
| 09/19/25 | SAO | B320 | A104 | Review correspondence from DRC regarding solicitation issues. | 0.20 | 60.00 |
| 09/19/25 | EDW | B190 | A103 | Continued review (.50) and draft response to Bond Trustee's corporate Notice of Deposition to ANO (2.60). | 3.10 | 1,240.00 |
| 09/19/25 | EDW | B190 | A103 | Drafted and revised ANO's response to USF&C/Travelers' Notice of Corporate Deposition to ANO. | 0.80 | 320.00 |
| 09/19/25 | EDW | B190 | A104 | Continued review of ESI for production to the Bond Trustee. | 2.50 | 1,000.00 |
| 09/19/25 | EDW | B190 | A103 | Worked on scheduling depositions (.30) and preparations for same (.50). | 0.80 | 320.00 |
| 09/19/25 | EDW | B190 | A104 | Reviewed status regarding pending motions in Doe v. Houma-Thibodaux and handling regarding same. | 0.30 | 120.00 |
| 09/19/25 | EDW | B190 | A107 | Reviewed communications with Mr. Draper and Mr. Marks regarding discovery issues. | 0.20 | 80.00 |
| 09/19/25 | RPV | B190 | A104 | Received and reviewed Letter dated September 19, 2025, Regarding Certain Abuse Survivors' Notice of Deposition of Traveler Filed by United States Fidelity & Guaranty Company. | 0.10 | 49.00 |
| 09/19/25 | RPV | B190 | A105 | Received and reviewed oObjections to 30b6 designations fFiled by The Archdiocese (.20); and Office | 0.40 | 196.00 |

048576.17696001.1300515                                                                                      Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference with Mr. Mintz rRegarding same (.20). | | |
| 09/19/25 | RPV | B190 | A104 | Received and reviewed Opposition Notice Omnibus Objection to Rule 30(b)(6) Notices of Deposition Filed by Argent Institutional Trust Company. | 0.30 | 147.00 |
| 09/19/25 | RPV | B190 | A104 | Received and reviewed Oppositions to 30b6 designations Filed by Apostolates. | 0.30 | 147.00 |
| 09/19/25 | RPV | B190 | A104 | Received and reviewed Objection of The Official Committee Of Unsecured Creditors To Travelers Notice Of Deposition | 0.20 | 98.00 |
| 09/19/25 | RPV | B190 | A104 | Received and reviewed Order Setting Hearing on Travelers Motion to Take Depositions of Members of the Settlement Trust Advisory Committee (.10) confer with Mr. Mintz regarding same (.10). | 0.20 | 98.00 |
| 09/19/25 | RPV | B320 | A104 | Received and reviewed revisions to 4th amended plan. | 0.30 | 147.00 |
| 09/19/25 | RPV | B320 | A105 | Emails from Mr. Mintz regarding amended plan and plan supplements (.20); conference with Mr. Mintz regarding same (.40). | 0.60 | 294.00 |
| 09/19/25 | BB | B110 | A110 | Prepare voluminous internal e-mail collection for date culling. | 0.50 | 85.00 |
| 09/19/25 | BB | B110 | A110 | Prepare voluminous client e-mail collections for review in Relativity database. | 1.60 | 272.00 |
| 09/19/25 | BB | B110 | A110 | Assist with generation of privilege log. | 1.60 | 272.00 |
| 09/19/25 | BB | B110 | A110 | Analysis of collected and culled data for review and privilege logging. | 0.80 | 136.00 |
| 09/19/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning tasks | 0.20 | 34.00 |

048576.17696001.1300515                                                                 Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | related to review of privilege log export. |  |  |
| 09/19/25 | GMS | B190 | A105 | Communications with Ms. Ms. Boudreaux concerning and receipt of privilege log export for review. | 0.10 | 17.00 |
| 09/19/25 | GMS | B190 | A104 | Review privilege log for inadvertent privilege through subject / filename field and highlight items that appear to be non-responsive to matter as well as those items where attorney consideration of substantive subject descriptions required. | 2.00 | 340.00 |
| 09/19/25 | GMS | B190 | A110 | Prepare document download for Ms. Kingsmill's consideration. | 0.40 | 68.00 |
| 09/19/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning documents to be imaged and downloaded for attorney consideration. | 0.10 | 17.00 |
| 09/19/25 | MAM | B320 | A101 | finalize objections to 30b6 matters. work on plan issues. | 8.40 | 4,116.00 |
| 09/19/25 | SAR | B320 | A102 | Research case law to assist in drafting legal memorandum of law. | 1.00 | 250.00 |
| 09/19/25 | SAR | B320 | A105 | Correspondence with A. Kingsman on expert testimony in the context Rule 30(b)(6) depositions. | 0.20 | 50.00 |
| 09/19/25 | SAR | B320 | A103 | Perform citation review of objection to Argent's Rule 30(b)(6) Notice. | 1.10 | 275.00 |
| 09/19/25 | SAR | B320 | A103 | Perform citation review of objection to Archdiocese's objection to Traveler's Rule 30(b)(6) Notice. | 0.30 | 75.00 |
| 09/19/25 | LDW | B320 | A104 | Reviewed communications for privilege and responsiveness to discovery requests. | 2.70 | 675.00 |
| 09/19/25 | MTS | B250 | A103 | Call with JW bankruptcy team (.20); revise purchase agreement (.30); emails with Jeff Good regarding same (.10); review and | 2.70 | 675.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | revise PSA (2.10). |  |  |
| 09/19/25 | JPG | B250 | A106 | Review of email correspondence on counter offer. | 0.20 | 80.00 |
| 09/19/25 | JPG | B250 | A105 | Discussions with Mr. Mintz and Mr. Stewart regarding draft of purchase agreement for lease. | 0.30 | 120.00 |
| 09/19/25 | JPG | B250 | A104 | Review of documents pertaining to existing lease. | 0.20 | 80.00 |
| 09/19/25 | JPG | B250 | A106 | Correspondence with client on lease credit for purchase price of lease site. | 0.10 | 40.00 |
| 09/19/25 | PMV | B320 | A104 | review documents for archdioceses batch 17 | 1.60 | 400.00 |
| 09/19/25 | PMV | B320 | A104 | review documents from archdioceses batch 18 | 1.60 | 400.00 |
| 09/19/25 | PMV | B320 | A104 | Review documents batch 20 | 1.50 | 375.00 |
| 09/19/25 | PMV | B320 | A104 | review documents batch 22 | 1.80 | 450.00 |
| 09/19/25 | PMV | B320 | A104 | review docs batch 25 | 0.20 | 50.00 |
| 09/19/25 | AK | B320 | A104 | Worked on discovery responses by analyzing privileged communications for responsiveness and privilege. | 2.90 | 1,160.00 |
| 09/19/25 | AK | B320 | A103 | Worked on brief in opposition of motion to compel and for sanctions. | 2.40 | 960.00 |
| 09/19/25 | AK | B320 | A103 | Worked on objections to notice of 30b6 topics. | 2.90 | 1,160.00 |
| 09/19/25 | AK | B320 | A103 | Revised objections and responses to notice of 30b6 topics. | 1.60 | 640.00 |
| 09/19/25 | AK | B320 | A104 | Analyzed communications regarding the Plan to produce in response to discovery requests. | 2.30 | 920.00 |
| 09/20/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 1.00 | 400.00 |
| 09/20/25 | GMS | B190 | A104 | Review privilege log for inadvertent privilege through | 1.70 | 289.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | subject / filename field and highlight items that appear to be non-responsive to matter as well as those items where attorney consideration of substantive subject descriptions required. | | |
| 09/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning completion of privilege log review and forwarding 2 separate copies of log filtered by highlighted categories. | 0.10 | 17.00 |
| 09/20/25 | SAR | B320 | A102 | Continued drafting legal memoranda premised on legal research. | 4.00 | 1,000.00 |
| 09/20/25 | MTS | B250 | A103 | Draft PSA. | 0.10 | 25.00 |
| 09/20/25 | JPG | B250 | A103 | Review and prepare comments to purchase agreement for property. | 0.80 | 320.00 |
| 09/20/25 | JPG | B250 | A106 | Correspondence with client on terms of purchase agreement for property. | 0.20 | 80.00 |
| 09/20/25 | PMV | B320 | A104 | document review - batch 25 | 1.30 | 325.00 |
| 09/20/25 | PMV | B320 | A104 | Doc review - batch 23 | 0.70 | 175.00 |
| 09/20/25 | PMV | B320 | A104 | Doc review - batch 24 | 0.30 | 75.00 |
| 09/20/25 | PMV | B320 | A104 | review docs - batch 26 | 1.10 | 275.00 |
| 09/20/25 | PMV | B320 | A104 | document review - batch 27 | 0.80 | 200.00 |
| 09/20/25 | EDW | B190 | A104 | Reviewed parties' objections to 30(b)(6) corporate depositions and preparing for hearing regarding same. | 2.10 | 840.00 |
| 09/20/25 | AK | B320 | A103 | Revised draft opposition to motion to compel and for sanctions. | 2.40 | 960.00 |
| 09/20/25 | AK | B320 | A103 | Continued draftingopposition to motion to compel. | 1.90 | 760.00 |
| 09/21/25 | SAO | B320 | A105 | Zoom meeting with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill to prepare for tomorrow's hearing. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/21/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 1.30 | 520.00 |
| 09/21/25 | MAM | B320 | A101 | Prepare for argument on 30b6 topics | 4.40 | 2,156.00 |
| 09/21/25 | LDW | B320 | A104 | Reviewed communications for privilege and responsiveness to discovery requests. | 6.10 | 1,525.00 |
| 09/21/25 | PMV | B320 | A104 | Review documents - batch 27 | 2.10 | 525.00 |
| 09/21/25 | EDW | B190 | A101 | Continued preparing for hearing on 30(b)(6) objections. | 2.50 | 1,000.00 |
| 09/21/25 | AK | B320 | A103 | Revised opposition to motion to compel and for sanctions. | 2.60 | 1,040.00 |
| 09/21/25 | AK | B320 | A103 | Worked on opposition to motion to compel. | 2.30 | 920.00 |
| 09/21/25 | AK | B320 | A105 | Worked with Mr. Wegmann on objections to Rule 30b6 topics. | 1.10 | 440.00 |
| 09/22/25 | MTS | B250 | A103 | Continue drafting the APA (1.1); emails regarding same with the JW team (.20). | 1.30 | 325.00 |
| 09/22/25 | RPV | B190 | A104 | Received and reviewed chart that shows in summarizing objections to Bond Trustee topics. | 0.70 | 343.00 |
| 09/22/25 | MAM | B320 | A101 | Appear for and attend hearing on 30b6 issues (5.50); prepare for same by reviewing documents and pleadings (1.20); confer with Ms. Oppenheim and Ms. Kingsmill following today's hearing (.80); confer with Mr. Vance regarding depositions (.40); review emails regarding APA issues (1.0). | 8.90 | 4,361.00 |
| 09/22/25 | SAR | B320 | A105 | Correspondence with A. Kingsman regarding facts and background to utilize in application of legal research memorandum. | 0.20 | 50.00 |
| 09/22/25 | SAR | B320 | A102 | Conduct legal reserach in order to draft legal memorandum of | 3.10 | 775.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | law. | | |
| 09/22/25 | JPG | B250 | A106 | Email to client regarding draft of purchase agreement and summary of terms. | 0.40 | 160.00 |
| 09/22/25 | JPG | B250 | A106 | Phone call with client on purchase agreement for property and terms of same. | 0.30 | 120.00 |
| 09/22/25 | JPG | B250 | A103 | Prepare revisions to purchase agreement for property. | 0.70 | 280.00 |
| 09/22/25 | RPV | B190 | A105 | Review email from client regarding deposition (.10); confer with Mr. Mintz regarding same (.40). | 0.50 | 245.00 |
| 09/22/25 | RPV | B320 | A108 | Review email from counsel regarding Meeting with Argent. | 0.20 | 98.00 |
| 09/22/25 | RPV | B190 | A104 | Received and reviewed Order Fixing Scheduling Conference. | 0.10 | 49.00 |
| 09/22/25 | RPV | B190 | A104 | Received and reviewed Amended Order to set Bond Trustee's 30(b)(6) Notice for Hearing. | 0.10 | 49.00 |
| 09/22/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 3.30 | 1,320.00 |
| 09/22/25 | SAO | B320 | A101 | Gather and review documents to prepare for today's hearing. | 1.30 | 390.00 |
| 09/22/25 | SAO | B320 | A109 | Attend today's hearing. | 5.50 | 1,650.00 |
| 09/22/25 | SAO | B320 | A105 | Discussions with Mr. Mintz and Ms. Kingsmill following today's hearing. | 0.80 | 240.00 |
| 09/22/25 | SAO | B320 | A104 | Analyze legal issue relating to depositions. | 0.30 | 90.00 |
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning tasks related to produced copies of expert documents. | 0.20 | 34.00 |
| 09/22/25 | GMS | B190 | A110 | Generate saved search of expert documents produced and export record detail for cross reference. | 0.30 | 51.00 |

