# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| **Debtor**. [1] | **Chapter 11** |

### FIFTY-EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2025 through October 31, 2025 |
| Amount of Compensation Requested: | $362,674.00 |
| Net of 20% Holdback: | $290,139.20 |
| Amount of Expenses Requested: | $12,762.96 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $302,902.16 |

This is a:  **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1


EXHIBIT
Y

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from October 1, 2025 through October 31, 2025 (the "Fee Period"). By this fifty-eighth statement, Jones Walker seeks payment in the amount of $302,902.16 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
           December 1, 2025

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from October 1, 2025 through October 31, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Jeffrey R. Barber | Partner | $400.00 | 30.3 | $12,120.00 |
| Alexander N. | Partner | $400.00 | 1.9 | $760.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 2.3 | $1,127.00 |
| Allison G. Kingsmill | Partner | $490.00 | 186.1 | $74,440.00 |
| Andrew R. Lee | Partner | $400.00 | 0.4 | $160.00 |
| Joseph J. Lowenthal | Partner | $400.00 | 1.1 | $330.00 |
| Mark A. Mintz | Partner | $300.00 | 201.4 | $98,686.00 |
| R P. Vance | Partner | $490.00 | 56.6 | $27,734.00 |
| Edward D. Wegmann | Partner | $490.00 | 161.2 | $64,480.00 |
| Benjamin P. Woodruff | Partner | $400.00 | 0.9 | $360.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 1 | $490.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 179.10 | $53,730.00 |
| Tyler M. Andrews | Associate | $250.00 | 2.90 | $725.00 |
| Madeline M. Freese | Associate | $250.00 | 7.90 | $1,975.00 |
| Madelyn C. Graves | Associate | $250.00 | 8.10 | $2,025.00 |
| Sheldon D. Johnson | Associate | $250.00 | 7.10 | $1,775.00 |
| Sage L. Knapp | Associate | $250.00 | 18 | $4,500.00 |
| Salome A. Rivera | Associate | $250.00 | 7 | $1,750.00 |
| Michael T. Stewart | Associate | $250.00 | 1.10 | $275.00 |
| Bonnie M. Boudreaux | Paralegal | $170.00 | 11.50 | $1,955.00 |
| Camille T. Bourg, Jr. | Paralegal | $170.00 | 0.30 | $51.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 77.80 | $13,226.00 |
| **TOTAL** | | | **964** | **$362,674.00** |

### Compensation by Project Category for Hourly Services
### for the Period from October 1, 2025 through October 31, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 22.50 | $5,520.00 |
| B120 | Asset Analysis and Recovery | 0.40 | $160.00 |
| B130 | Asset Disposition | 1.10 | $330.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.60 | $480.00 |
| B160 | Fee/Employment Applications | 18.00 | $4,500.00 |
| B190 | Other Contested Matters | 216.00 | $71,003.00 |
| B210 | Business Operations | 1.90 | $760.00 |

| | | | |
|---|---|---|---|
| B230 | Financing/Cash Collections | 0.90 | $360.00 |
| B250 | Real Estate | 1.10 | $275.00 |
| B310 | Claims Administration and Objections | 13.10 | $5,168.00 |
| B320 | Plan and Disclosure Statement | 687.40 | $274,118.00 |
| | **TOTAL** | **964** | **$362,674.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Delivery Services | $148.00 |
| Meals | $166.44 |
| Court Fees | $128.10 |
| Trial Transcripts | $665.00 |
| Litigation Support | $113.66 |
| Copy Service | $1,091.20 |
| Long Distance | $22.73 |
| Lexis Legal Research | $1,936.50 |
| Relativity Data Hosting | $7,604.83 |
| Color Imaging | $886.50 |
| **TOTAL** | **$12,762.96** |

**TOTAL FEES AND COSTS: $375,436.96**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 26, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:  048576
Matter:  17696001
Invoice #:  1305585

RE:  Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 135,194.46 | 31,603.40 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 215,619.70 | 51,622.80 |
| 07/28/25 | 1286110 | 222,998.00 | 9,531.92 | 0.00 | 187,750.30 | 44,779.62 |
| 08/27/25 | 1290805 | 372,375.00 | 9,614.80 | 0.00 | 307,064.80 | 74,925.00 |
| 09/29/25 | 1295524 | 385,226.00 | 14,704.02 | 0.00 | 322,885.00 | 77,045.02 |
| 10/29/25 | 1300515 | 412,422.00 | 16,714.37 | 0.00 | 346,651.97 | 82,484.40 |
| **Previous Balance Due:** | | **$5,181,811.00** | **$189,004.77** | **$0.00** | **$4,333,820.73** | **$1,036,995.04** |

**Current Invoice:**

| | | | | | | |
|------|------|------|------|------|------|------|
| 11/26/25 | 1305585 | $362,674.00 | $12,762.96 | | $0.00 | $375,436.96 |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:**  Jones Walker LLP
**Account No.:**  20000247731

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Grand Total Due – This Matter** | | | | | | **$1,412,432.00** |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

November 26, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client: 048576
Matter: 17696001
Invoice #: 1305585

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding deposition prep, Argent issues and related matters | 0.50 | 245.00 |
| 10/01/25 | RPV | B190 | A108 | Emails from and to counsel regarding Second Harvest inquiries and follow up emails with client, JW team and counsel regarding same | 0.40 | 196.00 |
| 10/01/25 | RPV | B320 | A106 | Emails to and from client regarding possible impact of shut down of federal government on the bankruptcy case and upcoming transactions | 0.30 | 147.00 |
| 10/01/25 | SAR | B320 | A105 | Correspondence with Mr. Wegmann, Mr. Mintz and Ms. Kingsmill regarding draft response to Bond Trustee's challenges to privilege log. | 0.30 | 75.00 |
| 10/01/25 | GMS | B190 | A103 | Review and populate privilege log description for selected challenged privileged documents. | 4.70 | 799.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning privileged parties, mediation privilege, and revisions to certain privilege log descriptive fields. | 0.50 | 85.00 |
| 10/01/25 | GMS | B190 | A105 | Monitor communications between Ms. Kingsmill and EDDS team for task assignments. | 0.20 | 34.00 |
| 10/01/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning certain documents lacking privilege tags. | 0.10 | 17.00 |
| 10/01/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding Argent discovery issues (0.5); emails with Ms. Kingsmill regarding the same (0.2). | 0.70 | 210.00 |
| 10/01/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan (0.4); follow-up call with Ms. Altazan (0.2). | 0.60 | 180.00 |
| 10/01/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Amended Order on Deposition Schedule. | 0.10 | 30.00 |
| 10/01/25 | SAO | B320 | A109 | Attend Fr. Carr's deposition prep session. | 2.80 | 840.00 |
| 10/01/25 | SAO | B130 | A105 | Emails with Mr. Stewart regarding purchase agreement for 2114-2115 Oakmere Drive. | 0.30 | 90.00 |
| 10/01/25 | SAO | B130 | A106 | Emails with the client regarding purchase agreement for 2114-2115 Oakmere Drive. | 0.20 | 60.00 |
| 10/01/25 | SAO | B130 | A108 | Email to counsel for the Committees regarding purchase agreement for 2114-2115 Oakmere Drive. | 0.20 | 60.00 |
| 10/01/25 | SAO | B320 | A109 | Attend deposition prep session of Fr. Pat Williams. | 2.00 | 600.00 |
| 10/01/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding 30b6 deposition topics, deposition schedules, and Brad Schwab's comments to the plan (0.8); follow-up emails regarding | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same (0.3). | | |
| 10/01/25 | SAO | B320 | A103 | Prepare chart of Argent's 30(b)(6) topics for examination and proposed designees in connection therewith. | 1.20 | 360.00 |
| 10/01/25 | MAM | B320 | A101 | Deposition prep session of Fr. Pat Williams (2.0); attend Fr. Carr's deposition prep session (2.8); discuss deposition topics with Ms. Oppenheim (.80); review chart of regarding same (.20); conversations regarding same with Mr. Vance (.50); continue strategy and review of privilege log related issues (3.40). | 9.70 | 4,753.00 |
| 10/01/25 | RPV | B190 | A105 | Emails among team regarding deposition coverage (.20); and office conference with Mr. Mintz regarding same (.30). | 0.50 | 245.00 |
| 10/01/25 | RPV | B190 | A104 | Received and reviewed Response Filed by Official Committee of Unsecured Creditors to Argent's Challenge to privilege designations. | 0.00 | 0.00 |
| 10/01/25 | RPV | B190 | A104 | Received and reviewed exhibits to motion to compel. | 0.20 | 98.00 |
| 10/01/25 | RPV | B190 | A104 | Received and reviewed Notice of Filing Challenges to Plan Proponents' Privilege Designations Filed by Argent Institutional Trust Company. | 0.40 | 196.00 |
| 10/01/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.70 | 119.00 |
| 10/01/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.40 | 238.00 |
| 10/01/25 | EDW | B320 | A109 | Prepared for (.50); and attended meeting with clients in preparation for depositions (5.5); reviewed issues and documents regarding privilege classification and privilege log (.50). | 6.50 | 2,600.00 |
| 10/01/25 | EDW | B320 | A104 | Reviewed Amended Order regarding deposition schedule. | 0.10 | 40.00 |

048576.17696001.1305585

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/25 | EDW | B320 | A104 | Reviewed communications with court regarding Anderson subpoena hearing and privilege and confidentiality issues and prepared for hearing. | 0.50 | 200.00 |
| 10/01/25 | EDW | B320 | A104 | Reviewed research regarding privilege issues and worked on draft memorandum in reply to privilege challenges by the Bond Trustee. | 1.50 | 600.00 |
| 10/01/25 | EDW | B320 | A104 | Received and reviewed Bond Trustee's challenges to privileged documents. | 0.80 | 320.00 |
| 10/01/25 | MTS | B250 | A103 | Internal discussion and emails with Mr. Good and bankruptcy team regarding revisions to PSA (.10); revise PSA (.20). | 0.30 | 75.00 |
| 10/01/25 | MMF | B320 | A102 | Researching Louisiana case law regarding insurance issues. | 1.90 | 475.00 |
| 10/01/25 | MMF | B320 | A102 | Researching Louisiana case law regarding insurance issues. | 2.10 | 525.00 |
| 10/01/25 | MMF | B320 | A103 | Drafting email memorandum summarizing Louisiana case law regarding insurance issues. | 0.90 | 225.00 |
| 10/01/25 | AK | B320 | A104 | Worked on outline of oral argument for John Anderson. | 2.60 | 1,040.00 |
| 10/01/25 | AK | B320 | A104 | Analyzed cases regarding protective order for John Anderson hearing. | 2.70 | 1,080.00 |
| 10/01/25 | AK | B320 | A104 | Analyzed brief submitted by the Bond Trustee regarding privilege issues in order to prepare response. | 0.60 | 240.00 |
| 10/01/25 | AK | B320 | A103 | Worked on response to Bond Trustee's brief regarding privilege issues. | 2.20 | 880.00 |
| 10/01/25 | AK | B320 | A103 | Revised privilege log to Bond Trustee. | 1.70 | 680.00 |
| 10/01/25 | AK | B320 | A104 | Analyzed privileged documents in order to prepare brief in response to Bond Trustee's brief | 2.40 | 960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding privilege issues. | | |
| 10/01/25 | AK | B320 | A102 | Analyzed cases regarding privilege and work product in order to prepare for hearing on privileged documents. | 1.20 | 480.00 |
| 10/02/25 | EJF | B320 | A108 | Emails regarding redaction services and Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 10/02/25 | EJF | B320 | A106 | Emails regarding redaction services and Non-Monetary Plan Provisions. | 0.10 | 49.00 |
| 10/02/25 | EJF | B320 | A103 | Further revisions to redaction services contract re Non-Monetary Plan Provisions. | 0.20 | 98.00 |
| 10/02/25 | SAR | B320 | A104 | Review Bond Trustee's challenges to privilege log to include information for response. | 0.20 | 50.00 |
| 10/02/25 | SAR | B320 | A104 | Review opposition for motion to compel production of documents to include language for purposes of responding to Bond Trustee's Motion. | 0.20 | 50.00 |
| 10/02/25 | SAR | B320 | A104 | Review Additional Debtors' opposition for motion to compel production of documents to include and support Archdiocese's response to Bond Trustee's privilege challenges. | 0.20 | 50.00 |
| 10/02/25 | SAR | B320 | A103 | Draft response brief to Bond Trustee's challenge to Plan Proponents' privilege claims to include at hearing on 10/3/2025. | 5.90 | 1,475.00 |
| 10/02/25 | SAR | B320 | A104 | Review prior research memorandums prepared on privilege defenses to include and support Response to Bond Trustee's privilege challenges. | 0.20 | 50.00 |
| 10/02/25 | GMS | B190 | A103 | Review and populate privilege log description for selected challenged privileged documents. | 1.00 | 170.00 |
| 10/02/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning task | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | completion and pending questions. | | |
| 10/02/25 | SAO | B320 | A104 | Review Argent's Notice of Filing Challenges to Plan Proponents' Privilege Designations (0.1); review the Committee's response to the same (0.1). | 0.20 | 60.00 |
| 10/02/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding Argent discovery issues. | 0.50 | 150.00 |
| 10/02/25 | SAO | B320 | A109 | Attend Dirk Wild's deposition prep session. | 4.20 | 1,260.00 |
| 10/02/25 | SAO | B320 | A108 | Prepare for follow-up call with Ms. Altazan regarding Class 7 creditor inquiries (0.5); call with Ms. Altazan regarding same (0.1). | 0.60 | 180.00 |
| 10/02/25 | SAO | B320 | A104 | Review the Commercial Committee's Response to Argent's Notice of Filing Challenges to Plan Proponents' Privilege Designations | 0.10 | 30.00 |
| 10/02/25 | SAO | B320 | A101 | Gather and review documents to prepare for tomorrow's hearing. | 0.40 | 120.00 |
| 10/02/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding discovery issues and plan supplements. | 0.20 | 60.00 |
| 10/02/25 | SAO | B320 | A108 | Respond to correspondence from Mr. Gisleson regarding deposition attendance. | 0.20 | 60.00 |
| 10/02/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim regarding plan supplements and discovery issues (.20); confer with Mr. Vance regarding deposition preparation matters (.30); conferences regarding mediation preparations (.40); address issues pertaining to discovery and the privilege log (1.2). | 2.10 | 1,029.00 |
| 10/02/25 | MCG | B320 | A109 | Attended protective order hearing with Ms. Kingsmill in Jefferson Parish. | 4.00 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/02/25 | RPV | B190 | A106 | Email from client regarding various issues including deposition prep. | 0.20 | 98.00 |
| 10/02/25 | RPV | B190 | A104 | Received and reviewed updated deposition schedule. | 0.10 | 49.00 |
| 10/02/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding deposition prep | 0.50 | 245.00 |
| 10/02/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding deposition prep and related matters | 0.30 | 147.00 |
| 10/02/25 | JJL | B320 | A102 | Research regarding further consolidation issue. | 0.90 | 270.00 |
| 10/02/25 | JJL | B320 | A106 | Memorandum to Mr. Mintz regarding insurance issue. | 0.10 | 30.00 |
| 10/02/25 | JJL | B320 | A107 | Received and reviewed correspondence from Mr. Murray regarding insurance. | 0.10 | 30.00 |
| 10/02/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 10/02/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.50 | 85.00 |
| 10/02/25 | TMA | B320 | A103 | Revise and circulate promissory notes | 0.40 | 100.00 |
| 10/02/25 | TMA | B320 | A105 | Email with Mr. Woodruff regarding Escrow Agreement | 0.10 | 25.00 |
| 10/02/25 | SLK | B160 | A104 | Rounds of correspondence to client regarding fee statements. | 0.50 | 125.00 |
| 10/02/25 | EDW | B320 | A109 | Prepared for and attended meeting with clients in preparation for depositions. | 4.50 | 1,800.00 |
| 10/02/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks regarding revising deposition schedule and canceling 2 depositions. | 0.10 | 40.00 |
| 10/02/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Knapp regarding new deposition schedule. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/02/25 | EDW | B320 | A106 | Communications with client regarding revised deposition schedule and cancellation of the two depositions. | 0.20 | 80.00 |
| 10/02/25 | EDW | B320 | A104 | Reviewed documents for production to Judge for in-camera review. | 1.20 | 480.00 |
| 10/02/25 | EDW | B320 | A107 | Telephone conference with Ms. Altazan regarding privilege issue. | 0.20 | 80.00 |
| 10/02/25 | EDW | B320 | A104 | Reviewed client documents in preparation for depositions. | 1.30 | 520.00 |
| 10/02/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Gisleson and email to Mr. Gisleson regarding client attendance at depositions. | 0.10 | 40.00 |
| 10/02/25 | EDW | B320 | A106 | Email to client regarding deposition schedule and instructions. | 0.10 | 40.00 |
| 10/02/25 | MMF | B320 | A102 | Researching Louisiana case law regarding insurance issues and civil procedure. | 1.80 | 450.00 |
| 10/02/25 | MMF | B320 | A102 | Draft email summary on legal research and analysis. | 1.20 | 300.00 |
| 10/02/25 | AK | B320 | A104 | Analyzed cases regarding protective order for John Anderson hearing. | 3.10 | 1,240.00 |
| 10/02/25 | AK | B320 | A109 | Attended hearing on protective order in John Anderson case. | 3.60 | 1,440.00 |
| 10/02/25 | AK | B320 | A103 | Worked on response to Bond Trustee's brief regarding privilege issues. | 1.80 | 720.00 |
| 10/02/25 | AK | B320 | A104 | Analyzed privileged documents in order to prepare brief in response to Bond Trustee's brief regarding privilege issues. | 1.60 | 640.00 |
| 10/02/25 | AK | B320 | A102 | Analyzed cases regarding privilege and work product in order to prepare for hearing on privileged documents. | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/02/25 | AK | B320 | A103 | Prepared outline for hearing on privilege issues. | 1.30 | 520.00 |
| 10/03/25 | EJF | B320 | A108 | Emails with contractor regarding redaction services agreement draft. | 0.10 | 49.00 |
| 10/03/25 | GMS | B190 | A105 | Communication with Ms. Kingsmill concerning need for spreadsheets based on fielded data exports. | 0.10 | 17.00 |
| 10/03/25 | GMS | B190 | A103 | Prepare spreadsheets from fielded data exports. | 0.70 | 119.00 |
| 10/03/25 | SAO | B320 | A108 | Emails with DRC team and court staff regarding service of Second Amended Scheduling Order. | 0.20 | 60.00 |
| 10/03/25 | SAO | B320 | A101 | Gather and review documents to assist Mr. Wegmann in preparing for depositions. | 0.60 | 180.00 |
| 10/03/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill to prepare for today's hearing. | 0.40 | 120.00 |
| 10/03/25 | SAO | B320 | A108 | Respond to email from Ms. Altazan regarding inquiry from Confirmation Hearing Notice recipient. | 0.20 | 60.00 |
| 10/03/25 | SAO | B320 | A108 | Call with Ms. Altazan regarding the Committee's Application to Employ Abuse Claims Reviewer. | 0.10 | 30.00 |
| 10/03/25 | SAO | B320 | A104 | Review Order on Argent's Challenge to Privilege Designations (0.1); review Second Amended Order on Deposition Schedule (0.1). | 0.20 | 60.00 |
| 10/03/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Order on Argent's Challenge to Privilege Designations and Second Amended Order on Deposition Schedule. | 0.10 | 30.00 |
| 10/03/25 | SAO | B320 | A106 | Emails with the client regarding Order on Argent's Challenge to Privilege Designations. | 0.10 | 30.00 |
| 10/03/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding Order on Argent's | 0.50 | 150.00 |