048576.17696001.1300515                                                                                    Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding exported cross reference chart of expert documents produced. | 0.10 | 17.00 |
| 09/22/25 | GMS | B190 | A110 | Create sharefile folder for upload of production copies of expert documents and cross reference chart regarding same. | 0.10 | 17.00 |
| 09/22/25 | GMS | B190 | A110 | Upload production copies of expert documents and cross reference chart regarding same. | 0.40 | 68.00 |
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning document privilege challenged by court. | 0.10 | 17.00 |
| 09/22/25 | GMS | B190 | A104 | Gather and review privilege redactions applied to challenged documents and investigate additional unredacted copies of redacted document. | 0.60 | 102.00 |
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill providing detail of privilege description and/or production of other versions of document. | 0.20 | 34.00 |
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for privilege log export. | 0.10 | 17.00 |
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding privilege log for documents produced for in camera review. | 0.10 | 17.00 |
| 09/22/25 | GMS | B190 | A110 | Download production copies of expert documents considered in preparation of sharing same with expert Linscott via sharefile. | 0.40 | 68.00 |
| 09/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding privilege log for documents produced and/or reproduced with redaction of identifying information. | 0.10 | 17.00 |
| 09/22/25 | GMS | B190 | A103 | Export data and finalize and format privilege log of documents provided for in camera review. | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/25 | GMS | B190 | A103 | Export data, finalize and format privilege log of documents produced with victim related redactions. | 0.60 | 102.00 |
| 09/22/25 | BB | B110 | A110 | Assist with generation of privilege log. | 0.60 | 102.00 |
| 09/22/25 | PMV | B320 | A104 | Review batch 37 | 1.40 | 350.00 |
| 09/22/25 | PMV | B320 | A104 | Review batch 33 | 1.90 | 475.00 |
| 09/22/25 | PMV | B320 | A104 | Review batch 36 | 1.10 | 275.00 |
| 09/22/25 | EDW | B190 | A101 | Preparing for hearing on 30(b)(6) objections. | 1.00 | 400.00 |
| 09/22/25 | EDW | B190 | A109 | Attended hearing on 30(b)(6) deposition objections. | 6.50 | 2,600.00 |
| 09/22/25 | EDW | B190 | A106 | Communications with client regarding depositions (.10); and preparations for same (.20). | 0.30 | 120.00 |
| 09/22/25 | EDW | B190 | A106 | Received and reviewed email from client regarding corporate deposition. | 0.10 | 40.00 |
| 09/22/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen regarding Houma-Thibodaux Diocese and hearing and subpoena to ANO. | 0.10 | 40.00 |
| 09/22/25 | EDW | B190 | A108 | Received and reviewed email from Judge Morvant's clerk regarding requested information in case | 0.10 | 40.00 |
| 09/22/25 | EDW | B190 | A103 | Worked on opposition to Argent's Motion to Compel. | 1.50 | 600.00 |
| 09/22/25 | EDW | B190 | A108 | Email to and email from Mr. McEnery regarding deposition preparation. | 0.10 | 40.00 |
| 09/22/25 | EDW | B190 | A108 | Received and reviewed email from Mr. Linscott regarding report issue and email to Mr. Linscott. | 0.10 | 40.00 |
| 09/22/25 | LDW | B320 | A104 | Reviewed communications for responsiveness to Bondholders' discovery requests and for | 6.80 | 1,700.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | privilege. | | |
| 09/22/25 | AK | B320 | A104 | Worked on discovery responses by analyzing privileged communications for responsiveness and privilege. | 2.10 | 840.00 |
| 09/22/25 | AK | B320 | A103 | Worked on opposition to motion to compel and for sanctions. | 3.10 | 1,240.00 |
| 09/22/25 | AK | B320 | A103 | Revised opposition to motion to compel and for sanctions. | 2.10 | 840.00 |
| 09/22/25 | AK | B320 | A109 | Attended hearing regarding notices of 30b6 topics. | 4.10 | 1,640.00 |
| 09/22/25 | AK | B320 | A104 | Analyzed communications regarding the Plan to produce in response to discovery requests. | 1.20 | 480.00 |
| 09/23/25 | JPG | B250 | A104 | Review of correspondence from client on purchase agreement for property. | 0.10 | 40.00 |
| 09/23/25 | RPV | B190 | A106 | Review emails from Mr. Wegmann regarding deposition preparations (.30); confer with Mr. Wegmann and counsel regarding same (.50). | 0.80 | 392.00 |
| 09/23/25 | RPV | B190 | A108 | Received and reviewed Response Filed by Apostolates (.10); and telephone conversation with counsel regarding same deposition schedule (.40). | 0.50 | 245.00 |
| 09/23/25 | RPV | B190 | A104 | Received and reviewed Objection of The Official Committee Of Unsecured Creditors to Travelers Motion to Take Depositions of Members of The Settlement Trust Advisory Committee. | 0.30 | 147.00 |
| 09/23/25 | RPV | B190 | A105 | Received and reviewed bjection to Motion to Compel (.20); and office conference with Mr. Wegmann regarding same (.30). | 0.50 | 245.00 |
| 09/23/25 | RPV | B190 | A105 | Received and reviewed Motion to Quash Argent Institutional Trust Company's Rule 30 b 6 Deposition Notice (.10); and | 0.50 | 245.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | office conference with Mr. Mintz regarding same (.40). | | |
| 09/23/25 | RPV | B190 | A104 | Received and reviewed Order on Deposition Schedule. | 0.30 | 147.00 |
| 09/23/25 | RPV | B310 | A104 | Received and reviewed Motion to Appear pro hac vice Filed by Daniel Adam Meyer of Slater Slater Shulman, LLP. | 0.10 | 49.00 |
| 09/23/25 | RPV | B190 | A104 | Received and reviewed Order on Scope of 30(b)(6) Examinations and Continuing Certain Matters. | 0.30 | 147.00 |
| 09/23/25 | RPV | B190 | A104 | Received and reviewed Motion for Relief from Stay to File Complaint For Declaratory Judgment filed by insurer (.30); draft Memorandum to Co-counsel, client and JW team regarding same (1.70). | 2.00 | 980.00 |
| 09/23/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 1.10 | 440.00 |
| 09/23/25 | MAM | B320 | A101 | Call with Ms. Oppenheim regarding Plan issues (.20); confer with Mr. Vance regarding motion to quash deposition notice (.40); numerous email correspondences regarding the amended plan and updates (1.30); confer regarding issues related to the bond trustee (1.20); exchanges of emails regarding same (.80); review various legal memorandum (.50). | 4.40 | 2,156.00 |
| 09/23/25 | SAO | B320 | A108 | Return call from recipient of confirmation hearing notice. | 0.10 | 30.00 |
| 09/23/25 | SAO | B320 | A101 | Begin preparing for Thursday's meeting with counsel for Argent. | 0.20 | 60.00 |
| 09/23/25 | SAO | B190 | A108 | Call from Rick Kuebel regarding the Committee's draft motions to be set for hearing on 10/16. | 0.20 | 60.00 |
| 09/23/25 | SAO | B320 | A108 | Emails with Mr. Nasatir regarding draft Fourth Amended Joint Plan. | 0.30 | 90.00 |
| 09/23/25 | SAO | B120 | A104 | Analyze Travelers' motion for relief from stay. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/23/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.20 | 60.00 |
| 09/23/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding discovery issues and updates (0.3); emails with Ms. Kingsmill regarding same (0.1). | 0.40 | 120.00 |
| 09/23/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Order on Scope of 30(b)(6) Examinations and Continuing Certain Matter and Order on Deposition Schedule. | 0.10 | 30.00 |
| 09/23/25 | SAO | B320 | A104 | Review Order on Deposition Schedule. | 0.10 | 30.00 |
| 09/23/25 | SAO | B320 | A104 | Review the Commercial Committee's Amended Motion to Quash Argent's 30(b)(6) Deposition Notice. | 0.30 | 90.00 |
| 09/23/25 | SAO | B320 | A104 | Review the Committee's Objection to Argent's Motion to Compel. | 0.20 | 60.00 |
| 09/23/25 | SAO | B320 | A103 | Review and revise ESI Review Protocol. | 0.30 | 90.00 |
| 09/23/25 | SAO | B320 | A103 | Revise and finalize Fourth Amended Joint Plan and exhibits thereto (1.5); revise and finalize Notice of Filing Fourth Amended Joint Plan and exhibits thereto (0.8). | 2.30 | 690.00 |
| 09/23/25 | SAO | B320 | A103 | Revise and finalize Additional Debtors' Bar Date Notice Documents. | 1.50 | 450.00 |
| 09/23/25 | SAO | B320 | A103 | Revise and finalize objection to Argent's motion to compel. | 0.40 | 120.00 |
| 09/23/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review of revised privilege log. | 0.10 | 17.00 |
| 09/23/25 | GMS | B190 | A104 | Review revised privilege log for substantive privileged descriptives. | 2.20 | 374.00 |
| 09/23/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and | 0.10 | 17.00 |