048576.17696001.1305585                                                                 Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Challenge to Privilege Designations (0.3); call with Mr. Mintz regarding the same (0.2). | | |
| 10/03/25 | SAO | B320 | A104 | Review documents to be produced pursuant to Order on Argent's Challenge to Privilege Designations. | 0.50 | 150.00 |
| 10/03/25 | SAO | B320 | A103 | Continue preparing project management list for plan confirmation. | 1.50 | 450.00 |
| 10/03/25 | MAM | B320 | A101 | Discussions with client regarding deposition prep and negotiations on plan treatments (.80); receipt and review of order on privilege logs (.60); call with Ms. Oppenheim regarding Argent's challenge to privilege designations (.20); discuss the deposition outlines with Mr. Vance (.40);. | 2.00 | 980.00 |
| 10/03/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding depositions prep | 0.00 | 0.00 |
| 10/03/25 | RPV | B190 | A104 | Received and reviewed Order on Argent's Challenge to Privilege Designations. | 0.30 | 147.00 |
| 10/03/25 | RPV | B190 | A104 | Reviewed deposition preparation outline (.40); and office conference with Mr. Mintz regarding same (.40). | 0.80 | 392.00 |
| 10/03/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.60 | 272.00 |
| 10/03/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 10/03/25 | TMA | B320 | A105 | Email with Mr. Mintz regarding escrow agreement | 0.10 | 25.00 |
| 10/03/25 | SDJ | B320 | A101 | Analyzed hearing transcript in the context of Board Trustee's discovery requests regarding the Plan. | 1.00 | 250.00 |
| 10/03/25 | SDJ | B320 | A104 | Analyzed transcript from hearing on Discovery for Reorganization Dispute | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/03/25 | EDW | B320 | A101 | Prepared for client depositions and reviewed scope of examination issues. | 3.10 | 1,240.00 |
| 10/03/25 | EDW | B320 | A101 | Prepared for hearing on privilege challenges by the Bond Trustee. | 2.10 | 840.00 |
| 10/03/25 | EDW | B320 | A106 | Received and reviewed email from Mr. Wild regarding deposition issues. | 0.20 | 80.00 |
| 10/03/25 | EDW | B320 | A104 | Received and reviewed Order regarding privilege issues (.30); and analyzed documents at issue (1.20). | 1.50 | 600.00 |
| 10/03/25 | EDW | B320 | A104 | Continued review of documents and preparation for depositions. | 1.50 | 600.00 |
| 10/03/25 | AK | B190 | A104 | Analyzed documents produced in John Anderson case as ordered by the court to re-produce without redactions. | 2.40 | 960.00 |
| 10/03/25 | AK | B190 | A102 | Researched grounds for writ application in state court cases regarding protective order. | 1.70 | 680.00 |
| 10/03/25 | AK | B320 | A104 | Analyzed discovery documents identified on privilege log and ordered to be produced by Court. | 1.20 | 480.00 |
| 10/03/25 | AK | B320 | A104 | Analyzed and prepared for production documents removed from privilege log by agreement of counsel. | 1.40 | 560.00 |
| 10/03/25 | AK | B320 | A103 | Correspondence with counsel regarding privileged documents. | 0.20 | 80.00 |
| 10/03/25 | AK | B320 | A103 | Prepared outline for hearing on privilege issues. | 2.10 | 840.00 |
| 10/03/25 | AK | B320 | A104 | Analyzed documents submitted for in-camera review in order to prepare for hearing on privilege issues. | 2.10 | 840.00 |
| 10/03/25 | AK | B320 | A104 | Analyzed discovery documents to confirm completion of ESI production. | 1.40 | 560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/04/25 | SAO | B130 | A105 | Emails with Mr. Good regarding Laureate Academy's comments to the purchase agreement for 2114-2115 Oakmere Drive. | 0.40 | 120.00 |
| 10/04/25 | SAO | B320 | A105 | Emails with the Jones Walker team regarding deposition prep. | 0.10 | 30.00 |
| 10/04/25 | EDW | B320 | A104 | Continued review of issues regarding scope of depositions and documents regarding same. | 2.00 | 800.00 |
| 10/06/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding depositions and related matters | 0.50 | 245.00 |
| 10/06/25 | RPV | B190 | A104 | Received and reviewed Bond Trustee's expert reports. | 1.50 | 735.00 |
| 10/06/25 | RPV | B110 | A104 | Email from client regarding St. Scholastica repair request. | 0.10 | 49.00 |
| 10/06/25 | RPV | B320 | A108 | Email from Mr. Bryant regarding Plan Supplement Status. | 0.10 | 49.00 |
| 10/06/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding this week's depositions. | 0.30 | 90.00 |
| 10/06/25 | SAO | B320 | A104 | Review correspondence from DRC regarding solicitation issues. | 0.10 | 30.00 |
| 10/06/25 | SAO | B320 | A106 | Zoom meeting with Mr. Wild regarding tomorrow's deposition. | 0.80 | 240.00 |
| 10/06/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding this month's depositions and hearings. | 0.30 | 90.00 |
| 10/06/25 | SAO | B320 | A103 | Draft Reorganized Archdiocese's Directors & Officers Plan Supplement. | 2.20 | 660.00 |
| 10/06/25 | SAO | B320 | A106 | Emails with Fr. Carr regarding tomorrow's deposition. | 0.20 | 60.00 |
| 10/06/25 | GMS | B190 | A105 | Monitor communications concerning production of document pursuant to court order. | 0.10 | 17.00 |
| 10/06/25 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

048576.17696001.1305585

Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning confirmation of prod vol 86. | | |
| 10/06/25 | GMS | B190 | A110 | Data management including confirmation of volume 86 against documents ordered produced pursuant to court order. | 0.10 | 17.00 |
| 10/06/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to add recipient to sharefile folder. | 0.10 | 17.00 |
| 10/06/25 | GMS | B190 | A110 | Data management including revisions to sharefile folder permissions. | 0.10 | 17.00 |
| 10/06/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning adding Messrs. Caine and Knapp to sharefile folder. | 0.10 | 17.00 |
| 10/06/25 | GMS | B190 | A110 | Edit sharefile folder permissions to grant download access to Messrs. Caine and Knapp. | 0.10 | 17.00 |
| 10/06/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding Motions in Limine issue. | 0.10 | 40.00 |
| 10/06/25 | EDW | B320 | A104 | Reviewed corporate representative designations for depositions. | 0.20 | 80.00 |
| 10/06/25 | EDW | B320 | A104 | Preparation for meeting with clients regarding upcoming depositions, including reviewing plan, disclosure statement and Argent pleadings. | 5.10 | 2,040.00 |
| 10/06/25 | EDW | B320 | A104 | Reviewed additional documents for production to Bond Trustee. | 0.30 | 120.00 |
| 10/06/25 | EDW | B320 | A106 | Email to client regarding meeting with witnesses for deposition preparation. | 0.10 | 40.00 |
| 10/06/25 | EDW | B190 | A106 | Telephone conference with client regarding CBS subpoena issues. | 0.30 | 120.00 |
| 10/06/25 | EDW | B190 | A104 | Reviewed judgment regarding protective order issue in CBS cases regarding ANO. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/06/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Knapp with supplemental production to Argent by the Committee. | 0.20 | 80.00 |
| 10/06/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks regarding Committee production. | 0.10 | 40.00 |
| 10/06/25 | EDW | B320 | A107 | Received and reviewed email from M. Marks with BDO and Scarcella expert reports - preliminary review of same. | 0.50 | 200.00 |
| 10/06/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issue with bond trustee | 0.50 | 245.00 |
| 10/06/25 | MAM | B320 | A101 | Discussions with Ms. Oppenheim regarding upcoming depositions and hearings (.30); confer with Mr. Vance regarding depositions (.50); discuss plan and bond trustee issue with Mr. Vance (.50); continue planning and preparing for various depositions with client(5.10); prepare for same (1.20); meeting with Mr. Wild to address deposition preparations (.80); receipt and review of the opposition reports (1.80); work on issues related to the production of documents (1.20). | 11.40 | 5,586.00 |
| 10/06/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.20 | 34.00 |
| 10/06/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 10/06/25 | SDJ | B320 | A101 | Analyzed hearing transcript in regards to Board Trustee's discovery requests regarding the Plan. | 5.90 | 1,475.00 |
| 10/06/25 | AK | B190 | A104 | Analyzed documents produced in John Anderson case as ordered by the court to re-produce without redactions. | 3.10 | 1,240.00 |
| 10/06/25 | AK | B320 | A104 | Analyzed and prepared for production discovery documents | 1.60 | 640.00 |

048576.17696001.1305585                                                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | identified on privilege log and ordered to be produced by Court. | | |
| 10/06/25 | AK | B320 | A104 | Analyzed discovery documents to confirm completion of ESI production. | 1.70 | 680.00 |
| 10/06/25 | AK | B320 | A104 | Analyzed ESI discovery documents in order to prepare for deposition of experts. | 2.10 | 840.00 |
| 10/07/25 | RPV | B190 | A104 | Received and reviewed Opposition to Certain Abuse Survivors' Motion To Depose United States Fidelity & Guaranty Company, | 0.50 | 245.00 |
| 10/07/25 | RPV | B110 | A104 | Email from client regarding St. Scholastica repair request. | 0.20 | 98.00 |
| 10/07/25 | RPV | B320 | A104 | Received and reviewed Plan Supplements. | 0.50 | 245.00 |
| 10/07/25 | RPV | B190 | A104 | Review of Stout expert report (.50); office conference with Mr. Mintz regarding same (.50). | 1.00 | 490.00 |
| 10/07/25 | RPV | B190 | A104 | Received and reviewed Memo to Record of hearing scheduled for 10/16/2025. | 0.10 | 49.00 |
| 10/07/25 | SAO | B320 | A102 | Conduct research regarding expert report of Marc Scarcella. | 0.30 | 90.00 |
| 10/07/25 | SAO | B320 | A109 | Attend the deposition of Dirk Wild by video conference. | 2.50 | 750.00 |
| 10/07/25 | SAO | B320 | A108 | Email to Committee counsel regarding plan supplements and related matters. | 0.30 | 90.00 |
| 10/07/25 | SAO | B320 | A109 | Attend the deposition of Fr. Patrick Carr by video conference. | 1.70 | 510.00 |
| 10/07/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding today's depositions (0.2); discussion with Mr. Mintz regarding the same (0.1). | 0.30 | 90.00 |
| 10/07/25 | SAO | B320 | A104 | Review Expert Report of Marc Scarcella (0.4); review Expert Report of Michele Michaelis (0.8). | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/07/25 | SAO | B320 | A104 | Review Travelers' Opposition to Certain Abuse Survivors' Motion to Depose Travelers. | 0.20 | 60.00 |
| 10/07/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review project. | 0.20 | 34.00 |
| 10/07/25 | GMS | B190 | A104 | Review documents and redactions applied to Anderson_2 production for any missed redaction. | 3.40 | 578.00 |
| 10/07/25 | TMA | B320 | A103 | Draft Escrow Agreement | 0.90 | 225.00 |
| 10/07/25 | EDW | B320 | A109 | Preparing for depositions of Dirk Wild and Fr. Carr (.30), | 1.00 | 400.00 |
| 10/07/25 | EDW | B320 | A109 | Prepare for (.50); and attended deposition of Dirk Wild (2.50). | 3.00 | 1,200.00 |
| 10/07/25 | EDW | B320 | A109 | Meeting with clients regarding deposition preparation. | 1.00 | 400.00 |
| 10/07/25 | EDW | B320 | A109 | Prepare for (.80); and attended deposition of Fr. Carr (1.70). | 2.50 | 1,000.00 |
| 10/07/25 | EDW | B320 | A104 | Continued review of Argent Scarcella expert report regarding valuation of SA claims. | 1.50 | 600.00 |
| 10/07/25 | EDW | B320 | A104 | Reviewed status and communications regarding Plan supplement documents. | 0.20 | 80.00 |
| 10/07/25 | EDW | B320 | A104 | Received and reviewed Travelers' opposition to Certain Abuse Survivors' Motion to Depose Travelers. | 0.40 | 160.00 |
| 10/07/25 | ANB | B210 | A103 | Draft and edit summary of securities fraud issue for carrier. | 1.90 | 760.00 |
| 10/07/25 | MAM | B320 | A101 | Attend depositions of Mr. Wild (2.60); prepare for same (.50); and Fr. Carr (1.70); prepare for same (.50); confer with Mr. Vance regarding Stout report (.50); review and analysis of BDO and Roux reports (3.50); correspondence regarding same (.70); continue preparations for | 12.70 | 6,223.00 |

048576.17696001.1305585                                                      Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | other depositions upcoming (2.7). | | |
| 10/07/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 10/07/25 | AK | B190 | A104 | Analyzed documents produced in John Anderson case as ordered by the court to re-produce without redactions. | 2.20 | 880.00 |
| 10/07/25 | AK | B320 | A104 | Analyzed deposition transcript for accuracy and to prepare for upcoming depositions and trial. | 1.30 | 520.00 |
| 10/07/25 | AK | B320 | A104 | Analyzed ESI discovery documents in order to prepare for deposition of experts. | 1.40 | 560.00 |
| 10/07/25 | AK | B190 | A104 | Analyzed protective orders in others cases in order to prepare proposed judgment. | 1.30 | 520.00 |
| 10/07/25 | AK | B190 | A103 | Prepared letter to court regarding status conference and protective order. | 1.10 | 440.00 |
| 10/08/25 | EJF | B320 | A103 | Review proposed changes to redaction services agreement re Non-Monetary Plan Provisions. | 0.30 | 147.00 |
| 10/08/25 | EJF | B320 | A106 | Emails to and from client re proposed changes to redaction services agreement re Non-Monetary Plan Provisions. | 0.50 | 245.00 |
| 10/08/25 | EJF | B320 | A105 | Email to and from IT professionals re proposed changes to redaction services agreement re Non-Monetary Plan Provisions, with additional proposed changes. | 0.80 | 392.00 |
| 10/08/25 | RPV | B190 | A106 | Meet with clients, counsel and Mr. Mintz for deposition prep | 2.50 | 1,225.00 |
| 10/08/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues (0.3); call with Mr. Mintz regarding deposition issues (0.2). | 0.50 | 150.00 |
| 10/08/25 | SAO | B320 | A104 | Review proposed edits to agreement for redaction services under the Non-Monetary Plan | 0.20 | 60.00 |

048576.17696001.1305585

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Provisions. | | |
| 10/08/25 | SAO | B320 | A103 | Draft preserved estate causes of action plan supplements. | 2.60 | 780.00 |
| 10/08/25 | SAO | B320 | A109 | Attend deposition of Katie McNally. | 4.50 | 1,350.00 |
| 10/08/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding depositions. | 0.30 | 90.00 |
| 10/08/25 | GMS | B190 | A104 | Review documents and redactions applied to Anderson_2 production for any missed redaction. | 2.60 | 442.00 |
| 10/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning documents containing missed redactions. | 0.20 | 34.00 |
| 10/08/25 | GMS | B190 | A110 | Prepare data export and chart of documents containing missed redactions. | 0.20 | 34.00 |
| 10/08/25 | GMS | B190 | A103 | Application of supplemental redactions to selected documents in preparation of re-production of same. | 0.40 | 68.00 |
| 10/08/25 | GMS | B190 | A110 | Data management including generation and organization of selected saved searches for Ms. Kingsmill's consideration. | 0.50 | 85.00 |
| 10/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and forwarding links to selected saved searches with explanation of each. | 0.20 | 34.00 |
| 10/08/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning way forward for re-production of document set with supplemental redactions and modification to stamp legend. | 0.20 | 34.00 |
| 10/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and forwarding link to revised saved search. | 0.20 | 34.00 |
| 10/08/25 | GMS | B190 | A110 | Apply revisions to selected saved search pursuant to | 0.10 | 17.00 |

048576.17696001.1305585                                                                                  Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications with Ms. Kingsmill. | | |
| 10/08/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning request for exported privilege information. | 0.10 | 17.00 |
| 10/08/25 | GMS | B190 | A110 | Generate data export and prepare production set chart and associated privilege information. | 0.10 | 17.00 |
| 10/08/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning preparation of production export. | 0.20 | 34.00 |
| 10/08/25 | EDW | B320 | A109 | Attended deposition of Stout's Katie McNally (remote partial attendance). | 3.50 | 1,400.00 |
| 10/08/25 | EDW | B320 | A104 | Reviewed issues regarding Louisiana law regarding SA claims valuation issues. | 0.90 | 360.00 |
| 10/08/25 | EDW | B320 | A106 | Communications with Mr. Eagan regarding meeting for deposition preparation. | 0.20 | 80.00 |
| 10/08/25 | EDW | B320 | A104 | Reviewed BDO report regarding valuation of property issues. | 2.50 | 1,000.00 |
| 10/08/25 | EDW | B320 | A108 | Telephone conference with Mr. McEnery regarding deposition preparation. | 0.50 | 200.00 |
| 10/08/25 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding proposed judgment on protective order in CBS adv. M. Doe case. | 0.20 | 80.00 |
| 10/08/25 | EDW | B190 | A104 | Received and reviewed ANO's proposed judgment in M. Doe v. CBS case regarding protective order. | 0.20 | 80.00 |
| 10/08/25 | RPV | B320 | A104 | Received and reviewed the two notes contemplated by the Plan. | 0.20 | 98.00 |
| 10/08/25 | RPV | B190 | A104 | Received and reviewed rough drafts of Dirk Wild and Patrick Carr depositions. | 1.00 | 490.00 |
| 10/08/25 | RPV | B320 | A105 | Received and reviewed Proposed Revisions to 4th Amended Joint Plan obo Deemer | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Noulet Claimants and Office conference with Mr. Mintz Regarding same | | |
| 10/08/25 | MAM | B320 | A101 | Attend deposition of Katie McNally of Stout (4.50); call with Ms. Oppenheim regarding deposition concerns (.30); meeting with Mr. Vance, client, and counsel for deposition preparation (2.50). | 7.30 | 3,577.00 |
| 10/08/25 | BB | B110 | A110 | Analyze responsive client files slated for production. | 0.20 | 34.00 |
| 10/08/25 | AK | B320 | A104 | Analyzed deposition transcript for accuracy and to prepare for upcoming depositions and trial. | 1.10 | 440.00 |
| 10/08/25 | AK | B190 | A104 | Analyzed redactions ordered by judge on discovery documents in John Anderson case in order to comply with judge's order regarding protective order. | 1.60 | 640.00 |
| 10/08/25 | AK | B190 | A102 | Researched cases regarding privilege in order to prepare privilege log for judge in John Anderson case. | 1.60 | 640.00 |
| 10/08/25 | AK | B190 | A103 | Prepared judgment regarding protective order. | 1.60 | 640.00 |
| 10/08/25 | AK | B190 | A104 | Prepared supplemental production of documents responsive to subpoena in John Anderson case pursuant to court order. | 1.90 | 760.00 |
| 10/09/25 | JRB | B320 | A105 | E-mail exchange with M. Mintz re revisions to confirmation brief. | 0.30 | 120.00 |
| 10/09/25 | JRB | B320 | A102 | Research issues related to standing of various entities to object to confirmation of plan. | 1.40 | 560.00 |
| 10/09/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 1.00 | 400.00 |
| 10/09/25 | SAO | B140 | A104 | Review Sparta's Limited Objection to Travelers' Motion for Relief from Stay (0.1); review National Union's Joinder to Sparta's Limited Objection (0.1). | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/09/25 | SAO | B320 | A109 | Attend the deposition of Parke McEnery by video conference. | 2.80 | 840.00 |
| 10/09/25 | SAO | B320 | A108 | Emails with Mr. Nasatir and Mr. Carter regarding proposed orders to insurance settlement motion. | 0.30 | 90.00 |
| 10/09/25 | SAO | B320 | A106 | Emails with the client regarding Reorganized Archdiocese's Directors and Officers. | 0.20 | 60.00 |
| 10/09/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan supplements and confirmation brief. | 0.30 | 90.00 |
| 10/09/25 | SAO | B320 | A101 | Prepare for call with Mr. Nasatir and Mr. Carter regarding proposed orders to insurance settlement motion. | 0.40 | 120.00 |
| 10/09/25 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Approving Terms of Omnibus Joint Stipulation Concerning D.B. and K.R.'s Motions for Leave. | 0.10 | 30.00 |
| 10/09/25 | SAO | B140 | A104 | Review Travelers' Limited Objection and Response to the Committee's Motion for Relief from Stay. | 0.10 | 30.00 |
| 10/09/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Third Amended Order on Deposition Schedule. | 0.10 | 30.00 |
| 10/09/25 | SAO | B140 | A103 | Draft Joinder to the Committee's Opposition to USF&G's Motion for Relief from Stay (0.3); update and finalize the same (0.2). | 0.50 | 150.00 |
| 10/09/25 | SAO | B140 | A104 | Review the Committee's Opposition to USF&G's Motion for Relief from Stay (0.2); review declaration in support of same (0.1). | 0.30 | 90.00 |
| 10/09/25 | SAO | B320 | A103 | Begin revising and supplementing confirmation brief. | 5.50 | 1,650.00 |
| 10/09/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review of | 0.10 | 17.00 |