048576.17696001.1300515

Page 66

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | forwarding draft privilege log filtered by color related to items identified as non-responsive and/or potential privilege descriptives. | | |
| 09/23/25 | TPS | B320 | A104 | Analyzed documents for responsiveness and privilege to respond to the Bond Trustee's discovery requests regarding the Plan. | 4.80 | 1,200.00 |
| 09/23/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. Analysis of data culling and review approach. | 2.00 | 340.00 |
| 09/23/25 | KES | B320 | A104 | Analyzed documents for responsiveness and privilege to respond to the Bond Trustee's discovery requests regarding the Plan. | 4.10 | 1,025.00 |
| 09/23/25 | PMV | B320 | A104 | Meeting to discuss document review project | 0.80 | 200.00 |
| 09/23/25 | PMV | B320 | A104 | Review batch | 1.10 | 275.00 |
| 09/23/25 | PMV | B320 | A104 | Document Review Batch ANOCLIENT-00008 | 1.60 | 400.00 |
| 09/23/25 | PMV | B320 | A104 | Document review batch 38 | 1.20 | 300.00 |
| 09/23/25 | TMA | B320 | A103 | Draft Promissory Notes | 0.30 | 75.00 |
| 09/23/25 | EDW | B190 | A104 | Reviewed privilege issues regarding Argent Request for Production. | 0.50 | 200.00 |
| 09/23/25 | EDW | B190 | A104 | Reviewed request from Judge regarding production and responses. | 0.30 | 120.00 |
| 09/23/25 | EDW | B190 | A106 | Communications with client and witnesses regarding deposition schedule. | 0.90 | 360.00 |
| 09/23/25 | EDW | B320 | A104 | Reviewed amended privilege log by Committee/Plan Proponents to Argent's Request for Production. | 0.80 | 320.00 |
| 09/23/25 | EDW | B190 | A104 | Continued work on review of | 3.50 | 1,400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client emails for production to Argent. | | |
| 09/23/25 | EDW | B190 | A106 | Received and responded to email from client regarding requests for more information. | 0.10 | 40.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed court Order regarding scope of 30(b)(6) depositions. | 0.20 | 80.00 |
| 09/23/25 | EDW | B190 | A104 | Reviewed comments regarding rescheduling depositions. | 0.10 | 40.00 |
| 09/23/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Barnett regarding status conference regarding protection order issue in case. | 0.10 | 40.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed Travelers' Motion to Lift Stay to File Complaint regarding insurance coverage. | 0.60 | 240.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed Order regarding deposition schedule. | 0.10 | 40.00 |
| 09/23/25 | EDW | B190 | A104 | Reviewed communications with court and all parties regarding request for status conference. | 0.10 | 40.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed Commercial Committee's Motion to Quash Deposition Notice by Argent. | 0.20 | 80.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed Committee's opposition to Argent's Motion to Compel. | 0.50 | 200.00 |
| 09/23/25 | EDW | B190 | A108 | Received and reviewed email from Mr. Linscott with information requested by BDO. | 0.30 | 120.00 |
| 09/23/25 | EDW | B190 | A103 | Drafted and revised Debtor's opposition to Argent's Motion to Compel. | 2.50 | 1,000.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed objection by Committee to Travelers' Motion to Depose Members of the Settlement Trust Advisory Committee. | 0.30 | 120.00 |

048576.17696001.1300515                                                                 Page 68

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/23/25 | EDW | B190 | A104 | Received and reviewed response to Argent's Motion to Compel filed by the Apostolates. | 0.30 | 120.00 |
| 09/23/25 | EDW | B190 | A104 | Received and reviewed Certain Abuse Survivors' opposition to Travelers' Motion to Depose Members of the Advisory Committee. | 0.20 | 80.00 |
| 09/23/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Garrison regarding deposition and email to Mr. Garrison in cases. | 0.10 | 40.00 |
| 09/23/25 | LDW | B320 | A104 | Reviewed communications for responsiveness to Bondholders' discovery requests and for privilege, and met with document review team to discuss review protocol. | 7.10 | 1,775.00 |
| 09/23/25 | MMF | B320 | A104 | Analyzed documents for responsiveness and privilege to respond to the Bond Trustee's discovery requests regarding the Plan. | 3.90 | 975.00 |
| 09/23/25 | SDJ | B320 | A101 | Analyzed documents for responsiveness and privilege in order to respond to the Board Trustee's discovery requests regarding the Plan. | 3.10 | 775.00 |
| 09/23/25 | AK | B320 | A104 | Worked on discovery responses and analyzed privileged communications for responsiveness and privilege. | 3.10 | 1,240.00 |
| 09/23/25 | AK | B320 | A103 | Worked on opposition to motion to compel and for sanctions. | 2.90 | 1,160.00 |
| 09/23/25 | AK | B320 | A102 | Analyzed case law precedent to prepare for hearing on motion to compel. | 1.10 | 440.00 |
| 09/23/25 | AK | B320 | A103 | Finalized supplemental privilege log. | 1.60 | 640.00 |
| 09/23/25 | AK | B320 | A104 | Worked on chronology of documents regarding clergy to prepare for hearing on motion for protective order. | 1.60 | 640.00 |

048576.17696001.1300515                                                                                    Page 69

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/24/25 | RPV | B190 | A105 | Emails from team and counsel regarding upcoming client meeting and deposition areas of inquiry. | 0.40 | 196.00 |
| 09/24/25 | RPV | B190 | A104 | Received and reviewed revisions to motion to dismiss bond trustee's Complaint . | 0.60 | 294.00 |
| 09/24/25 | RPV | B190 | A105 | Emails from JW team regarding production and review of emails. | 0.20 | 98.00 |
| 09/24/25 | RPV | B110 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case the Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 09/24/25 | RPV | B320 | A104 | Received and reviewed Amended Chapter 11 Plan Fourth Amended Joint Chapter 11 Plan of Reorganization for The Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors. | 0.70 | 343.00 |
| 09/24/25 | RPV | B190 | A104 | Received and reviewed Opposition  Filed by Certain Abuse Victims to proposed deposition of settlement trust members (.20); and office conference with Mr. Mintz regarding same (.20). | 0.40 | 196.00 |
| 09/24/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 6.30 | 2,520.00 |
| 09/24/25 | MAM | B320 | A101 | Correspondence with Ms. Oppenheim regarding plan issues and tomorrow's hearing (0.70); attend weekly commercial committee call (.60); prepare for meeting with bond trustee relating to settlement (1.30); confer with Mr. Vance regarding objection filed (.20); prepare for upcoming hearing (1.10) | 3.90 | 1,911.00 |
| 09/24/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan issues and tomorrow's | 0.80 | 240.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing (0.5); emails with Mr. Mintz regarding same (0.3). | | |
| 09/24/25 | SAO | B320 | A108 | Emails with Mr. Logan of DRC regarding updates to DRC website (0.3); emails with Dr. Wheatman regarding same (0.3). | 0.60 | 180.00 |
| 09/24/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Mr. Mintz and Ms. Altazan. | 0.60 | 180.00 |
| 09/24/25 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Omnibus Hearing on 9/25/2025. | 1.90 | 570.00 |
| 09/24/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding tomorrow's hearing and discovery issues (0.4); emails with Ms. Kingsmill regarding same (0.2). | 0.60 | 180.00 |
| 09/24/25 | SAO | B320 | A105 | Emails with Mr. Mintz regarding discovery matters between Travelers and Certain Abuse Survivors. | 0.20 | 60.00 |
| 09/24/25 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 1.90 | 570.00 |
| 09/24/25 | SAO | B190 | A103 | Continue revising and updating latest draft of motion to dismiss Argent's adversary complaint. | 0.60 | 180.00 |
| 09/24/25 | SAO | B110 | A103 | Prepare Notice of Amended Agenda. | 0.40 | 120.00 |
| 09/24/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for August 2025 Monthly Operating Report. | 1.10 | 330.00 |
| 09/24/25 | SAO | B110 | A103 | Revise and complete August 2025 Monthly Operating Report Form. | 0.60 | 180.00 |
| 09/24/25 | SAO | B110 | A110 | Revise and finalize bank statements for August 2025 MOR. | 1.30 | 390.00 |
| 09/24/25 | SAO | B320 | A101 | Gather documents in preparation for Archbishop Aymond's depo prep session. | 0.80 | 240.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/24/25 | GMS | B190 | A105 | Monitor communications concerning pending production and preparation of supplemental privilege log. | 0.30 | 51.00 |
| 09/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation for upload of production to sharefile for distribution. | 0.10 | 17.00 |
| 09/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for document redaction prior to release of production. | 0.10 | 17.00 |
| 09/24/25 | GMS | B190 | A110 | Begin extraction of production volume in case of need to redact document post-export. | 0.10 | 17.00 |
| 09/24/25 | GMS | B190 | A103 | Locate document within Relativity and apply needed redaction in preparation of re-export of production with additional redaction. | 0.20 | 34.00 |
| 09/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning intent to re-export production rather than redact document post export. | 0.10 | 17.00 |
| 09/24/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 09/24/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 09/24/25 | BB | B110 | A110 | Prepare ANOPlan-TPL003 production for review in Relativity database. | 0.80 | 136.00 |
| 09/24/25 | BB | B110 | A110 | Assist with generation of privilege log. | 0.90 | 153.00 |
| 09/24/25 | KES | B320 | A104 | Analyzed documents for responsiveness and privilege in order to respond to the Bond Trustee's discovery requests regarding the Plan. | 1.20 | 300.00 |
| 09/24/25 | NGH | B320 | A104 | Reviewed draft Motion to Dismiss. | 0.30 | 147.00 |
| 09/24/25 | SLK | B160 | A103 | Draft and send emails to Debtor's professionals regarding fee | 0.20 | 50.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statements. | | |
| 09/24/25 | TMA | B320 | A103 | Draft Promissory Notes | 1.30 | 325.00 |
| 09/24/25 | EDW | B190 | A107 | Received and reviewed email to Mr. Marks regarding Commercial Committee issue. | 0.10 | 40.00 |
| 09/24/25 | EDW | B320 | A104 | Reviewed Fourth Amended Plan of Reorganization. | 0.50 | 200.00 |
| 09/24/25 | EDW | B190 | A107 | Communications with Mr. Draper regarding deposition preparation. | 0.20 | 80.00 |
| 09/24/25 | EDW | B190 | A108 | Received and reviewed email from Mr. Linscott regarding documents provided to Argent. | 0.20 | 80.00 |
| 09/24/25 | EDW | B190 | A101 | Reviewed agenda and prepared for hearing on Motion to Compel. | 1.20 | 480.00 |
| 09/24/25 | EDW | B190 | A104 | Continued review of issues regarding privilege log and production to Argent. | 2.50 | 1,000.00 |
| 09/24/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen regarding Houma-Thibodaux and deposition of Archdiocese issues in P. Doe. | 0.30 | 120.00 |
| 09/24/25 | EDW | B190 | A101 | Preparing for meeting client and upcoming deposition. | 3.10 | 1,240.00 |
| 09/24/25 | EDW | B190 | A106 | Email to client regarding request for information. | 0.10 | 40.00 |
| 09/24/25 | EDW | B190 | A104 | Reviewed Supplemental Privilege Log to Argent. | 0.40 | 160.00 |
| 09/24/25 | LDW | B320 | A104 | Reviewed communications for responsiveness to Bondholders' discovery requests and for privilege. | 2.20 | 550.00 |
| 09/24/25 | MMF | B320 | A104 | Analyzed documents for responsiveness to respond to the Bond Trustee's discovery requests regarding the Plan. | 2.10 | 525.00 |
| 09/24/25 | AK | B320 | A104 | Worked on discovery responses by analyzing privileged communications for | 3.60 | 1,440.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | responsiveness and privilege. | | |
| 09/24/25 | AK | B320 | A104 | Prepared for oral argument on motion to compel and related discovery matters ahead of status conference. | 2.20 | 880.00 |
| 09/24/25 | AK | B320 | A102 | Analyzed case law to prepare for hearing on motion to compel. | 1.60 | 640.00 |
| 09/24/25 | AK | B320 | A103 | Finalized supplemental privilege log. | 1.20 | 480.00 |
| 09/24/25 | AK | B320 | A104 | Analyzed documents previously produced in discovery to supplement discovery response. | 1.20 | 480.00 |
| 09/24/25 | AK | B320 | A104 | Analyzed research memorandum ahead of status conference. | 0.60 | 240.00 |
| 09/24/25 | PMV | B320 | A104 | Document Review ANOCLIENT-00014 | 2.10 | 525.00 |
| 09/25/25 | RPV | B320 | A108 | Meetings with counsel for bond trustee, unsecured creditors committee, JW team and counsel regarding various matters including bond trustee plan issues, trial and deposition scheduling and limitations and related matters | 2.00 | 980.00 |
| 09/25/25 | RPV | B190 | A104 | Received and reviewed Opposition to Argent's Motion to Compel Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.60 | 294.00 |
| 09/25/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 4.80 | 1,920.00 |
| 09/25/25 | MAM | B320 | A101 | prepare for and attend settlement meeting. prepare for and attend hearing. discussions with client regarding strategy and schedules. | 13.40 | 6,566.00 |
| 09/25/25 | SAO | B320 | A109 | Meeting with counsel for Argent and the plan proponents regarding plan issues (0.5); meeting with counsel for the plan proponents regarding plan discovery and scheduling issues | 3.20 | 960.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (2.0); meeting with co-counsel and Mr. Draper regarding the same (0.7). | | |
| 09/25/25 | SAO | B320 | A108 | Call with Ms. Goode of DRC regarding distribution of the Additional Debtors' Bar Date Notice Package. | 0.10 | 30.00 |
| 09/25/25 | SAO | B110 | A110 | File August 2025 Monthly Operating Report and accompanying schedules. | 0.80 | 240.00 |
| 09/25/25 | SAO | B190 | A109 | Attend omnibus hearing. | 3.00 | 900.00 |
| 09/25/25 | SAO | B320 | A108 | Call with Dr. Wheatman regarding further revisions to Additional Debtors' Abuse Claims Bar Date Package (0.5); call with Mr. Landis regarding same (0.1); calls with Ms. Goode of DRC regarding same (0.1); emails with DRC regarding same (0.3). | 1.00 | 300.00 |
| 09/25/25 | SAO | B190 | A106 | Call with the client regarding motion to dismiss Argent's adversary complaint. | 0.10 | 30.00 |
| 09/25/25 | SAO | B320 | A103 | Prepare Second Amended Order Scheduling Pre-Trial and Trial Dates in accordance with discussion at today's hearing. | 2.00 | 600.00 |
| 09/25/25 | SAO | B140 | A104 | Review the Committee's Motion for Order Approving Stipulation Permitting Relief from the Automatic Stay. | 0.30 | 90.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending production and additional tasks to be completed. | 0.10 | 17.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning selected search terms to be applied to pending production. | 0.10 | 17.00 |
| 09/25/25 | GMS | B190 | A104 | Review selected documents for privilege and apply appropriate tagging pending production. | 0.40 | 68.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning additional documents needing redaction and providing detail and images related to same for confirmation. | | |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Hamric concerning document needed for Mr. Wegmann and results of searches for same. | 0.20 | 34.00 |
| 09/25/25 | GMS | B190 | A110 | Data management including tasks related to deletion of original production partially extracted to network in preparation of re-exported production, searches for documents requested by Ms. Hamric and redaction and tagging of selected documents. | 1.50 | 255.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning documents received for BDO production. | 0.10 | 17.00 |
| 09/25/25 | GMS | B190 | A110 | Data management including creation of new sharefile folder for service of BDO production and organization of original data on network. | 0.40 | 68.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning correction of redacted records' family privilege tag propagation. | 0.20 | 34.00 |
| 09/25/25 | GMS | B190 | A110 | Data management including upload of ANO productions 83 and 84 to their respective sharefile folders and issuance of sharefile notification related to Prod 84 production. | 0.40 | 68.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning inclusion of redacted documents on privilege log. | 0.20 | 34.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning inclusion of redacted documents on privilege log. | 0.10 | 17.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Mr. Linscott and Ms. Michaelis on | 0.10 | 17.00 |