048576.17696001.1305585                                                                 Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | privilege redactions in pending export. | | |
| 10/09/25 | GMS | B190 | A104 | Review and confirm privilege redactions in pending export. | 0.60 | 102.00 |
| 10/09/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of privilege log for new production. | 0.20 | 34.00 |
| 10/09/25 | GMS | B190 | A103 | Draft and format privilege log from export of selected data fields of new production. | 0.30 | 51.00 |
| 10/09/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revision to sharefile folder permissions. | 0.20 | 34.00 |
| 10/09/25 | GMS | B190 | A110 | Data management including review and verification of sharefile folder permissions, revision to sharefile folder permissions, upload and deletions of selected productions, preservation of folder capture and downloaded / deleted productions. | 0.40 | 68.00 |
| 10/09/25 | GMS | B190 | A105 | Follow up communications with Ms. Boudreaux concerning production export instructions. | 0.10 | 17.00 |
| 10/09/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning availability of production export. | 0.10 | 17.00 |
| 10/09/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning clarification/confirmation of sharefile folder permissions findings. | 0.20 | 34.00 |
| 10/09/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning confirmation of production deliverable. | 0.10 | 17.00 |
| 10/09/25 | EDW | B320 | A109 | Preparing for (1.7); and attended deposition of ANO real estate expert, Mr. McEnery (2.8). | 4.50 | 1,800.00 |
| 10/09/25 | EDW | B320 | A104 | Received and reviewed Sparta's | 0.10 | 40.00 |

048576.17696001.1305585                                                                 Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | objections to Motion to Lift Stay. | | |
| 10/09/25 | EDW | B320 | A104 | Reviewed communications regarding rescheduling depositions and calendared same. | 0.10 | 40.00 |
| 10/09/25 | EDW | B320 | A101 | Continued preparation for client depositions. | 2.00 | 800.00 |
| 10/09/25 | EDW | B320 | A104 | Received and reviewed Amended Order regarding depositions. | 0.10 | 40.00 |
| 10/09/25 | RPV | B190 | A104 | Received and reviewed Response and Limited Objection to Committee's Motion for Relief From Stay Filed by United States Fidelity & Guaranty Company. | 0.20 | 98.00 |
| 10/09/25 | RPV | B310 | A104 | Received and reviewed Order Approving Terms of Omnibus Joint Stipulation Concerning D.B. and K.R.'s Motions for Leave to File Sexual Abuse Survivor Proofs of Claim. | 0.10 | 49.00 |
| 10/09/25 | RPV | B190 | A104 | Received and reviewed Objection Joinder in Sparta Insurance Company's Limited Objection and Reservation of Rights With Respect to USF&G's Motion for Relief From the Automatic Stay Filed by National Union Fire Insurance Company of Pittsburgh, Pa. | 0.20 | 98.00 |
| 10/09/25 | RPV | B320 | A104 | Emails regarding Proposed Revisions to 4th Amended Joint Plan obo Deemer and Noulet Claimants. | 0.10 | 49.00 |
| 10/09/25 | RPV | B110 | A104 | Received and reviewed updated deposition schedule. | 0.10 | 49.00 |
| 10/09/25 | RPV | B190 | A104 | Received and reviewed Objection Filed by SPARTA Insurance Company. | 0.30 | 147.00 |
| 10/09/25 | RPV | B190 | A104 | Received and reviewed Response of Joinder of the Debtor to Official Committee of Unsecured Creditors' Opposition to USF&G's Motion for Relief | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from the Automatic Stay Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | | |
| 10/09/25 | RPV | B190 | A104 | Received and reviewed Opposition from the Official Committee Of Unsecured Creditors Opposition To USF&G'S Motion For Relief From The Automatic Stay Filed by Official Committee of Unsecured Creditors. | 0.20 | 98.00 |
| 10/09/25 | RPV | B190 | A108 | Received and reviewed draft transcript of the deposition of Parke McEnery (.50); and telephone conversation with counsel regarding same (.20). | 0.70 | 343.00 |
| 10/09/25 | MAM | B320 | A101 | Attend the deposition of Parke McEnery (2.80); confer with Ms. Oppenheim regarding confirmation brief (.30); multiple meetings and correspondence in preparation of Archbishop Aymond's deposition (5.40). | 8.50 | 4,165.00 |
| 10/09/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 10/09/25 | AK | B190 | A104 | Analyzed redactions ordered by judge on discovery documents in John Anderson case in order to comply with judge's order regarding protective order. | 1.70 | 680.00 |
| 10/09/25 | AK | B190 | A103 | Prepared privilege log for Court pursuant to court order in connection with privileged and confidential documents in the John Anderson case. | 2.20 | 880.00 |
| 10/09/25 | AK | B190 | A104 | Prepared supplemental production of documents responsive to subpoena in John Anderson case pursuant to court order. | 1.70 | 680.00 |
| 10/09/25 | AK | B320 | A104 | Analyzed ESI discovery in order to prepare for depositions. | 1.30 | 520.00 |
| 10/10/25 | SAO | B320 | A109 | Attend the deposition of Archbishop Aymond by video conference. | 2.60 | 780.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/10/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding today's deposition. | 0.50 | 150.00 |
| 10/10/25 | SAO | B320 | A108 | Call with Mr. Nasatir regarding proposed orders to insurance settlement agreements (0.3); follow-up email to Mr. Nasatir, Mr. Carter, and Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 10/10/25 | SAO | B320 | A108 | Emails with Mr. Draper regarding BDO's expert report. | 0.20 | 60.00 |
| 10/10/25 | SAO | B320 | A103 | Continue revising and supplementing confirmation brief. | 3.80 | 1,140.00 |
| 10/10/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for generation of new saved search based on communication from Court. | 0.10 | 17.00 |
| 10/10/25 | GMS | B190 | A110 | Generate and forward link to new saved search based on communication from Court. | 0.20 | 34.00 |
| 10/10/25 | GMS | B190 | A105 | Monitor communications between Ms. Kingsmill and Ms. Boudreaux concerning preparation of revised export for in camera review. | 0.10 | 17.00 |
| 10/10/25 | MCG | B320 | A102 | Researched legal issues regarding privilege and civil procedure. | 4.00 | 1,000.00 |
| 10/10/25 | MCG | B320 | A105 | Call with A. Kingsmill regarding research on privilege and civil procedure. | 0.10 | 25.00 |
| 10/10/25 | EDW | B320 | A104 | Received and reviewed Committee's opposition to USF&G's Motion to Life Stay. | 0.20 | 80.00 |
| 10/10/25 | EDW | B320 | A104 | Received and reviewed revised deposition schedule and calendared same. | 0.10 | 40.00 |
| 10/10/25 | EDW | B320 | A109 | Preparing for (1.40); and attended deposition of Archbishop Aymond (2.60). | 4.00 | 1,600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/10/25 | EDW | B190 | A108 | Received and reviewed email from Judge Movant's clerk regarding privilege log issues in CBS/Doe. | 0.10 | 40.00 |
| 10/10/25 | EDW | B190 | A104 | Reviewed privilege issues in CBS/Doe. | 0.80 | 320.00 |
| 10/10/25 | EDW | B320 | A104 | Reviewed issues regarding confidentiality of proceedings. | 0.50 | 200.00 |
| 10/10/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding deposition and call with client. | 0.70 | 343.00 |
| 10/10/25 | RPV | B190 | A106 | Call with client  regarding deposition and media contact | 0.50 | 245.00 |
| 10/10/25 | RPV | B190 | A106 | Call with counsel  regarding deposition and media contact | 0.40 | 196.00 |
| 10/10/25 | MAM | B320 | A101 | Attend and defend deposition of Archbishop Aymond (2.60); prepare for same (3.60); confer with Mr. Vance regarding same and client call (.70). | 6.90 | 3,381.00 |
| 10/10/25 | MAM | B320 | A101 | Meeting with Mr. Linscott and Mr. Draper regarding depositions prep | 0.80 | 392.00 |
| 10/10/25 | BB | B110 | A110 | Prepare privileged Anderson documents with transparent redactions for court review. | 1.00 | 170.00 |
| 10/10/25 | AK | B190 | A104 | Prepared in-camera review of documents to Court pursuant to Court order. | 2.10 | 840.00 |
| 10/10/25 | AK | B190 | A103 | Prepared letter to court regarding privilege issues. | 0.60 | 240.00 |
| 10/10/25 | AK | B320 | A104 | Participated in deposition of Archbishop Aymond. | 1.80 | 720.00 |
| 10/11/25 | JRB | B320 | A104 | Review latest revisions to brief in support of confirmation. | 0.70 | 280.00 |
| 10/11/25 | AK | B190 | A104 | Checked docket for judgments in M. Doe case. | 0.10 | 40.00 |
| 10/12/25 | EDW | B320 | A101 | Preparing for meeting with client regarding deposition preparation, | 1.70 | 680.00 |

048576.17696001.1305585                                                                                          Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | including review of documents. | | |
| 10/13/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding bond trustee issues, media, deposition preparation, expert report and related matters | 0.50 | 245.00 |
| 10/13/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding expert report, deposition and related matters | 0.40 | 196.00 |
| 10/13/25 | MAM | B320 | A101 | Meet with Ms. Oppenheim, Ms. Kingsmill, Mr. Wegmann, and Mr. Eagan to prepare for Mr. Eagan's deposition (1.90); prepare for the same (1.5); work on plan confirmation issues (1.40); revise and edit confirmation brief (1.10); discussions with Mr. Vance regarding bond trustee issues, media, expert reports, and depositions (.50). | 6.40 | 3,136.00 |
| 10/13/25 | SAO | B320 | A108 | Emails with Mr. Knapp regarding survivor inquiries concerning ballots and additional debtors' bar date notice package (0.3); correspondences to DRC team regarding related issues (0.3). | 0.60 | 180.00 |
| 10/13/25 | SAO | B320 | A108 | Emails with counsel for the plan proponents and SPARTA regarding insurance settlement agreements (0.6); emails with Mr. Nasatir, Mr. Mintz, and Mr. Carter regarding the same (0.9); call with Mr. Nasatir regarding the same (0.1). | 1.60 | 480.00 |
| 10/13/25 | SAO | B320 | A108 | Email to Mr. Draper and Mr. Landis regarding plan supplements (0.1); call with Mr. Landis regarding the same (0.1); emails with counsel for plan proponents regarding same (0.2). | 0.40 | 120.00 |
| 10/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding confirmation brief and plan supplements (0.4); emails with Mr. Mintz regarding the same (0.2). | 0.60 | 180.00 |
| 10/13/25 | SAO | B320 | A103 | Update project management | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chart of plan supplements and confirmation-related filings. | | |
| 10/13/25 | SAO | B320 | A106 | Attend meeting with Mr. Mintz, Ms. Kingsmill, Mr. Wegmann, and Mr. Eagan to prepare for Mr. Eagan's deposition. | 1.90 | 570.00 |
| 10/13/25 | SAO | B320 | A108 | Respond to inquiry from Mr. Linscott regarding expert report issue. | 0.10 | 30.00 |
| 10/13/25 | SAO | B110 | A103 | Draft Notice of Agenda for Thursday's omnibus hearing. | 0.80 | 240.00 |
| 10/13/25 | SAO | B320 | A107 | Emails with Mr. Carter and Mr. Mintz regarding insurance settlement agreements. | 0.20 | 60.00 |
| 10/13/25 | EDW | B320 | A104 | Reviewed issues regarding BDO report and issues regarding same. | 0.90 | 360.00 |
| 10/13/25 | EDW | B320 | A104 | Reviewed draft of Plan Proponents' brief in support of the Plan. | 0.80 | 320.00 |
| 10/13/25 | EDW | B320 | A109 | Meeting with client in preparation for depositions. | 2.50 | 1,000.00 |
| 10/13/25 | EDW | B320 | A104 | Continued review of documents and issues in preparation for depositions of clients. | 1.70 | 680.00 |
| 10/13/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning summarization of deposition transcripts. | 0.10 | 17.00 |
| 10/13/25 | GMS | B190 | A103 | Review deposition transcript and draft summary of same. | 3.40 | 578.00 |
| 10/13/25 | BPW | B230 | A104 | Reviewed draft of Escrow Agreement for proceeds Affordable House Facilities sale. | 0.90 | 360.00 |
| 10/13/25 | TMA | B320 | A103 | Draft Escrow Agreement | 1.40 | 350.00 |
| 10/13/25 | CTB | B110 | A108 | Contact court to confirm delivery of court ordered binders to Judge's Chambers. | 0.30 | 51.00 |
| 10/13/25 | BB | B110 | A110 | Assist with search building and | 0.40 | 68.00 |

048576.17696001.1305585                                                                    Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | execution in Relativity database. | | |
| 10/13/25 | AK | B190 | A104 | Analyzed judgments regarding protective order motion in John Anderson case. | 0.40 | 160.00 |
| 10/13/25 | AK | B190 | A104 | Checked docket for judgments in M. Doe case. | 0.10 | 40.00 |
| 10/13/25 | AK | B320 | A104 | Analyzed deposition transcripts to prepare for upcoming depositions. | 1.20 | 480.00 |
| 10/13/25 | AK | B320 | A104 | Analyzed expert reports to prepare for depositions. | 0.60 | 240.00 |
| 10/13/25 | AK | B320 | A103 | Worked on deposition summary in order to prepare for deposition of Mr. Eagan and corporate deposition of the Debtor. | 1.60 | 640.00 |
| 10/13/25 | AK | B320 | A105 | Worked with Mr. Eagan to prepare for deposition. | 1.90 | 760.00 |
| 10/14/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding expert issues. | 0.50 | 245.00 |
| 10/14/25 | RPV | B190 | A104 | Review FRE issues regarding expert testimony (.40); and email to counsel regarding same (.10). | 0.50 | 245.00 |
| 10/14/25 | RPV | B310 | A104 | Received and reviewed Document Joinder by D.J.B. and Certain Sexual Abuse Survivors to Official Committee of Unsecured Creditors Opposition to USF&Gs Motion for Relief from the Automatic Stay Filed by D. J. B. | 0.10 | 49.00 |
| 10/14/25 | RPV | B310 | A105 | Email from Mr. Mintz regarding Settlement Proposal. | 0.10 | 49.00 |
| 10/14/25 | RPV | B110 | A104 | Received and reviewed Order Granting Application to Employ Abuse Claim Reviewer filed by Creditor Committee Official Committee of Unsecured Creditors. | 0.10 | 49.00 |
| 10/14/25 | RPV | B320 | A104 | Received and reviewed draft Brief in Support of Fourth Amended Joint Plan and plan supplements. | 1.00 | 490.00 |

048576.17696001.1305585 Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/25 | JRB | B320 | A102 | Additional research on scope of party in interest. | 1.00 | 400.00 |
| 10/14/25 | JRB | B320 | A103 | Draft memorandum on scope of parties in interest. | 0.40 | 160.00 |
| 10/14/25 | SAO | B110 | A107 | Participate in weekly call with counsel for the Committee. | 1.30 | 390.00 |
| 10/14/25 | SAO | B320 | A106 | Zoom meeting with the client, Mr. Linscott, Mr. Mintz, Mr. Draper, Mr. Wegmann, and Ms. Kingsmill regarding expert reports and depositions. | 1.10 | 330.00 |
| 10/14/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding various deposition issues, | 0.30 | 90.00 |
| 10/14/25 | SAO | B320 | A104 | Review memo from Mr. Barber regarding discrete confirmation issue. | 0.10 | 30.00 |
| 10/14/25 | SAO | B320 | A104 | Review Order Granting Application to Employ Abuse Claims Reviewer. | 0.10 | 30.00 |
| 10/14/25 | SAO | B320 | A103 | Draft Memo to Mr. Eagan in preparation for next week's deposition. | 2.20 | 660.00 |
| 10/14/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding insurance and bondholder issues in connection with the joint plan. | 0.50 | 150.00 |
| 10/14/25 | EDW | B320 | A107 | Telephone conference with counsel for Plan Proponents regarding strategy and issues. | 1.00 | 400.00 |
| 10/14/25 | EDW | B320 | A108 | Telephone conference with Mr. Linscott regarding plan issues and BDO report. | 1.50 | 600.00 |
| 10/14/25 | EDW | B190 | A107 | Reviewed email from Mr. Garrison regarding CBS subpoena in Anderson v. CBS. | 0.10 | 40.00 |
| 10/14/25 | EDW | B190 | A104 | Reviewed documents and issues regarding ANO response to CBS subpoenas and corporation deposition topics. | 2.50 | 1,000.00 |

048576.17696001.1305585                                                    Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/25 | EDW | B320 | A104 | Reviewed issues regarding missing information and documents from BDO report. | 0.40 | 160.00 |
| 10/14/25 | EDW | B320 | A104 | Reviewed BDO report issues. | 0.50 | 200.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and sending summary in progress. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning network organization of transcript summaries. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning upload of transcripts to sharefile for Mr. Landis. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A110 | Upload transcripts and exhibits to sharefile to share with Mr. Landis. | 0.30 | 51.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning need for revision to sharefile folder permissions. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning transcript summary detail. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning additional transcripts to be summarized. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning request for fact chronologies drafted and shared in 2018 or 2019. | 0.10 | 17.00 |
| 10/14/25 | GMS | B190 | A110 | Research network and archived email communications with Mr. Wegmann concerning selected fact chronologies drafted and shared in 2018 or 2019. | 0.40 | 68.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Mr. Wegmann forwarding requested fact chronology and concerning search for additional versions of same. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/25 | GMS | B190 | A103 | Continue drafting and finalize summary of Mr. Wild's deposition transcript. | 6.00 | 1,020.00 |
| 10/14/25 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning selected requested documents and production history related to claims against Mr. Brignac. | 0.40 | 68.00 |
| 10/14/25 | GMS | B190 | A110 | Search data inventory in Relativity and on firm network for historical information concerning productions related to claims against Mr. Brignac. | 1.00 | 170.00 |
| 10/14/25 | SLK | B160 | A104 | Follow up with interested parties regarding fee statements. | 0.30 | 75.00 |
| 10/14/25 | MAM | B320 | A101 | Meeting with the client, Mr. Linscott, Mr. Draper, Mr. Wegmann, Ms. Oppenheim, and Ms. Kingsmill regarding expert reports and depositions (1.10); review expert reports in preparation for same (1.90); prepare deposition strategy (1.50); confer with Ms. Oppenheim regarding insurance and bondholder issues in connection with the joint plan (.50); work on issues regarding settlement (1.30); draft communications regarding settlement issues with JW team (.80); review deposition summaries and outlines (1.8); continue deposition preparations with JW team (2.0); prepare for confirmation hearing (3.1); conferences regarding same (.40). | 14.40 | 7,056.00 |
| 10/14/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.30 | 51.00 |
| 10/14/25 | AK | B320 | A104 | Analyzed deposition transcript and exhibits of Mr. McEnery to prepare for upcoming depositions and plan confirmation. | 1.60 | 640.00 |