048576.17696001.1300515

Page 76

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | behalf of Ms. Kingsmill providing link to sharefie folder and characteristics of document production. | | |
| 09/25/25 | GMS | B190 | A110 | Supplemental searches for production copies of selected documents and pdf export of same. | 0.40 | 68.00 |
| 09/25/25 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Oppenheim providing production copies of selected documents. | 0.10 | 17.00 |
| 09/25/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.40 | 238.00 |
| 09/25/25 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 09/25/25 | SLK | B160 | A103 | Review JW invoice for compliance to UST standards. | 3.70 | 925.00 |
| 09/25/25 | EDW | B190 | A107 | Meeting with counsel for Argent regarding settlement. | 1.00 | 400.00 |
| 09/25/25 | EDW | B190 | A101 | Preparing for hearing on Argent's Motion to Compel and objections to corporate notices and other discovery. | 2.50 | 1,000.00 |
| 09/25/25 | EDW | B190 | A109 | Attended hearing on discovery motions and status conference (remote attendance). | 2.50 | 1,000.00 |
| 09/25/25 | EDW | B190 | A101 | Continued preparing for meeting with ANO witnesses to be deposed and preparation for depositions. | 2.80 | 1,120.00 |
| 09/25/25 | EDW | B190 | A106 | Received and reviewed email from client with requested information. | 0.10 | 40.00 |
| 09/25/25 | EDW | B190 | A103 | Worked on scheduling meetings with ANO witnesses for deposition preparation. | 0.50 | 200.00 |
| 09/25/25 | RPV | B320 | A105 | Emails from Mr. Mintz and counsel regarding plan (.20) and office conference with Mr. Mintz regarding same (.20). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/25/25 | RPV | B190 | A104 | Received and reviewed Notice Of Filing Amended Proposed Order With Respect To Motion For Entry Of Order Pursuant To Sections 362(A) And 105(A) Of The Bankruptcy Code And Bankruptcy Rule 9019 (1) Approving Stipulation Permitting Relief From The Automatic Stay For Certain Abuse Claim Actions, (2) Remanding Removed Abuse Claim Actions, And (3) Granting Related Relief Filed by Official Committee of Unsecured Creditors. | 0.10 | 49.00 |
| 09/25/25 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025. | 0.20 | 98.00 |
| 09/25/25 | RPV | B190 | A104 | Received and reviewed Motion for Relief from Stay Motion For Entry Of Order Pursuant To Sections 362(A) And 105(A) Of The Bankruptcy Code And Bankruptcy Rule 9019 (1) Approving Stipulation Permitting Relief From The Automatic Stay For Certain Abuse Claim Actions, (2) Remanding Removed Abuse Claim Actions, And (3) Granting Related Relief and Office conference with Mr. Mintz Regarding same | 0.50 | 245.00 |
| 09/25/25 | RPV | B320 | A104 | Received and reviewed Application to Employ Abuse Claim Reviewer. | 0.50 | 245.00 |
| 09/25/25 | AK | B320 | A104 | Worked on discovery responses and analyzed privileged communications for responsiveness and privilege. | 2.90 | 1,160.00 |
| 09/25/25 | AK | B320 | A104 | Analyzed Bondholders' discovery responses to discovery requests. | 0.70 | 280.00 |
| 09/25/25 | AK | B320 | A109 | Attended hearing on various contested matters and status conference. | 2.40 | 960.00 |
| 09/25/25 | AK | B320 | A104 | Prepared for oral argument on motion to compel and related | 1.60 | 640.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery matters and status conference. | | |
| 09/25/25 | AK | B320 | A102 | Analyzed cases regarding privilege to prepare for hearing on motion to compel. | 1.20 | 480.00 |
| 09/25/25 | AK | B320 | A103 | Finalized supplemental privilege log. | 2.30 | 920.00 |
| 09/26/25 | RPV | B190 | A105 | Office conferences with Mr. Mintz regarding various matters including deposition prep, call with client and motion to dismiss bond trustee's Complaint | 0.80 | 392.00 |
| 09/26/25 | MAM | B320 | A101 | Calls with Ms. Oppenheim regarding motion to dismiss Argent's adversary complaint (.40); email correspondence regarding same (.20); additional revisions of same (1.60); confer with Mr. Vance to discuss deposition preparations, call with client, and motion to dismiss bond trustee's Complaint (.80); call with Mr. Andrews to discuss promissory notes (.20); meeting with JW team to discuss other notes related issues (.60); attend deposition preparation meeting with client (4.0); prepare for same (3.3); final revisions to motion to dismiss adversary complaint (1.10); file same (.20). | 12.40 | 6,076.00 |
| 09/26/25 | SAO | B320 | A104 | Review correspondence from DRC regarding solicitation issues. | 0.10 | 30.00 |
| 09/26/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding motion to dismiss Argent's adversary complaint. | 0.40 | 120.00 |
| 09/26/25 | SAO | B320 | A104 | Initial review of transcript of 9/22/25 hearing transcript to assist with discovery and other case issues. | 0.30 | 90.00 |
| 09/26/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding Argent discovery issues. | 0.30 | 90.00 |
| 09/26/25 | SAO | B320 | A108 | Call from Michael Rubenstein regarding Second Amended | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Scheduling Order. | | |
| 09/26/25 | SAO | B320 | A104 | Review Order to Continue Hearing on Travelers' Motion To Take Depositions of Members of The Settlement Trust Advisory Committee. | 0.10 | 30.00 |
| 09/26/25 | SAO | B130 | A105 | Call with Michael Stewart regarding draft purchase agreement for 2114-2115 Oakmere Drive. | 0.20 | 60.00 |
| 09/26/25 | SAO | B130 | A103 | Review and revise draft purchase agreement for 2114-2115 Oakmere Drive. | 1.00 | 300.00 |
| 09/26/25 | SAO | B320 | A104 | Review Second Amended Scheduling Order. | 0.30 | 90.00 |
| 09/26/25 | SAO | B320 | A108 | Emails with Mr. Knapp regarding Second Amended Scheduling Order (0.2); correspondence to chambers and parties in interest regarding same (0.4). | 0.60 | 180.00 |
| 09/26/25 | SAO | B190 | A103 | Revise and finalize motion to dismiss Argent's adversary complaint (0.9); prepare notice of hearing in connection with same (0.2). | 1.10 | 330.00 |
| 09/26/25 | SAO | B320 | A104 | Review Second Amended Modified Scheduling Order. | 0.20 | 60.00 |
| 09/26/25 | SAO | B320 | A108 | Emails with claims & noticing agent regarding service of Second Amended Modified Scheduling Order. | 0.50 | 150.00 |
| 09/26/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 2.50 | 1,000.00 |
| 09/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning request to resend selected emails and privilege logs. | 0.10 | 17.00 |
| 09/26/25 | GMS | B190 | A110 | Search communications with Ms. Kingsmill forwarding selected privilege logs. | 0.30 | 51.00 |
| 09/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding emails | 0.10 | 17.00 |