048576.17696001.1305585

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/25 | AK | B320 | A103 | Updated chart regarding plan discovery and depositions to prepare for upcoming depositions. | 0.80 | 320.00 |
| 10/14/25 | AK | B190 | A104 | Checked docket for judgments in M. Doe case. | 0.10 | 40.00 |
| 10/14/25 | AK | B320 | A104 | Analyzed deposition transcripts to prepare for upcoming depositions. | 0.60 | 240.00 |
| 10/14/25 | AK | B320 | A104 | Prepared for hearing on motion for protective order in P. Doe. | 0.60 | 240.00 |
| 10/14/25 | AK | B310 | A104 | Analyzed motion for protective order and exhibits in P. Doe. | 0.40 | 160.00 |
| 10/14/25 | AK | B320 | A105 | Participated in meeting regarding depositions and plan confirmation hearing. | 1.20 | 480.00 |
| 10/14/25 | AK | B320 | A108 | Worked with Mr. Linscott to prepare for deposition. | 1.60 | 640.00 |
| 10/14/25 | AK | B320 | A104 | Analyzed exhibits to deposition transcript to prepare for upcoming depositions. | 0.60 | 240.00 |
| 10/14/25 | AK | B320 | A103 | Worked on deposition summary in order to prepare for deposition of Mr. Eagan and corporate deposition of the Debtor. | 1.20 | 480.00 |
| 10/15/25 | RPV | B190 | A104 | Received and reviewed Opposition Filed by R. D. to Motion for Relief From Stay filed by Other Prof. United States Fidelity & Guaranty Company. | 0.10 | 49.00 |
| 10/15/25 | RPV | B190 | A104 | Received and reviewed Opposition with Certificate of Service Filed by K. L. A., T. A., Ashley Allen, A. B., T. B., W. B., A. C., C. C., R. C., V. C., Terrance Carter, Torriano Clark, Darlene Coleman, G. B. D., John (NB) Doe, John DH Doe, John RH Doe, John RRH Doe, John SM Doe, Antoine Edwards, A. F., W. F., B. G., J. G., K. G., L. G., M. G., B. H., B. E. H., D. H., K. H., L. H., Marcus Hamilton, Thomas | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hauth, C. J., G. J., G. A. J., R. J., Bernard Joseph, E. L., J. L., Larry Lawrence, Edwin Lee, Antonio Lofton, Derrick London, B. M., G. M., J. C. M., M. M., T. M., W. M., Patricia Taylor Mahaffey, Carlos McGrew, Barbara Meilleur, W. N., C. O., M. P., R. P., S. P., Nathaniel Parish, M. R., R. R., John Roe III, B. S., I. S., L. S., M. S., M. S. S., T. S., G. T., M. V., E. A. W., Terrance Williams to  Motion for Relief From Stay filed by Other Prof. United States Fidelity & Guaranty Company. | | |
| 10/15/25 | RPV | B110 | A104 | Received and reviewed Notice of Amended Agenda of Matters Scheduled for Omnibus Hearing. | 0.10 | 49.00 |
| 10/15/25 | RPV | B310 | A104 | Received and reviewed Notice Of Filing Amended Proposed Order With Respect To Motion For Entry Of Order Pursuant To Sections 362(A) And 105(A) Of The Bankruptcy Code And Bankruptcy Rule 9019 (1) Approving Stipulation Permitting Relief From The Automatic Stay For Certain Abuse Claim Actions, (2) Remanding Removed Abuse Claim Actions, And (3) Granting Related Relief Filed by Official Committee of Unsecured Creditors. | 0.20 | 98.00 |
| 10/15/25 | RPV | B190 | A105 | Emails regarding revisions to scheduling order. | 0.10 | 49.00 |
| 10/15/25 | SAO | B320 | A103 | Correspondence to counsel for parties in interest regarding proposed adjustments to Second Amended Scheduling Order. | 0.60 | 180.00 |
| 10/15/25 | SAO | B110 | A108 | Weekly Commercial Committee counsel call with Ms. Altazan. | 0.50 | 150.00 |
| 10/15/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues and case updates. | 0.20 | 60.00 |
| 10/15/25 | SAO | B140 | A104 | Review joinders by various survivors to the Committee's opposition to Travelers' motion | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for relief from stay. | | |
| 10/15/25 | SAO | B110 | A103 | Continue drafting Notice of Agenda of Matters Scheduled for Omnibus Hearing on October 16, 2025. | 0.30 | 90.00 |
| 10/15/25 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Agenda of Matters Scheduled for Omnibus Hearing on October 16, 2025. | 0.10 | 30.00 |
| 10/15/25 | SAO | B310 | A104 | Begin reviewing new abuse proofs of claim. | 1.00 | 300.00 |
| 10/15/25 | SAO | B140 | A104 | Review Notice of Filing Amended Proposed Order With Respect to the Committee's Motion for Relief from Stay. | 0.20 | 60.00 |
| 10/15/25 | SAO | B110 | A103 | Prepare Notice of Amended Agenda of Matters Scheduled for Omnibus Hearing on October 16, 2025. | 0.20 | 60.00 |
| 10/15/25 | SAO | B110 | A108 | Correspondence to chambers and parties in interest enclosing Notice of Amended Agenda. | 0.20 | 60.00 |
| 10/15/25 | SAO | B310 | A108 | Return call from survivor regarding claim inquiry. | 0.10 | 30.00 |
| 10/15/25 | SAO | B320 | A106 | Emails with the client regarding creditor matrix inquiry. | 0.10 | 30.00 |
| 10/15/25 | SAO | B320 | A108 | Emails with Judge Hogan and Josh Hogan regarding Class 4 ballot and insurance settlement agreements. | 0.30 | 90.00 |
| 10/15/25 | SAO | B320 | A101 | Prepare for call with SPARTA regarding insurance settlement agreements. | 1.10 | 330.00 |
| 10/15/25 | SAO | B320 | A108 | Call with Mr. Nasatir, Mr. Draper, and counsel for SPARTA regarding insurance settlement agreements. | 0.60 | 180.00 |
| 10/15/25 | EDW | B320 | A104 | Received and reviewed Joinder by DJB and Certain Sexual Abuse Survivors to Committee's opposition to USF&G's Motion for | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Relief from Automatic Stay. | | |
| 10/15/25 | EDW | B320 | A104 | Reviewed agenda regarding omnibus hearing and status regarding same. | 0.20 | 80.00 |
| 10/15/25 | EDW | B320 | A104 | Continued review of Brignac documents and preparation for corporate deposition in Anderson/M. Doe cases. | 3.50 | 1,400.00 |
| 10/15/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks with documents and response regarding BDO report. | 0.50 | 200.00 |
| 10/15/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning specific documents to be gathered for Mr. Wegmann's consideration. | 0.20 | 34.00 |
| 10/15/25 | GMS | B190 | A110 | Query and prepare saved search of specific documents requested by Mr. Wegmann and/or Ms. Kingsmill; investigation of selected clergy files produced in bankruptcy and in Anderson litigation. | 1.10 | 187.00 |
| 10/15/25 | GMS | B190 | A103 | Draft summary of Fr. Carr's deposition in conjunction with review of deposition transcript. | 2.70 | 459.00 |
| 10/15/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning network location of selected matters related to Brignac litigation and forward links to same. | 0.20 | 34.00 |
| 10/15/25 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning claimant files to be gathered and printed to folders in preparation of upcoming depositions. | 0.10 | 17.00 |
| 10/15/25 | GMS | B190 | A110 | Identify and draft chart of files produced in ANO-Anderson productions pertaining to specific claims and begin document downloads for foldering process. | 2.70 | 459.00 |
| 10/15/25 | MAM | B320 | A101 | Continue deposition preparations (3.90); confer with Ms. | 4.10 | 2,009.00 |

048576.17696001.1305585

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Oppenheim regarding strategy and case updates (.20). | | |
| 10/15/25 | BB | B110 | A110 | Research production status of state court documents. | 0.50 | 85.00 |
| 10/15/25 | AK | B190 | A103 | Worked on privilege log in P. Doe case. | 2.40 | 960.00 |
| 10/15/25 | AK | B320 | A103 | Worked on deposition summary in order to prepare for deposition of Mr. Eagan and corporate deposition of the Debtor. | 1.40 | 560.00 |
| 10/15/25 | AK | B190 | A104 | Analyzed John Doe state court production in order to prepare supplemental production in M. Doe case. | 1.60 | 640.00 |
| 10/16/25 | RPV | B190 | A104 | Received and reviewed Order Denying Travelers Motion To Take Depositions of Members of the Settlement Trust Advisory Committee . | 0.10 | 49.00 |
| 10/16/25 | RPV | B190 | A104 | Received and reviewed Document Joinder by ESAS-225 and Certain Sexual Abuse Survivors to Official Committee of Unsecured Creditors' Opposition to USF&G's Motion for Relief from the Automatic Stay Filed by ESAS-225. | 0.30 | 147.00 |
| 10/16/25 | RPV | B310 | A104 | Reviewed litigation with plaintiffs' firm regarding possible fraudulent claim filings | 0.60 | 294.00 |
| 10/16/25 | SAO | B320 | A103 | Prepare Third Amended Order Scheduling Pre-Trial and Trial Dates in accordance with discussion at today's hearing. | 0.90 | 270.00 |
| 10/16/25 | SAO | B190 | A101 | Gather and review documents to prepare for today's omnibus hearing. | 2.20 | 660.00 |
| 10/16/25 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 2.50 | 750.00 |
| 10/16/25 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding case action items following today's omnibus hearing. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/16/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding prep for Mr. Eagan's deposition. | 0.20 | 60.00 |
| 10/16/25 | EDW | B320 | A104 | Reviewed documents and depositions to date in preparation for additional depositions. | 3.00 | 1,200.00 |
| 10/16/25 | EDW | B190 | A104 | Reviewed documents and ESI regarding preparation for CBS corporate deposition of the debtor in Anderson and M. Doe cases. | 3.00 | 1,200.00 |
| 10/16/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data collection in preparation of depositions and summarization of selected depositions. | 0.40 | 68.00 |
| 10/16/25 | GMS | B190 | A103 | Draft deposition summaries. | 10.70 | 1,819.00 |
| 10/16/25 | GMS | B190 | A110 | Gather and download selected production images related to individual claims. | 2.50 | 425.00 |
| 10/16/25 | MAM | B320 | A101 | Attend hearing regarding travelers motions (2.50); confer with Ms. Oppenheim regarding same (.50); work on deposition preparations (1.70); work on issues related to plan confirmation (1.90). | 6.60 | 3,234.00 |
| 10/16/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.30 | 221.00 |
| 10/16/25 | AK | B320 | A103 | Worked on deposition summary in order to prepare for deposition of Mr. Eagan and corporate deposition of the Debtor. | 1.70 | 680.00 |
| 10/16/25 | AK | B320 | A104 | Analyzed ESI discovery documents in order to prepare for deposition of experts. | 1.20 | 480.00 |
| 10/16/25 | AK | B190 | A104 | Analyzed responses to document requests in order to prepare for depositions. | 1.10 | 440.00 |
| 10/16/25 | AK | B190 | A104 | Analyzed John Doe state court production in order to prepare supplemental production in M. | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Doe case. | | |
| 10/17/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding Argent negotiations and reviewed proposed settlement offer | 0.80 | 392.00 |
| 10/17/25 | SAO | B320 | A104 | Review Mr. Nasatir's proposed edits to the SPARTA insurance settlement agreement. | 0.20 | 60.00 |
| 10/17/25 | SAO | B320 | A105 | Meetings with Mr. Mintz regarding various plan issues. | 1.20 | 360.00 |
| 10/17/25 | SAO | B140 | A104 | Review Order Continuing Hearing on Motions for Relief from Stay. | 0.10 | 30.00 |
| 10/17/25 | SAO | B320 | A108 | Emails with Judge Hogan and Joshua Hogan regarding insurance settlement motion (0.4); call with Judge Hogan and Josh Hogan regarding the same (0.1). | 0.50 | 150.00 |
| 10/17/25 | SAO | B320 | A103 | Begin revising draft confirmation brief per comments from Committee counsel. | 2.30 | 690.00 |
| 10/17/25 | SAO | B320 | A106 | Emails with the client regarding next week's depositions and related meetings. | 0.20 | 60.00 |
| 10/17/25 | SAO | B320 | A104 | Review Third Amended Order Scheduling Trial and Pretrial Deadlines. | 0.10 | 30.00 |
| 10/17/25 | SAO | B320 | A108 | Emails with claims & noticing agent regarding service of Third Amended Order Scheduling Trial and Pretrial Deadlines. | 0.20 | 60.00 |
| 10/17/25 | SAO | B320 | A106 | Emails with the client and Jones Walker team regarding Third Amended Order Scheduling Trial and Pretrial Deadlines. | 0.60 | 180.00 |
| 10/17/25 | SAO | B320 | A105 | Call with Mr. Barber regarding the Committee's comments to the draft confirmation brief. | 0.30 | 90.00 |
| 10/17/25 | SAO | B110 | A108 | Emails with Ms. Wilcox regarding September 2025 MOR. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/25 | SAO | B310 | A108 | Emails with counsel for the Committee regarding abuse claim issues. | 0.20 | 60.00 |
| 10/17/25 | SAO | B190 | A105 | Discussion with Ms. Kingsmill regarding Christian Brothers discovery issues. | 0.20 | 60.00 |
| 10/17/25 | SAO | B190 | A104 | Review Order Denying in Part and Continuing in Part Motion to Depose Travelers. | 0.10 | 30.00 |
| 10/17/25 | SAO | B320 | A104 | Review correspondence from DRC regarding voting issues. | 0.10 | 30.00 |
| 10/17/25 | JRB | B320 | A105 | Extended call with J. Stang, R. Kuebel, and M. Mintz to discuss liquidation analysis and confirmation brief. | 1.70 | 680.00 |
| 10/17/25 | JRB | B320 | A104 | Review two sets of committee comments on confirmation brief. | 1.10 | 440.00 |
| 10/17/25 | JRB | B320 | A102 | Research plan voting issues. | 1.30 | 520.00 |
| 10/17/25 | JRB | B320 | A103 | Draft memorandum on plan voting issues. | 1.00 | 400.00 |
| 10/17/25 | JRB | B320 | A105 | Video conference with Ms. Oppenheim regarding analysis of committee comments on brief and addressing same in next version of brief. | 0.20 | 80.00 |
| 10/17/25 | EDW | B320 | A101 | Continued preparations for expert depositions. | 2.50 | 1,000.00 |
| 10/17/25 | EDW | B320 | A106 | Communications with client regarding preparations for depositions. | 0.50 | 200.00 |
| 10/17/25 | EDW | B320 | A104 | Continued review of documents and preparation for corporate deposition in Anderson and M. Doe cases. | 1.00 | 400.00 |
| 10/17/25 | RPV | B190 | A104 | Received and reviewed Order Denying in Part and Continuing in Part Motion to Depose United States Fidelity & Guaranty Company, Affiliate of Travelers Indemnity Company. | 0.10 | 49.00 |

048576.17696001.1305585

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/25 | RPV | B190 | A104 | Received and reviewed Order Continuing Hearing on Motions for Relief from Stay. | 0.10 | 49.00 |
| 10/17/25 | RPV | B320 | A105 | Correspondence with Mr. Mintz regarding Stang expert questions | 0.40 | 196.00 |
| 10/17/25 | RPV | B320 | A104 | Received and reviewed plan vote totals. | 0.10 | 49.00 |
| 10/17/25 | GMS | B190 | A110 | Identify documents within various productions and draft chart of claimant documents with cross references across productions. | 3.60 | 612.00 |
| 10/17/25 | GMS | B190 | A110 | Examine selected productions and draft chart of details concerning each. | 0.40 | 68.00 |
| 10/17/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending tasks and providing selected productions detail. | 0.20 | 34.00 |
| 10/17/25 | MAM | B320 | A101 | Meetings with Ms. Oppenheim to discuss plan issues (1.20); correspondence with Mr. Vance regarding expert (.40); confer with Mr. Vance regarding Argent and proposal (.80); various discussions regarding plan confirmation (2.10); continue deposition preparations (2.80); additional settlement proposals and negotiations related work (2.2). | 9.50 | 4,655.00 |
| 10/17/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.20 | 34.00 |
| 10/17/25 | AK | B320 | A103 | Worked on deposition summary in order to prepare for deposition of Mr. Eagan. | 2.20 | 880.00 |
| 10/17/25 | AK | B320 | A104 | Analyzed ESI discovery documents in order to prepare for deposition of experts. | 1.10 | 440.00 |
| 10/17/25 | AK | B320 | A104 | Analyzed ESI discovery in order to prepare for depositions. | 0.60 | 240.00 |
| 10/17/25 | AK | B190 | A104 | Analyzed John Doe state court production in order to prepare | 1.40 | 560.00 |