048576.17696001.1300515

Page 80

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sending selected privilege logs. | | |
| 09/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning request for privilege log generated for M. Doe production. | 0.10 | 17.00 |
| 09/26/25 | GMS | B190 | A110 | Search communications for evidence of email sending privilege log in M. Doe production and search working network folder for same. | 0.50 | 85.00 |
| 09/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning generation of privilege log for M. Doe production from Relativity. | 0.10 | 17.00 |
| 09/26/25 | GMS | B190 | A103 | Export relevant data fields from M. Doe production and draft privilege log from same in conjunction with population of privilege log description field to mirror that used in identical production in ANO-Anderson. | 0.90 | 153.00 |
| 09/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding M. Doe privilege log. | 0.10 | 17.00 |
| 09/26/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to download recently produced documents for printout. | 0.10 | 17.00 |
| 09/26/25 | GMS | B190 | A110 | Download recently produced documents from Relativity for printout. | 0.40 | 68.00 |
| 09/26/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. Assist with generation of privilege log. | 1.10 | 187.00 |
| 09/26/25 | SLK | B160 | A103 | Review JW invoice for UST compliance (3.4); draft JW fee statement (1.8). | 5.20 | 1,300.00 |
| 09/26/25 | MTS | B250 | A103 | Call with JW bankruptcy team (.20); revise purchase agreement (.30); emails with Jeff Good regarding same (.10). | 0.60 | 150.00 |
| 09/26/25 | TMA | B320 | A103 | Revise Promissory Notes; | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/25 | EDW | B320 | A102 | Reviewed research regarding scope of issues regarding trial on plan proposal. | 0.50 | 200.00 |
| 09/26/25 | EDW | B320 | A104 | Reviewed communications with client regarding plan issue. | 0.10 | 40.00 |
| 09/26/25 | EDW | B190 | A104 | Reviewed prior depositions of ANO witnesses and prepared for meeting with clients. | 2.50 | 1,000.00 |
| 09/26/25 | EDW | B190 | A109 | Attended meeting with the client in preparation for the deposition. | 4.00 | 1,600.00 |
| 09/26/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine with revised deposition schedule. | 0.10 | 40.00 |
| 09/26/25 | EDW | B190 | A104 | Received and reviewed Order regarding hearing on Travelers' motion. | 0.10 | 40.00 |
| 09/26/25 | EDW | B190 | A104 | Reviewed Debtor's Supplemental Privilege Log provided to Argent. | 0.30 | 120.00 |
| 09/26/25 | EDW | B190 | A104 | Reviewed issues regarding Anderson and M. Doe cases and confidential information. | 0.30 | 120.00 |
| 09/26/25 | RPV | B190 | A104 | Received and reviewed Motion to Dismiss Adversary Proceeding and Rule 12 Motion to Dismiss Complaint and Incorporated Memorandum of Law Filed by THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS in the Argent Institutional Trust Company matter and Office conference with Mr. Mintz Regarding same | 0.80 | 392.00 |
| 09/26/25 | RPV | B190 | A104 | Received and reviewed Order to Continue Hearing on Travelers' Motion To Take Depositions of Members of The Settlement Trust Advisory Committee. | 0.10 | 49.00 |
| 09/26/25 | RPV | B190 | A104 | Received and reviewed updated deposition schedule. | 0.10 | 49.00 |
| 09/26/25 | RPV | B190 | A104 | Received and reviewed Second | 0.20 | 98.00 |

048576.17696001.1300515                                                                 Page 82

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Amended Order Scheduling Trial and Pretrial Deadlines in Connection with (I) Confirmation of Plan Proponents' Joint Amended Plan of Reorganization, (II) Motions to Approve Settlements with Insurers, and (III) The Court's Order to Show Cause Issued Against the Debtor. | | |
| 09/26/25 | RPV | B190 | A104 | Received and reviewed Order to Withdraw Document - Notice of Rule 30(b)(6) Deposition. | 0.10 | 49.00 |
| 09/26/25 | RPV | B190 | A106 | Conference with client discussing issues raised in court hearing, upcoming depositions and strategy | 0.30 | 147.00 |
| 09/26/25 | BPW | B230 | A104 | Reviewed drafts of First and Second Settlement Promissory Notes (.10); and provided comments to same (.70). | 0.80 | 320.00 |
| 09/26/25 | JPG | B250 | A105 | Correspondence with JW team regarding purchase agreement. | 0.30 | 120.00 |
| 09/26/25 | AK | B320 | A104 | Continued addressing outstanding discovery responses by reviewing documents for privilege and responsiveness. | 4.10 | 1,640.00 |
| 09/26/25 | AK | B320 | A104 | Analyzed documents in response to discovery requests and worked on discovery responses. | 2.80 | 1,120.00 |
| 09/26/25 | AK | B320 | A103 | Finalized supplemental privilege log. | 2.70 | 1,080.00 |
| 09/26/25 | AK | B320 | A104 | Analyzed emails involving experts produced in response to discovery requests. | 1.70 | 680.00 |
| 09/27/25 | EDW | B190 | A104 | Reviewed 30b6 topics for preparation regarding witnesses to be designated. | 1.20 | 480.00 |
| 09/27/25 | EDW | B190 | A104 | Reviewed Commercial Committee's objections to Argent's corporate deposition notice. | 0.30 | 120.00 |
| 09/27/25 | EDW | B320 | A104 | Reviewed specific issues | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the Fourth Amended Plan of Reorganization. | | |
| 09/28/25 | AK | B320 | A104 | Analyzed documents received in response to discovery requests (1.50); and worked on discovery responses (1.40). | 2.90 | 1,160.00 |
| 09/29/25 | TMA | B320 | A105 | Call with Mr. Mintz to discuss revisions to Promissory Notes | 0.20 | 50.00 |
| 09/29/25 | EDW | B320 | A101 | Preparing for meeting with Plan Opponents' experts. | 1.50 | 600.00 |
| 09/29/25 | EDW | B190 | A109 | Meeting with Mr. McEnery regarding expert witness deposition. | 2.50 | 1,000.00 |
| 09/29/25 | EDW | B190 | A104 | Received and reviewed Order regarding Motion to Compel. | 0.30 | 120.00 |
| 09/29/25 | EDW | B190 | A103 | Coordinate meeting with client witnesses for deposition preparation. | 0.50 | 200.00 |
| 09/29/25 | EDW | B190 | A104 | Reviewed issues regarding response to subpoenas to ANO | 0.70 | 280.00 |
| 09/29/25 | EDW | B190 | A104 | Reviewed issues regarding Bond Trustee's claims and history regarding same. | 0.80 | 320.00 |
| 09/29/25 | EDW | B190 | A104 | Received and reviewed Notice of Status Conference and response to same. | 0.30 | 120.00 |
| 09/29/25 | EDW | B190 | A104 | Received and reviewed revised deposition schedule from Mr. Caine. | 0.10 | 40.00 |
| 09/29/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding deposition preparation. | 0.10 | 40.00 |
| 09/29/25 | EDW | B190 | A104 | Reviewed documents in preparation for depositions. | 1.50 | 600.00 |
| 09/29/25 | SAO | B320 | A104 | Review Order to Continue Hearing on Argent's Motion to Compel. | 0.10 | 30.00 |
| 09/29/25 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding Order to | 0.10 | 30.00 |