048576.17696001.1305585                                                                                   Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | supplemental production in M. Doe case. | | |
| 10/18/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks with BDO supporting documentation and reviewed information. | 0.50 | 200.00 |
| 10/18/25 | EDW | B320 | A104 | Reviewed communications between Mr. Marks and Mr. Nacair regarding POC reviews and calculation. | 0.30 | 120.00 |
| 10/18/25 | EDW | B320 | A104 | Continued review of Brignac files in connection with preparation for meeting with Fr. Williams regarding deposition preparation in Anderson and M. Doe cases. | 1.00 | 400.00 |
| 10/19/25 | SAO | B320 | A106 | Emails with the client regarding this week's depositions. | 0.20 | 60.00 |
| 10/19/25 | MAM | B320 | A101 | Continue depositions preparations. | 1.10 | 539.00 |
| 10/20/25 | RPV | B190 | A106 | Meet with client regarding deposition  preparation | 2.00 | 980.00 |
| 10/20/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan negotiations with Argent and related matters | 0.50 | 245.00 |
| 10/20/25 | SAO | B320 | A106 | Attend final prep session for Mr. Eagan's deposition. | 3.20 | 960.00 |
| 10/20/25 | SAO | B320 | A108 | Zoom meeting with Mr. Stang, the client, Mr. Linscott, Mr. Draper, and Mr. Mintz regarding deposition and plan issues. | 0.80 | 240.00 |
| 10/20/25 | SAO | B320 | A108 | Meeting with Mr. Mintz and Mr. Linscott regarding deposition issues. | 0.40 | 120.00 |
| 10/20/25 | SAO | B320 | A109 | Attend the Survivors' Committee's final town hall meeting. | 1.00 | 300.00 |
| 10/20/25 | SAO | B320 | A104 | Review SPARTA's additional redlines to the insurance proposed order and settlement agreement. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/25 | SAO | B320 | A108 | Follow-up correspondence to Judge Hogan and Josh Hogan regarding insurance settlement agreements. | 0.10 | 30.00 |
| 10/20/25 | SAO | B320 | A107 | Emails with Mr. Gennardo regarding insurance settlement agreements. | 0.20 | 60.00 |
| 10/20/25 | SAO | B310 | A107 | Emails with Mr. Carter of Blank Rome regarding abuse claims. | 0.30 | 90.00 |
| 10/20/25 | SAO | B320 | A106 | Emails with the client, Mr. Mintz, and Mr. Draper regarding deposition prep schedule. | 0.30 | 90.00 |
| 10/20/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding this week's depositions and plan issues. | 0.30 | 90.00 |
| 10/20/25 | SAO | B320 | A108 | Emails with Mr. Draper and Mr. Gennardo regarding the Reorganized Additional Debtors' Directors and Officers. | 0.10 | 30.00 |
| 10/20/25 | MAM | B320 | A101 | Deposition preparations with Mr. Eagen (2.0); prepare for same (.40); attend deposition preparation meetings for Mr. Linscott (1.20); prepare for same (.40); confer with Ms. Oppenheim regarding depositions and plan issues (.30); confer with Mr. Vance regarding plan and other issues (.50). | 4.80 | 2,352.00 |
| 10/20/25 | GMS | B190 | A110 | Gather and download documents pertinent to selected claims in conjunction with updates and revisions to charted inventory of documents relative to selected claimants. | 3.90 | 663.00 |
| 10/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to verify redacted documents if any within P. Doe production. | 0.10 | 17.00 |
| 10/20/25 | GMS | B190 | A110 | Examine document data within P. Doe production to determine redacted documents and gather same into saved search for Ms. Kingsmill's consideration. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning saved search of redacted documents produced in P. Doe. | 0.10 | 17.00 |
| 10/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning P. Doe production challenge and need to gather specified documents. | 0.10 | 17.00 |
| 10/20/25 | GMS | B190 | A110 | Gather documents challenged in P. Doe production for Ms. Kingsmill's consideration. | 0.30 | 51.00 |
| 10/20/25 | GMS | B190 | A110 | Revise saved search of documents challenged in P. Doe production for Ms. Kingsmill's consideration. | 0.50 | 85.00 |
| 10/20/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning update on task in progress and sending charted inventory of documents with cross references and links to network folders containing downloaded data. | 0.10 | 17.00 |
| 10/20/25 | EDW | B320 | A104 | Reviewed email from Mr. Nasistia to Mr. Marks regarding POC review. | 0.10 | 40.00 |
| 10/20/25 | EDW | B320 | A107 | Communications with counsel regarding Fr. Masset deposition and issues regarding Anderson and M. Doe cases. | 0.50 | 200.00 |
| 10/20/25 | EDW | B320 | A104 | Reviewed privilege log regarding Doe v. Diocese of Houma-Thibodaux. | 0.40 | 160.00 |
| 10/20/25 | EDW | B320 | A104 | Received and reviewed P. Doe's opposition to ANO's Motion for Protective Order in the Houma-Thibodaux Diocese case. | 0.30 | 120.00 |
| 10/20/25 | EDW | B320 | A104 | Continued review of documents in preparation for deposition of client and experts. | 3.20 | 1,280.00 |
| 10/20/25 | EDW | B320 | A104 | Reviewed communications with Mr. Marks regarding BDO records needed and dispute regarding same. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/25 | JRB | B320 | A103 | Review and revise draft of confirmation order. | 1.10 | 440.00 |
| 10/20/25 | AK | B310 | A104 | Analyzed documents regarding clergy to prepare for article 1442 deposition in state court case. | 2.50 | 1,000.00 |
| 10/20/25 | AK | B190 | A103 | Analyzed and summarized deposition transcript to prepare for 1442 deposition of Archdiocese. | 1.30 | 520.00 |
| 10/20/25 | AK | B320 | A104 | Analyzed documents produced in discovery to prepare for 1442 deposition of the Archdiocese. | 3.10 | 1,240.00 |
| 10/20/25 | AK | B190 | A104 | Analyzed rough draft transcripts of depositions for accuracy and to prepare for trial. | 1.20 | 480.00 |
| 10/20/25 | AK | B190 | A104 | Analyzed opposition to motion for protective order in P. Doe case. | 1.20 | 480.00 |
| 10/21/25 | RPV | B320 | A105 | Emails from Mr. Mintz regarding settlement talks and follow-up regarding financial advisors. | 0.30 | 147.00 |
| 10/21/25 | RPV | B110 | A104 | Received and reviewed Order to Continue Status Conference on Motion to Depose USF&G, Affiliate of Travelers. | 0.10 | 49.00 |
| 10/21/25 | RPV | B310 | A104 | Received and reviewed Verified Statement Under Bankruptcy Rule 2019 Filed by E. M., M. W. S. | 0.10 | 49.00 |
| 10/21/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding deposition testimony and expert issues | 0.50 | 245.00 |
| 10/21/25 | RPV | B110 | A106 | Telephone conversation with client regarding post confirmation issues (.40); and email to Mr. Mintz, counsel and client regarding same (.10). | 0.50 | 245.00 |
| 10/21/25 | SAO | B320 | A106 | Meetings with Mr. Mintz, Mr. Draper, Mr. Eagan, Mr. Wegmann, and Mr. Linscott before and during of breaks of today's deposition of Mr. Eagan. | 1.90 | 570.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/21/25 | SAO | B320 | A109 | Appear at deposition of Lee Eagan. | 2.50 | 750.00 |
| 10/21/25 | SAO | B320 | A108 | Post-deposition meeting with counsel for the plan proponents and Mr. Marks. | 0.60 | 180.00 |
| 10/21/25 | SAO | B320 | A108 | Meeting with Mr. Mintz, Mr. Wegmann, and Mr. Marks regarding bond issues under the plan. | 0.40 | 120.00 |
| 10/21/25 | SAO | B320 | A106 | Meeting with the client, Mr. Mintz, Mr. Wegmann, Mr. Linscott, Mr. Draper, and PR team regarding plan issues. | 1.50 | 450.00 |
| 10/21/25 | SAO | B320 | A105 | Discussion with Mr. Mintz and Mr. Wegmann regarding Travelers' 30b6 notices (0.3); call with Ms. Kingsmill regarding the same (0.3). | 0.60 | 180.00 |
| 10/21/25 | SAO | B320 | A104 | Review various emails regarding depositions and bond issues in connection with the plan. | 0.30 | 90.00 |
| 10/21/25 | SAO | B310 | A106 | Respond to abuse claim inquiries from the client. | 0.20 | 60.00 |
| 10/21/25 | MAM | B320 | A101 | Attend Mr. Eagan's deposition (2.50); meetings with Mr. Draper, Mr. Eagan, Mr. Linscott, and Ms. Oppenheim throughout the breaks and before the deposition today (1.90); meeting to discuss the plan issues with Mr. Wegmann, Mr. Linscott, Ms. Oppenheim, the client, and the PR team (1.50); preparations for Mr. Linscott's deposition (1.80); confer with Mr. Wegmann and Ms. Oppenheim regarding the 30b6 notices from Travelers (.30);  correspondence regarding settlement (.40). | 8.40 | 4,116.00 |
| 10/21/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks with records from Assessor's office. | 0.30 | 120.00 |
| 10/21/25 | EDW | B320 | A104 | Reviewed issues regarding Travelers' 30b6 deposition requests (.30); and preparation | 2.50 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for same (2.20). | | |
| 10/21/25 | EDW | B320 | A109 | Preparing for (1.0); and attended deposition of Mr. Eagan (2.50). | 3.50 | 1,400.00 |
| 10/21/25 | EDW | B190 | A104 | Received and reviewed Re-Notice of Deposition of ANO by CBS in M. Doe and Anderson cases and issues regarding same. | 0.60 | 240.00 |
| 10/21/25 | EDW | B320 | A104 | Reviewed communications with Mr. Carter and scheduled meeting regarding insurance issues. | 0.30 | 120.00 |
| 10/21/25 | EDW | B320 | A101 | Preparing for deposition of ANO financial expert. | 1.00 | 400.00 |
| 10/21/25 | AK | B310 | A104 | Analyzed documents regarding clergy to prepare for article 1442 deposition in state court case. | 1.90 | 760.00 |
| 10/21/25 | AK | B190 | A103 | Analyzed and summarized deposition transcript to prepare for 1442 deposition of Archdiocese. | 1.60 | 640.00 |
| 10/21/25 | AK | B320 | A104 | Analyzed documents produced in discovery to prepare for 1442 deposition of the Archdiocese. | 2.90 | 1,160.00 |
| 10/21/25 | AK | B190 | A104 | Analyzed rough draft transcripts of depositions for accuracy and to prepare for trial. | 1.10 | 440.00 |
| 10/21/25 | AK | B190 | A103 | Analyzed and worked on chronology of documents in order to prepare for 1442 deposition. | 1.20 | 480.00 |
| 10/21/25 | AK | B320 | A103 | Worked on chart of 30(b)(6) topics with Court's ruling. | 2.10 | 840.00 |
| 10/22/25 | SAO | B320 | A104 | Analyze discrete legal issue concerning the insurance settlement agreements following call with Mr. Rubenstein. | 1.50 | 450.00 |
| 10/22/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding various plan issues, including depositions, plan supplements, insurance matters, and bond matters. | 0.70 | 210.00 |

048576.17696001.1305585

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/22/25 | SAO | B320 | A105 | Discussions with Ms. Kingsmill regarding deposition issues. | 0.40 | 120.00 |
| 10/22/25 | SAO | B320 | A107 | Call with Mr. Gennardo regarding schedules to the insurance settlement agreements. | 0.20 | 60.00 |
| 10/22/25 | SAO | B320 | A108 | Call from Heather Rouchon regarding confirmation hearing logistics. | 0.20 | 60.00 |
| 10/22/25 | SAO | B320 | A104 | Review correspondences regarding bond issues. | 0.20 | 60.00 |
| 10/22/25 | SAO | B320 | A103 | Continue revising confirmation brief per comments from counsel to the Survivors' Committee. | 2.10 | 630.00 |
| 10/22/25 | SAO | B320 | A108 | Emails with Mr. Nasatir and Mr. Mintz regarding insurance settlement agreement issues. | 1.10 | 330.00 |
| 10/22/25 | SAO | B320 | A108 | Call with Mr. Rubenstein regarding discrete issue concerning the insurance settlement agreements (0.2); emails regarding the same (0.2). | 0.40 | 120.00 |
| 10/22/25 | SAO | B320 | A109 | Attend the deposition of Chris Linscott by video conference. | 2.60 | 780.00 |
| 10/22/25 | SAO | B320 | A107 | Zoom meeting with Mr. Wegmann and Mr. Carter of Blank Rome regarding Travelers' 30b6 deposition topics (0.9); follow-up email to Mr. Wegmann and Mr. Carter regarding the same (0.4). | 1.30 | 390.00 |
| 10/22/25 | MAM | B320 | A101 | Discussions with Ms. Oppenheim regarding the plan supplements, insurance matters, bond matters, and depositions (.70); attend deposition of Mr. Linscott (2.60); prepare for same (1.1) correspondence regarding insurance settlements (1.0); work on issue related to BDO depositions (1.0); continue confirmation preparations (2.1); review and revise amended plan (1.30). | 9.80 | 4,802.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning documents to be printed for witness preparation. | 0.10 | 17.00 |
| 10/22/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for documents cited in 9-4-25 1442 subpoena issued in M Doe matter. | 0.10 | 17.00 |
| 10/22/25 | GMS | B190 | A110 | Reconcile pages produced within composite document production in ANDERSON production pertinent to specific claimant with individual victim redacted versions of same in ANO-Anderson production. | 1.60 | 272.00 |
| 10/22/25 | GMS | B190 | A103 | Finalize workbook of document inventory per selected claimants and print selected tabs to pdf in preparation of witness folders. | 0.40 | 68.00 |
| 10/22/25 | GMS | B190 | A103 | Draft Chronology in conjunction with review of files. | 2.00 | 340.00 |
| 10/22/25 | GMS | B190 | A110 | Data management including gathering requested documents, extracting pages as needed in preparation of forwarding same to Ms. Kingsmill. | 0.40 | 68.00 |
| 10/22/25 | GMS | B190 | A110 | Communications with Ms. Kingsmill concerning other production versions in other cases of documents cited in 9-4-25 1442 SDT | 0.10 | 17.00 |
| 10/22/25 | EDW | B320 | A107 | Telephone conference with Mr. Carter regarding insurance issues and Plan. | 1.00 | 400.00 |
| 10/22/25 | EDW | B320 | A104 | Reviewed transcript of Linscott deposition. | 1.00 | 400.00 |
| 10/22/25 | EDW | B320 | A104 | Continued review of Brignac issues and preparation for meeting with Fr. Williams. | 2.50 | 1,000.00 |
| 10/22/25 | EDW | B320 | A104 | Reviewed information from Mr. Capitelli regarding Brignac. | 0.50 | 200.00 |
| 10/22/25 | EDW | B320 | A107 | Communications with Ms. Limber | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding Travelers' request from Debtor and Additional Debtors' corporate deposition. | | |
| 10/22/25 | EDW | B320 | A103 | Worked on preparation for Travelers' 30b6 deposition of Debtor and Additional Debtors. | 0.90 | 360.00 |
| 10/22/25 | AK | B310 | A104 | Analyzed documents regarding clergy to prepare for article 1442 deposition in state court case. | 2.40 | 960.00 |
| 10/22/25 | AK | B190 | A103 | Worked on reply brief in P. Doe case regarding protective order. | 2.90 | 1,160.00 |
| 10/22/25 | AK | B190 | A104 | Analyzed confidentiality log and privilege log to prepare reply brief in P. Doe case. | 1.70 | 680.00 |
| 10/22/25 | AK | B190 | A103 | Analyzed and summarized deposition transcript to prepare for 1442 deposition of Archdiocese. | 1.80 | 720.00 |
| 10/22/25 | AK | B190 | A103 | Worked on chart of certain discovery documents in order to prepare for 1442 deposition. | 2.30 | 920.00 |
| 10/23/25 | RPV | B320 | A105 | Reviewed emails regarding settlement offer to bond trustee (.30); and office conference with Mr. Mintz regarding same (.20). | 0.50 | 245.00 |
| 10/23/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding depositions of experts and related matters | 0.50 | 245.00 |
| 10/23/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding expert depositions and timeline for other debtors filings and post confirmation issues | 0.50 | 245.00 |
| 10/23/25 | RPV | B190 | A104 | Received and reviewed draft transcript of the deposition of Archbishop Aymond and Email from/to (.50); and office conference with Mr. Mintz regarding same (.50). | 1.00 | 490.00 |
| 10/23/25 | SAO | B320 | A103 | Prepare Notice of Filing Fifth Amended Joint Plan and exhibits thereto. | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/23/25 | SAO | B320 | A103 | Review and revise Fifth Amended Joint Plan and Defined Terms. | 1.70 | 510.00 |
| 10/23/25 | SAO | B320 | A104 | Review draft of amended bond documents. | 0.30 | 90.00 |
| 10/23/25 | SAO | B320 | A105 | Emails with Jones Walker team regarding remaining depositions and proposed witnesses for confirmation hearing. | 0.20 | 60.00 |
| 10/23/25 | SAO | B320 | A108 | Email to counsel for the plan proponents regarding status of plan supplements. | 0.50 | 150.00 |
| 10/23/25 | SAO | B320 | A103 | Update project management list regarding plan supplements. | 0.60 | 180.00 |
| 10/23/25 | SAO | B320 | A104 | Review correspondence from DRC regarding voting. | 0.10 | 30.00 |
| 10/23/25 | SAO | B320 | A107 | Emails with Mr. Gennardo regarding the Reorganized Additional Debtors' Directors and Officers (0.5); call with Mr. Gennardo regarding the same (0.2). | 0.70 | 210.00 |
| 10/23/25 | SAO | B320 | A108 | Emails with Committee counsel regarding insurance settlement agreements (0.2); emails with counsel for SPARTA regarding same (0.1). | 0.30 | 90.00 |
| 10/23/25 | SAO | B320 | A109 | Attend the deposition of Michelle Michaelis by video conference. | 2.40 | 720.00 |
| 10/23/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding draft Fifth Amended Joint Plan and Plan Supplements. | 0.40 | 120.00 |
| 10/23/25 | MAM | B320 | A101 | Attend deposition of Michelle Michaelis (2.40); prepare for same (1.0); conferences with Mr. Vance about same and related issues (.80); review deposition transcripts (1.0); continue deposition preparations (1.3). | 6.50 | 3,185.00 |
| 10/23/25 | MAM | B320 | A101 | Draft plan amendments (5.40); Call with Ms. Oppenheim regarding plan amendments (.50); confer with Mr. Vance | 6.40 | 3,136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding amendments (.50). | | |
| 10/23/25 | GMS | B190 | A103 | Update Brignac chronology drafted from state court production with ANDERSON production information. | 2.50 | 425.00 |
| 10/23/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning verification of redaction on selected document. | 0.10 | 17.00 |
| 10/23/25 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill forwarding chronology drafted from review of ANDERSON production with comments concerning selected documents. | 0.10 | 17.00 |
| 10/23/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning privilege tags applied to scans of state court production provided to Jones Walker by Bradley Murchison firm. | 0.10 | 17.00 |
| 10/23/25 | GMS | B190 | A110 | Investigate and verify privilege tags applied to state court production in John Doe (18-10864) prior to Jones Walker involvement. | 0.40 | 68.00 |
| 10/23/25 | GMS | B190 | A103 | Draft Chronology in conjunction with review of diaconate files. | 4.60 | 782.00 |
| 10/23/25 | EDW | B190 | A109 | Preparing for and attended meeting with Fr. Williams in preparation for CBS deposition of ANO in M. Doe and Anderson cases. | 3.50 | 1,400.00 |
| 10/23/25 | EDW | B320 | A106 | Communications with Fr. Carr regarding scheduling 30b6 deposition by Travelers. | 0.20 | 80.00 |
| 10/23/25 | EDW | B320 | A106 | Received and reviewed email from client regarding ANO depositions and email to client regarding same. | 0.10 | 40.00 |
| 10/23/25 | EDW | B320 | A104 | Continued review of Brignac file documents and researched factual issues. | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/23/25 | EDW | B190 | A103 | Drafted objections to CBS corporate deposition topics and send to Mr. Garrison. | 0.80 | 320.00 |
| 10/23/25 | EDW | B320 | A104 | Reviewed ANO's reply memorandum in support of Motion for Protective Order. | 0.30 | 120.00 |
| 10/23/25 | EDW | B320 | A104 | Reviewed trial issues and preparation for Plan trial. | 1.20 | 480.00 |
| 10/23/25 | EDW | B320 | A107 | Email to Mr. Draper regarding Travelers' deposition. | 0.10 | 40.00 |
| 10/23/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding Roux deposition and Committee deposition. | 0.10 | 40.00 |
| 10/23/25 | EDW | B320 | A107 | Received and reviewed email from Ms. Limber regarding Travelers' deposition of Debtor and Additional Debtors. | 0.10 | 40.00 |
| 10/23/25 | EDW | B320 | A107 | Received and reviewed email from Ms. Limber and email to Ms. Limber regarding deposition witness. | 0.10 | 40.00 |
| 10/23/25 | EDW | B320 | A104 | Reviewed draft Plan supplements. | 0.50 | 200.00 |
| 10/23/25 | RPV | B320 | A105 | Emails from team regarding proposed amended plan and office conference (.30); with Mr. Mintz regarding same (.10). | 0.40 | 196.00 |
| 10/23/25 | JRB | B320 | A104 | Review revised confirmation brief and address outstanding issues. | 1.10 | 440.00 |
| 10/23/25 | JRB | B320 | A104 | Review information on proposed amendments to class 6 of the plan. | 0.20 | 80.00 |
| 10/23/25 | AK | B190 | A103 | Worked on reply brief in P. Doe case regarding protective order. | 3.40 | 1,360.00 |
| 10/23/25 | AK | B190 | A104 | Analyzed cases regarding protective order to prepare reply brief. | 1.60 | 640.00 |
| 10/23/25 | AK | B190 | A105 | Participated in deposition preparation of Fr. Williams for 1442 deposition. | 2.10 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/23/25 | AK | B190 | A103 | Worked on outline for 1442 deposition of the Archdiocese. | 1.90 | 760.00 |
| 10/23/25 | AK | B190 | A103 | Analyzed and worked on chronology of documents in order to prepare for 1442 deposition. | 1.30 | 520.00 |
| 10/24/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding Plan amendments and Preparing for Confirmation Hearing | 0.80 | 392.00 |
| 10/24/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding BDO Deposition and plan amendments | 0.50 | 245.00 |
| 10/24/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding Fifth Amended Joint Plan and plan supplements. | 0.40 | 120.00 |
| 10/24/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding Scarcella Report. | 0.20 | 60.00 |
| 10/24/25 | SAO | B320 | A108 | Emails with Mr. Nasatir regarding Scarcella Report (0.2); call with Mr. Nasatir regarding same (0.1). | 0.30 | 90.00 |
| 10/24/25 | SAO | B320 | A103 | Revise draft Fifth Amended Joint Plan per comments from the client, Committee, and Commercial Committee. | 1.40 | 420.00 |
| 10/24/25 | SAO | B320 | A103 | Review and revise Plan Supplement 4.6(c)(i) (Description and Transfer Terms of Settlement Properties). | 2.90 | 870.00 |
| 10/24/25 | SAO | B320 | A108 | Call with Mr. Draper regarding plan supplements (0.1); emails with Mr. Draper regarding the same (0.1); call with Mr. Gennardo regarding the same (0.1). | 0.30 | 90.00 |
| 10/24/25 | SAO | B320 | A108 | Emails with counsel for the plan proponents regarding draft Fifth Amended Joint Plan (0.5); emails with counsel for the Commercial Committee regarding same (0.2); emails with counsel for the settling insurers regarding same | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.6). | | |
| 10/24/25 | SAO | B320 | A103 | Review and revise Plan Supplements 12.12(a) and 12.12(b). | 0.40 | 120.00 |
| 10/24/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding various plan supplements. | 0.50 | 150.00 |
| 10/24/25 | SAO | B320 | A103 | Review and revise Plan Supplement 5.7(b). | 0.50 | 150.00 |
| 10/24/25 | SAO | B320 | A103 | Update master project management list concerning plan supplements. | 0.80 | 240.00 |
| 10/24/25 | SAO | B110 | A103 | Review and finalize schedules 1-5 and 7 to September 2025 MOR. | 0.30 | 90.00 |
| 10/24/25 | MAM | B320 | A101 | Review and revise plan supplements (.40); strategize regarding same (.30) calls with Ms. Oppenheim regarding the Fifth Amended Joint Plan and plan supplements (.40); continue preparing trial strategy (2.6). | 3.70 | 1,813.00 |
| 10/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning follow up tasks. | 0.10 | 17.00 |
| 10/24/25 | GMS | B190 | A110 | Examine and revise / apply image redactions / confidential stamps manually to selected pages of certain documents in preparation of reproduction of same in conjunction with review of chart key received from Ms. Kingsmill. | 1.80 | 306.00 |
| 10/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplemental production in ANDERSON (855-188). | 0.30 | 51.00 |
| 10/24/25 | GMS | B190 | A110 | Gather documents to be produced in ANDERSON (855-188) and coordinate production of same with EDDS team. | 0.30 | 51.00 |
| 10/24/25 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hamric in response to request for work product generated for Mr. Wegmann. | | |
| 10/24/25 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning preferred process for manually revising confidential stamps on selected pages of produced documents. | 0.30 | 51.00 |
| 10/24/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning questions related to chart key and revision to confidential stamp application on selected pages within composite document. | 0.30 | 51.00 |
| 10/24/25 | EDW | B320 | A104 | Reviewed communications with Mr. Caine regarding deposition schedule for AR Senaut and Committee. | 0.10 | 40.00 |
| 10/24/25 | EDW | B320 | A101 | Continued preparation for ANO corporate deposition in Anderson and M. Doe cases. | 3.50 | 1,400.00 |
| 10/24/25 | EDW | B320 | A106 | Letter to Fr. Williams regarding deposition issues and documents. | 0.50 | 200.00 |
| 10/24/25 | EDW | B320 | A107 | Reviewed communications with Mr. Garrison regarding Anderson and M. Doe issues. | 0.10 | 40.00 |
| 10/24/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding deposition schedule and communications to court regarding same. | 0.10 | 40.00 |
| 10/24/25 | EDW | B320 | A106 | Communications with client regarding document issues. | 0.10 | 40.00 |
| 10/24/25 | EDW | B320 | A104 | Reviewed draft of Fifth Amended Joint Plan. | 0.50 | 200.00 |
| 10/24/25 | EDW | B320 | A104 | Reviewed multiple communications with comments regarding amended plan. | 0.50 | 200.00 |
| 10/24/25 | RPV | B320 | A108 | Emails from team and opposing counsel regarding review of plan supplements. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/24/25 | JRB | B320 | A103 | Review and revise confirmation brief to account update for Fifth Amended Plan. | 3.70 | 1,480.00 |
| 10/24/25 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.60 | 272.00 |
| 10/24/25 | AK | B190 | A104 | Analyzed documents produced in bankruptcy to prepare for 1442 deposition of the Archdiocese. | 2.40 | 960.00 |
| 10/24/25 | AK | B190 | A103 | Worked on outline for 1442 deposition of the Archdiocese. | 2.10 | 840.00 |
| 10/24/25 | AK | B190 | A104 | Analyzed and worked on chronology of documents in order to prepare for 1442 deposition. | 1.30 | 520.00 |
| 10/25/25 | JRB | B320 | A103 | Review and revise confirmation brief to address issues raised in Fifth Amended Plan. | 3.50 | 1,400.00 |
| 10/25/25 | EDW | B320 | A104 | Reviewed revisions to Joint Plan and comments regarding same. | 0.70 | 280.00 |
| 10/25/25 | EDW | B320 | A101 | Reviewed deposition schedule and prepared for depositions. | 0.90 | 360.00 |
| 10/25/25 | AK | B190 | A103 | Worked on oral argument outline for P. Doe hearing. | 2.10 | 840.00 |
| 10/26/25 | MAM | B320 | A101 | Review and revise plan supplements and plan amendments (1.40); conference with Ms. Oppenheim regarding the same (.40); work on issues related to trial strategy (1.80). | 3.60 | 1,764.00 |
| 10/26/25 | JRB | B320 | A103 | Review and revise confirmation brief to include additional information regarding fifth amendment to plan. | 0.60 | 240.00 |
| 10/26/25 | SAO | B320 | A103 | Begin reviewing and revising insurance settlement agreement packages for filing as plan supplements. | 2.20 | 660.00 |
| 10/26/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan supplements and confirmation hearing prep. | 0.40 | 120.00 |