048576.17696001.1300515

Page 84

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Continue Hearing on Argent's Motion to Compel. | | |
| 09/29/25 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding Second Amended Scheduling Order. | 1.10 | 330.00 |
| 09/29/25 | SAO | B190 | A108 | Call with Mr. Landis regarding Argent's adversary proceeding. | 0.20 | 60.00 |
| 09/29/25 | SAO | B320 | A104 | Review Order Resolving Objections to the Inclusion of Specific Matters for Examination Related to Notices of Rule 30(b)(6) Depositions. | 0.10 | 30.00 |
| 09/29/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Order Resolving Objections to the Inclusion of Specific Matters for Examination Related to Notices of Rule 30(b)(6) Depositions. | 0.10 | 30.00 |
| 09/29/25 | SAO | B190 | A104 | Review the Additional Debtors' motion to dismiss Argent's adversary complaint. | 0.20 | 60.00 |
| 09/29/25 | SAO | B320 | A103 | Draft response to the Commercial Committee's list of inquiries regarding Class 7 and 8 solicitation packages. | 3.50 | 1,050.00 |
| 09/29/25 | SAO | B140 | A103 | Respond to inquiry from Regina Wedig regarding the Committee's lift stay motion. | 0.70 | 210.00 |
| 09/29/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill, Mr. Wegmann and Ms. Hamric concerning identification and location of documents to be printed for Mr. Wegmann's consideration. | 0.40 | 68.00 |
| 09/29/25 | GMS | B190 | A105 | Communications with NOCOPY concerning print request. | 0.10 | 17.00 |
| 09/29/25 | GMS | B190 | A103 | Prepare reproduction request form. | 0.20 | 34.00 |
| 09/29/25 | GMS | B190 | A105 | Communications with Ms. Hamric and Ms. Kingsmill concerning redacted versions of selected document productions. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/25 | GMS | B190 | A104 | Search and review imanage inventory for information on court case number assigned to selected litigation concerning abuse allegations. | 0.20 | 34.00 |
| 09/29/25 | GMS | B190 | A105 | Communications with Ms. Hamric concerning additional documents for printout. | 0.10 | 17.00 |
| 09/29/25 | SLK | B160 | A104 | Final review of JW invoice to ensure compliance with UST standards (.90); revise JW fee statement (1.6); finalize fee statements for Debtors'' professionals (1.20); draft email and circulate same for approval (.30). | 4.00 | 1,000.00 |
| 09/29/25 | MAM | B320 | A101 | Continued deposition preparation efforts (2.6); review and revise plan to accommodate various issues and concerns (2.20); correspondence regarding strategy for the insurance settlements (1.80) | 6.60 | 3,234.00 |
| 09/29/25 | NGH | B160 | A104 | Reviewed status of fee statements (.10); email exchange with Ms. Knapp regarding same (.20). | 0.30 | 147.00 |
| 09/29/25 | AK | B320 | A102 | Analyzed cases in motion for protective order and opposition in order to prepare for hearing on motion for protective order. | 1.30 | 520.00 |
| 09/29/25 | AK | B320 | A103 | Prepared outline for oral argument on motion for protective order. | 2.30 | 920.00 |
| 09/29/25 | AK | B320 | A104 | Reviewed documents sent in response to discovery requests (1.40) and worked on discovery responses (1.20). | 2.60 | 1,040.00 |
| 09/29/25 | AK | B320 | A105 | Prepared for deposition of expert Mr. McEnery. | 2.20 | 880.00 |
| 09/29/25 | AK | B320 | A105 | Analyzed emails involving experts produced in response to discovery requests. | 1.60 | 640.00 |
| 09/29/25 | MCG | B320 | A101 | Review and analyze materials in | 1.00 | 250.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | preparation for hearing. | | |
| 09/30/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding deposition prep and plan supplements. | 0.50 | 150.00 |
| 09/30/25 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 1.10 | 330.00 |
| 09/30/25 | SAO | B190 | A103 | Prepare omnibus joint stipulation concerning D.B. and K.R.'s motions for leave (0.3); finalize the same for filing and submission to chambers (0.2). | 0.50 | 150.00 |
| 09/30/25 | SAO | B320 | A104 | Review DRC website to ensure that all updates have been made. | 0.30 | 90.00 |
| 09/30/25 | SAO | B320 | A108 | Emails with Mr. Logan of DRC regarding additional updates to website. | 0.20 | 60.00 |
| 09/30/25 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on omnibus joint stipulation concerning D.B. and K.R.'s motions for leave (0.2); request service of the same via claims & noticing agent (0.1). | 0.30 | 90.00 |
| 09/30/25 | SAO | B320 | A104 | Review Certain Abuse Survivors' Motion to Depose Travelers. | 0.20 | 60.00 |
| 09/30/25 | SAO | B320 | A105 | Discussion with Mr. Wegmann and Ms. Kingsmill regarding deposition prep (0.2); emails regarding the same (0.5). | 0.70 | 210.00 |
| 09/30/25 | SAO | B320 | A103 | Begin preparing project management list for plan confirmation. | 0.60 | 180.00 |
| 09/30/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding Argent discovery issues. | 0.60 | 180.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning challenges to selected privileged documents. | 0.10 | 17.00 |
| 09/30/25 | GMS | B190 | A110 | Generate and organize saved searches of selected challenged documents. | 0.70 | 119.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning challenges to selected privileged documents. | 0.10 | 17.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and EDDS concerning organization of selected saved searches. | 0.10 | 17.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and EDDS concerning and forwarding privilege log from third party and isolation of documents in inventory using selected metadata. | 0.10 | 17.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning QC review of selected saved searches. | 0.10 | 17.00 |
| 09/30/25 | JJL | B320 | A102 | Briefly research application of legal standard in Louisiana. | 1.20 | 360.00 |
| 09/30/25 | JJL | B320 | A102 | Analyze legal issues in context of relevant case law. | 1.40 | 420.00 |
| 09/30/25 | RPV | B190 | A105 | Emails regarding review of counsel's testimony (.20); and office conference with Mr. Mintz regarding same (.40). | 0.60 | 294.00 |
| 09/30/25 | RPV | B190 | A104 | Received and reviewed updated deposition schedule. | 0.10 | 49.00 |
| 09/30/25 | RPV | B190 | A104 | Received and reviewed Order to Continue Hearing on Argent's Motion to Compel. | 0.20 | 98.00 |
| 09/30/25 | RPV | B190 | A104 | Received and reviewed ADNO motion to lift stay, remand removed cases, etc spreadsheet. | 0.30 | 147.00 |
| 09/30/25 | RPV | B190 | A104 | Received and reviewed Order Resolving Objections to the Inclusion of Specific Matters for Examination Related to Notices of Rule 30(b)(6) Depositions. | 0.10 | 49.00 |
| 09/30/25 | RPV | B190 | A105 | Received and reviewed Motion to Depose United States Fidelity & Guaranty Company Filed by Certain Abuse Survivors and | 0.40 | 196.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Office conference with Mr. Mintz Regarding same | | |
| 09/30/25 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and D.B. and K.R. | 0.10 | 49.00 |
| 09/30/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding deposition prep. | 0.30 | 147.00 |
| 09/30/25 | RPV | B190 | A108 | Email from client regarding deposition prep. | 0.30 | 147.00 |
| 09/30/25 | RPV | B310 | A105 | Received and reviewed Notice of Intent to Testify filed by W. Lornes; (.30); and office conference with Mr. Mintz regarding same (.30). | 0.60 | 294.00 |
| 09/30/25 | RPV | B190 | A108 | Email from counsel regarding review of Travelers motion. | 0.10 | 49.00 |
| 09/30/25 | SLK | B160 | A104 | Review fee statements circulated by professionals for other parties (.70); draft and send email to client regarding same (.10). | 0.80 | 200.00 |
| 09/30/25 | EDW | B320 | A106 | Telephone conference with counsel for Plan Proponents regarding pending matters. | 1.00 | 400.00 |
| 09/30/25 | EDW | B190 | A103 | Continued work on privilege and challenge to privilege designations and response to same. | 3.50 | 1,400.00 |
| 09/30/25 | EDW | B190 | A103 | Worked on deposition preparation and schedule. | 0.80 | 320.00 |
| 09/30/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Marks with privilege challenge and reviewed logs. | 1.00 | 400.00 |
| 09/30/25 | EDW | B190 | A107 | Telephone conference meet and confer regarding privilege challenges with Mr. Marks. | 0.50 | 200.00 |
| 09/30/25 | EDW | B190 | A106 | Reviewed communications with client regarding M. Doe and Anderson hearings. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Paulsen regarding Houma-Thibodaux judgment. | 0.20 | 80.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of pending production. | 0.10 | 17.00 |
| 09/30/25 | GMS | B190 | A104 | QC review of selected saved searches. | 2.00 | 340.00 |
| 09/30/25 | GMS | B190 | A103 | Review and populate privilege log description for selected challenged privileged documents. | 0.60 | 102.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning and forwarding links to saved searches of challenged documents. | 0.10 | 17.00 |
| 09/30/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux requesting assistance to locate selected documents on external party's privilege log based on certain metadata shared with JW. | 0.10 | 17.00 |
| 09/30/25 | MAM | B320 | A101 | Attend weekly call with counsel for the Committee. (1.10); discuss deposition preparations and strategy with Mr. Vance (.30); Confer with Mr. Vance regarding the Notice of Intent to Testify filed by W. Lornes; (.30); discuss counsel's testimony with Mr. Vance (.40); draft deposition outlines (2.5); address plan related issues via plan revisions (2.10); correspondence with JW team (.40). | 7.10 | 3,479.00 |
| 09/30/25 | MMF | B320 | A102 | Researching nuanced legal issues pertinent to plan considerations. | 2.40 | 600.00 |
| 09/30/25 | MMF | B320 | A103 | Drafting legal email memorandum addressing nuanced legal issues previously researched. | 0.40 | 100.00 |
| 09/30/25 | MMF | B320 | A102 | Researching additional nuanced legal issues pertinent to plan | 0.60 | 150.00 |

048576.17696001.1300515

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | considerations. | | |
| 09/30/25 | AK | B320 | A103 | Prepared deposition summary of witnesses in preparation of deposition. | 1.60 | 640.00 |
| 09/30/25 | AK | B320 | A109 | Attended hearing on motion for protective order. | 2.10 | 840.00 |
| 09/30/25 | AK | B320 | A102 | Analyzed case law ahead hearing to incorporate into argument. | 2.10 | 840.00 |
| 09/30/25 | AK | B320 | A104 | Continued addressing outstanding discovery responses by reviewing documents for privilege and responsiveness. | 2.40 | 960.00 |
| 09/30/25 | AK | B320 | A108 | Participated in meet and confer regarding privilege objections. | 0.60 | 240.00 |
| 09/30/25 | AK | B320 | A104 | Analyzed legal issues in preparation for hearing on motion to compel. | 2.90 | 1,160.00 |
| 09/30/25 | MCG | B320 | A109 | Attended hearing. | 1.20 | 300.00 |
| 09/30/25 | MCG | B320 | A105 | Attended the hearing. | 0.50 | 125.00 |
| 09/30/25 | EJF | B320 | A106 | Emails regarding contract for redaction services re involved with the Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 09/30/25 | BB | B110 | A110 | Assist with privilege challenge review. | 1.00 | 170.00 |

**Total Fees:**     **$412,422.00**

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 56.60 | 12,147.00 | 10,393.10 | 3,314,749.00 |
| B120 | Asset Analysis and Recovery | 0.60 | 180.00 | 418.70 | 144,819.00 |
| B130 | Asset Disposition | 2.90 | 1,155.00 | 1,425.30 | 434,642.00 |
| B140 | Relief from Stay/Adequate | 1.00 | 300.00 | 696.80 | 215,091.00 |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| | Protection Proceedings | | | | |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 21.30 | 6,748.00 | 2,557.90 | 768,862.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 469.60 | 138,719.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 17.10 | 4,674.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 248.90 | 90,708.00 | 14,086.20 | 4,844,778.00 |
| B210 | Business Operations | 0.00 | 0.00 | 874.10 | 381,464.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 1.60 | 640.00 | 19.30 | 8,611.00 |
| B250 | Real Estate | 12.30 | 4,215.00 | 212.10 | 80,736.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 3.80 | 1,672.00 | 7,272.50 | 2,283,675.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 757.30 | 294,332.00 | 7,587.90 | 3,276,467.00 |
| B410 | General Bankruptcy Advice/Opinions | 1.30 | 325.00 | 958.30 | 281,035.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 1,107.60 | 412,422.00 | 47,101.80 | 16,224,406.00 |

Case Assessment, Development and Administration

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **1,107.60** | **$412,422.00** | **47,102.60** | **$16,224,606.00** |

### Timekeeper Summary

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| GMS | Georgette M. Shahien | Paralegal | 41.10 | $170.00 | $6,987.00 |
| BB | Bonnie M. Boudreaux | Paralegal | 37.50 | $170.00 | $6,375.00 |
| TMA | Tyler M. Andrews | Associate | 3.00 | $250.00 | $750.00 |

## Timekeeper Summary

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JRB | Jeffrey R. Barber | Senior Partner | 38.00 | $400.00 | $15,200.00 |
| MMF | Madeline M. Freese | Associate | 9.40 | $250.00 | $2,350.00 |
| EJF | Elizabeth J. Futrell | Senior Partner | 4.40 | $490.00 | $2,156.00 |
| JPG | Jeffrey P. Good | Partner | 3.60 | $400.00 | $1,440.00 |
| MCG | Madelyn C. Graves | Associate | 13.00 | $250.00 | $3,250.00 |
| NGH | Nicole G. Helmstetter | Special Counsel | 17.20 | $490.00 | $8,428.00 |
| SDJ | Sheldon D. Johnson | Associate | 3.10 | $250.00 | $775.00 |
| AK | Allison D. Kingsmill | Partner | 233.60 | $400.00 | $93,440.00 |
| SLK | Sage L. Knapp | Associate | 14.50 | $250.00 | $3,625.00 |
| JJL | Joseph J. Lowenthal | Senior Partner | 2.60 | $300.00 | $780.00 |
| MAM | Mark A. Mintz | Senior Partner | 199.60 | $490.00 | $97,804.00 |
| SAO | Samantha A. Oppenheim | Associate | 130.50 | $300.00 | $39,150.00 |
| SAR | Salome A. Rivera | Associate | 23.70 | $250.00 | $5,925.00 |
| KRL | Kelly R. Lewis | Senior Partner | 4.00 | $400.00 | $1,600.00 |
| TPS | Timothy P. Scanlan | Associate | 4.80 | $250.00 | $1,200.00 |
| KES | Kathryn E. Schimmel | Associate | 5.30 | $250.00 | $1,325.00 |
| MTS | Michael T. Stewart | Associate | 4.70 | $250.00 | $1,175.00 |
| DJS | Dakota J. Stephens | Associate | 1.30 | $250.00 | $325.00 |
| RPV | R P. Vance | Senior Partner | 54.00 | $490.00 | $26,460.00 |
| EDW | Edward D. Wegmann | Senior Partner | 181.30 | $400.00 | $72,520.00 |
| BPW | Benjamin P. Woodruff | Senior Partner | 1.60 | $400.00 | $640.00 |
| LDW | L.Davis P. Williams | Associate | 30.70 | $250.00 | $7,675.00 |
| PMV | Patrick M. Van Burkleo | Associate | 42.50 | $250.00 | $10,625.00 |
| SAZ | Stephanie A. Zolli | Paralegal | 0.10 | $170.00 | $17.00 |
| MEH | Melissa E. Hollinger | Paralegal | 2.50 | $170.00 | $425.00 |
| | | **Totals** | **1,107.60** | | **$412,422.00** |

### Other Charges

| | | |
|---|---|---|
| | Copy Service | 834.80 |
| 09/01/2025 | Court Record Fees - \| Pacer September 2025 | 36.10 |
| 09/02/2025 | Meals; Mitchell, Tristan; 9/2/2025, Lunch for ANO check-in meeting at JW-52 - Weltys Pizza & Deli - 08/27/25 | 127.31 |
| 09/02/2025 | Long Distance - \|Phone - 1(310)489-0286 | 4.17 |
| 09/02/2025 | Long Distance - \|Phone - 1(520)884-0176 | 1.39 |