048576.17696001.1305585         Page 60

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/26/25 | SAO | B320 | A107 | Emails with Jim Carter regarding settling insurers' policies. | 0.90 | 270.00 |
| 10/26/25 | SAO | B320 | A108 | Follow-up emails with Emma Jones regarding U.S. Fire and International's settlement agreement. | 0.10 | 30.00 |
| 10/26/25 | SAO | B320 | A103 | Begin revising and finalizing remaining plan supplements (other than insurance settlement agreements). | 3.40 | 1,020.00 |
| 10/26/25 | SAO | B320 | A103 | Draft Notice of Filing Plan Supplements. | 1.20 | 360.00 |
| 10/26/25 | SAO | B320 | A103 | Begin finalizing Fifth Amended Joint Plan and exhibits. | 0.50 | 150.00 |
| 10/26/25 | SAO | B320 | A108 | Correspondence to counsel for the plan proponents regarding Fifth Amended Joint Plan and plan supplements. | 0.40 | 120.00 |
| 10/26/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for September 2025 MOR (0.7); review, revise, and complete MOR form (0.5). | 1.20 | 360.00 |
| 10/26/25 | SLK | B160 | A104 | Review JW invoice to ensure compliance with UST standards. | 2.50 | 625.00 |
| 10/27/25 | RPV | B320 | A101 | Received and reviewed draft of fifth amended joint plan and plan supplements (2.0); and begin to develop direct examination for confirmation hearing (3.0). | 5.00 | 2,450.00 |
| 10/27/25 | RPV | B190 | A105 | Emails from JW co-counsel regarding Trial Scheduling (.10); and office conference with Mr. Mintz regarding same (.50). | 0.60 | 294.00 |
| 10/27/25 | RPV | B320 | A105 | Office conferences with Mr. Mintz regarding witness preparations for confirmation hearing. | 0.50 | 245.00 |
| 10/27/25 | JRB | B320 | A105 | E-mail to Mr. Mintz and Ms. Oppenheim re latest draft of confirmation brief and issues remaining to be addressed. | 0.50 | 200.00 |
| 10/27/25 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for | 0.40 | 196.00 |

048576.17696001.1305585                                                                 Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Month Ending: 09/30/2025. | | |
| 10/27/25 | RPV | B190 | A105 | Emails among JW team, client and counsel regarding Confirmation Trial Scheduling issues | 0.20 | 98.00 |
| 10/27/25 | EDW | B320 | A104 | Reviewed preparation for trial on Joint Plan and witness and exhibit issues. | 0.90 | 360.00 |
| 10/27/25 | EDW | B320 | A104 | Reviewed Fifth Amended Joint Plan and Supplements and related documents. | 1.30 | 520.00 |
| 10/27/25 | EDW | B190 | A101 | Continued preparation and review of documents for CBS deposition of ANO in Anderson and M. Doe cases. | 3.10 | 1,240.00 |
| 10/27/25 | EDW | B320 | A104 | Reviewed multiple communications regarding deposition schedule and planning regarding same. | 0.30 | 120.00 |
| 10/27/25 | EDW | B320 | A106 | Communications with clients regarding bankruptcy depositions. | 0.30 | 120.00 |
| 10/27/25 | EDW | B320 | A104 | Reviewed communications with experts regarding outstanding issues. | 0.30 | 120.00 |
| 10/27/25 | EDW | B320 | A101 | Preparing for deposition by Travelers of ANO and Additional Debtors. | 1.80 | 720.00 |
| 10/27/25 | SAO | B320 | A103 | Continue reviewing and revising insurance settlement agreement packages for filing as plan supplements. | 3.70 | 1,110.00 |
| 10/27/25 | SAO | B320 | A108 | Call with Ameneh Bordi regarding insurance settlement agreements. (0.1); emails with Josh Weinberg regarding the same (0.4); calls with Josh Weinberg regarding same (0.1); emails with Cathy S. and Yongli Y. regarding the same (0.2). | 0.80 | 240.00 |
| 10/27/25 | SAO | B320 | A105 | Discussion with Ms. Kingsmill regarding deposition issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/27/25 | SAO | B320 | A105 | Further discussions with Mr. Mintz regarding pre-trial filings and confirmation hearing prep. | 0.50 | 150.00 |
| 10/27/25 | SAO | B110 | A103 | Revise and finalize bank statements for September 2025 MOR. | 1.30 | 390.00 |
| 10/27/25 | SAO | B320 | A104 | Review correspondence from DRC regarding voting. | 0.10 | 30.00 |
| 10/27/25 | SAO | B320 | A103 | Continue finalizing Fifth Amended Joint Plan and exhibits. | 0.80 | 240.00 |
| 10/27/25 | SAO | B320 | A103 | Continue finalizing plan supplements other than insurance settlement agreements. | 1.20 | 360.00 |
| 10/27/25 | SAO | B320 | A108 | Correspondence to DRC regarding website updates. | 0.30 | 90.00 |
| 10/27/25 | SAO | B110 | A110 | File September 2025 Monthly Operating Report and accompanying schedules. | 0.60 | 180.00 |
| 10/27/25 | MAM | B320 | A101 | Finalize and file 5th amended plan (2.20); various discussions regarding the same (2.10); confer with Mr. Vance regarding scheduling (.50); correspondence with JW team regarding same (.80); confer with Mr, Vance regarding confirmation hearing preparations (.50); strategy regarding the same (.50). | 6.60 | 3,234.00 |
| 10/27/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill in follow up to pending questions. | 0.10 | 17.00 |
| 10/27/25 | SLK | B160 | A104 | Correspondence with various parties regarding payment and other issues surrounding fee statements and fee applications. | 1.70 | 425.00 |
| 10/27/25 | SLK | B160 | A104 | Review and revise fee statements for Debtor's professionals. | 0.90 | 225.00 |
| 10/27/25 | AK | B310 | A109 | Prepared outline for hearing on protective order in P. Doe case. | 2.90 | 1,160.00 |

048576.17696001.1305585             Page 63

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/27/25 | AK | B190 | A104 | Analyzed deposition transcript to prepare for hearing in P. Doe case. | 1.20 | 480.00 |
| 10/27/25 | AK | B190 | A104 | Analyzed motions to compel and motion for contempt to prepare for hearing in P. Doe case. | 1.70 | 680.00 |
| 10/28/25 | RPV | B190 | A104 | Drafted direct examination for confirmation hearing witnesses (2.50); and emails from/to JW team, counsel and client regarding same (.50). | 3.00 | 1,470.00 |
| 10/28/25 | RPV | B320 | A106 | Telephone conversation with client regarding plan issues | 0.90 | 441.00 |
| 10/28/25 | RPV | B190 | A105 | Received and reviewed Emergency Motion Request for Status Conference (.30); telephone conversation with Mr. Mintz and counsel regarding same (.30). | 0.60 | 294.00 |
| 10/28/25 | JRB | B320 | A104 | Review 5th Amended Plan and Plan Supplement for purposes of confirmation brief. | 1.10 | 440.00 |
| 10/28/25 | JRB | B320 | A103 | Review and revise confirmation brief regarding 5th amended plan. | 3.40 | 1,360.00 |
| 10/28/25 | EDW | B320 | A101 | Continued preparation for corporate depositions of Debtor and Additional Debtors. | 1.50 | 600.00 |
| 10/28/25 | EDW | B190 | A109 | Preparing for and attended deposition of Fr. Pat Williams as corporate representative of ANO in Anderson v. CBS and M. Doe v. CBS. | 5.80 | 2,320.00 |
| 10/28/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Marks regarding request for emergency status conference. | 0.10 | 40.00 |
| 10/28/25 | EDW | B320 | A104 | Reviewed communications with the court regarding scheduling status conference. | 0.30 | 120.00 |
| 10/28/25 | EDW | B320 | A104 | Received and reviewed Fourth Amended Order on deposition | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | schedule. | | |
| 10/28/25 | EDW | B320 | A106 | Communications with client regarding Motion for Protective Order in P. Doe. | 0.10 | 40.00 |
| 10/28/25 | EDW | B320 | A104 | Received and reviewed Emergency Motion for Status Conference filed by Bond Trustee and review of issues raised in the motion. | 0.80 | 320.00 |
| 10/28/25 | SAO | B320 | A105 | Meetings with Mr. Mintz regarding bond and insurance issues in connection with the joint plan (1.5); follow-up call with Mr. Mintz regarding the same (0.9). | 2.40 | 720.00 |
| 10/28/25 | SAO | B320 | A104 | Review latest draft of confirmation brief. | 0.40 | 120.00 |
| 10/28/25 | SAO | B320 | A108 | Emails with counsel for the bond trustee regarding call with the Debtor's bond counsel. | 0.20 | 60.00 |
| 10/28/25 | SAO | B320 | A107 | Emails with the Debtor's bond counsel at Foley & Judell in preparation for tomorrow's call with counsel for the bond trustee. | 0.40 | 120.00 |
| 10/28/25 | SAO | B320 | A108 | Respond to inquiry from Mr. Draper regarding pre-trial dates and deadlines (0.2); respond to inquiry from Mr. Draper regarding solicitation and noticing (0.4). | 0.60 | 180.00 |
| 10/28/25 | SAO | B320 | A108 | Emails with counsel for the plan proponents regarding the bond trustee's request for a status conference. | 0.20 | 60.00 |
| 10/28/25 | SAO | B320 | A104 | Review correspondence from Brad Schwab regarding insurance issues under the joint plan. | 0.10 | 30.00 |
| 10/28/25 | SAO | B320 | A107 | Call with Mr. Mintz, Mr. Wegmann, Mr. Carter, and Ms. Michaelson regarding Travelers' 30b6 deposition notices (0.8); follow-up emails regarding the same (0.5). | 1.30 | 390.00 |
| 10/28/25 | SAO | B320 | A104 | Review Fourth Amended Order | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on Deposition Schedule. | | |
| 10/28/25 | SAO | B110 | A108 | Weekly call with counsel for the Survivors' Committee. | 1.00 | 300.00 |
| 10/28/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Mr. Caine, and Mr. Marks regarding confirmation hearing logistics. | 0.70 | 210.00 |
| 10/28/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Fourth Amended Order on Deposition Schedule. | 0.10 | 30.00 |
| 10/28/25 | SAO | B320 | A105 | Calls with Ms. Kingsmill regarding deposition updates. | 0.20 | 60.00 |
| 10/28/25 | SAO | B320 | A108 | Correspondence to Dr. Wheatman regarding declaration regarding proof of publication and compliance with the supplemental notice plan. | 0.50 | 150.00 |
| 10/28/25 | SAO | B320 | A104 | Review correspondence from DRC regarding voting. | 0.10 | 30.00 |
| 10/28/25 | MAM | B320 | A101 | Meetings with Ms. Oppenheim to discuss bond and insurance issues in relation to the joint plan (1.5); follow-up call with Ms. Oppenheim regarding the same (0.9); call with Ms. Oppenheim and Travelers regarding 30b6 deposition (.80); confer with Ms. Oppenheim Mr. Caine, and Mr. Marks regarding confirmation hearing logistics (.80); continue addressing issues related to the Fifth Amended Plan (4.60). | 8.60 | 4,214.00 |
| 10/28/25 | SLK | B160 | A104 | Review and revise JW invoice ensure compliance to UST standards. | 2.50 | 625.00 |
| 10/28/25 | SLK | B160 | A104 | Review JW invoice to ensure compliance with UST standards (2.0); draft debtor's professionals' monthly fee statements (2.10). | 4.10 | 1,025.00 |
| 10/28/25 | AK | B320 | A109 | Attended hearing on protective order in P. Doe case. | 8.30 | 3,320.00 |
| 10/29/25 | EJF | B320 | A103 | Revisions to Redaction Services | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Agreement. | | |
| 10/29/25 | EJF | B320 | A108 | Email to contractor re revisions to Redaction Services Agreement. | 0.10 | 49.00 |
| 10/29/25 | RPV | B190 | A105 | Received and reviewed amended notice of 30b6 deposition to the Archdiocese (.20); and office conferences with Mr. Mintz and Mr. Wegmann regarding same (.40). | 0.60 | 294.00 |
| 10/29/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding status conference, bond trustee issues and related plan issues | 0.70 | 343.00 |
| 10/29/25 | MTS | B250 | A103 | Call with Ms. Oppenheim (.20); draft purchase agreement termination notice (.60). | 0.80 | 200.00 |
| 10/29/25 | RPV | B320 | A106 | Meetings with client regarding various plan funding issues, bond trustee dispute and plan confirmation preparation and schedule. | 4.00 | 1,960.00 |
| 10/29/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding meetings with client | 0.50 | 245.00 |
| 10/29/25 | JRB | B320 | A103 | Review and revise brief in support of confirmation of 5th amended plan. | 1.30 | 520.00 |
| 10/29/25 | RPV | B190 | A104 | Received and reviewed Proposed response to Argent's Request for status conference | 0.30 | 147.00 |
| 10/29/25 | RPV | B320 | A105 | Emails from and to Mr. Mintz and counsel regarding bond votes. | 0.20 | 98.00 |
| 10/29/25 | RPV | B190 | A103 | Worked on direct examination outline. | 0.50 | 245.00 |
| 10/29/25 | EDW | B320 | A101 | Continued preparation for Bond Trustee's corporate Notice of Deposition regarding Debtor and Additional Debtors. | 3.50 | 1,400.00 |
| 10/29/25 | EDW | B320 | A104 | Received and reviewed Order for scheduling conference. | 0.10 | 40.00 |
| 10/29/25 | EDW | B320 | A104 | Reviewed issues raised by Bond Trustee regarding demand for | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery and re-voting. | | |
| 10/29/25 | SAO | B320 | A108 | Emails with Dr. Wheatman regarding declaration in support of publication notice and implementation of supplemental notice plan. | 0.30 | 90.00 |
| 10/29/25 | SAO | B320 | A104 | Review Orders Scheduling Status Conferences. | 0.10 | 30.00 |
| 10/29/25 | SAO | B320 | A106 | Respond to inquiry from the client regarding today's depositions. | 0.10 | 30.00 |
| 10/29/25 | SAO | B320 | A108 | Call with Ms. Brouphy and Mr. Landis regarding noticing issues. | 0.50 | 150.00 |
| 10/29/25 | SAO | B320 | A108 | Call with Julie Perkins of LSU regarding archive services in connection with the non-monetary plan provisions. | 0.10 | 30.00 |
| 10/29/25 | SAO | B320 | A109 | Attend the deposition of Richard Arsenault by video conference (0.9); attend the deposition of the Committee's 30b6 representative by video conference (0.9). | 1.80 | 540.00 |
| 10/29/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding prep for Travelers' 30(b)(6) deposition of the Debtor and Additional Debtors. | 0.20 | 60.00 |
| 10/29/25 | SAO | B320 | A106 | Respond to voting inquiry from the client. | 0.10 | 30.00 |
| 10/29/25 | SAO | B320 | A108 | Call with Mr. Mintz, the Debtor's bond counsel at Foley & Judell, and Mr. Marks and Ms. Murphy regarding bond issues. | 0.40 | 120.00 |
| 10/29/25 | SAO | B320 | A107 | Call with Mr. Mintz, Ms. Hathorn, and Ms. Trosclair regarding bond issues under the plan. | 0.20 | 60.00 |
| 10/29/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding various plan issues. | 0.50 | 150.00 |
| 10/29/25 | SAO | B320 | A107 | Call with Mr. Carter regarding confirmation hearing prep relating to insurance issues (0.2); email to Mr. Carter regarding the same (0.3). | 0.50 | 150.00 |

048576.17696001.1305585

Page 68

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/29/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz and counsel for the Survivors' Committee regarding bond issues under the plan. | 0.80 | 240.00 |
| 10/29/25 | SAO | B320 | A108 | Calls with Ms. Dine regarding prep for confirmation hearing concerning insurance settlement motion. | 0.50 | 150.00 |
| 10/29/25 | SAO | B320 | A108 | Call with John Burlacu of DRC regarding preliminary voting results (0.2); emails with DRC team regarding same (0.1). | 0.30 | 90.00 |
| 10/29/25 | SAO | B320 | A103 | Begin drafting response to Argent's request for status conference. | 0.40 | 120.00 |
| 10/29/25 | SAO | B320 | A108 | Correspondence to DRC team regarding noticing issues. | 0.20 | 60.00 |
| 10/29/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim, Debtor's bond counsel, Mr. Marks, Ms. Murphy regarding bond issues (.40); call with Ms. Hathorn, Ms. Oppenheim, and Ms. Trosclair regarding bond issues under the plan (.60); discussions with Ms. Oppenheim regarding plan issues (.40); Zoom meeting with Ms. Oppenheim and counsel for the Survivors' Committee regarding bond issues under the plan (.80); conferences with Mr. Vance discussing status conference, bond trustee issues and related plan issues (.70); more conferences with Mr. Vance to discuss Argent's 30b6 issues (.40); confer with Mr. Vance about his discussions with the client (.50); attend the deposition of Richard Arsenault (0.90); attend the deposition of the Committee's 30b6 representative (0.90).  draft objection to motion for status conference (4.4); address plan related issues (2.2); correspondence regarding same with JW team (.50). | 12.70 | 6,223.00 |