048576.17696001.1300515

Page 93

**Other Charges**

| | | |
|---|---|---|
| 09/03/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3478; Date: 9/1/2025 - To 24th JDC to deliver binders to Jodge Morvant - Court run fee $50.00 | 50.00 |
| 09/03/2025 | Long Distance - \|Phone - 1(310)990-0642 | 4.17 |
| 09/03/2025 | Long Distance - \|Phone - 1(310)489-0286 | 12.51 |
| 09/03/2025 | Long Distance - \|Phone - 1(310)489-0286 | 2.78 |
| 09/03/2025 | Lexis Legal Research HELMSTETTER, NICOLE | 74.25 |
| 09/03/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 297.00 |
| 09/04/2025 | Long Distance - \|Phone - 1(520)591-9680 | 4.17 |
| 09/04/2025 | Long Distance - \|Phone - 1(985)629-5579 | 5.57 |
| 09/05/2025 | Long Distance - \|Phone - 1(617)310-5258 | 25.02 |
| 09/08/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3487; Date: 9/7/2025 - To 24th JDC to deliver binders to Judge Morvant - Court run fee $50.00 - Late service fee $25.00 | 75.00 |
| 09/10/2025 | Long Distance - \|Phone - 1(985)629-5579 | 4.18 |
| 09/10/2025 | Lexis Legal Research KINGSMILL, ALLISON | 212.25 |
| 09/11/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 5657; Date: 8/31/2025 - Online evidence storage | 113.66 |
| 09/11/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-213; Date: 9/11/2025 - Transcript of status conference - 09/09/25 | 497.80 |
| 09/11/2025 | Conference Call - \|LoopUp Teleconference Session Originated by Allison Kingsmill | 4.78 |
| 09/12/2025 | Lexis Legal Research KINGSMILL, ALLISON | 224.00 |
| 09/15/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-214; Date: 9/12/2025 - Case #20-10846 (Bankr. E.D. La) - Transcript of Omnibus hearing - 08/21/25 | 303.60 |
| 09/15/2025 | Overtime - C Barker Overtime | 176.32 |
| 09/18/2025 | Lexis Legal Research KINGSMILL, ALLISON | 186.25 |
| 09/18/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 49.50 |
| 09/18/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 1,999.00 |
| 09/18/2025 | Long Distance - \|Phone - 1(985)873-6540 | 0.86 |
| 09/18/2025 | Long Distance - \|Phone - 1(985)868-5660 | 1.73 |
| 09/22/2025 | Lexis Legal Research KINGSMILL, ALLISON | 173.25 |

048576.17696001.1300515                                                   Page 94

**Other Charges**

| | | |
|---|---|---:|
| 09/22/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 980.50 |
| 09/23/2025 | Long Distance - \|Phone - 1(310)990-0642 | 4.17 |
| 09/25/2025 | Lexis Legal Research BARBER, JEFFREY | 198.00 |
| 09/25/2025 | Lexis Legal Research KINGSMILL, ALLISON | 211.25 |
| 09/30/2025 | Relativity Data Hosting - September 2025 | 1,002.73 |
| 09/30/2025 | Relativity Data Hosting - September 2025 | 743.03 |
| 09/30/2025 | Relativity Data Hosting - September 2025 | 50.00 |
| 09/30/2025 | Relativity Data Hosting - September 2025 | 5,086.18 |
| 09/30/2025 | Relativity Data Hosting - September 2025 | 715.33 |
| 09/30/2025 | Court Fees - Vendor: Clerk of Court - 32nd JDC; Invoice#: 124087; Date: 9/19/2025 - E-filing submission | 538.41 |
| 09/30/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-223; Date: 9/26/2025 - Transcript of hearing - 09/22/25 | 1,683.35 |

**Total Other Charges:** **$16,714.37**

**Summary of Other Charges**

| | |
|---|---:|
| Delivery Services | 125.00 |
| Meals | 127.31 |
| Court Fees | 538.41 |
| Trial Transcripts | 2,484.75 |
| Litigation Support | 113.66 |
| Copy Service | 834.80 |
| Long Distance | 70.72 |
| Conference Call | 4.78 |
| Lexis Legal Research | 4,605.25 |
| Court Record Fees | 36.10 |
| Relativity Data Hosting | 7,597.27 |
| Overtime | 176.32 |
| **Total** | **$16,714.37** |

**TOTAL AMOUNT DUE THIS INVOICE**                               **$429,136.37**

048576.17696001.1300515

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $2,653,132.00 |
| YTD Disbursements | $104,942.70 |
| YTD Total | $2,758,074.70 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $16,224,606.00 |
| LTD Disbursements | $488,839.98 |
| LTD Total | $16,713,445.98 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | **ARCHDIOCESE** | **September 10, 2025** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | **$113.66** |
|---|---|---|---|
| **LCG DISCOVERY EXPERTS** | | MAIL CHECK | |
| | | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: IINVOICE NO. 5657 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | **$113.66** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- [✔] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID
VOUCHER ID
SEP 10 2025
G/L#
CK. Y

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

# INVOICE

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

**INVOICE DATE:** 8/31/2025
**INVOICE NO:** 5657
**BILLING THROUGH:** 8/31/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                    Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 8/31/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$35.00 | US$105.00 |
| | | *Evidence Storage for August 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$105.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$105.00** |
| **SALES TAX** | **US$8.66** |
| **AMOUNT DUE THIS INVOICE** | **US$113.66** |

This invoice is due on 9/30/2025


Pay Now

VISA  AMEX  DISCOVER  ●●

*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|--------------|--------------|-------------|---------------|--------------|--------------|-----------------|
| US$3,014.86 | US$0.00 | 5483 | 7/31/2025 | US$113.66 | US$97.43 | US$211.09 |

**TOTAL AMOUNT DUE INCLUDING THIS INVOICE**          **US$324.75**

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE September 11, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT $497.80 |
|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK ✔ |
| | RETURN CHECK TO MAIL CHECK |
| PAYMENT FOR: Transcript of Status Conference Held 9/9/2025 Case No. 20-10846 (Bankr. E.D. La.) Inv. No. 25-213 | NAME Samantha Oppenheim |
| | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $497.80 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H103
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____

VOUCHER ID _____

SEP 1 1 2025

G/L# _____

File _____

Sep. Ck _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        9/11/2025

INVOICE NO.    25-213

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 9/9/25 | 76 | 497.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $497.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                    DATE 9/11/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE September 12, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT $303.60

MAIL CHECK ✔

**RETURN CHECK TO**
**MAIL CHECK**

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of 8/21/2025 Omnibus Hearing
Inv. No. 25-214

NAME
Samantha Oppenheim

SIGNATURE
Samantha A. Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $303.60 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H104
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112 G/L#
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VOUCHER ID
SEP 1 2 2025
File

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    9/12/2025

INVOICE NO.    25-214

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 8/21/25 | 69 | 303.60 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $303.60 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 9/12/2025

**Woods, Sandra**

| | |
|---|---|
| **From:** | Stevenson, Twila |
| **Sent:** | Monday, September 29, 2025 4:04 PM |
| **To:** | _VISACHARGES; Gambrell, Tina; Stevenson, Twila |
| **Subject:** | 2025 Research Services visa charge 8/19/2025, Terrebonne Parish - E-Filing Submission # 1024087 |

2025 Research Services visa charge 8/19/2025
Matter: 17696001 Amount: $516.00 and $22.41

**From:** ClerkConnect <noreply@softwareservices.net>
**Sent:** Friday, September 19, 2025 8:06 AM
**To:** library@joneswalker.com
**Subject:** [EXTERNAL] Clerk Connect E-Filing

**Terrebonne Parish - E-Filing Submission # 1024087**

**Suit#200-185**

**Your Reference# 17696001**

# Documents Filed

VENDOR ID ___010369___

VOUCHER ID _____

SEP 29 2025

G/L# _____
File _____
Sep Ck _____ Y _____ N

**Type**

MOTION (NO SERVICE)   View Stamped PDF
**The link to the stamped documents will be freely accessible until 9/24/2025. After that date, you will need to pay the clerk to download a copy.**

| Description | Amount |
|---|---|
| Total Paid To Clerk | 516.00 |
| Convenience Fee (Non-Clerk) | 14.91 |
| Filing Service Fee (Non-Clerk) | 7.50 |
| Total Paid | 538.41 |

Payment Reference#a97eab4a50b645b4af4bc9464b2c7e6b
Payment Confirmation#07911G

1

## HOLD CHECK

Yes _____   No __✓__

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

### REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | September 26, 2025 |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT  $1,683.35

MAIL CHECK  ✓

RETURN CHECK TO
MAIL CHECK

PAYMENT FOR:
Case No. 20-10846 (Bankr. E.D. La.)
Transcript of Hearing Held 9/22/2025
Invoice No. 25-223

NAME  Samantha Oppenheim

SIGNATURE  *Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $1,683.35 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☑ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

VENDOR ID

SEP 26 2025

File

RECEIVED

SEP 30 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        9/26/2025

INVOICE NO.    25-223

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 9/22/25 | 257 | 1,683.35 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $1,683.35 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                              DATE 9/26/2025

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409



D54546

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**

Invoice no.: 88505
Terms: Due on receipt
Invoice date: 08/31/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | 24th JDC | Deliver bonders to Judge Morvant | 1 | $50.00 | $50.00 |
| 2. | | Reference |  17696001 | 1 | $0.00 | $0.00 |

|  | Total | **$50.00** |
|--|-------|-----------|

## Ways to pay

VISA ⬤ DISCOVER FedEx BANK P PayPal VENMO

## Note to customer

Thank you for you business.

**View and pay**

**COURT RUN REQUEST FORM**

DATE 8/29/25

FILE # 175 340-01   FILE NAME ANO

COURT 24th           CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: Nicole Wiebelt (49) 582 8195

PLEADING ATTACHED OR REQUESTED: _____

☐ FILE                              ☑ DELIVER envelope + binders
☐ RETURN CONFORMED COPIES              TO: Judge Morvant's
☐ DELIVER FILED COPY TO JUDGE              Chambers
☐ ARRANGE FOR SERVICE                      Suite 4100
☐ OBTAIN HEARING DATE              ☐ PICK UP
☐ OBTAIN COPIES FROM RECORD            FROM: _____
☐ CHECK RECORD: _____

DO NOT FILE

☐ OTHER:
Please call me once delivered to
✳ confirm delivery to Div. M. ✳
       504 582 8195

REMARKS:                        Thanks,
Must be
delivered today.        Nicole

COSTS: _____

TO
CLERK $ _____ CK. # _____   TO SHERIFF $ _____ CK. # _____

**Woods, Sandra**

| | |
|---|---|
| **From:** | Wiebelt, Nicole |
| **Sent:** | Wednesday, September 3, 2025 9:28 AM |
| **To:** | Woods, Sandra |
| **Subject:** | RE: Matter number needed |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

17696001

**Nicole M. Wiebelt**
Legal Administrative Assistant to R. Patrick Vance, Edward Bergin, Madeleine Fischer, Tyler J. Rench and Allison Kingsmill
D: 504.582.8195
nwiebelt@joneswalker.com

# JONES
# WALKER

Jones Walker LLP
201 St. Charles Ave, Ste 5100
New Orleans, LA 70170
joneswalker.com
LTC Technology Certified
Legal Support Specialist

**From:** Woods, Sandra <swoods@joneswalker.com>
**Sent:** Tuesday, September 2, 2025 11:58 AM
**To:** Wiebelt, Nicole <nwiebelt@joneswalker.com>
**Subject:** Matter number needed

Please review the attached court run request. The matter number 17534001 is closed.