048576.17696001.1305585

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/29/25 | SLK | B160 | A104 | Review JW invoice to conform with UST standards (1.0); draft, review, and revise JW fee statement (2.2); continue to draft debtor''s professional''s fee statements (1.8); review and finalize all fee statements and circulate same (.50). | 5.50 | 1,375.00 |
| 10/29/25 | AK | B190 | A103 | Worked on outline of 30(b)(6) deposition topics to prepare for deposition. | 2.20 | 880.00 |
| 10/29/25 | AK | B320 | A104 | Analyzed deposition transcript to prepare for deposition of 30b6 witnesses. | 1.60 | 640.00 |
| 10/29/25 | AK | B190 | A103 | Prepared proposed judgment and protective order in P. Doe case. | 1.20 | 480.00 |
| 10/29/25 | AK | B320 | A104 | Analyzed plan documents to prepare for deposition of the Debtor and Additional Debtors. | 2.30 | 920.00 |
| 10/30/25 | RPV | B190 | A103 | Drafted direct examination for witness in connection with the confirmation hearing (2.30); and email to and from Jones, Walker team client and counsel regarding same (.20). | 2.50 | 1,225.00 |
| 10/30/25 | RPV | B190 | A104 | Reviewed response filed by the creditors committee to Argent's motion for status conference (.20); and office conference with Mr. Mintz regarding same (.10). | 0.30 | 147.00 |
| 10/30/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding results of status conference with the court and Argent and Bond Trustee issues | 0.50 | 245.00 |
| 10/30/25 | EDW | B320 | A104 | Reviewed draft response to Bond Trustee's Motion for Status Conference and issues regarding relief requested. | 0.80 | 320.00 |
| 10/30/25 | EDW | B320 | A101 | Continued preparation for corporation deposition of Debtor and Additional Debtors. | 4.50 | 1,800.00 |
| 10/30/25 | EDW | B320 | A109 | Attended bankruptcy status conference regarding Bond | 1.50 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Trustee issues (attendance by phone). | | |
| 10/30/25 | EDW | B320 | A103 | Reviewed and revised proposed judgment on Motion for Protective Order in P. Doe v. Houma-Thibodaux Diocese. | 0.40 | 160.00 |
| 10/30/25 | EDW | B320 | A107 | Multiple communications with Ms. Limber and Ms. Sutherland regarding Debtor and Additional Debtors' corporate deposition. | 0.30 | 120.00 |
| 10/30/25 | SAO | B320 | A103 | Review, revise, and finalize Response to Argent's Request for Status Conference. | 3.50 | 1,050.00 |
| 10/30/25 | SAO | B320 | A107 | Call with Mr. Gennardo regarding insurance settlement agreement (0.1); call with Mr. Carter regarding declarations in connection with the same (0.1); emails with Ms. Michaelson regarding declarations in connection with the same (0.4). | 0.60 | 180.00 |
| 10/30/25 | SAO | B320 | A108 | Call with Ameneh Bordi regarding insurance settlement motion. | 0.20 | 60.00 |
| 10/30/25 | SAO | B320 | A106 | Meeting with Mr. Mintz and the client regarding bond issues under the plan. | 1.60 | 480.00 |
| 10/30/25 | SAO | B320 | A109 | Attend today's status conference. | 2.00 | 600.00 |
| 10/30/25 | SAO | B320 | A108 | Email to the plan proponents regarding insurance settlement motion (0.4); email to the settling insurers regarding the same (0.7). | 1.10 | 330.00 |
| 10/30/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues. | 0.30 | 90.00 |
| 10/30/25 | MAM | B320 | A101 | Appear, attend, and argue at status conference (2.0); prepare for same (4.0); continue deposition preparations (1.3); confer with Ms. Oppenheim and client regarding plan issues (1.6); prepare for same (1.1); discussions with Ms. Oppenheim regarding same (.30); confer with | 14.50 | 7,105.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Vance regarding plan issues, tabulation issues, and parish contribution related issues (1.0); meeting to prepare for depositions with Ms. Kingsmill and Mr. Wegmann (1.80); confer with Mr. Barber regarding confirmation brief (.30); review confirmation brief (.40); review response to Argent's request for status conference (.70). | | |
| 10/30/25 | JRB | B320 | A105 | Conference call with Mr. Mintz re status conference results and confirmation brief issues. | 0.30 | 120.00 |
| 10/30/25 | JRB | B320 | A103 | Further revisions to confirmation brief to incorporate voting tally and related changes. | 0.80 | 320.00 |
| 10/30/25 | RPV | B320 | A108 | Emails regarding second harvest plan issue. | 0.30 | 147.00 |
| 10/30/25 | RPV | B190 | A104 | Received and reviewed Response and Joinder in Debtor's Response Filed by Official Committee of Unsecured Creditors to Scheduling Status Conference. | 0.10 | 49.00 |
| 10/30/25 | RPV | B320 | A105 | Received and reviewed Vote Tabulation Report (.10) and office conference with Mr. Mintz regarding same (.20). | 0.30 | 147.00 |
| 10/30/25 | RPV | B320 | A105 | Emails regarding parish contributions and office (.30); conference with Mr. Mintz and counsel regarding same (.20). | 0.50 | 245.00 |
| 10/30/25 | AK | B320 | A103 | Worked on outline of 30(b)(6) deposition topics to prepare for deposition. | 1.90 | 760.00 |
| 10/30/25 | AK | B320 | A104 | Analyzed deposition transcript to prepare for deposition of 30(b)(6) witnesses. | 1.40 | 560.00 |
| 10/30/25 | AK | B190 | A103 | Revised proposed judgment and protective order in P. Doe case. | 1.30 | 520.00 |
| 10/30/25 | AK | B320 | A104 | Analyzed deposition of Survivors' Committee in order to prepare for deposition of Debtor and | 1.10 | 440.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Additional Debtors. | | |
| 10/30/25 | AK | B320 | A104 | Analyzed plan documents to prepare for deposition of the Debtor and Additional Debtors. | 2.60 | 1,040.00 |
| 10/30/25 | AK | B320 | A105 | Worked with Mr. Wegmann and Mr. Mintz to prepare for deposition of Debtor and Additional Debtors. | 1.80 | 720.00 |
| 10/31/25 | SAO | B320 | A104 | Review correspondence from DRC regarding noticing issue. | 0.30 | 90.00 |
| 10/31/25 | SAO | B320 | A109 | Attend Travelers' 30(b)(6) depositions of the Debtor and Additional Debtors by Zoom. | 1.70 | 510.00 |
| 10/31/25 | SAO | B320 | A107 | Calls with Mr. Gennardo regarding authorizing resolutions for the insurance settlement agreements (0.2); emails with Mr. Gennardo regarding the same (0.2). | 0.40 | 120.00 |
| 10/31/25 | SAO | B190 | A105 | Call with Ms. Helmstetter regarding background information for Deemer 9019 motion (0.2); emails with Ms. Helmstetter regarding the same (0.4). | 0.60 | 180.00 |
| 10/31/25 | SAO | B190 | A108 | Call with Mark Fisher regarding Deemer 9019 (0.1); emails with Mr. Fisher regarding the same (0.1). | 0.20 | 60.00 |
| 10/31/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Fifth Amended Order on Deposition Schedule. | 0.10 | 30.00 |
| 10/31/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan updates. | 0.20 | 60.00 |
| 10/31/25 | MAM | B320 | A101 | Attend Travelers' 30b6 depositions of the Debtor and Additional Debtors (1.70); prepare for same (2.80); discuss plan updates with Ms. Oppenheim (.20); office conferences with Mr. Vance regarding updates (.40); review possible security issues with Ms. Lee (.40); draft, review, and | 12.30 | 6,027.00 |

048576.17696001.1305585                                                                 Page 73

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | revise multiple witness and exhibit lists (5.70); correspondence regarding same (1.1). | | |
| 10/31/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 2.60 | 1,040.00 |
| 10/31/25 | EDW | B320 | A109 | Prepared for and attended Corporate Deposition of Additional Debtors and Debtor. | 4.00 | 1,600.00 |
| 10/31/25 | NGH | B190 | A105 | Call and email exchange with Ms. Oppenheim regarding upcoming settlement with PI claimant and next steps (.60); email exchange with co-counsel regarding same (.40). | 1.00 | 490.00 |
| 10/31/25 | RPV | B320 | A105 | Emails from (.20); and office conference with Mr. Mintz and counsel regarding exhibit list for confirmation hearing (.30). | 0.50 | 245.00 |
| 10/31/25 | RPV | B190 | A105 | Received and reviewed Order Following Status Conference and Denying Argent's Request for Additional Discovery and Re-Solicitation (.40); and office conference with Mr. Mintz regarding same (.10). | 0.50 | 245.00 |
| 10/31/25 | RPV | B190 | A103 | Worked on revised direct examination of confirmation witness. | 1.00 | 490.00 |
| 10/31/25 | ARL | B120 | A104 | Reviewed internal thread with Mr. Mintz, Ms. Oppenheim, and Mr. Hallman regarding suspicious bulk claim submissions. | 0.40 | 160.00 |
| 10/31/25 | AK | B320 | A104 | Analyzed rough draft transcripts of deposition of Debtor and Additional Debtors to prepare for trial. | 1.80 | 720.00 |

**Total Fees:**                                   **$362,674.00**

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 22.50 | 5,520.00 | 10,415.60 | 3,320,269.00 |
| B120 | Asset Analysis and Recovery | 0.40 | 160.00 | 419.10 | 144,979.00 |
| B130 | Asset Disposition | 1.10 | 330.00 | 1,426.40 | 434,972.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.60 | 480.00 | 698.40 | 215,571.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 18.00 | 4,500.00 | 2,575.90 | 773,362.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 469.60 | 138,719.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 17.10 | 4,674.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 216.00 | 71,003.00 | 14,302.20 | 4,915,781.00 |
| B210 | Business Operations | 1.90 | 760.00 | 876.00 | 382,224.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.90 | 360.00 | 20.20 | 8,971.00 |
| B250 | Real Estate | 1.10 | 275.00 | 213.20 | 81,011.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 13.10 | 5,168.00 | 7,285.60 | 2,288,843.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 687.40 | 274,118.00 | 8,275.30 | 3,550,585.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 958.30 | 281,035.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total | 964.00 | 362,674.00 | 48,065.80 | 16,587,080.00 |

Case Assessment, Development and Administration

|  |  | Hours | Fees | Hours | Fees |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
|  | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **964.00** | **$362,674.00** | **48,066.60** | **$16,587,280.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|

048576.17696001.1305585          Page 75

## Timekeeper Summary

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|----------|-----------|-------|-------|------|--------|
| GMS | Georgette M. Shahien | Paralegal | 77.80 | $170.00 | $13,226.00 |
| BB | Bonnie M. Boudreaux | Paralegal | 11.50 | $170.00 | $1,955.00 |
| CTB | Camille T. Bourg, Jr. | Paralegal | 0.30 | $170.00 | $51.00 |
| TMA | Tyler M. Andrews | Associate | 2.90 | $250.00 | $725.00 |
| JRB | Jeffrey R. Barber | Senior Partner | 30.30 | $400.00 | $12,120.00 |
| ANB | Alexander N. Breckinridge, V | Senior Partner | 1.90 | $400.00 | $760.00 |
| MMF | Madeline M. Freese | Associate | 7.90 | $250.00 | $1,975.00 |
| EJF | Elizabeth J. Futrell | Senior Partner | 2.30 | $490.00 | $1,127.00 |
| MCG | Madelyn C. Graves | Associate | 8.10 | $250.00 | $2,025.00 |
| NGH | Nicole G. Helmstetter | Special Counsel | 1.00 | $490.00 | $490.00 |
| SDJ | Sheldon D. Johnson | Associate | 7.10 | $250.00 | $1,775.00 |
| AK | Allison D. Kingsmill | Partner | 186.10 | $400.00 | $74,440.00 |
| SLK | Sage L. Knapp | Associate | 18.00 | $250.00 | $4,500.00 |
| ARL | Andrew R. Lee | Senior Partner | 0.40 | $400.00 | $160.00 |
| JJL | Joseph J. Lowenthal | Senior Partner | 1.10 | $300.00 | $330.00 |
| MAM | Mark A. Mintz | Senior Partner | 201.40 | $490.00 | $98,686.00 |
| SAO | Samantha A. Oppenheim | Associate | 179.10 | $300.00 | $53,730.00 |
| SAR | Salome A. Rivera | Associate | 7.00 | $250.00 | $1,750.00 |
| MTS | Michael T. Stewart | Associate | 1.10 | $250.00 | $275.00 |
| RPV | R P. Vance | Senior Partner | 56.60 | $490.00 | $27,734.00 |
| EDW | Edward D. Wegmann | Senior Partner | 161.20 | $400.00 | $64,480.00 |
| BPW | Benjamin P. Woodruff | Senior Partner | 0.90 | $400.00 | $360.00 |
| | | **Totals** | **964.00** | | **$362,674.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 1,091.20 |
| 10/01/2025 | Meals; Mintz, Mark A.; 10/1/2025, ANO meeting (with Argent) lunch - Weltys Pizza & Deli - 09/25/25 | 166.44 |
| 10/02/2025 | Lexis Legal Research FREESE, MADELINE | 603.00 |
| 10/02/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 297.00 |
| 10/03/2025 | Long Distance - |Phone - 1(786)925-3363 | 9.73 |
| 10/05/2025 | Lexis Legal Research KINGSMILL, ALLISON | 49.50 |

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| 10/06/2025 | Lexis Legal Research JOHNSON, SHELDON | 18.00 |
| 10/06/2025 | Color Imaging - 257 Pages, 1 Copy | 385.50 |
| 10/06/2025 | Color Imaging - Copy Services - 334 Pages, 1 Copy | 501.00 |
| 10/06/2025 | Long Distance - |Phone - 1(985)868-5660 | 2.59 |
| 10/09/2025 | Lexis Legal Research BARBER, JEFFREY | 331.75 |
| 10/09/2025 | Lexis Legal Research KINGSMILL, ALLISON | 65.50 |
| 10/09/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 24.75 |
| 10/12/2025 | Lexis Legal Research KINGSMILL, ALLISON | 112.25 |
| 10/12/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 24.75 |
| 10/13/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3539; Date: 10/12/2025 - To CDC to file letter and proposed judgment - Court run fee $50.00 | 50.00 |
| 10/14/2025 | Long Distance - |Phone - 1(985)873-6540 | 1.73 |
| 10/15/2025 | Long Distance - |Phone - 1(985)873-6540 | 1.73 |
| 10/19/2025 | Lexis Legal Research BARBER, JEFFREY | 86.50 |
| 10/20/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3549; Date: 10/20/2025 - To 24th JDC to deliver binders to Judge Morvant with late service fee - Court run fee $75.00 | 75.00 |
| 10/20/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-236-1; Date: 10/20/2025 - Transcript of hearing - 10/16/25 - Case #20-10846 (Bankr. E.D. La.) | 132.60 |
| 10/21/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-237; Date: 10/21/2025 - Transcript of hearing - 09/25/25 - Case #20-10846 (Bankr. E.D. La.) | 532.40 |
| 10/22/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 5684; Date: 9/30/2025 - Online evidence storage | 113.66 |
| 10/24/2025 | Lexis Legal Research BARBER, JEFFREY | 186.50 |
| 10/24/2025 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 91523; Date: 10/31/2025 - Patrick Williams / ST LOUIS CATHEDRAL Blaze Courier Services 10/16/25-10/29/25 | 10.00 |
| 10/25/2025 | Lexis Legal Research BARBER, JEFFREY | 112.25 |
| 10/27/2025 | Long Distance - |Phone - 1(443)774-9692 | 6.95 |
| 10/27/2025 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 91523; Date: 10/31/2025 - Corey Bell / Jones Walker Blaze Courier Services 10/16/25-10/29/25 | 13.00 |
| 10/28/2025 | Lexis Legal Research KINGSMILL, ALLISON | 24.75 |

048576.17696001.1305585

**Other Charges**

| | | |
|---|---|---:|
| 10/29/2025 | Court Fees - Vendor: Clerk of Court - 32nd JDC; Invoice#: 1065178; Date: 10/23/2025 - E-filing submission | 128.10 |
| 10/31/2025 | Relativity Data Hosting - October 2025 | 1,002.73 |
| 10/31/2025 | Relativity Data Hosting - October 2025 | 50.00 |
| 10/31/2025 | Relativity Data Hosting - October 2025 | 743.20 |
| 10/31/2025 | Relativity Data Hosting - October 2025 | 5,091.34 |
| 10/31/2025 | Relativity Data Hosting - October 2025 | 717.56 |

| | |
|---|---:|
| **Total Other Charges:** | **$12,762.96** |

### Summary of Other Charges

| | |
|---|---:|
| Delivery Services | 125.00 |
| Delivery Services | 23.00 |
| Meals | 166.44 |
| Court Fees | 128.10 |
| Trial Transcripts | 665.00 |
| Litigation Support | 113.66 |
| Copy Service | 1,091.20 |
| Long Distance | 22.73 |
| Lexis Legal Research | 1,936.50 |
| Relativity Data Hosting | 7,604.83 |
| Color Imaging | 886.50 |
| **Total** | **$12,762.96** |

**TOTAL AMOUNT DUE THIS INVOICE**                **$375,436.96**

**YEAR TO DATE BILLING**

| | |
|---|---:|
| YTD Fees | $3,015,806.00 |
| YTD Disbursements | $117,705.66 |
| YTD Total | $3,133,511.66 |

048576.17696001.1305585

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $16,587,280.00 |
| LTD Disbursements | $501,602.94 |
| LTD Total | $17,088,882.94 |

- [ ] OPERATING
- [ ] TRUST
- [ ] BARONNE TITLE
- [ ] BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorgnization Advices | DATE October 20, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | AMOUNT $132.60 |
|---|---|
| | MAIL CHECK ✔ |
| | RETURN CHECK TO MAIL CHECK |

| PAYMENT FOR: Inv. No. 25-236-1 Transcript of Hearing Held October 16, 2025 Case No. 20-10846 (Bankr. E.D. La.) | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $132.60 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE      10/20/2025

INVOICE NO.    25-236-1

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Copy of transcript of hearing held on 10/16/25 | 102 | 132.60 |

| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $132.60 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_ _____  DATE 10/20/2025

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | October 21, 2025 |
| FILE NO. | 17696001 | | |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
**1418 Red Fox Circle**
**Severance, CO 80550**

AMOUNT          $532.40

MAIL CHECK        ✔

**RETURN CHECK TO**
**MAIL CHECK**

PAYMENT FOR:
Transcript of Hearing Held 09-25-25
Case No. 20-10846 (Bankr. E.D. La.)
Inv. No. 25-237

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $532.40 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☑ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

VOUCHER ID

OCT 2 1 2025

G/L #

Sen GL

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.), ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE       10/21/2025

INVOICE NO.    25-237

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 9./25/25 | 121 | 532.40 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $532.40 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                          DATE  10/21/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **October 22, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT | **$113.66** |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: IINVOICE NO. 5684 ONLINE EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | **$113.66** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ☐ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID
VOUCHER ID
OCT 2 2 2025

GR #
File
Sep. Ck

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**LCG Discovery Experts, LLC**
306 Morton Street
Richmond, TX 77469, United States
Tel: 832-251-6600
invoicing@lcg-global.com
https://lcgdiscovery.com

Dirk Wegmann
Archdiocese of New Orleans
7887 Walmsley Avenue
New Orleans, LA 70125

# INVOICE

**INVOICE DATE:** 9/30/2025
**INVOICE NO:** 5684
**BILLING THROUGH:** 9/30/2025

---

**C000693 / Archdiocese of New Orleans Elec. Discovery**                   Managed By: Kris Carlson

**PROFESSIONAL SERVICES**

| DATE | ACTIVITY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 9/30/2025 | Evidence Storage: | Fixed Fee - Evidence Storage fees per item/per month | 3.00 | US$35.00 | US$105.00 |
| | | *Evidence Storage for September 2025- 3 Assets* | | | |
| | | **TOTAL SERVICES** | **3.00** | | **US$105.00** |

| | |
|---|---|
| **SUBTOTAL** | **US$105.00** |
| **SALES TAX** | **US$8.66** |
| **AMOUNT DUE THIS INVOICE** | **US$113.66** |

This invoice is due on 10/30/2025



*ACH payments accepted*

## ACCOUNT SUMMARY

| SERVICES BTD | EXPENSES BTD | LAST INV NO | LAST INV DATE | LAST INV AMT | LAST PAY AMT | PREV UNPAID AMT |
|---|---|---|---|---|---|---|
| US$3,119.86 | US$0.00 | 5657 | 8/31/2025 | US$113.66 | US$113.66 | -- |

| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | **US$113.66** |
|---|---|

Thank you for doing business with LCG. We have assigned a unique ID number to this invoice (see above). Please refer to this number when making retainer payments or contact your assigned manager for more information. Your prompt payment is highly appreciated. Thank you once again!