Please provide an open matter for posting so we may pay the vendor.

Thank you

**Sandra Woods**     Accounts Payable Clerk
Jones Walker LLP
D: 504-582-8507

1

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409

D53715

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 88573
Terms: Due on receipt
Invoice date: 09/04/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | 24th JDC | Deliver binders to Judge Morvant | 1 | $50.00 | $50.00 |
| 2. | | Late | Late service fee | 1 | $25.00 | $25.00 |
| 3. | | Reference | 17696001 | 1 | $0.00 | $0.00 |

| | Total | $75.00 |
|---|-------|--------|

## Ways to pay



## Note to customer

Thank you for you business.

**View and pay**

**COURT RUN REQUEST FORM**

DATE 9/3/25

FILE # 176960-01     FILE NAME ANO

COURT 24th     CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

  NAME: Nicole Wiebelt (49) 582 8195

PLEADING ATTACHED OR REQUESTED: _____

☐ FILE                          ☒ DELIVER binders
☐ RETURN CONFORMED COPIES        TO: Judge Moevant's
☐ DELIVER FILED COPY TO JUDGE        chambers today
☐ ARRANGE FOR SERVICE           ☐ PICK UP _____
☐ OBTAIN HEARING DATE               FROM: _____
☐ OBTAIN COPIES FROM RECORD
☐ CHECK RECORD: _____

☐ OTHER: _____

REMARKS: _____

COSTS: _____

TO
CLERK $ _____ CK. # _____

TO
SHERIFF $ _____ CK. # _____

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☑ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  9/3/25

Tel. Ext.  8252

Name  Allison Kingsmill

User No#  _____    Floor  49

### Job Description

| No. of Copies | Item |
|---|---|
| 1 | |
| | |
| | |
| | |

Paper Size:
☑ 8-1/2 x 11   ☐ Reduction   ☑ Exactly as original
☐ 8-1/2 - x 14   ☐ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☐ 2-sided

Binding:
☐ Collate   ☐ Staple _____   ☐ Hot Stamping
☑ Three Hole Punch   ☐ Velo Bind _____   Color _____
☐ GBC   ☐ Two Hole Punch (Acco)   Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to: _____

Page Count: 574          Time Completed: _____

Operator: E/MO


D47351

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# __17696001__

**Time Needed**

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed __9/5/25__

Tel. Ext. _____

Name __Tammy Hamric__

User No# _____    Floor __49__

### Job Description

No. of Copies                    Item

Paper Size: ☑ 8-1/2 x 11   ☐ Reduction   ☐ Exactly as original
            ☐ 8-1/2- x 14   ☑ 1-sided     ☐ Do not unstaple originals
            ☐ 11 x 17       ☑ 2-sided

Binding:  ☐ Collate            ☐ Staple              ☐ Hot Stamping
          ☑ Three Hole Punch   ☐ Velo Bind _____   Color _____
          ☐ GBC                ☐ Two Hole Punch (Acco)  Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to: _____

Page Count: __181__                    Time Completed: _____

Operator: __LaTosha__

D47358

# Reproduction Request

Scan ☐   Copy ☐   Print ☑

File/Ref# 1769600

### Time Needed

Date Needed  9/12/25

Tel. Ext.  8227

Name  Tammy Hamric

| | | |
|---|---|---|
| By 9 A.M. ☐ | By 2 P.M. ☐ | By 7 P.M. ☐ |
| By 10 A.M ☐ | By 3 P.M. ☑ | By 8 P.M. ☐ |
| By 11 A.M. ☐ | By 4 P.M. ☐ | By 9 P.M. ☐ |
| By Noon ☐ | By 5 P.M. ☐ | By 10 P.M. ☐ |
| By 1 P.M. ☐ | By 6 P.M. ☐ | By 11 P.M. ☐ |

User No#  _____   Floor 49

### Job Description

No. of Copies              Item

1

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
             ☐ 8-1/2 x 14   ☐ 1-sided     ☐ Do not unstaple originals
             ☐ 11 x 17      ☐ 2-sided

Binding:  ☐ Collate         ☐ Staple _____    ☐ Hot Stamping
          ☑ Three Hole Punch  ☐ Velo Bind _____   Color _____
          ☐ GBC             ☐ Two Hole Punch (Acco)  Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 409                    Time Completed: _____

Operator  Elmo

D47453

## Reproduction Request

Scan ☐  Copy ☐  Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed 9/15/25

Tel. Ext.

Name Tammy Hamric

| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☑ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# _____  Floor 49

**Job Description**

No. of Copies                    Item

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
             ☐ 8-1/2 - x 14  ☑ 1-sided      ☐ Do not unstaple originals
             ☐ 11 x 17       ☐ 2-sided

Binding:  ☑ Collate            ☐ Staple _____        ☐ Hot Stamping
          ☐ Three Hole Punch   ☐ Velo Bind _____     Color _____
          ☐ GBC                ☐ Two Hole Punch (Acco)  Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)  ☐ Mailroom

to:

Page Count: 138                          Time Completed: _____

Operator: LaTosha

D47499

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed  9/18/25

Tel. Ext.  8252

Name  Allison Kingsmill

| | |
|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No#  _____        Floor  49

**Job Description**

No. of Copies          Item

1

Paper Size:  ☑ 8-1/2 x 11      ☐ Reduction      ☐ Exactly as original
              ☐ 8-1/2- x 14     ☐ 1-sided        ☐ Do not unstaple originals
              ☐ 11 x 17         ☐ 2-sided

Binding:  ☐ Collate            ☐ Staple _____      ☐ Hot Stamping
          ☑ Three Hole Punch    ☐ Velo Bind _____   Color _____
          ☐ GBC                 ☐ Two Hole Punch (Acco)  Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: _____

Page Count:  137                    Time Completed:  _____

Operator:  Elmo

D47508

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

Date Needed  9/26/25

Tel. Ext.

Name  Allison Kingsmill

**Time Needed**

| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No#                Floor  49

### Job Description

No. of Copies                Item

Paper Size:   ☑ 8-1/2 x 11     ☐ Reduction     ☐ Exactly as original
              ☐ 8-1/2- x 14    ☑ 1-sided       ☐ Do not unstaple originals
              ☐ 11 x 17        ☐ 2-sided

Binding:   ☑ Collate           ☐ Staple _____    ☐ Hot Stamping
           ☑ Three Hole Punch  ☑ Velo Bind _____   Color _____
           ☐ GBC               ☐ Two Hole Punch (Acco) Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count:  558                Time Completed:

Operator:  LaTosha

D47626

## Reproduction Request

Scan ☐   Copy ☐   Print ☑

File/Ref# 17696001

### Time Needed

Date Needed 9/29/25

Tel. Ext. 8555

Name G Shahien for D Wegmann

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☑ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# 0449       Floor 49

### Job Description

| No. of Copies | Item |
|---|---|
| 1 | of 2 separate sets of documents see links in cover email and below |
| | |
| | |
| | |

Paper Size:
☑ 8-1/2 x 11   ☐ Reduction   ☐ Exactly as original
☐ 8-1/2 - x 14   ☑ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☐ 2-sided

Binding:
☐ Collate   ☐ Staple _____   ☐ Hot Stamping
☐ Three Hole Punch   ☐ Velo Bind _____   Color _____
☐ GBC   ☑ Two Hole Punch (Acco)   Size _____

### Comments or Special Instructions

Print one set of documents at T:\Mintz\RCCANO\17696001_Disc Docs\M. DOE (excluding spreadsheet with redaction notes).
and docs at T:\Mintz\RCCANO\17696001_Disc Docs\ANO-Anderson (855-188)\ANO-Anderson (855-188)_VR_01_20250829
Please use color slip sheets to separate documents. Put printed documents in Redwelds.

Distribution: ☒ (if other than requestor)   ☐ Mailroom

to: Deliver to Tammy Hampe / Dirk Wegmann

_____   _____

_____   _____

_____   _____

_____   _____

Page Count: 7 017        Time Completed: _____

Operator: Elmo

D47628

# ⊞Relativity one

## Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 9/30/2025
**Due Date:** 10/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.85 GB | *$10.80* | *$1,002.73* |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | *n/a* | *$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$1,002.73* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D55221

(Monthly Cost Summary Report.1)

# ⊞Relativity one

# Cost Summary Report

## ANO - Archives Review (17696001)

**Relativity Project Number:** 1516262
**Report Date:** 9/30/2025
**Due Date:** 10/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 68.80 GB | $10.80 | $743.03 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $743.03 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D55222

{Monthly Cost Summary Report.1}

# ⊕Relativity one

# **Cost Summary Report**
### Michael Doe v Roman Catholic - Diocese of Houma

**Relativity Project Number:** 1508106
**Report Date:** 9/30/2025
**Due Date:** 10/31/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
        - Diocese of Houma

**Billed to:** Jones Walker LLP
        201 St. Charles Avenue
        Suite 5000
        New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.67 GB | *Flat Fee - $50* | *Flat Fee - $50* |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | *n/a* | *$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$50.00* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D55223

(Monthly Cost Summary Report.1)

# ⊞Relativity one

# Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 9/30/2025
**Due Date:** 10/31/2025
**Matter Number:** 17696001

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 652.07 GB | $7.80 | $5,086.18 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | <br><br>0 | <br><br>n/a | <br><br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $5,086.18 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D55224

{Monthly Cost Summary Report.1}

# ⊕Relativity one

## Cost Summary Report

### ANO Plan Proponents Email Review (17696001)

**Relativity Project Number:** 1543260
**Report Date:** 9/30/2025
**Due Date:** 10/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 66.23 GB | *$10.80* | *$715.33* |
| **Relativity Users** | Monthly License Fee<br><br><u>Licensed Users:</u><br><br>0 | | | *n/a* *$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | ***Balance Due*** | *$715.33* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D55225

{Monthly Cost Summary Report.1}

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| | | |
|---|---|---|
| CLIENT NO. 048576 | CLIENT & FILE TITLE The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE August 28, 2025 |
| FILE NO. 17696001 | | |

PAYABLE TO:
**Tristan Mitchell**

AMOUNT **$127.31**

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Welty's Lunch Order for ANO Check-In Meeting on 8.27.25 at JW-52

NAME
**Mark Mintz**

SIGNATURE

FORM A-8 (REV. 03/11)

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 81013 | | | $127.31 |

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
✔ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☐ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

AUG 28 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

```
        MELTYS PIZZA & DELI
      201 SAINT CHARLES AVENUE
       NEW ORLEANS LA 70170
          504-376-3258

08/27/25                    10:58 AM

TERM ID: *****398              ***9
SERVER #: 2
CHIP READ                       TAP
CARD TYPE: VISA
AID LABEL: CHASE VISA
AID: A0000000031010
ACCT #: ************4119

            CREDIT SALE

REF #: 945259515    TRAN #: 1163
AUTH #: 04756D

DESCRIPTION: _____

AMOUNT          USD       $123.68
SURCHARGE FEE   USD         $3.71
TIP             USD       $_____
TOTAL           USD       $_____

             APPROVED

AROC: E88B848C629460041
TVR : 0000000000
TSI : 0000

           CUSTOMER COPY

         RETAIN THIS COPY FOR
        STATEMENT VERIFICATION
```