**Woods, Sandra**

| | |
|---|---|
| **From:** | Gotzkowsky, Ava |
| **Sent:** | Monday, October 27, 2025 10:31 AM |
| **To:** | _VISACHARGES; Gambrell, Tina; Gotzkowsky, Ava; Stevenson, Twila |
| **Subject:** | 2025 Research Services Visa Charge 10/23/2025 Terrebonne Parish E-Filing Submission #1065178 |

2025 Research Services Visa Charge 10/23/2025
Matter: 17696001 Amount: $128.10

**From:** ClerkConnect <noreply@softwareservices.net>
**Sent:** Thursday, October 23, 2025 3:59 PM
**To:** library@joneswalker.com
**Subject:** [EXTERNAL] Clerk Connect E-Filing

**Terrebonne Parish - E-Filing Submission # 1065178**

**Suit#200185**

**Your Reference# 17696001**

# Documents Filed

VENDOR ID _010369_
VOUCHER ID _____

OCT 27 2025

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

**Type**

MEMORANDUM (NO SERVICE)   View Stamped PDF
**The link to the stamped documents will be freely accessible until 10/28/2025. After that date, you will need to pay the clerk to download a copy.**

| Description | Amount |
|---|---|
| Total Paid To Clerk | 117.00 |
| Convenience Fee (Non-Clerk) | 3.60 |
| Filing Service Fee (Non-Clerk) | 7.50 |
| Total Paid | 128.10 |

Payment Reference#601F64E8661B481482C711CF
Payment Confirmation#07346G

1

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183



EXPRESS COURIER SERVICE
*Blazing New Trails in Speedy Delivery*

JONES WALKER
Attn: GLORIA
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 91523 | 11689 |
| Invc Date | Total Due |
| 10/31/25 | 160.15 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 11689 | 91523 | 10/31/25 | 160.15 | 1 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 10/16/25 | 6233112 | BK1 | 400 Poydras St<br>New Orleans    LA 70130<br>Caller: Office Services  Time: 11:57<br>Signed: C Bell           Time: 13:24 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br><br>YOUR REF: 19446100 M. JOHNSON | Base     : | 10.00 | 10.00 |
| 10/17/25 | 6233348 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:38<br>Signed: J Blake          Time: 10:28 | FIRST AMERICAN TITLE<br>935 GRAVIER ST<br>New Orleans    LA 70112<br>Wght:    1 Lbs<br>YOUR REF: 28878301 J.GOOD | Base     : | 10.00 | 10.00 |
| 10/21/25 | 6234343 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 08:10<br>Signed: front desk       Time: 09:36 | The Columns<br>3811 St Charles Ave<br>New Orleans    LA 70115<br>Wght:    1 Lbs<br>YOUR REF: 70750-02-00 MKT MISC. | Base     :<br>FuelSchg : | 20.00<br>2.00 | 22.00 |
| 10/23/25 | 6235214 | 1HR | MAC REALITY<br>3224 26th St<br>METAIRIE        LA 70002<br>Caller: Office Services  Time: 09:49<br>Signed: C Bell           Time: 12:14 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>YOUR REF: 08045-19641600 WERNER | Base     :<br>FuelSchg : | 28.00<br>2.80 | 30.80 |
| 10/23/25 | 6235256 | 1HR | JONES WALKER<br>201 ST CHARLES AVE<br>New Orleans    LA 70170<br>Caller: ELMO          Time: 15:57<br>Signed: A Cassimere      Time: 16:24 | CARVER DARDEN<br>1100 POYDRAS STREET<br>New Orleans    LA 70163<br><br>YOUR REF: 28878300 | Base     :<br>FuelSchg : | 10.50<br>1.05 | 11.55 |
| 10/24/25 | 6235698 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 14:54<br>Signed: J Baham          Time: 15:27 | ST LOUIS CATHEDRAL<br>615 PERE ANTOINE ALLEY<br>New Orleans    LA 70116<br>Wght:    4 Lbs<br>YOUR REF: C . MCCAFFREY 17696001 | Base     : | 10.00 | 10.00 |
| 10/27/25 | 6235945 | BK1 | ST LOUIS CATHEDRAL Church Office<br>615 PERE ANTOINE ALLEY<br>New Orleans    LA 70116<br>Caller: Office Services  Time: 11:48<br>Signed: C Bell           Time: 12:30 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    4 Lbs<br>YOUR REF: 17696001 WEGMANN | Base     : | 13.00 | 13.00 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183


*Blazing New Trails in Speedy Delivery*

JONES WALKER
Attn: GLORIA
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 91523 | 11689 |
| Invc Date | Total Due |
| 10/31/25 | 160.15 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 91523 | 10/31/25 | 160.15 | 2 |

| Date | Ordr No. | Svc | Service Detail | | Charges | | Total |
|---|---|---|---|---|---|---|---|
| 10/27/25 | 6236258 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 12:03<br>Signed: front porch | Leroy Lambert<br>2344 Laurel Street<br>New Orleans    LA 70130<br>Wght:    2 Lbs        1<br>Time: 15:04<br>YOUR REF: 28929700 HANNAN | Base     :<br>FuelSchg : | 20.00<br>2.00 | 22.00 |
| 10/29/25 | 6236787 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 08:11<br>Signed: M GUERRERO  Time: 09:51 | Southern Brain and Spine<br>3798 Veterans Memorial Blvd<br>METAIRIE    LA 70002<br>Wght:    1 Lbs<br>YOUR REF: 29018200 - E BALART | Base     :<br>FuelSchg : | 24.00<br>2.80 | 30.80 |

| | Total | 160.15 |
|---|---|---|

## INVOICE PAYMENT DUE UPON RECEIPT

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# __17696001__

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed __10/1/25__

Tel. Ext. __8252__

Name __Allison Kingsmill__

User No# _____    Floor __4G__

### Job Description

No. of Copies          Item

| 1 | | |
| --- | --- | --- |
| | | |
| | | |
| | | |

Paper Size: ☑ 8-1/2 x 11    ☐ Reduction    ☑ Exactly as original
☐ 8-1/2- x 14    ☐ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding: ☐ Collate    ☐ Staple _____    ☐ Hot Stamping
☑ Three Hole Punch    ☐ Velo Bind    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: _____

Page Count: __584__                    Time Completed: _____

Operator: _E(mn___

D47663

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409



D54641

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 89146
Terms: Due on receipt
Invoice date: 10/08/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | CDC | File letter and proposed judgment | 1 | $50.00 | $50.00 |
| 2. | | Reference | 17696001 | 1 | $0.00 | $0.00 |
| | | | | **Total** | | **$50.00** |

## Ways to pay



## Note to customer

Thank you for you business.

**View and pay**

BUSINESS FORMS, INC · NEW ORLEANS, LA
TELEPHONE (800) 861-8611

## COURT RUN REQUEST FORM

DATE 10/8/25

FILE # 176960-01    FILE NAME ANO (Doe)

COURT CDC _____ CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

    NAME: _____

PLEADING ATTACHED OR REQUESTED: _____

☐ FILE                              ☑ DELIVER letter w/ proposed
☐ RETURN CONFORMED COPIES                     judgment
☐ DELIVER FILED COPY TO JUDGE       TO: Judge Reese
☐ ARRANGE FOR SERVICE                   Div. L, Room 305
☐ OBTAIN HEARING DATE               ☐ PICK UP _____
☐ OBTAIN COPIES FROM RECORD         FROM: _____
☐ CHECK RECORD: _____

☐ OTHER: _____
    Any questions call
    Nicole Wisbelt 582 8195

REMARKS: _____

COSTS: _____

TO                          TO
CLERK $ _____ CK. # _____   SHERIFF $ _____ CK. # _____

A1-1 REV. 2/22/2000

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref#   17696001

**Time Needed**

|  |  |  |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☑ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed   10/6/25

Tel. Ext.   8423

Name   Victoria Simosa

User No# _____   Floor   30

### Job Description

No. of Copies      Item

1

Paper Size:   ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
           ☐ 8-1/2- x 14    ☐ 1-sided    ☐ Do not unstaple originals
           ☐ 11 x 17    ☐ 2-sided

Binding:   ☑ Collate    ☐ Staple _____    ☐ Hot Stamping
        ☐ Three Hole Punch    ☐ Velo Bind _____    Color   yes
        ☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count:   257            Time Completed: _____

Operator:   Elmo

D47722

## Reproduction Request

Scan ☐  Copy ☐  Print ☑

File/Ref# 17696001

**Time Needed**

|  |  |  |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☑ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed 10/6/25

Tel. Ext. 8252

Name Allison Kingsmill

User No# _____  Floor 49

### Job Description

No. of Copies: 1  Item

**Paper Size:**
☑ 8-1/2 x 11  ☐ Reduction  ☐ Exactly as original
☐ 8-1/2- x 14  ☐ 1-sided  ☐ Do not unstaple originals
☐ 11 x 17  ☐ 2-sided

**Binding:**
☐ Collate  ☐ Staple _____  ☐ Hot Stamping
☑ Three Hole Punch  ☐ Velo Bind  Color _____
☐ GBC  ☐ Two Hole Punch (Acco)  Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)  ☐ Mailroom

to: _____

Page Count: 137  Time Completed: _____

Operator: _Elm0_

D47723

048576.17696001.1305585

Page 93

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

Date Needed 10/6/25

Tel. Ext. 8423

Name Victoria Simosa

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☑ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# _____    Floor 50

### Job Description

No. of Copies          Item

1

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 x 14    ☐ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:  ☑ Collate    ☐ Staple _____    ☐ Hot Stamping
☐ Three Hole Punch    ☐ Velo Bind _____    Color  yes
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: _____

Page Count: 334          Time Completed: _____

Operator: Elmo

D47724

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed 10/13/25

Tel. Ext.

Name Allison Kingsmill

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# _____    Floor 49

**Job Description**

No. of Copies             Item

Paper Size:
☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 - x 14    ☑ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:
☑ Collate    ☐ Staple _____    ☐ Hot Stamping
☑ Three Hole Punch    ☐ Velo Bind _____    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count: 116                         Time Completed: _____

Operator: LaTosha

D47780

## Reproduction Request

Scan ☐   Copy ☐   Print ☑

File/Ref# 17696001

**Time Needed**

| | | |
|---|---|---|
| By 9 A.M. ☐ | By 2 P.M. ☐ | By 7 P.M. ☐ |
| By 10 A.M ☐ | By 3 P.M. ☐ | By 8 P.M. ☐ |
| By 11 A.M. ☐ | By 4 P.M. ☐ | By 9 P.M. ☐ |
| By Noon ☐ | By 5 P.M. ☐ | By 10 P.M. ☐ |
| By 1 P.M. ☐ | By 6 P.M. ☐ | By 11 P.M. ☐ |

Date Needed   10/15/25

Tel. Ext.

Name   Dirk Wegmann

User No#   _____   Floor   49

### Job Description

| No. of Copies | Item |
|---|---|
| 1 | |
| | |
| | |
| | |

Paper Size: ☑ 8-1/2 x 11   ☐ Reduction   ☐ Exactly as original
☐ 8-1/2- x 14   ☑ 1-sided   ☐ Do not unstaple originals
☐ 11 x 17   ☐ 2-sided

Binding:   ☑ Collate   ☐ Staple   ☐ Hot Stamping
☐ Three Hole Punch   ☑ Velo Bind _____   Color _____
☐ GBC   ☐ Two Hole Punch (Acco)   Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 848          Time Completed: _____

Operator:   LaTosha

D47786

## INVOICE
PRIORITY SERVICES LLC
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409



D55432

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 89229
Terms: Due on receipt
Invoice date: 10/14/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | 24th JDC | Deliver binders to Judge Morvant | 1 | $50.00 | $50.00 |
| 2. | | Late | Late service fee | 1 | $25.00 | $25.00 |
| 3. | | Reference | 17696001 | 1 | $0.00 | $0.00 |

**Total**     **$75.00**

## Ways to pay



Note to customer
Thank you for you business.

View and pay

# COURT RUN REQUEST FORM

DATE _____

FILE # _____ FILE NAME _____

COURT _____ CASE # _____ DIVISION _____ SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

    NAME: _____

PLEADING ATTACHED OR REQUESTED: _____

_____

☐ FILE                  ☑ DELIVER _____

☐ RETURN CONFORMED COPIES     TO: _____

☑ DELIVER FILED COPY TO JUDGE

☐ ARRANGE FOR SERVICE        ☐ PICK UP _____

☐ OBTAIN HEARING DATE         FROM: _____

☐ OBTAIN COPIES FROM RECORD

☐ CHECK RECORD: _____

_____

☐ OTHER: _____

_____

REMARKS: _____

_____

COSTS: _____

TO                           TO
CLERK $ _____ CK. # _____ SHERIFF $ _____ CK. # _____

AT-1 REV 2/22/2000

FILE COPY FOR REQUESTING INDIVIDUAL

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

Date Needed 10/20/25

Tel. Ext.

Name Tammy Hamric

**Time Needed**

| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M. | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

User No# _____     Floor 49

**Job Description**

No. of Copies                Item

Paper Size:  ☑ 8-1/2 x 11     ☐ Reduction     ☐ Exactly as original
            ☐ 8-1/2- x 14    ☑ 1-sided       ☐ Do not unstaple originals
            ☐ 11 x 17        ☐ 2-sided

Binding:  ☑ Collate            ☐ Staple _____      ☐ Hot Stamping
          ☐ Three Hole Punch   ☐ Velo Bind _____   Color _____
          ☐ GBC                ☐ Two Hole Punch (Acco) Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to:

Page Count: 72                          Time Completed: _____

Operator: LaTosha

D47841

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed 10/22/25

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☑ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Tel. Ext. 8252

Name  Allison Kingsmill                    User No# _____    Floor 49

### Job Description

No. of Copies         Item

1

Paper Size: ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
            ☐ 8-1/2- x 14   ☐ 1-sided      ☐ Do not unstaple originals
            ☐ 11 x 17       ☐ 2-sided

Binding: ☑ Collate           ☐ Staple _____   ☐ Hot Stamping
         ☐ Three Hole Punch  ☐ Velo Bind _____      Color _____
         ☐ GBC               ☑ Two Hole Punch (Acco)     Size _____

**Comments or Special Instructions**

Distribution: ☐ (if other than requestor)   ☐ Mailroom

to: _____

Page Count: 283                          Time Completed: _____

Operator: _Elmo_

D47844

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Rcf# 17696001

Time Needed

☐ By 9 A.M.    ☑ By 2 P.M.    ☐ By 7 P.M.
☐ By 10 A.M    ☐ By 3 P.M.    ☐ By 8 P.M.
☐ By 11 A.M    ☐ By 4 P.M.    ☐ By 9 P.M.
☐ By Noon     ☐ By 5 P.M.    ☐ By 10 P.M.
☐ By 1 P.M.   ☐ By 6 P.M.    ☐ By 11 P.M.

Date Needed  10/24/25

Tel. Ext.  8227

Name  Tammy Hamric                    User No# _____    Floor  49

### Job Description

No. of Copies          Item

2

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
             ☐ 8-1/2- x 14   ☐ 1-sided      ☐ Do not unstaple originals
             ☐ 11 x 17       ☐ 2-sided

Binding:  ☐ Collate          ☐ Staple _____    ☐ Hot Stamping
          ☑ Three Hole Punch ☐ Velo Bind _____   Color _____
          ☐ GBC              ☐ Two Hole Punch (Acco)  Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to: 

Page Count: 2,016                    Time Completed: _____

Operator: Elmo

D47849

## Reproduction Request

Scan ☐     Copy ☐     Print ☑

File/Ref# 17696001

**Time Needed**

Date Needed 10/29/25

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Tel. Ext.

Name Tammy Hamric

User No# _____     Floor 49

### Job Description

No. of Copies     Item

1

Paper Size:
☑ 8-1/2 x 11     ☐ Reduction     ☐ Exactly as original
☐ 8-1/2- x 14     ☑ 1-sided     ☐ Do not unstaple originals
☐ 11 x 17     ☐ 2-sided

Binding:
☐ Collate     ☑ Staple     ☐ Hot Stamping
☐ Three Hole Punch     ☐ Velo Bind _____     Color _____
☐ GBC     ☐ Two Hole Punch (Acco)     Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)     ☐ Mailroom

to:

Page Count: 1342     Time Completed: _____

Operator: LaTosha

D47858

⊞Relativity one

# Cost Summary Report

## 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 10/31/2025
**Due Date:** 11/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.85 GB | $10.80 | $1,002.73 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br>0 | | *n/a* | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | **Balance Due** | *$1,002.73* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D50275

{Monthly Cost Summary Report.1}

# ⊞Relativity one

# Cost Summary Report
### Michael Doe v Roman Catholic - Diocese of Houma

**Relativity Project Number:** 1508106
**Report Date:** 10/31/2025
**Due Date:** 11/30/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
         - Diocese of Houma

**Billed to:** Jones Walker LLP
         201 St. Charles Avenue
         Suite 5000
         New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.67 GB | Flat Fee - $50 | Flat Fee - $50 |
| **Relativity Users** | Monthly License Fee <br><br> Licensed Users: <br><br> | <br><br><br>0 | <br><br><br>n/a | <br><br><br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $50.00 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D50276

{Monthly Cost Summary Report.1}

# ⊞Relativity one

## Cost Summary Report

### ANO - Archives Review (17696001)

**Relativity Project Number:** 1516262
**Report Date:** 10/31/2025
**Due Date:** 11/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 68.81 GB | $10.80 | $743.20 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br>0 | | | *n/a*<br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | **Balance Due** | $743.20 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D50277

{Monthly Cost Summary Report.1}

# ⊞Relativity one

## **Cost Summary Report**

### **Archdiocese - Doe (17696001)**

**Relativity Project Number:** 1474508
**Report Date:** 10/31/2025
**Due Date:** 11/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 652.74 GB | $7.80 | $5,091.34 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: <br><br>0 | | | <br><br><br><br>*n/a*    $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | **Balance Due** | $5,091.34 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D50278

[Monthly Cost Summary Report.1]

⊞Relativity one

## Cost Summary Report
### ANO Plan Proponents Email Review (17696001)

**Relativity Project Number:** 1543260
**Report Date:** 10/31/2025
**Due Date:** 11/30/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 66.44 GB | $10.80 | $717.56 |
| **Relativity Users** | Monthly License Fee  Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $717.56 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com


D50279

{Monthly Cost Summary Report.1}

CA

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE September 29, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Mark Mintz | AMOUNT $166.44 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |
| PAYMENT FOR: ANO Meeting (with Argent) Lunch on Thursday, 9/25/25 | NAME Mark Mintz |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 6671 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $166.44 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118

☐ ARBITRATORS/MEDIATORS - H121

☐ COURT FEES - H112

☐ DELIVERY SERVICES/MESSENGERS - H107

☐ DEPOSITION TRANSCRIPTS - H115

☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122

☑ MEALS - H111

☐ OTHER PROFESSIONALS - H123

☐ OUTSIDE PRINTING - H102

☐ PRIVATE INVESTIGATORS - H120

☐ SUBPOENA FEES - H113

☐ TRIAL EXHIBITS - H117

☐ TRIAL TRANSCRIPTS - H116

☐ WITNESS FEES - H114

SEP 29 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER