# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**FIFTY-NINTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2025 through November 30, 2025 |
| Amount of Compensation Requested: | $303,865.00 |
| Net of 20% Holdback: | $243,092.00 |
| Amount of Expenses Requested: | $11,918.99 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $255,010.99 |

This is a:  **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

EXHIBIT

**Z**

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2025 through November 30, 2025 (the "Fee Period"). By this fifty-ninth statement, Jones Walker seeks payment in the amount of $255,010.99 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

       a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

       b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

       c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and

by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at

mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection

Deadline"), and such objection should set forth the nature of the objection and the specific amount

of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the

Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which

the objection is directed and promptly pay the remainder of the fees and expenses. To the extent

such an objection is not resolved, it shall be preserved and scheduled for consideration at the next

interim fee application hearing.

Dated: New Orleans, Louisiana
        December 29, 2025

Respectfully submitted,


*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2025 through November 30, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Jeffrey R. Barber | Partner | $400.00 | 44.90 | $17,960.00 |
| Alexander N. Breckinridge, V | Partner | $400.00 | 2.50 | $1,000.00 |
| Jeffery P. Good | Partner | $400.00 | 0.80 | $320.00 |
| Allison G. Kingsmill | Partner | $400.00 | 16.10 | $6,440.00 |
| Andrew R. Lee | Partner | $400.00 | 0.80 | $320.00 |
| Mark A. Mintz | Partner | $490.00 | 253.20 | $124,068.00 |
| R P. Vance | Partner | $490.00 | 89.80 | $44,002.00 |
| Edward D. Wegmann | Partner | $400.00 | 103.0 | $41,200.00 |
| Nicole G. Helmstetter | Special Counsel | $490.00 | 10.10 | $4,949.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 198.0 | $59,400.00 |
| Sage L. Knapp | Associate | $250.00 | 15.60 | $3,900.00 |
| Bonnie M. Boudreaux | Paralegal | $170.00 | 0.30 | $51.00 |
| Camille T. Bourg, Jr. | Paralegal | $170.00 | 0.20 | $34.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 1.30 | $221.00 |
| **TOTAL** | | | **736.60** | **$303,865.00** |

### Compensation by Project Category for Hourly Services
### for the Period from November 1, 2025 through November 30, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 1.60 | $415.00 |
| B120 | Asset Analysis and Recovery | 0.80 | $320.00 |
| B130 | Asset Disposition | 1.10 | $425.00 |
| B160 | Fee/Employment Applications | 15.60 | $3,900.00 |
| B190 | Other Contested Matters | 102.10 | $46,133.00 |
| B210 | Business Operations | 2.50 | $1,000.00 |
| B250 | Real Estate | 0.80 | $320.00 |
| B310 | Claims Administration and Objections | 5.80 | $2,278.00 |
| B320 | Plan and Disclosure Statement | 606.30 | $249,074.00 |
| | **TOTAL** | **736.60** | **$303,865.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Meals | $53.19 |
| Court Fees | $119.87 |
| Deposition Transcripts | $1,006.50 |
| Trial Transcripts | $1,501.00 |
| Litigation Support | $113.66 |
| Other | $5.68 |
| Copy Service | $79.00 |
| Long Distance | $111.20 |
| Lexis Legal Research | $1,062.50 |
| Delivery Services | $249.59 |
| Court Record Fees | $14.50 |
| Relativity Data Hosting | $7,602.30 |
| **TOTAL** | **$11,918.99** |

**TOTAL FEES AND COSTS: $315,783.99**

**EXHIBIT B**



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

December 22, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice #: | 1309683 |

RE:    Post-Petition Reorganization Advices

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.06 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 135,194.46 | 31,603.40 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 215,619.70 | 51,622.80 |
| 07/28/25 | 1286110 | 222,998.00 | 9,531.92 | 0.00 | 187,750.30 | 44,779.62 |
| 08/27/25 | 1290805 | 372,375.00 | 9,614.80 | 0.00 | 307,064.80 | 74,925.00 |
| 09/29/25 | 1295524 | 385,226.00 | 14,704.02 | 0.00 | 322,885.00 | 77,045.02 |
| 10/29/25 | 1300515 | 412,422.00 | 16,714.37 | 0.00 | 346,651.97 | 82,484.40 |
| 11/26/25 | 1305585 | 362,674.00 | 12,762.96 | 0.00 | 0.00 | 375,436.96 |
| **Previous Balance Due:** | | **$5,544,485.00** | **$201,767.73** | **$0.00** | **$4,333,820.73** | **$1,412,432.00** |

**Current Invoice:**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**
**ABA Routing No.: 084000026**
**Swift Code: FTBMUS44**

**Credit:    Jones Walker LLP**
**Account No.:    20000247731**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/22/25 | 1309683 | $303,865.00 | $11,918.99 | | $0.00 | $315,783.99 |

**Grand Total Due – This Matter** **$1,728,215.99**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

December 22, 2025

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:   048576
Matter:   17696001
Invoice #:   1309683

RE:   Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/25 | JPG | B250 | A103 | Work on revisions to St. Laureate Academy purchase agreement. | 0.30 | 120.00 |
| 10/04/25 | JPG | B250 | A104 | Review of comments from Laureate Academy to purchase agreement. | 0.00 | 0.00 |
| 10/04/25 | JPG | B250 | A105 | Email with JW team regarding revisions to Laureate Academy purchase agreement. | 0.20 | 80.00 |
| 10/04/25 | JPG | B250 | A104 | Review of comments from Laureate Academy to purchase agreement. | 0.20 | 80.00 |
| 10/04/25 | JPG | B250 | A105 | Email with S. Oppenheim regarding comments on Laurette sale agreement. | 0.10 | 40.00 |
| 11/01/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding deal issues, Depositions and confirmation hearing preparation | 0.50 | 245.00 |
| 11/01/25 | RPV | B320 | A108 | Emails from Mr. Mintz, Mr. Caine and counsel regarding exhibit list for confirmation hearing. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/25 | SAO | B320 | A104 | Review Supplemental Affidavit of Service of DRC regarding Service of Solicitation Packages. | 0.20 | 60.00 |
| 11/01/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding witness and exhibit list and plan issues. | 0.80 | 240.00 |
| 11/01/25 | SAO | B320 | A103 | Review and revise declaration of Jim Murray in support of the insurance settlement motion (1.1); review and revise declaration of Fr. Patrick Carr in support of the same (0.7). | 1.80 | 540.00 |
| 11/01/25 | SAO | B320 | A108 | Emails with the settling insurers and plan proponents regarding declarations in support of the insurance settlement motion. | 0.20 | 60.00 |
| 11/01/25 | SAO | B320 | A106 | Emails with the client group regarding various plan issues. | 0.20 | 60.00 |
| 11/01/25 | SAO | B320 | A103 | Review and revise declaration of Dr. Wheatman regarding implementation of the supplemental notice plan. | 2.10 | 630.00 |
| 11/01/25 | SAO | B320 | A103 | Review and revise draft declaration of John Burlacu regarding tabulation of ballots. | 1.00 | 300.00 |
| 11/01/25 | SAO | B320 | A103 | Draft witness list for confirmation (1.5); draft exhibit list for confirmation (2.5). | 4.00 | 1,200.00 |
| 11/01/25 | SAO | B320 | A108 | Emails with John Burlacu of DRC regarding declaration concerning tabulation of ballots. | 0.20 | 60.00 |
| 11/01/25 | MAM | B320 | A101 | Calls to discuss witness issues with Ms. Oppenheim (.80); email correspondence regarding exhibit list ahead of confirmation hearing with Mr. Vance and counsel (.30); review and revise various witness declarations as part of plan confirmation and settlement processes (1.30); correspondence regarding same (.30); continued drafting and revisions of trial briefs (3.80); review and revise witness and exhibit lists for confirmation | 7.40 | 3,626.00 |

048576.17696001.1309683                                                                                     Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing (.90). | | |
| 11/02/25 | RPV | B320 | A105 | Emails regarding ANO's Draft Witness and Exhibit List. | 0.20 | 98.00 |
| 11/02/25 | SAO | B320 | A103 | Revise witness and exhibit list per comments from the plan proponents. | 0.80 | 240.00 |
| 11/02/25 | SAO | B320 | A103 | Review and supplement latest draft of confirmation brief. | 1.10 | 330.00 |
| 11/02/25 | SAO | B320 | A108 | Emails with counsel for the plan proponents regarding witness and exhibit list issues. | 0.30 | 90.00 |
| 11/02/25 | SAO | B320 | A103 | Begin compiling the plan proponents' confirmation exhibits. | 4.80 | 1,440.00 |
| 11/02/25 | SAO | B320 | A103 | Begin drafting proposed joint pretrial order. | 1.60 | 480.00 |
| 11/03/25 | RPV | B190 | A105 | Office conferences with Mr. Mintz regarding Bond Trustee issues and related matters. | 0.60 | 294.00 |
| 11/03/25 | RPV | B190 | A103 | Preparing for confirmation hearing, drafting and revising examination of witnesses and office conference with Mr. Mintz and telephone conversation with counsel regarding same. | 5.00 | 2,450.00 |
| 11/03/25 | SAO | B320 | A103 | Update project management list of pre-confirmation filings. | 0.60 | 180.00 |
| 11/03/25 | SAO | B190 | A105 | Follow-up email to Ms. Helmstetter regarding information needed for Deemer 9019 motion and supporting motions. | 0.30 | 90.00 |
| 11/03/25 | SAO | B320 | A108 | Call from Samantha Ruben regarding witness and exhibit lists. | 0.20 | 60.00 |
| 11/03/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding witness and exhibit list and plan issues. | 1.70 | 510.00 |
| 11/03/25 | SAO | B320 | A107 | Call with Mr. Gennardo regarding CHI sale issues. | 0.20 | 60.00 |

048576.17696001.1309683

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/03/25 | SAO | B320 | A108 | Emails with Ameneh Bordi regarding insurance issues relating to the joint plan. | 0.10 | 30.00 |
| 11/03/25 | SAO | B320 | A103 | Review and revise letter concerning the CHI sale. | 0.60 | 180.00 |
| 11/03/25 | SAO | B310 | A108 | Call with DRC and counsel for the plan proponents regarding proof of claim filing issue. | 0.40 | 120.00 |
| 11/03/25 | SAO | B320 | A108 | Emails with counsel for the Committee regarding various issues concerning the witness and exhibit list. | 1.20 | 360.00 |
| 11/03/25 | SAO | B320 | A108 | Call with Mr. Mintz and Mr. Nasatir regarding various insurance issues in connection with the joint plan (0.6); follow-up call with Mr. Nasatir regarding the same (0.4); several emails with Mr. Nasatir regarding the same (0.4). | 1.40 | 420.00 |
| 11/03/25 | SAO | B320 | A108 | Emails with counsel for the settling insurers regarding proposed language for confirmation order. | 0.50 | 150.00 |
| 11/03/25 | SAO | B320 | A108 | Emails with Mr. Murray regarding the settling insurers' comments to the Murray and Carr declarations (0.7); call with Ms. Michaelson regarding the same (0.2). | 0.90 | 270.00 |
| 11/03/25 | SAO | B320 | A103 | Revise Murray declaration per various comments from the settling insurers (1.9); revise Carr declaration per same (0.7). | 2.60 | 780.00 |
| 11/03/25 | SAO | B320 | A106 | Emails with the client regarding updates to witness and exhibit list. | 0.40 | 120.00 |
| 11/03/25 | SAO | B320 | A108 | Emails with the settling insurers regarding Murray and Carr declarations. | 0.30 | 90.00 |
| 11/03/25 | SAO | B320 | A103 | Revise and update witness and exhibit list. | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/03/25 | SAO | B320 | A103 | Continue compiling the plan proponents' confirmation exhibits. | 1.20 | 360.00 |
| 11/03/25 | MAM | B320 | A101 | Discussions regarding botnet issue | 1.20 | 588.00 |
| 11/03/25 | MAM | B320 | A101 | Confer with Mr. Vance regarding Bond Trustee and related issues (.60); call with Mr. Nasatir and Ms. Oppenheim to discuss various insurance issues pertaining to the joint plan (0.60); discussion with Mr. Barber regarding plan (.30); confer with Ms. Oppenheim regarding witness and exhibit list and plan issues (1.8); continue to review and revise the confirmation brief (3.0); prepare for deposition (1.1); work on plan related issues (1.9); multiple discussions and correspondences regarding confirmation and plan issues (1.1). | 10.40 | 5,096.00 |
| 11/03/25 | JRB | B320 | A105 | Call with Mr. Mintz regarding plan. | 0.30 | 120.00 |
| 11/03/25 | JRB | B320 | A103 | Review and revise proposed findings of fact and conclusions of law on confirmation of Joint Plan. | 3.40 | 1,360.00 |
| 11/03/25 | EDW | B320 | A103 | Reviewed and revised draft of Confirmation Brief. | 2.50 | 1,000.00 |
| 11/03/25 | EDW | B320 | A101 | Preparing for confirmation hearing and witnesses and exhibits. | 2.50 | 1,000.00 |
| 11/03/25 | RPV | B320 | A108 | Email from counsel regarding real estate listings. | 0.20 | 98.00 |
| 11/03/25 | RPV | B320 | A108 | Received and reviewed Ex Parte Motion to Appear pro hac vice /Ex Parte Motion to Admit Dennis C. O'Donnell as Counsel Pro Hac Vice (.10); and telephone conversation with counsel regarding same (.10). | 0.20 | 98.00 |
| 11/03/25 | RPV | B320 | A104 | Received and reviewed draft of Motion to Approve the Adequacy | 0.70 | 343.00 |

048576.17696001.1309683                                                                                          Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of the Disclosure Statement for the Additional Debtors (.40); and telephone conversation with counsel regarding same (.30). | | |
| 11/03/25 | CTB | B110 | A108 | Review and return conformed copy of hearing transcript. | 0.20 | 34.00 |
| 11/03/25 | ARL | B120 | A104 | Participate in call regarding Botnet issue. | 0.80 | 320.00 |
| 11/03/25 | AK | B190 | A104 | Analyzed deposition transcripts of witnesses. | 0.30 | 120.00 |
| 11/04/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding Second Harvest board meeting and plan issues | 0.50 | 245.00 |
| 11/04/25 | RPV | B320 | A104 | Reviewed Brief in Support of Joint Plan and Revised witness direct examination | 1.50 | 735.00 |
| 11/04/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Ardent negotiations and proposal | 0.60 | 294.00 |
| 11/04/25 | SAO | B190 | A105 | Call with Ms. Helmstetter regarding background information for the Deemer 9019 motion. | 0.20 | 60.00 |
| 11/04/25 | SAO | B320 | A109 | Attend the Committee's 30(b)(6) deposition of Argent by video conference. | 1.10 | 330.00 |
| 11/04/25 | SAO | B320 | A105 | Meetings with Mr. Mintz regarding prep for confirmation hearing and pre-trial submissions (0.9); discussions with Mr. Mintz regarding insurance issues under the joint plan (0.3). | 1.20 | 360.00 |
| 11/04/25 | SAO | B320 | A108 | Call with Mark Fisher regarding the insurance settlement motion and insurance issues under the joint plan. | 0.20 | 60.00 |
| 11/04/25 | SAO | B320 | A103 | Continue revising the plan proponents' witness and exhibit list. | 0.70 | 210.00 |
| 11/04/25 | SAO | B320 | A103 | Continue compiling and updating the plan proponents' confirmation | 1.60 | 480.00 |

048576.17696001.1309683                                                                          Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | exhibits. | | |
| 11/04/25 | SAO | B320 | A107 | Call with Mr. Gennardo regarding CHI documents and insurance settlement agreements. | 0.10 | 30.00 |
| 11/04/25 | SAO | B320 | A103 | Continue revising the Murray and Carr declarations in support of the insurance settlement motion. | 0.90 | 270.00 |
| 11/04/25 | SAO | B320 | A103 | Begin drafting Notice of Filing Sixth Amended Joint Plan (0.2); begin drafting Notice of Filing First Amended Plan Supplements (0.5). | 0.70 | 210.00 |
| 11/04/25 | SAO | B320 | A103 | Review emails from Committee counsel regarding proposed changes to be made in Sixth Amended Joint Plan. | 0.30 | 90.00 |
| 11/04/25 | SAO | B320 | A108 | Correspondence to counsel for parties in interest enclosing the plan proponents' confirmation exhibits. | 0.40 | 120.00 |
| 11/04/25 | SAO | B110 | A108 | Weekly call with counsel for the Committee. | 0.80 | 240.00 |
| 11/04/25 | SAO | B320 | A103 | Review and comment upon draft of the Additional Debtors' Prepack Scheduling Motion. | 0.90 | 270.00 |
| 11/04/25 | MAM | B320 | A101 | Prepare for (.40); and attend Bond Trustee deposition virtually (1.10); multiple meetings with Ms. Oppenheim regarding joint plan issues (1.20); confer with Mr. Vance (.70); extensive work on confirmation trial prep including briefs, witness and exhibit lists, and other outstanding issues (7.20); weekly call with committee (.80); discussions with client regarding plan issues (1.30). | 12.70 | 6,223.00 |
| 11/04/25 | JRB | B320 | A103 | Review and revise proposed findings of fact and conclusions of law in connection with confirmation of Fifth Amended Plan. | 2.90 | 1,160.00 |
| 11/04/25 | EDW | B320 | A107 | Telephone conference with Plan | 0.80 | 320.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Proponents regarding trial preparation. | | |
| 11/04/25 | EDW | B320 | A109 | Prepared for (.90); and attended deposition of Bond Trustee (by Zoom) (1.10). | 2.00 | 800.00 |
| 11/04/25 | EDW | B320 | A101 | Continued preparation for trial on plan confirmation. | 1.60 | 640.00 |
| 11/04/25 | EDW | B320 | A104 | Reviewed all parties' witness and exhibit lists regarding confirmation trial. | 1.50 | 600.00 |
| 11/04/25 | EDW | B320 | A104 | Reviewed draft of Additional Debtors' Pre Pack scheduling motion. | 0.50 | 200.00 |
| 11/04/25 | NGH | B190 | A105 | Calls (.30) and email exchanges (.50) with Ms. Oppenheim and Mr. Mintz regarding deliverables and status of settlement agreement. | 0.80 | 392.00 |
| 11/04/25 | NGH | B190 | A103 | Prepared initial draft of 9019 settlement motion with Deemers and associated pleadings (2.20); reviewed docket for case background and associated orders (.30). | 2.50 | 1,225.00 |
| 11/04/25 | RPV | B320 | A105 | Emails from Messrs. Kuebel and Stang regarding revisions to amended plan and office conference with Mr. Mintz regarding same | 0.60 | 294.00 |
| 11/04/25 | RPV | B320 | A105 | Received and reviewed Declaration Under Penalty of Perjury for Non-individual Debtors Declaration of John Burlacu regarding the Solicitation and Tabulation of Votes on the Second Amended Joint Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors and Office (.70); conference with Mr. Mintz regarding same (.10). | 0.80 | 392.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/04/25 | AK | B190 | A104 | Analyzed deposition transcripts of witnesses. | 0.30 | 120.00 |
| 11/05/25 | RPV | B320 | A108 | Conference call with Ardent's counsel, UCC counsel and Mr. Mintz regarding witness list. | 0.50 | 245.00 |
| 11/05/25 | RPV | B190 | A104 | Reviewed witness and exhibit lists and the identified exhibits filed by Abuse Survivors, Ardent, Travelers, UCC and Commercial Committee | 2.00 | 980.00 |
| 11/05/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding witness, exhibit lists and identified exhibits filed by various parties | 0.80 | 392.00 |
| 11/05/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan confirmation issues | 0.70 | 343.00 |
| 11/05/25 | SAO | B320 | A103 | Resume drafting proposed joint pretrial order (3.9) continue drafting the same (2.7). | 6.60 | 1,980.00 |
| 11/05/25 | SAO | B320 | A108 | Emails with counsel for Catholic Mutual regarding insurance settlement agreements. | 0.20 | 60.00 |
| 11/05/25 | SAO | B320 | A103 | Review and comment upon the Additional Debtors' motion to waive certain requirements. | 0.10 | 30.00 |
| 11/05/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan and pre-trial updates. | 1.20 | 360.00 |
| 11/05/25 | SAO | B320 | A107 | Call with Ms. Michaelson regarding prep for hearing on insurance settlement motion. | 0.20 | 60.00 |
| 11/05/25 | SAO | B320 | A107 | Request service via claims & noticing agent of Sixth Amended Order on Deposition Schedule. | 0.10 | 30.00 |
| 11/05/25 | SAO | B190 | A105 | Call with Ms. Helmstetter regarding the Deemer 9019 motion. | 0.20 | 60.00 |
| 11/05/25 | MAM | B320 | A101 | Calls with Ms. Oppenheim to discuss plan and pretrial updates (1.20); multiple conferences with Mr. Vance (1.70); attend meeting | 9.80 | 4,802.00 |

048576.17696001.1309683

Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on CHI issues and trial preparations (.50); continue addressing issues related to the same (6.4). | | |
| 11/05/25 | EDW | B320 | A104 | Received and reviewed Travelers' Witness and Exhibit Lists. | 0.30 | 120.00 |
| 11/05/25 | EDW | B320 | A101 | Continued preparation for trial on plan confirmation. | 2.50 | 1,000.00 |
| 11/05/25 | NGH | B190 | A107 | Analyzed draft settlement agreement from Michael DeShazo; calls and email exchanges with team regarding comments on same. | 2.00 | 980.00 |
| 11/05/25 | RPV | B320 | A104 | Received and reviewed proposed pretrial order. | 0.50 | 245.00 |
| 11/05/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.20 | 34.00 |
| 11/06/25 | RPV | B130 | A108 | Call from interested party in buying real property | 0.50 | 245.00 |
| 11/06/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan updates (0.3); emails with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 11/06/25 | SAO | B190 | A105 | Call with Ms. Helmstetter regarding Deemer 9019 motion and companion motions to seal and expedite. | 0.10 | 30.00 |
| 11/06/25 | SAO | B190 | A103 | Review and revise Deemer 9019 motion (0.6); review and revise motion to seal the same (0.4); review and revise motion to expedite the same (0.4). | 1.40 | 420.00 |
| 11/06/25 | SAO | B320 | A103 | Review proposed joint pretrial order per comments from the plan proponents. | 1.10 | 330.00 |
| 11/06/25 | MAM | B320 | A101 | Multiple correspondences with Ms. Helmstetter regarding 9019 motion (.50); calls and emails with Ms. Oppenheim regarding plan updates (.60); conferences with Mr. Vance regarding status | 14.10 | 6,909.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference and objections (1.20); additional strategy review and analysis (.60); review witness and exhibit lists (1.20); multiple meetings addressing trial strategy, preparation for the same, and briefing (2.90); continued review and revisions to the Debtor's confirmation briefs (4.20); receipt and review of the opposition briefs (2.90). | | |
| 11/06/25 | JRB | B320 | A102 | Research valuation issues for confirmation brief. | 3.40 | 1,360.00 |
| 11/06/25 | EDW | B320 | A104 | Reviewed draft of Pre-Trial Order. | 0.80 | 320.00 |
| 11/06/25 | EDW | B320 | A101 | Continued preparation for trial. | 2.50 | 1,000.00 |
| 11/06/25 | NGH | B190 | A107 | Email exchange with Michael DeShazo regarding edits to draft settlement agreement (.20); reviewed and analyzed updated draft (.50). | 0.70 | 343.00 |
| 11/06/25 | NGH | B190 | A103 | Revised draft 9019 motion as per revised agreement and prepared order granting same (1.30); communication with Mark Mintz regarding same (.20). | 1.50 | 735.00 |
| 11/06/25 | NGH | B190 | A103 | Drafted ex-parte motion to seal Deemer 9019 Motion and accompanying order. | 0.70 | 343.00 |
| 11/06/25 | NGH | B190 | A103 | Drafted ex-parte motion to expedite hearing on Deemer 9019 Motion and accompanying order (1.20); calls and email exchange with Mr. Mintz and Ms. Oppenheim regarding same (.30) | 1.50 | 735.00 |
| 11/06/25 | RPV | B190 | A104 | Received and reviewed Notice of filing Exhibits Filed by Certain Abuse Victims. | 0.10 | 49.00 |
| 11/06/25 | RPV | B320 | A104 | Received and reviewed Objection to Confirmation of Plan Filed by Office of the U.S. Trustee and Office conference with Mr. Mintz regarding same | 0.80 | 392.00 |
| 11/06/25 | RPV | B320 | A105 | Emails and Office conference | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Mr. Mintz regarding Archdiocese Request for Status Conference. | | |
| 11/06/25 | RPV | B320 | A104 | Received and reviewed revisions to draft Pre-Trial Order. | 0.20 | 98.00 |
| 11/06/25 | RPV | B320 | A103 | Worked on Aymond's direct examination for confirmation hearing. | 1.50 | 735.00 |
| 11/06/25 | BB | B110 | A110 | Analysis and preparation of data for secure transmission to parties. | 0.10 | 17.00 |
| 11/06/25 | AK | B190 | A103 | Prepared proposed judgment on protective order. | 1.30 | 520.00 |
| 11/07/25 | MAM | B320 | A101 | Call with Mr. Barber to discuss confirmation strategy (.20); call with Ms. Oppenheim to discuss Deemer 9019 Motion (.20); review various plan objections (1.20); confer with Mr. Vance regarding objections to Plan (1.0); continued discussions with client and others regarding trial preparation strategy (.90); draft responses to opposition briefs (2.2); draft reply brief (1.7); continue to address trial preparation issues (1.0). | 8.40 | 4,116.00 |
| 11/07/25 | JRB | B320 | A104 | Review selected cases cited by bondholder trustee in its plan confirmation objection. | 1.60 | 640.00 |
| 11/07/25 | JRB | B320 | A103 | Review and analyze bondholder trustee's objection with exhibits to 5th amended plan. | 5.40 | 2,160.00 |
| 11/07/25 | JRB | B320 | A105 | Call with M. Mintz regarding confirmation strategy. | 0.20 | 80.00 |
| 11/07/25 | SAO | B320 | A108 | Zoom meeting with Mr. Carter, Mr. Fisher, and Mr. Cygal regarding insurance issues concerning the joint plan. | 0.50 | 150.00 |
| 11/07/25 | SAO | B320 | A103 | Continue drafting proposed joint pretrial order. | 1.40 | 420.00 |
| 11/07/25 | SAO | B320 | A108 | Correspondence to parties-in-interest regarding | 0.30 | 90.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | proposed joint pretrial order. | | |
| 11/07/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding Deemer 9019 motion. | 0.20 | 60.00 |
| 11/07/25 | SAO | B320 | A105 | Call with Mr. Draper regarding proposed joint pretrial order. | 0.10 | 30.00 |
| 11/07/25 | SAO | B320 | A104 | Review Argent's Motion in Limine to Exclude Evidence Concerning Formulation of the Plan (0.1); review Argent's Motion in Limine Concerning Stout Report (0.1). | 0.20 | 60.00 |
| 11/07/25 | SAO | B320 | A104 | Review Travelers' Motion in Limine No. 1 to Exclude Testimony Concerning Travelers' Corporate Representative. | 0.10 | 30.00 |
| 11/07/25 | EDW | B320 | A104 | Received and reviewed US Trustee's objection to plan confirmation. | 0.50 | 200.00 |
| 11/07/25 | EDW | B320 | A104 | Received and reviewed Argent's objection to plan. | 2.00 | 800.00 |
| 11/07/25 | EDW | B320 | A101 | Continued preparation for trial. | 2.10 | 840.00 |
| 11/07/25 | EDW | B320 | A104 | Reviewed motions in limine filed by Argent. | 0.50 | 200.00 |
| 11/07/25 | RPV | B190 | A104 | Received and reviewed Objection to Confirmation of Plan Filed by Argent Institutional Trust Company (.50); and office conference with Mr. Mintz regarding response to same (1.0). | 1.50 | 735.00 |
| 11/07/25 | NGH | B190 | A104 | Review of final draft of settlement agreement with Deemers (.30); email exchanges regarding same (.10). | 0.40 | 196.00 |
| 11/07/25 | SAO | B320 | A104 | Review the UST's objection to the Joint Plan (0.3); review the UST's objection to the Insurance Settlement Motion (0.2). | 0.50 | 150.00 |
| 11/07/25 | SAO | B320 | A104 | Review Travelers' objection to the Joint Plan. | 0.30 | 90.00 |
| 11/07/25 | SAO | B320 | A104 | Review Argent's objection to the | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Joint Plan. | | |
| 11/07/25 | AK | B190 | A103 | Prepared proposed judgment on protective order. | 1.70 | 680.00 |
| 11/08/25 | MAM | B320 | A101 | Call with Mr. Barber regarding confirmation brief issues and related strategy (.70); continue working on responses to opposition briefs (3.70). | 4.40 | 2,156.00 |
| 11/08/25 | SAO | B320 | A105 | Call with Mr. Wegmann regarding plan issues. | 0.10 | 30.00 |
| 11/08/25 | JRB | B320 | A103 | Additional research for confirmation brief. | 0.50 | 200.00 |
| 11/08/25 | JRB | B320 | A104 | Continue to review authorities cited in bond trustee objection. | 0.80 | 320.00 |
| 11/08/25 | JRB | B320 | A103 | Review and revise confirmation brief to respond to bondholder trustee objection to confirmation. | 5.30 | 2,120.00 |
| 11/08/25 | JRB | B320 | A105 | Call with Mr. Mintz re confirmation brief issues and strategy. | 0.70 | 280.00 |
| 11/08/25 | RPV | B320 | A108 | Emails from counsel and Mr. Mintz regarding confirmation brief. | 0.30 | 147.00 |
| 11/08/25 | EDW | B320 | A101 | Continued preparation for trial. | 1.50 | 600.00 |
| 11/09/25 | MAM | B320 | A101 | Call with Ms. Oppenheim regarding plan updates (.20); correspondences regarding trial preparations (1.90); additional conferences regarding trial preparations (2.30); review emails and correspondence regarding motion in limine (.90); additional time developing trial strategy (.40). | 5.70 | 2,793.00 |
| 11/09/25 | SAO | B190 | A104 | Review Order Granting Motion to Expedite Hearing of Deemer 9019 Motion. | 0.10 | 30.00 |
| 11/09/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan updates. | 0.20 | 60.00 |
| 11/09/25 | SAO | B190 | A110 | Coordinate delivery of sealed | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents to chambers in connection with the Deemer 9019 motion. | | |
| 11/09/25 | SAO | B320 | A104 | Review various emails from plan proponents regarding pre-trial submissions. | 0.30 | 90.00 |
| 11/09/25 | JRB | B320 | A103 | Review and revise confirmation brief to address bondholder trustee. Objection. | 5.40 | 2,160.00 |
| 11/09/25 | RPV | B190 | A104 | Received and reviewed draft opposition to the Motion in Limine and email to JW team regarding same | 0.50 | 245.00 |
| 11/09/25 | RPV | B190 | A104 | Received and reviewed Notice of Withdrawal of Motion in Limine Filed by Argent Institutional Trust Company. | 0.10 | 49.00 |
| 11/09/25 | RPV | B190 | A105 | Emails among team regarding witness prep. | 0.20 | 98.00 |
| 11/09/25 | RPV | B320 | A104 | Received and reviewed Order Granting Motion to Expedite Hearing on Debtors Expedited Motion for Entry of an Order (1) Approving Deemer Settlement Agreement, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.10 | 49.00 |
| 11/10/25 | RPV | B190 | A104 | Received and reviewed Objection to Confirmation of Plan of Reorganization filed by Travelers. | 0.70 | 343.00 |
| 11/10/25 | RPV | B190 | A104 | Emails regarding Aymond testimony, revised same and emails to counsel, JW team and client regarding same . | 1.50 | 735.00 |
| 11/10/25 | RPV | B190 | A104 | Drafting and revising direct examination scripts for confirmation witnesses and (1.5); office conference with Mr. Mintz regarding same (.50). | 2.00 | 980.00 |
| 11/10/25 | RPV | B190 | A105 | Several conferences with Mr. Mintz regarding bondholder issues (.40); meeting and calls with client regarding same (.60). | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/25 | RPV | B190 | A108 | Telephone conversation with counsel regarding plan objections filed by bondholders and UST and proposed responses to same. | 0.40 | 196.00 |
| 11/10/25 | JRB | B320 | A104 | Continue review of authorities cited in bond trustee objection to confirmation (1.20). | 1.20 | 480.00 |
| 11/10/25 | JRB | B320 | A103 | Review and revise confirmation brief. | 4.00 | 1,600.00 |
| 11/10/25 | RPV | B190 | A104 | Received and reviewed revisions to proposed joint pretrial order. | 0.20 | 98.00 |
| 11/10/25 | RPV | B320 | A104 | Received and reviewed proposed settlement term sheet (.30); and Office conference with Mr. Mintz regarding same (.20) | 0.50 | 245.00 |
| 11/10/25 | SAO | B320 | A108 | Call from Emma Jones regarding pre-trial order, insurance settlement agreements, and related insurance issues. | 0.20 | 60.00 |
| 11/10/25 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding deposition transcripts. | 0.10 | 30.00 |
| 11/10/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding plan issues, including Response to Argent's Motion in Limine and Proposed Joint Pretrial Order. | 0.30 | 90.00 |
| 11/10/25 | SAO | B320 | A103 | Review, and revise Response to Argent's Motion in Limine. | 1.30 | 390.00 |
| 11/10/25 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting Motion to Seal Deemer 9019 Motion. | 0.10 | 30.00 |
| 11/10/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding Proposed Joint Pretrial Order. | 0.10 | 30.00 |
| 11/10/25 | SAO | B320 | A107 | Call with Mr. Gennardo regarding execution of the Insurance Settlement Agreements. | 0.10 | 30.00 |
| 11/10/25 | SAO | B320 | A106 | Emails with the client regarding execution of the Insurance Settlement Agreements. | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/25 | SAO | B320 | A101 | Prepare for call with Ameneh Bordi regarding SPARTA Insurance Settlement Agreement. | 0.20 | 60.00 |
| 11/10/25 | SAO | B320 | A108 | Call with Ameneh Bordi regarding SPARTA Insurance Settlement Agreement (0.1); emails with Ms. Bordi regarding the same (0.2). | 0.30 | 90.00 |
| 11/10/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz and Mr. Caine regarding Proposed Joint Pretrial Order. | 0.40 | 120.00 |
| 11/10/25 | SAO | B320 | A106 | Respond to abuse claim inquiry from the client. | 0.20 | 60.00 |
| 11/10/25 | SAO | B320 | A103 | Revise and supplement Proposed Joint Pretrial Order. | 4.70 | 1,410.00 |
| 11/10/25 | EDW | B320 | A107 | Received and reviewed email from Mr. Caine regarding deposition schedule. | 0.10 | 40.00 |
| 11/10/25 | EDW | B190 | A104 | Reviewed issues regarding CBS subpoena to ANO and handling of confidential documents. | 0.50 | 200.00 |
| 11/10/25 | EDW | B310 | A104 | Reviewed Debtor response to Argent's Motion in Limine regarding mediation. | 0.20 | 80.00 |
| 11/10/25 | EDW | B310 | A104 | Reviewed draft reply to US Trustee's objection. | 0.50 | 200.00 |
| 11/10/25 | EDW | B320 | A101 | Continued preparation for trial and witness testimony and pre-trial order. | 6.10 | 2,440.00 |
| 11/10/25 | EDW | B320 | A104 | Received and reviewed Amended Order regarding deposition schedule. | 0.10 | 40.00 |
| 11/10/25 | MAM | B320 | A101 | Review, finalize and file opposition to motion in limine (1.3); calls with Ms. Oppenheim regarding motion in limine and plan issues (.30); Zoom meeting with Mr. Caine and Ms. Oppenheim to discuss the proposed joint pre-trial order (.40); confer many times with Mr. | 7.40 | 3,626.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Vance regarding direct examination of witnesses (.50); additional discussions related to same (.60); conference with Mr. Vance regarding the Bondholder and the settlement term sheet (.60); continue trial preparation work (3.7). | | |
| 11/10/25 | AK | B320 | A104 | Analyzed property list prepared by Parkerson McEnery in order to prepare for trial testimony. | 1.20 | 480.00 |
| 11/10/25 | AK | B190 | A104 | Analyzed proposed judgments on protective order. | 0.60 | 240.00 |
| 11/10/25 | AK | B190 | A104 | Analyzed deposition transcripts of corporate witnesses. | 0.60 | 240.00 |
| 11/11/25 | JRB | B320 | A104 | Review confirmation pre-trial order. | 0.30 | 120.00 |
| 11/11/25 | JRB | B320 | A103 | Review and revise latest draft of confirmation brief. | 1.60 | 640.00 |
| 11/11/25 | RPV | B320 | A104 | Received and reviewed sixth amended joint plan. | 0.50 | 245.00 |
| 11/11/25 | RPV | B190 | A104 | Received and reviewed Committee's comments and questions on the confirmation brief (.50); office conference with Mr. Mintz regarding same (.30). | 0.80 | 392.00 |
| 11/11/25 | RPV | B310 | A104 | Received and reviewed Expedited Motion for Leave to File N.M.'s Sexual Abuse Survivor Proof of Claim Filed on behalf of N. M. | 0.10 | 49.00 |
| 11/11/25 | RPV | B320 | A104 | reviewed gatekeeper injunction language. | 0.20 | 98.00 |
| 11/11/25 | RPV | B190 | A104 | Received and reviewed Pre-Trial Order Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.20 | 98.00 |
| 11/11/25 | RPV | B190 | A105 | Emails among team and Office conference with Mr. Mintz regarding weekly call. | 0.50 | 245.00 |
| 11/11/25 | RPV | B320 | A106 | Meetings with client and Mr. Mintz And Mr. Bryant regarding | 1.50 | 735.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Argent issues | | |
| 11/11/25 | RPV | B320 | A108 | Meeting with Bond Trustee and his counsel, Messrs Bryant and Mintz and client regarding Argent issues. | 1.00 | 490.00 |
| 11/11/25 | RPV | B320 | A106 | Post Argent meeting with client and Mr. Mintz | 0.50 | 245.00 |
| 11/11/25 | SAO | B320 | A108 | Weekly call with counsel for the Committee. | 1.00 | 300.00 |
| 11/11/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding various plan issues. | 1.20 | 360.00 |
| 11/11/25 | SAO | B320 | A103 | Update project management list of pretrial submissions. | 0.50 | 150.00 |
| 11/11/25 | SAO | B320 | A103 | Revise and finalize Proposed Joint Pretrial Order. | 0.60 | 180.00 |
| 11/11/25 | SAO | B320 | A107 | Calls with Mr. Gennardo regarding authorizing resolutions and certificates for insurance settlement agreements. | 0.40 | 120.00 |
| 11/11/25 | SAO | B320 | A101 | Prepare for call with Ms. Brouphy regarding Additional Debtor filing issues. | 0.50 | 150.00 |
| 11/11/25 | SAO | B320 | A108 | Calls with Ms. Brouphy regarding Additional Debtor filing issues. | 1.00 | 300.00 |
| 11/11/25 | SAO | B320 | A108 | Correspondence to Mr. Mintz, Mr. Gennardo, and Heller Draper team regarding Additional Debtor filing issues and the insurance settlement agreements. | 0.20 | 60.00 |
| 11/11/25 | SAO | B320 | A108 | Calls with Mr. Fisher regarding the insurance settlement agreements (0.3); emails with settling insurers regarding the same (0.6). | 0.90 | 270.00 |
| 11/11/25 | SAO | B320 | A106 | Meeting with the client, Mr. Mintz, and Mr. Vance regarding plan issues (1.7); meeting with the client, Mr. Mintz, Mr. Vance, and Mr. Knapp regarding plan issues (0.6). | 2.30 | 690.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/11/25 | SAO | B320 | A108 | Meeting with the client, Mr. Mintz, Mr. Vance, Mr. Knapp, Ms. Murphy, Mr. Marks, and Mr. Dobrava regarding bond issues under the plan. | 0.50 | 150.00 |
| 11/11/25 | SAO | B320 | A108 | Call with Mr. Nasatir regarding insurance issues. | 0.10 | 30.00 |
| 11/11/25 | SAO | B320 | A108 | Call with Mr. Landis regarding the Additional Debtors' Bar Date Motion. | 0.10 | 30.00 |
| 11/11/25 | SAO | B320 | A108 | Respond to email from Mr. Schiavoni regarding proposed joint pretrial order. | 0.20 | 60.00 |
| 11/11/25 | SAO | B320 | A104 | Receive and review execution versions of Catholic Mutual and SPARTA settlement agreements. | 0.20 | 60.00 |
| 11/11/25 | SAO | B320 | A104 | Begin reviewing changes to be included in Sixth Amended Joint Plan. | 0.20 | 60.00 |
| 11/11/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to identify sharefile folder with data shared during specified time period (.10) | 0.10 | 17.00 |
| 11/11/25 | GMS | B190 | A110 | Investigate sharefile data shares for time period specified by Mr. Kingsmill. | 0.30 | 51.00 |
| 11/11/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to gather selected documents for Mr. Wegmann's consideration. | 0.10 | 17.00 |
| 11/11/25 | GMS | B190 | A110 | Data management including location of range of produced documents, confirm saved search and production volume containing same, begin extraction of production volume to network, prepare link to saved search for Mr. Wegmann's use. | 0.50 | 85.00 |
| 11/11/25 | GMS | B190 | A105 | Communications with Ms. Kingsmill with copy to Mr. Wegmann forwarding links to network location of intended | 0.30 | 51.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | extraction of documents, Relativity saved search and cancellation of production volume extraction. | | |
| 11/11/25 | EDW | B320 | A104 | Continued review of pre-trial order. | 0.90 | 360.00 |
| 11/11/25 | EDW | B190 | A106 | Received and reviewed email from client with new subpoena served on St. Matthew the Apostle by CBS in the Anderson case and M. Doe case. | 0.80 | 320.00 |
| 11/11/25 | EDW | B320 | A104 | Reviewed draft of brief in support of plan confirmation. | 0.90 | 360.00 |
| 11/11/25 | EDW | B320 | A101 | Continued preparation for trial and witness testimony. | 3.50 | 1,400.00 |
| 11/11/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim on plan issues (1.20); strategy and review regarding plan issues and updates (.40); meeting with Mr. Vance, Ms. Oppenheim on plan issues (1.60); meeting with Mr. Vance, Ms. Oppenheim and Mr. Knapp regarding same (.60); meeting with the client, Mr. Vance, Mr. Knapp, Ms. Oppenheim, Ms. Murphy, Mr. Marks, and Mr. Dobrava regarding bond issues under the plan (.50); review committee's comments on confirmation brief (1.40); meeting with Mr. Vance to discuss Committee's comments on confirmation brief (.30); revise and provide comments on pretrial order (4.50); continue addressing issues related to strategy and trial preparations for confirmation hearing (3.10). | 13.60 | 6,664.00 |
| 11/11/25 | AK | B190 | A104 | Analyzed prior subpoena responses in order to respond to subpoenas to St. Matthew. | 1.40 | 560.00 |
| 11/11/25 | AK | B190 | A104 | Searched document productions regarding documents regarding St. Matthew in order to respond to subpoenas. | 2.20 | 880.00 |
| 11/12/25 | RPV | B190 | A104 | Received and reviewed Order | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Granting Motion in Limine to Exclude Testimony of Travelers' Corporate Representative. | | |
| 11/12/25 | RPV | B190 | A104 | Received and reviewed Order on Motion to Depose United States Fidelity & Guaranty Company, Affiliate of Travelers Indemnity Company- Remaining Relief is Denied as Moot. | 0.10 | 49.00 |
| 11/12/25 | RPV | B190 | A104 | Received and reviewed revised version of the Proposed Pretrial Order. | 0.50 | 245.00 |
| 11/12/25 | RPV | B320 | A104 | Received and reviewed draft letter from Archbishop. | 0.20 | 98.00 |
| 11/12/25 | RPV | B320 | A104 | Received and reviewed Notices of Intent to Testify in Plan Confirmation Proceedings Filed by Certain Abuse Victims. | 0.30 | 147.00 |
| 11/12/25 | RPV | B320 | A108 | Email from and telephone conversation with counsel regarding additional debtors and status of filings. | 0.50 | 245.00 |
| 11/12/25 | RPV | B190 | A104 | Received and reviewed draft Joint Pre-Trial Order for Confirmation Hearing. | 0.30 | 147.00 |
| 11/12/25 | RPV | B320 | A105 | Email from and Office conference with Mr. Mintz regarding Argent Proposal. | 0.50 | 245.00 |
| 11/12/25 | RPV | B190 | A105 | Received and reviewed Order to Continue Hearing on Motion in Limine to Exclude Evidence Concerning Formulation of the Plan (.20); and confer Mr. Mintz regarding same (.30). | 0.50 | 245.00 |
| 11/12/25 | RPV | B320 | A104 | Review release issues | 2.00 | 980.00 |
| 11/12/25 | SAO | B320 | A108 | Call with Emma Jones regarding insurance settlement agreements (0.1); call with Jacob Lester regarding the same (0.1); calls with Mark Fisher regarding the same (0.6); emails with settling insurers regarding the same (1.2). | 2.00 | 600.00 |

048576.17696001.1309683                                                                                      Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/12/25 | SAO | B320 | A109 | Appear at pretrial conference. | 1.70 | 510.00 |
| 11/12/25 | SAO | B320 | A106 | Meeting with the client, Mr. Mintz, and Mr. Draper regarding plan issues. | 2.00 | 600.00 |
| 11/12/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan issues. | 1.10 | 330.00 |
| 11/12/25 | SAO | B320 | A103 | Revise Proposed Joint Pretrial Order per developments at today's pretrial conference. | 0.80 | 240.00 |
| 11/12/25 | SAO | B320 | A107 | Call with Mr. Gennardo regarding insurance settlement agreements. | 0.10 | 30.00 |
| 11/12/25 | SAO | B320 | A107 | Call with Mr. Nasatir regarding insurance settlement agreements (0.4); call with Mr. Nasatir and Mr. Rubenstein regarding the same (0.1). | 0.50 | 150.00 |
| 11/12/25 | SAO | B320 | A104 | Review various orders disposing of or continuing pretrial and other motions. | 0.20 | 60.00 |
| 11/12/25 | SAO | B320 | A107 | Call with Ms. Michaelson of Blank Rome regarding reply brief in response to UST's objections. | 0.20 | 60.00 |
| 11/12/25 | SAO | B320 | A104 | Review Notices of Intent to Testify filed by various survivors. | 0.10 | 30.00 |
| 11/12/25 | SAO | B190 | A108 | Emails with Mr. Knapp regarding N.M.'s Expedited Motion for Leave to File Sexual Abuse Survivor POC. | 0.20 | 60.00 |
| 11/12/25 | SAO | B320 | A104 | Review signed Joint Pretrial Order entered by the Court. | 0.10 | 30.00 |
| 11/12/25 | SAO | B320 | A103 | Begin compiling revised execution versions of insurance settlement agreements. | 1.80 | 540.00 |
| 11/12/25 | JRB | B320 | A104 | Review committee comments on brief. | 0.40 | 160.00 |
| 11/12/25 | EDW | B320 | A101 | Continued preparation for trial and witness testimony. | 3.50 | 1,400.00 |
| 11/12/25 | EDW | B320 | A108 | Telephone conference with Mr. | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | McEnery regarding preparation for trial. | | |
| 11/12/25 | EDW | B190 | A104 | Reviewed issues regarding CBS subpoenas to St. Matthew. | 0.40 | 160.00 |
| 11/12/25 | EDW | B190 | A104 | Reviewed deposition transcript of Fr. Williams as corporate representative in CBS cases. | 0.60 | 240.00 |
| 11/12/25 | EDW | B310 | A104 | Received and reviewed Order regarding Motion in Limine to exclude Travelers' testimony of corporate representative. | 0.10 | 40.00 |
| 11/12/25 | MAM | B320 | A101 | Meet with client, Ms. Oppenheim and Mr. Draper regarding plan issues (2.0); attend pretrial conference (1.70); prepare for the same (1.1); confer with Ms. Oppenheim regarding plan issue (1.10); draft and revise settlement proposals and plan amendments (2.70); conferences with client regarding same (1.80); continue drafting and revising confirmation brief (3.1). | 13.50 | 6,615.00 |
| 11/12/25 | AK | B190 | A103 | Worked on objections to subpoena for documents to St. Matthew in John Anderson. | 1.40 | 560.00 |
| 11/12/25 | AK | B190 | A103 | Worked on objections to subpoena for documents to St. Matthew in M. Doe. | 1.40 | 560.00 |
| 11/12/25 | AK | B190 | A104 | Searched document productions regarding documents regarding St. Matthew in order to respond to subpoenas. | 1.40 | 560.00 |
| 11/13/25 | RPV | B320 | A105 | Telephone conversations with Mr. Mintz regarding Argent negotiations, communications with client and counsel regarding same and related matters | 0.80 | 392.00 |
| 11/13/25 | RPV | B320 | A108 | Telephone conversation with Counsel regarding additional debtors filings and related issues | 0.50 | 245.00 |
| 11/13/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding plan updates. | 0.60 | 180.00 |

048576.17696001.1309683                                                                Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/13/25 | SAO | B320 | A108 | Emails with the plan proponents regarding plan updates. | 0.30 | 90.00 |
| 11/13/25 | SAO | B320 | A104 | Review the Additional Debtors' joint administration motion. | 0.10 | 30.00 |
| 11/13/25 | SAO | B320 | A101 | Prepare for call with Mr. Fisher regarding insurance settlement agreements. | 0.50 | 150.00 |
| 11/13/25 | SAO | B320 | A108 | Call with Mr. Fisher regarding insurance settlement agreements (0.3); call with Ms. Jones regarding the same (0.1); call with counsel for SPARTA regarding same (0.1); call with Mr. Weinberg regarding the same (0.1). | 0.60 | 180.00 |
| 11/13/25 | SAO | B320 | A108 | Various emails with Mr. Fisher regarding insurance settlement agreements (0.4); various emails with counsel for other settling insurers regarding the same (0.7). | 1.10 | 330.00 |
| 11/13/25 | SAO | B320 | A103 | Continue gathering, reviewing, and compiling insurance settlement agreement packages. | 2.70 | 810.00 |
| 11/13/25 | SAO | B320 | A103 | Review, revise, and finalize Sixth Amended Joint Plan (3.2); review, revise, and finalize Plan Defined Terms (0.8); review, revise, and finalize Plan Exhibits B-1, D-1 and D-2 (0.4). | 4.40 | 1,320.00 |
| 11/13/25 | SAO | B320 | A103 | Revise and finalize Notice of Filing Sixth Amended Joint Plan. | 0.70 | 210.00 |
| 11/13/25 | SAO | B320 | A103 | Revise and finalize Notice of Filing First Amended Plan Supplements. | 1.40 | 420.00 |
| 11/13/25 | SAO | B320 | A108 | Call with Mr. Nasatir regarding prep for argument on insurance settlement motion. | 0.10 | 30.00 |
| 11/13/25 | RPV | B320 | A104 | Received and reviewed Sixth Amended Joint Plan. | 0.30 | 147.00 |
| 11/13/25 | RPV | B320 | A104 | Received and reviewed Notice of Filing First Amended Plan Supplements Filed by The | 0.20 | 98.00 |

048576.17696001.1309683                                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Roman Catholic Church for the Archdiocese of New Orleans. | | |
| 11/13/25 | RPV | B320 | A108 | Received and reviewed Ex Parte Motion for Joint Administration and telephone conversation with counsel regarding same | 0.50 | 245.00 |
| 11/13/25 | EDW | B320 | A101 | Continued preparation for trial and witness testimony. | 4.50 | 1,800.00 |
| 11/13/25 | EDW | B190 | A104 | Reviewed communications regarding handling of confidential information and exhibits in M. Doe and Anderson cases. | 0.50 | 200.00 |
| 11/13/25 | EDW | B320 | A104 | Reviewed Amended Plan of Reorganization. | 0.80 | 320.00 |
| 11/13/25 | EDW | B190 | A104 | Reviewed status and objections to new CBS subpoenas to St. Matthew in Anderson and M. Doe. | 0.30 | 120.00 |
| 11/13/25 | MAM | B320 | A101 | Discussions with Ms. Oppenheim regarding plan updates (.60); draft and revise plan amendment (6.7); correspondences regarding same (1.2); review and finalize and file same (1.3); finalize and file same exhibits relating to same (.70); continue ongoing work on trial brief (5.6). | 16.10 | 7,889.00 |
| 11/13/25 | SLK | B160 | A104 | Review total fee statements and fee application for case thus far to ensure billing standards are up to date (4.40); correspondence with client and Mr. Mintz (.30). | 4.70 | 1,175.00 |
| 11/14/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding confirmation brief and plan issues. | 1.00 | 300.00 |
| 11/14/25 | SAO | B320 | A108 | Call with Mr. Linscott regarding new exhibits and inserts for confirmation brief. | 0.40 | 120.00 |
| 11/14/25 | SAO | B320 | A108 | Call with Mr. Nasatir regarding McNally Declaration in connection with the confirmation brief. | 0.20 | 60.00 |
| 11/14/25 | SAO | B320 | A103 | Review and revise background | 13.60 | 4,080.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sections of confirmation brief (6.3); review and revise insurance sections of confirmation brief (4.1); revise and revise bondholder sections of confirmation brief (3.2). | | |
| 11/14/25 | SAO | B320 | A104 | Review reply briefs of the Settling Insurers and Survivors' Committee. | 0.70 | 210.00 |
| 11/14/25 | JRB | B320 | A105 | Call with Mr. Mintz re status of settlement discussions and confirmation brief. | 0.20 | 80.00 |
| 11/14/25 | JRB | B320 | A104 | Review redline of sixth amended plan. | 0.40 | 160.00 |
| 11/14/25 | EDW | B320 | A104 | Reviewed revised draft of brief in support of Plan confirmation. | 1.50 | 600.00 |
| 11/14/25 | EDW | B320 | A104 | Reviewed Sixth Amended Plan and First Amended Plan Supplements. | 1.00 | 400.00 |
| 11/14/25 | EDW | B320 | A101 | Prepared for trial and witness testimony. | 3.50 | 1,400.00 |
| 11/14/25 | EDW | B320 | A101 | Received and reviewed Catholic Mutual' s response to US Trustee objections. | 0.10 | 40.00 |
| 11/14/25 | EDW | B310 | A104 | Received and reviewed US Fire's memo in support of response to US Trustee's objections. | 0.20 | 80.00 |
| 11/14/25 | EDW | B310 | A104 | Received and reviewed Sparta's response to US Trustee's objections. | 0.10 | 40.00 |
| 11/14/25 | EDW | B310 | A104 | Received and reviewed Twin City Fire and First State Insurance's joinder in US Fire's response. | 0.10 | 40.00 |
| 11/14/25 | MAM | B320 | A101 | Calls with Ms. Oppenheim on confirmation brief and plan (1.0); call with Mr. Barber to discuss confirmation brief and settlements (.30); continue revising and ongoing work on trial brief (7.3); finalize and file same (1.4); continue working on settlement issues (5.2); continue trial strategy and preparations | 17.40 | 8,526.00 |

048576.17696001.1309683                                                            Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (2.2). | | |
| 11/14/25 | SLK | B160 | A104 | Confirm sharefile upload to client. | 0.30 | 75.00 |
| 11/15/25 | SAO | B320 | A107 | Emails with Ms. Michaelson of Blank Rome regarding developments to the docket in preparation for Monday's hearing. | 0.70 | 210.00 |
| 11/15/25 | SAO | B320 | A104 | Review the UST's objection to the Additional Debtors' first-day motions. | 0.10 | 30.00 |
| 11/15/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding Lee Eagan's trial testimony. | 1.20 | 360.00 |
| 11/15/25 | SAO | B320 | A103 | Revise and supplement outline for Lee Eagan's direct testimony. | 4.10 | 1,230.00 |
| 11/15/25 | JRB | B320 | A104 | Review filed confirmation brief. | 1.00 | 400.00 |
| 11/15/25 | RPV | B310 | A104 | Received and reviewed Notices of Intent to Testify in Plan Confirmation Proceedings Filed by multiple claimants | 0.30 | 147.00 |
| 11/15/25 | RPV | B190 | A105 | Reviewed emails among team and opposing counsel regarding Argent settlement negotiations (.50); office conference with Mr. Mintz  regarding same (.50). | 1.00 | 490.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed draft of UCC's  brief in support of confirmation. | 0.70 | 343.00 |
| 11/15/25 | RPV | B190 | A104 | Reviewed draft of client's direct examination (.50); and emails from/to JW team regarding same (.20). | 0.70 | 343.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed U.S. Fire Insurance Company's and International Insurance Company's Memorandum of Law in Support of the 9019/363 Motion. | 0.30 | 147.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Response with Certificate of Service Joinder in Support of the Sixth Amended Joint Plan and | 0.40 | 196.00 |

048576.17696001.1309683                                                                 Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Motion for Orders Approving Insurance Settlements and Policy Buyback Filed by National Union Fire Insurance Company of Pittsburgh, Pa. | | |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Plan Proponents' brief in support of confirmation (1.50); and office conference with Mr. Mintz regarding same (1.0). | 2.50 | 1,225.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Omnibus Objection to Additional Debtors' First Day Motions Filed by Office of the U.S. Trustee and telephone conversation with counsel regarding same | 0.20 | 98.00 |
| 11/15/25 | RPV | B320 | A104 | Received and reviewed Support Memorandum in Re of Motion for Entry of an Order (I) Approving the Adequacy of the Joint Disclosure Statement (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Joint Proposed Chapter 11 Plan (III) Approving Ballots & Notices, and (IV) Granting Related Relief Filed by Apostolates. | 0.20 | 98.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Witness/Exhibit List Filed by Apostolates. | 0.10 | 49.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Support Memorandum in Re Joinder of Twin City Fire Insurance Company and First State Insurance Company in U.S. Fire Insurance Company's and International Insurance Company's Memorandum of Law in Support of the 9019/363 Motion and Response to U.S. Trustee's Sale Objection Filed by Twin City Insurance Company. | 0.30 | 147.00 |
| 11/15/25 | RPV | B320 | A104 | Received and reviewed First Amended Motion of the Additional Debtors for a Due Process Order (Establishing 12.2.25 as the Proof of Claim Deadline Approving Proof of | 0.20 | 98.00 |

048576.17696001.1309683                                                              Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Claim Form & Approving Form & Manner of Constructive Notice for Abuse Claims Against the Additional Debtors). | | |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Response with Certificate of Service Filed by SPARTA Insurance Company. | 0.30 | 147.00 |
| 11/15/25 | RPV | B190 | A104 | Received and reviewed Response with Certificate of Service In Support of Archdiocese's Motion for Entry of Orders Filed by Catholic Mutual Relief Society. | 0.20 | 98.00 |
| 11/15/25 | RPV | B320 | A104 | Received and reviewed Declaration Under Penalty of Perjury for Non-individual Debtors The Very Reverend Patrick Carr in Support of Certain "First Day " Matters Filed by Apostolates. | 0.20 | 98.00 |
| 11/15/25 | RPV | B320 | A104 | Received and reviewed Declarations of Shannon R. Wheatman, Ph.D. Filed by Apostolates. | 0.20 | 98.00 |
| 11/15/25 | RPV | B320 | A104 | Received and reviewed Motion for Entry of an Order Under 11 USC 105 363 364 507 541 1107 1108 Authorizing (I) the Additional Debtors Continued Use of Prepetition Bank Accounts, Banking Institutions and Credit Cards, (II) Financial and Bank Institutions to Honor Prepetition Transactions Including Payroll & Related Expenses, & (III) for Related Relief and related first day motions Filed on behalf of Apostolates. | 0.50 | 245.00 |
| 11/15/25 | RPV | B320 | A108 | Received and reviewed Emergency Motion for Emergency Hearing & for Interim and Final Relief Authorizing The Additional Debtors Continued Use of Prepetition Credit Cards and telephone conversation with counsel regarding same | 0.40 | 196.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/25 | EDW | B320 | A104 | Reviewed trial brief and prepared for trial. | 2.00 | 800.00 |
| 11/15/25 | MAM | B320 | A101 | Discuss settlement negotiations updates with Mr. Vance (.50); reviewed confirmation brief submitted by Plan Proponents in support of confirmation (1.20); confer with Mr. Vance regarding same (1.0); worked on witness preparation (1.2); preparation of oral arguments ahead of confirmation trial (2.3). | 6.20 | 3,038.00 |
| 11/16/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding confirmation hearing prep. | 0.50 | 150.00 |
| 11/16/25 | SAO | B110 | A108 | Emails with Ms. George regarding request for extension of October 2025 MOR filing deadline. | 0.20 | 60.00 |
| 11/16/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the Stonebreaker matter. | 0.70 | 210.00 |
| 11/16/25 | SAO | B190 | A103 | Continue revising and supplementing outline for Lee Eagan's direct testimony. | 4.60 | 1,380.00 |
| 11/16/25 | RPV | B190 | A108 | Telephone conversation with And Email from/to Counsel regarding Witness testimony for confirmation Hearing And Argent negotiations | 0.50 | 245.00 |
| 11/16/25 | RPV | B190 | A105 | Telephone conversation with and email from/to Mr. Mintz regarding Witness Testimony for confirmation Hearing And Argent negotiations. | 0.80 | 392.00 |
| 11/16/25 | RPV | B190 | A106 | Email from/to Client regarding Argent negotiations | 0.30 | 147.00 |
| 11/16/25 | RPV | B190 | A105 | Reviewed draft of Witness testimony for confirmation Hearing | 0.50 | 245.00 |
| 11/16/25 | RPV | B190 | A106 | Email from/to Client regarding Witness prep meetings . | 0.30 | 147.00 |
| 11/16/25 | MAM | B320 | A101 | Call to discuss confirmation | 4.40 | 2,156.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing preparations with Ms. Oppenheim (.50); phone and email correspondence with Mr. Vance regarding witness testimony and settlement negotiations (.80); continue preparing for oral argument (2.1); continue preparing witness outlines (1.0). | | |
| 11/16/25 | SAO | B320 | A104 | Review various record documents to prepare for tomorrow's confirmation hearing. | 1.40 | 420.00 |
| 11/16/25 | SAO | B320 | A107 | Emails with Ms. Michaelson regarding discrete insurance issue in preparation for tomorrow's hearing. | 0.30 | 90.00 |
| 11/16/25 | EDW | B320 | A109 | Prepared for and attended meeting with witness in preparation for trial. | 2.00 | 800.00 |
| 11/17/25 | JRB | B320 | A104 | Review Survivor Committee separate brief in support of confirmation. | 0.40 | 160.00 |
| 11/17/25 | MAM | B320 | A101 | Prepare for oral argument at hearing (1.20); attend and argue at confirmation hearing (3.80); Meeting with Ms. Oppenheim, Mr. Draper, and Mr. Murray to prepare for the afternoon portion of today's confirmation hearing (2.0); meeting with client, Mr. Draper, Ms. Oppenheim, Mr. Caine to prepare for Mr. Eagan's direct examination (2.20); review the adversary complaint (.50); conduct legal research and review of issues related to same (.70). | 10.40 | 5,096.00 |
| 11/17/25 | RPV | B190 | A104 | Received and reviewed Adversary case 25-01066. Complaint by Argent Institutional Trust Company against the archdiocese and parishes and bond documents | 3.00 | 1,470.00 |
| 11/17/25 | RPV | B310 | A104 | Received and reviewed Notice of Intent to Testify filed by M. Vath. | 0.10 | 49.00 |
| 11/17/25 | RPV | B310 | A104 | Received and reviewed Notice of | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Intent to Testify filed by B. Cheramie. | | |
| 11/17/25 | RPV | B190 | A108 | Emails from co-counsel regarding Trial Schedule. | 0.30 | 147.00 |
| 11/17/25 | RPV | B190 | A104 | Received and reviewed Order Granting Motion for Entry of an Order (I) Approving Deemer Settlement Agreement, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.10 | 49.00 |
| 11/17/25 | RPV | B190 | A105 | Telephone conversations with and emails from/to Mr. Mintz, client and counsel regarding Argent adversary and defenses thereto and proposed strategy to deal with issues in court and confirmation hearing | 1.50 | 735.00 |
| 11/17/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Summary of today's Plan Confirmation court hearing. | 0.50 | 245.00 |
| 11/17/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 3.80 | 1,140.00 |
| 11/17/25 | SAO | B320 | A107 | Meeting with Mr. Mintz, Mr. Draper, and Mr. Murray to prepare for the afternoon portion of today's confirmation hearing. | 2.00 | 600.00 |
| 11/17/25 | SAO | B320 | A106 | Meeting with Mr. Eagan, Mr. Mintz, Mr. Draper, and Mr. Caine to prepare for Mr. Eagan's direct examination. | 2.20 | 660.00 |
| 11/17/25 | SAO | B320 | A101 | Continue preparing for tomorrow's direct examination of Lee Eagan. | 2.10 | 630.00 |
| 11/17/25 | SAO | B190 | A105 | Calls with Mr. Mintz regarding the Bond Trustee's substantive consolidation adversary complaint and status conference request. | 0.30 | 90.00 |
| 11/17/25 | SAO | B190 | A104 | Review the Bond Trustee's substantive consolidation adversary complaint. | 0.50 | 150.00 |
| 11/17/25 | EDW | B320 | A104 | Reviewed and filed Stonebreaker status report. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/17/25 | EDW | B190 | A106 | Received and reviewed email from client regarding document search regarding CBS subpoena in the Anderson case. | 0.10 | 40.00 |
| 11/17/25 | EDW | B320 | A101 | Preparing for trial and witness testimony. | 4.10 | 1,640.00 |
| 11/17/25 | AK | B190 | A104 | Searched document productions regarding documents regarding St. Matthew in order to respond to subpoenas. | 1.60 | 640.00 |
| 11/18/25 | JRB | B320 | A104 | Review substantive consolidation complaint filed by bond trustee. | 0.70 | 280.00 |
| 11/18/25 | RPV | B310 | A104 | Received and reviewed Notice of Intent to Testify in Plan Confirmation Proceedings Filed by Certain Abuse Victims. | 0.10 | 49.00 |
| 11/18/25 | RPV | B190 | A104 | Received and reviewed Order Granting Emergency Motion for Status Conference Status Conference. | 0.10 | 49.00 |
| 11/18/25 | RPV | B190 | A108 | Email from counsel regarding status conference. | 0.10 | 49.00 |
| 11/18/25 | RPV | B190 | A109 | Court appearance for confirmation hearing including pre and post hearing meetings with client, counsel and JW team. | 8.00 | 3,920.00 |
| 11/18/25 | SAO | B320 | A106 | Meetings with the client before, during lunch, and following today's confirmation hearing. | 3.10 | 930.00 |
| 11/18/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 5.60 | 1,680.00 |
| 11/18/25 | EDW | B320 | A109 | Attended conference hearing. | 5.60 | 2,240.00 |
| 11/18/25 | EDW | B320 | A106 | Meeting with clients regarding hearing. | 3.10 | 1,240.00 |
| 11/18/25 | EDW | B190 | A104 | Reviewed judgment filed in P. Doe (.10); and communications with client regarding same (.10). | 0.20 | 80.00 |
| 11/18/25 | MAM | B320 | A101 | Attended confirmation hearing | 13.50 | 6,615.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (5.60); attended client meetings throughout the day related to confirmation hearing (3.10); preparations for confirmation hearing and trial (4.80). | | |
| 11/18/25 | AK | B190 | A103 | Submitted proposed judgment regarding protective order to Judge Ellender per clerk's instructions. | 0.70 | 280.00 |
| 11/19/25 | RPV | B190 | A106 | Meeting with client to prepare Confirmation hearing testimony | 1.50 | 735.00 |
| 11/19/25 | RPV | B190 | A108 | Email from counsel regarding outstanding issues and thoughts for Confirmation hearing and possible plan amendment | 0.50 | 245.00 |
| 11/19/25 | RPV | B190 | A106 | Emails to and from client regarding  consolidation adversary  and settlement talks. | 0.50 | 245.00 |
| 11/19/25 | SAO | B320 | A106 | Emails with the client regarding remaining trial schedule (0.6); call with Mr. Mintz, Mr. Vance, and the client regarding the same (0.2). | 0.80 | 240.00 |
| 11/19/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Mr. Wegmann, Mr. Draper, and Mr. McEnery to prepare for Mr. McEnery's direct examination. | 0.60 | 180.00 |
| 11/19/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding confirmation hearing updates. | 0.60 | 180.00 |
| 11/19/25 | SAO | B130 | A104 | Review and analyze proposed edits to purchase agreement for 2114-2115 Oakmere Drive. | 0.60 | 180.00 |
| 11/19/25 | SAO | B320 | A104 | Briefly review transcript of confirmation hearing day 1. | 0.20 | 60.00 |
| 11/19/25 | SAO | B320 | A108 | Meeting with Mr. Mintz and Mr. Caine to prepare for remainder of confirmation hearing. | 1.60 | 480.00 |
| 11/19/25 | EDW | B320 | A101 | Continued preparation for trial and witness testimony. | 5.00 | 2,000.00 |
| 11/19/25 | MAM | B320 | A101 | Numerous meetings with clients, JW team, counsel in continuing | 14.80 | 7,252.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | preparation for confirmation hearings (3.70); continue preparing witnesses and revising outlines for same (7.40); rounds correspondence regarding same (1.60); strategy regarding remainder of confirmation hearing (2.1). | | |
| 11/20/25 | RPV | B190 | A106 | Meet with Confirmation Hearing witness and revise draft of direct examination based on the meeting | 2.00 | 980.00 |
| 11/20/25 | RPV | B190 | A109 | Participate in Confirmation hearing including meeting with witness and client, meeting with survivor counsel and conducted direct examination of witness | 5.00 | 2,450.00 |
| 11/20/25 | JRB | B320 | A103 | Revise proposed findings of fact and conclusions of law to address sixth amended plan. | 0.80 | 320.00 |
| 11/20/25 | JRB | B320 | A103 | Draft and revise confirmation order. | 2.00 | 800.00 |
| 11/20/25 | RPV | B190 | A104 | Received and reviewed letter from Travelers regarding intent to depose Aymond. | 0.10 | 49.00 |
| 11/20/25 | SAO | B320 | A106 | Meetings with the client before and during lunch break of today's confirmation hearing. | 1.90 | 570.00 |
| 11/20/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 5.10 | 1,530.00 |
| 11/20/25 | SAO | B320 | A103 | Draft motion in limine to exclude the testimony of Meredith Hathorn. | 2.70 | 810.00 |
| 11/20/25 | EDW | B320 | A109 | Attended trial. | 5.10 | 2,040.00 |
| 11/20/25 | EDW | B320 | A106 | Meeting with clients preparing for trial. | 1.90 | 760.00 |
| 11/20/25 | EDW | B320 | A101 | Preparing for trial and witness testimony. | 4.50 | 1,800.00 |
| 11/20/25 | EDW | B190 | A107 | Reviewed communications with Mr. Garrison in Anderson v. CBS regarding no additional records. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/20/25 | MAM | B320 | A101 | Attend and argue at trial (5.20); preparation for oral argument for same (2.90); client meetings regarding same (2.10); continue preparations for next hearing (3.30). | 13.50 | 6,615.00 |
| 11/20/25 | ANB | B210 | A104 | Review D&O policy and draft analysis of potential coverage. | 2.50 | 1,000.00 |
| 11/21/25 | RPV | B190 | A106 | Meet with client, JW team and counsel regarding anticipated witness testimony | 1.00 | 490.00 |
| 11/21/25 | RPV | B190 | A109 | Court appearance for Confirmation Hearing and pre and post hearing meetings with client, counsel and client | 7.50 | 3,675.00 |
| 11/21/25 | SAO | B320 | A106 | Meetings with the client before, during, and after today's confirmation hearing. | 2.50 | 750.00 |
| 11/21/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 4.50 | 1,350.00 |
| 11/21/25 | EDW | B320 | A109 | Attended trial. | 4.50 | 1,800.00 |
| 11/21/25 | EDW | B320 | A106 | Meeting with clients pre- and post-trial. | 2.50 | 1,000.00 |
| 11/21/25 | JRB | B320 | A103 | Review and revise draft confirmation order. | 1.60 | 640.00 |
| 11/21/25 | MAM | B320 | A101 | Prepare for (1.30); and attend and argue at trial (5.50); client meetings throughout the day related to trial (2.50); review draft confirmation order (1.20); review plan exhibits (.80); continue ongoing confirmation hearing preparations (2.20). | 13.50 | 6,615.00 |
| 11/21/25 | RPV | B310 | A104 | Received and reviewed Notice of Intent to Testify in Plan Confirmation Proceedings Filed by M. S. | 0.10 | 49.00 |
| 11/21/25 | RPV | B320 | A104 | Received and reviewed plan exhibit E. | 0.30 | 147.00 |
| 11/22/25 | MAM | B320 | A101 | Continue preparing witness | 8.60 | 4,214.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | outlines and implementing revisions to same. | | |
| 11/22/25 | RPV | B190 | A104 | Received and reviewed Linscott direct examination outline. | 0.50 | 245.00 |
| 11/23/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2025 MOR. | 0.10 | 30.00 |
| 11/23/25 | SAO | B320 | A103 | Review and revise outline for Chris Linscott's testimony. | 2.50 | 750.00 |
| 11/23/25 | SAO | B320 | A106 | Meeting with the client, Mr. Linscott, Mr. Mintz, Mr. Draper, Mr. Caine, and Mr. Wegmann to prepare for Mr. Linscott's direct examination. | 1.80 | 540.00 |
| 11/23/25 | SAO | B320 | A105 | Meeting with Mr. Mintz regarding this week's confirmation hearing. | 0.30 | 90.00 |
| 11/23/25 | MAM | B320 | A101 | Meeting with the client, Mr. Linscott, Mr. Draper, Mr. Caine, Ms. Oppenheim, and Mr. Wegmann to prepare for Mr. Linscott's direct examination (1.80); revise outline related to same (.90); meeting with Ms. Oppenheim regarding upcoming hearing (.30); continue revising additional witness outlines (1.70). | 4.70 | 2,303.00 |
| 11/24/25 | MAM | B320 | A101 | Prepare for (2.0); and attend trial (2.10); client meetings during day regarding matters raised at confirmation hearing (2.70); conduct direct examination of expert (1.90); prepare for same (.80); discuss settlement with Mr. Vance (.60); work on settlement negotiation (1.8); conferences regarding same (.50). | 12.40 | 6,076.00 |
| 11/24/25 | SAO | B320 | A104 | Review final versions of insurance approval orders to be submitted to chambers. | 0.50 | 150.00 |
| 11/24/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 2.10 | 630.00 |
| 11/24/25 | SAO | B320 | A106 | Meetings with the client before, during, and after today's confirmation hearing. | 4.70 | 1,410.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/24/25 | SAO | B310 | A104 | Begin reviewing additional abuse proofs of claim. | 0.70 | 210.00 |
| 11/24/25 | SAO | B310 | A107 | Emails with Ms. Michaelson of Blank Rome regarding new abuse proofs of claim. | 0.30 | 90.00 |
| 11/24/25 | SLK | B160 | A104 | Review JW invoice to ensure compliance with UST standards. | 4.10 | 1,025.00 |
| 11/24/25 | EDW | B320 | A109 | Attended confirmation hearing and testimony of Mr. Linscott, expert for the Plan Proponents (virtually). | 4.00 | 1,600.00 |
| 11/24/25 | EDW | B320 | A104 | Reviewed status regarding settlement issues and communications with client. | 0.50 | 200.00 |
| 11/24/25 | RPV | B190 | A105 | Emails regarding settlement talks (.20); and office conference with Mr. Mintz regarding same (.60). | 0.80 | 392.00 |
| 11/24/25 | RPV | B310 | A104 | Received and reviewed proof of claim filed by Nancy B. Baird. | 0.20 | 98.00 |
| 11/24/25 | RPV | B310 | A104 | Received and reviewed Notice of Intent to Testify December 2, 2025 Filed by GL Doe. | 0.10 | 49.00 |
| 11/25/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 1.00 | 300.00 |
| 11/25/25 | SAO | B320 | A108 | Meetings with various parties-in-interest following today's confirmation hearing. | 1.00 | 300.00 |
| 11/25/25 | SAO | B320 | A106 | Call with the client regarding today's confirmation hearing and next week's schedule (0.1); emails with the client regarding the same (0.4). | 0.50 | 150.00 |
| 11/25/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding sealed motion to compel. | 0.10 | 30.00 |
| 11/25/25 | SAO | B190 | A105 | Coordinate collection of sealed motion to compel. | 0.20 | 60.00 |
| 11/25/25 | SAO | B190 | A104 | Review sealed motion to compel. | 0.10 | 30.00 |
| 11/25/25 | SAO | B320 | A104 | Begin reviewing confirmation | 0.70 | 210.00 |

048576.17696001.1309683

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing transcripts to assist with preparation of closing statements. | | |
| 11/25/25 | SLK | B160 | A104 | Review and revise invoice to conform to UST standards. | 2.90 | 725.00 |
| 11/25/25 | EDW | B320 | A106 | Received and reviewed email from Fr. Williams regarding deposition transcript and email to Fr. Williams and finalized errata sheet. | 0.20 | 80.00 |
| 11/25/25 | EDW | B320 | A104 | Reviewed schedule for completion of plan hearing and planning regarding same. | 0.80 | 320.00 |
| 11/25/25 | MAM | B320 | A101 | Attend confirmation hearing (1.0); work strategy for trial issues (.70); prepare for settlement conference (1.20); review and revise settlement (1.2); conferences regarding the same (.30). | 4.40 | 2,156.00 |
| 11/25/25 | RPV | B310 | A104 | Reviewed notices of intent to testify. | 0.10 | 49.00 |
| 11/26/25 | SAO | B310 | A103 | Prepare correspondence to Traveler's regarding additional abuse proofs of claim. | 1.00 | 300.00 |
| 11/26/25 | SAO | B320 | A101 | Gather proofs of claim of testifying survivors to prepare for Tuesday's confirmation hearing. | 0.60 | 180.00 |
| 11/26/25 | SAO | B320 | A104 | Briefly review signed copies of six Insurance Settlement Orders. | 0.20 | 60.00 |
| 11/26/25 | SAO | B320 | A108 | Request service via claims & noticing agent of six Insurance Settlement Orders. | 0.10 | 30.00 |
| 11/26/25 | SAO | B320 | A108 | Calls with Mr. Draper regarding proposed confirmation order. | 0.20 | 60.00 |
| 11/26/25 | SAO | B320 | A103 | Review, revise, and supplement proposed confirmation order. | 4.70 | 1,410.00 |
| 11/26/25 | SLK | B160 | A104 | Review and revise JW invoice to ensure compliance with UST standards. | 1.00 | 250.00 |

048576.17696001.1309683                                                                 Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/26/25 | EDW | B320 | A104 | Reviewed calendar and planning for final confirmation hearing. | 0.80 | 320.00 |
| 11/26/25 | MAM | B320 | A101 | Work on issues related to settlement (.50); review and revise amended plan (.80); conferences regarding objection updates (.20). | 1.50 | 735.00 |
| 11/26/25 | RPV | B320 | A104 | Received and reviewed multiple ORDERS (I) APPROVING INSURERS SETTLEMENT AGREEMENT, RELEASE AND BUYBACK, (II) APPROVING THE SALE OF THE ARCHDIOCESE POLICIES FREE AND CLEAR, (III) ENJOINING CLAIMS, AND (IV) GRANTING RELATED RELIEF. | 0.50 | 245.00 |
| 11/26/25 | RPV | B190 | A105 | Email from Mr. Mintz regarding UST Objection Update (.30); office conference with Mr. Mintz regarding same (.20). | 0.50 | 245.00 |
| 11/27/25 | RPV | B320 | A104 | Received and reviewed draft of seventh Amended joint Plan. | 0.50 | 245.00 |
| 11/28/25 | SAO | B320 | A108 | Email to plan proponents regarding proposed confirmation order. | 0.10 | 30.00 |
| 11/28/25 | JRB | B320 | A103 | Review latest revisions to confirmation order. | 0.40 | 160.00 |
| 11/28/25 | RPV | B320 | A104 | Received and reviewed draft of a proposed confirmation order. | 0.50 | 245.00 |
| 11/29/25 | SLK | B160 | A104 | Draft debtor's professional's fee statements. | 2.60 | 650.00 |
| 11/30/25 | SAO | B320 | A104 | Review draft of Seventh Amended Joint Plan. | 0.20 | 60.00 |
| 11/30/25 | SAO | B320 | A105 | Correspondence to Mr. Vance regarding proofs of claim of additional testifying survivors. | 0.20 | 60.00 |
| 11/30/25 | SAO | B320 | A103 | Begin drafting Notice of Filing Seventh Amended Joint Plan. | 0.20 | 60.00 |
| 11/30/25 | SAO | B320 | A103 | Draft declaration of Christopher Linscott in support of confirmation of Seventh | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Amended Joint Plan. | | |
| 11/30/25 | SAO | B320 | A105 | Emails with the client regarding post-confirmation action items. | 0.20 | 60.00 |
| 11/30/25 | SAO | B320 | A104 | Review the Committee's edits to the proposed confirmation order. | 0.30 | 90.00 |
| 11/30/25 | SAO | B320 | A108 | Emails with counsel for the plan proponents regarding Seventh Amended Joint Plan and proposed confirmation order. | 0.20 | 60.00 |
| 11/30/25 | SAO | B320 | A108 | Correspondence to counsel for various parties in interest regarding proposed confirmation order. | 0.50 | 150.00 |
| 11/30/25 | MAM | B320 | A101 | Review and revise amended plan and confirmation order (2.70); prepare for confirmation (.50). | 3.20 | 1,568.00 |
| 11/30/25 | RPV | B320 | A104 | Received and reviewed draft of Linscott declaration. | 0.30 | 147.00 |
| 11/30/25 | RPV | B310 | A104 | Received and reviewed additional notices and proofs of claim. | 1.00 | 490.00 |

**Total Fees:** **$303,865.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|-------------|-------|------|-------|------|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 1.60 | 415.00 | 10,417.20 | 3,320,684.00 |
| B120 | Asset Analysis and Recovery | 0.80 | 320.00 | 419.90 | 145,299.00 |
| B130 | Asset Disposition | 1.10 | 425.00 | 1,427.50 | 435,397.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 698.40 | 215,571.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 15.60 | 3,900.00 | 2,591.50 | 777,262.00 |
| B170 | Fee/Employment Objections | 0.00 | 0.00 | 469.60 | 138,719.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and | 0.00 | 0.00 | 17.10 | 4,674.00 |

**Task Code Summary**

|       |                                                        | This Bill |            | Cumulative Totals |              |
|-------|--------------------------------------------------------|-----------|------------|-----------|--------------|
|       |                                                        | Hours     | Fees       | Hours     | Fees         |
|       | Contracts                                              |           |            |           |              |
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 102.10 | 46,133.00 | 14,404.30 | 4,961,914.00 |
| B210  | Business Operations                                    | 2.50      | 1,000.00   | 878.50    | 383,224.00   |
| B220  | Employee Benefits/Pensions                             | 0.00      | 0.00       | 81.60     | 32,142.00    |
| B230  | Financing/Cash Collections                             | 0.00      | 0.00       | 20.20     | 8,971.00     |
| B250  | Real Estate                                            | 0.80      | 320.00     | 214.00    | 81,331.00    |
| B260  | Board of Directors Matters                             | 0.00      | 0.00       | 1.90      | 931.00       |
| B310  | Claims Administration and Objections                   | 5.80      | 2,278.00   | 7,291.40  | 2,291,121.00 |
| B320  | Plan and Disclosure Statement (including Business Plan)| 606.30    | 249,074.00 | 8,881.60  | 3,799,659.00 |
| B410  | General Bankruptcy Advice/Opinions                     | 0.00      | 0.00       | 958.30    | 281,035.00   |
| B420  | Restructurings                                         | 0.00      | 0.00       | 22.30     | 9,847.00     |
|       | Total                                                  | 736.60    | 303,865.00 | 48,802.40 | 16,890,945.00|

Case Assessment, Development and Administration

|       |                                                        | This Bill |            | Cumulative Totals |              |
|-------|--------------------------------------------------------|-----------|------------|-----------|--------------|
| L120  | Analysis/Strategy                                      | 0.00      | 0.00       | 0.80      | 200.00       |
|       | Total Case Assessment, Development and Administration  | 0.00      | 0.00       | 0.80      | 200.00       |
|       | **Totals**                                             | **736.60**| **$303,865.00** | **48,803.20** | **$16,891,145.00** |

**Timekeeper Summary**

| Initials | Timekeeper                  | Title           | Hours | Rate     | Amount      |
|----------|-----------------------------|-----------------|-------|----------|-------------|
| GMS      | Georgette M. Shahien        | Paralegal       | 1.30  | $170.00  | $221.00     |
| BB       | Bonnie M. Boudreaux         | Paralegal       | 0.30  | $170.00  | $51.00      |
| CTB      | Camille T. Bourg, Jr.       | Paralegal       | 0.20  | $170.00  | $34.00      |
| JRB      | Jeffrey R. Barber           | Senior Partner  | 44.90 | $400.00  | $17,960.00  |
| ANB      | Alexander N. Breckinridge, V| Senior Partner  | 2.50  | $400.00  | $1,000.00   |
| JPG      | Jeffrey P. Good             | Partner         | 0.80  | $400.00  | $320.00     |
| NGH      | Nicole G. Helmstetter       | Special Counsel | 10.10 | $490.00  | $4,949.00   |
| AK       | Allison G. Kingsmill        | Partner         | 16.10 | $400.00  | $6,440.00   |
| SLK      | Sage L. Knapp               | Associate       | 15.60 | $250.00  | $3,900.00   |

## Timekeeper Summary

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|----------|-----------|-------|-------|------|--------|
| ARL | Andrew R. Lee | Senior Partner | 0.80 | $400.00 | $320.00 |
| MAM | Mark A. Mintz | Senior Partner | 253.20 | $490.00 | $124,068.00 |
| SAO | Samantha A. Oppenheim | Associate | 198.00 | $300.00 | $59,400.00 |
| RPV | R P. Vance | Senior Partner | 89.80 | $490.00 | $44,002.00 |
| EDW | Edward D. Wegmann | Senior Partner | 103.00 | $400.00 | $41,200.00 |
| | | **Totals** | **736.60** | | **$303,865.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 79.00 |
| 10/02/2025 | Court Record Fees - \| Pacer October 2025 | 14.50 |
| 11/02/2025 | Lexis Legal Research BARBER, JEFFREY | 24.75 |
| 11/03/2025 | Delivery Services - Vendor: Priority Services LLC; Invoice#: 3577; Date: 11/2/2025 - To 24th JDC to pickup transcript - Court run fee $50.00 - Court fee $160.00 | 210.00 |
| 11/03/2025 | Meals; Mintz, Mark A.; 11/3/2025, Lunch for Lee Eagan meeting at JW with Mark Mintz and Samantha Oppenheim - Weltys Pizza & Deli - 10/30/25 | 53.19 |
| 11/03/2025 | Long Distance - \|Phone - 1(212)885-5138 | 8.34 |
| 11/04/2025 | Long Distance - \|Phone - 1(202)420-4107 | 2.78 |
| 11/04/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-246; Date: 11/3/2025 - Transcript of status conference - 10/30/25 | 427.05 |
| 11/07/2025 | Delivery Services - \|FedEx sent by ALLISON KINGSMILL, Jones Walker LLP to JUDGE TIMOTHY ELLENDER JR DIVISON A | 39.59 |
| 11/08/2025 | Lexis Legal Research BARBER, JEFFREY | 901.00 |
| 11/11/2025 | Long Distance - \|Phone - 1(312)258-5710 | 5.56 |
| 11/11/2025 | Long Distance - \|Phone - 1(310)489-0286 | 2.78 |
| 11/12/2025 | Long Distance - \|Phone - 1(312)316-6237 | 15.29 |
| 11/12/2025 | Long Distance - \|Phone - 1(310)489-0286 | 27.80 |
| 11/12/2025 | Long Distance - \|Phone - 1(212)839-8439 | 4.17 |
| 11/13/2025 | Long Distance - \|Phone - 1(972)360-1913 | 6.95 |
| 11/13/2025 | Long Distance - \|Phone - 1(972)360-1913 | 2.78 |
| 11/13/2025 | Long Distance - \|Phone - 1(202)469-7754 | 4.17 |

048576.17696001.1309683                                                                  Page 47

---

**Other Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/13/2025 | Long Distance - \|Phone - 1(917)279-7047 | 16.68 |
| 11/13/2025 | Long Distance - \|Phone - 1(443)774-9692 | 5.56 |
| 11/13/2025 | Long Distance - \|Phone - 1(202)469-7754 | 4.17 |
| 11/13/2025 | Long Distance - \|Phone - 1(917)279-7047 | 1.39 |
| 11/13/2025 | Long Distance - \|Phone - 1(917)279-7047 | 2.78 |
| 11/14/2025 | Other - Vendor: City of New Orleans; Invoice#: 111425; Date: 11/14/2025 - Sales and use tax Oct 2025 | 5.68 |
| 11/16/2025 | Lexis Legal Research OPPENHEIM, SAMANTHA | 49.50 |
| 11/17/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-253; Date: 11/14/2025 - Pretrial conference transcript - 11/12/25 | 438.75 |
| 11/17/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 6034; Date: 10/31/2025 - Online evidence storage | 113.66 |
| 11/20/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-255-2; Date: 11/19/2025 - Transcript of confirmation hearing - Vol. 1 - 11/17/25 | 179.80 |
| 11/24/2025 | Deposition Transcripts - Vendor: Serpas Court Reporting; Invoice#: 92112; Date: 11/13/2025 - Deposition - The Roman Catholic Church of the Archdiocese of N.O. through Father Patrick Williams - 10/28/25 | 1,006.50 |
| 11/25/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-257-1; Date: 11/24/2025 - Transcript of confirmation hearing - Vol. 2 - 11/18/25 | 268.40 |
| 11/25/2025 | Court Fees - Vendor: Clerk of Court - 32nd JDC; Invoice#: 1094904; Date: 11/18/2025 - E-filing submission | 119.87 |
| 11/25/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-262-1; Date: 11/25/2025 - Transcript of confirmation hearing (Vol. 3) - 11/20/25 | 187.00 |
| 11/25/2025 | Lexis Legal Research BARBER, JEFFREY | 87.25 |
| 11/30/2025 | Relativity Data Hosting - November 2025 | 1,002.73 |
| 11/30/2025 | Relativity Data Hosting - November 2025 | 743.03 |
| 11/30/2025 | Relativity Data Hosting - November 2025 | 50.00 |
| 11/30/2025 | Relativity Data Hosting - November 2025 | 5,091.34 |
| 11/30/2025 | Relativity Data Hosting - November 2025 | 715.20 |

**Total Other Charges:**  **$11,918.99**

---

**Summary of Other Charges**

Delivery Services                                           210.00

048576.17696001.1309683                                                                                    Page 48

## Summary of Other Charges

| | |
|---|---:|
| Meals | 53.19 |
| Court Fees | 119.87 |
| Deposition Transcripts | 1,006.50 |
| Trial Transcripts | 1,501.00 |
| Litigation Support | 113.66 |
| Other | 5.68 |
| Copy Service | 79.00 |
| Long Distance | 111.20 |
| Lexis Legal Research | 1,062.50 |
| Delivery Services | 39.59 |
| Court Record Fees | 14.50 |
| Relativity Data Hosting | 7,602.30 |
| **Total** | **$11,918.99** |

**TOTAL AMOUNT DUE THIS INVOICE**                                                       **$315,783.99**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $3,319,671.00 |
| YTD Disbursements | $129,624.65 |
| YTD Total | $3,449,295.65 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $16,891,145.00 |
| LTD Disbursements | $513,521.93 |
| LTD Total | $17,404,666.93 |

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE November 4, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | AMOUNT $427.05 |
|---|---|
| | MAIL CHECK ✔ |
| | RETURN CHECK TO MAIL CHECK |

| PAYMENT FOR: Inv. No. 25-246 Transcript of 10-30-2025 Status Conference | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $427.05 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VOUCHER ID _____

VOUCHER ID _____

NOV 04 2025

G/L # _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    11/3/2025

INVOICE NO.    25-246

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: **DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 10/30/25 | 73 | 427.05 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $427.05 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                                DATE 11/3/2025

```
          Note:  ZZZ Legal-AP
10/16/25 1299043                    2,889.93                   2,889.93
          Note:  ZZZ Legal-AP

10/16/25 1299056                      403.92                     403.92
          Note:  ZZZ Legal-AP

10/16/25 1299082                    1,424.43                   1,424.43
          Note:  ZZZ Legal-AP

10/16/25 1299083                    7,181.32                   7,181.32
          Note:  ZZZ Legal-AP

10/16/25 1299084                    7,458.43                   7,458.43
          Note:  ZZZ Legal-AP

10/16/25 1299085                    3,274.03                   3,274.03
          Note:  ZZZ Legal-AP

End of 9204214007 OCCIDENTAL
-----------------------------------------------------------------------

From:  2581920786 PEACH STATE OP     SEC: CCD        Eff. Date: 11/14/2025

Amount:       $756.00 Credit  Ref No: 5978        JONES WALKER LLP

End of 2581920786 PEACH STATE OP
-----------------------------------------------------------------------

From:  1204895317 QS Energy, Inc.   SEC: CCD         Eff. Date: 11/14/2025

Amount:     $1,152.50 Credit  Ref No: 016KNPLBE3X56E0 Jones Walker
016KNPLBE3X56E0 QS Energy, Inc. Bill.com Multiple invoices

End of 1204895317 QS Energy, Inc.
-----------------------------------------------------------------------

From:  1221632289 REAGENT CHEM.      SEC: CCD        Eff. Date: 11/14/2025

Amount:        $50.00 Credit  Ref No:              JONES WALKER LLP
RMR*IV*1302084   **0000050.00\

End of 1221632289 REAGENT CHEM.
-----------------------------------------------------------------------

From:  9436953001 SALESTAX ORLEANS SEC: PPD         Eff. Date: 11/14/2025

Amount:       $102.00 Debit   Ref No: 102028074    JONES WALKER LLP
```

RECEIVED

NOV 14 2025

**Pay to vendor #010362 City of New Orleans**
Description: City of New Orleans Sales and Use Tax OCT 2025

| DATE | VNDR # | VENDOR | DESCRIPTION | CHECK NO. | AMOUNT | FREIGHT, LABOR & OTHER | 5% TAX PAID | SHIPPED OUT OF STATE | TOTAL TAXABLE AMOUNT | NOLA TAXABLE AMOUNT | 5% TAX DUE | G/L # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/25 | 020889 | Hancock Whitney Bank | Facilities/Supplies | ACH | 55.50 | 12.50 | - | 0.00 | 43.00 | 43.00 | 2.15 | 74450-01-00 |
| 10/20/25 | 044830 | LCG Discovery Experts, LLC | STORAGE FEE | 6416477 | 303.10 | | - | 0.00 | 303.10 | 303.10 | 15.16 | 198047-00 |
| 10/23/25 | 044830 | LCG Discovery Experts, LLC | STORAGE FEE | 6416633 | 113.66 | | - | 0.00 | 113.66 | 113.66 | 5.68 | 176960-01 |
| 10/22/25 | 024042 | Corporate Incentives, Inc. | MARKETING/SUPPLIES | 6416564 | 586.74 | 50.74 | - | 0.00 | 536.00 | 536.00 | 26.80 | 70740-00-00 |
| 10/29/25 | 033404 | Alfred Mank, Inc. | FACILITIES/SUPPLIES | 6416797 | 1,135.20 | 75.00 | - | 0.00 | 1,060.20 | 1,060.20 | 53.01 | 76100-01-00 |
| | | | 1-Oct | | 2,194.20 | 138.24 | - | 0.00 | 2,055.96 | 2,055.96 | 102.80 | |

Tax Due    102.80
Discount    - 0.80    80400-01-00-0000

102.00

048576.17696001.1309683                                                                 Page 53

# FORM 8071

**CITY OF NEW ORLEANS**

Pub 01/01/2025

JONES WALKER NEW ORLEANS
201 St Charles Avenue
50th Floor
New Orleans, LA 70170

Confirmation #: P1P4067T3V

STATE TAX I.D #   1446178001

Filed online at https://parishe-file.revenue.louisiana.gov

TAX PERIOD: Oct 2025

Please include your 9-digit account number.

ACCOUNT #: 102028074

| | SALES / USE TAX    Do not use ($) signs | | Column A - 5% | Column B - 4.5% |
|---|---|---|---|---|
| S1 | Gross sales of tangible personal property, rentals, leases, and services | S1 | .00 | .00 |
| | **ALLOWABLE DEDUCTIONS** | | | |
| S2 | Sales for resale to wholesalers or for further manufacturing | S2 | .00 | .00 |
| S3 | Cash discounts, sales returns or allowances | S3 | .00 | .00 |
| S4 | Sales delivered/shipped outside Orleans Parish | | | |
| | i. Interstate Sales | S4i | .00 | .00 |
| | ii. Other Parishes in Louisiana | S4ii | .00 | .00 |
| S5 | Sales of Gasoline | S5 | .00 | |
| S6 | Government Sales - U.S./Louisiana/LA. Parishes | S6 | .00 | .00 |
| S7 | Sales of food paid for with USDA Food Stamps or WIC Vouchers (line S7 Col. B only) | S7 | | .00 |
| S8 | * * Other Deductions Authorized by Law (explain) * * | S8 | .00 | .00 |
| S9 | Total Allowable Deductions (add line S2 through S8) | S9 | .00 | .00 |
| S10 | Adjusted Gross Sales (line S1 minus line S9)  S10a  .00 | S10 | .00 | .00 |
| S11 | PURCHASES SUBJECT TO USE TAX  S11a  .00 | S11 | 2,056.00 | .00 |
| S12 | **TOTAL AMOUNT TAXABLE**  (lines S10 plus line S11) | S12 | 2,056.00 | .00 |
| S13 | **TAX**  (5% of line S12 Col. A; 4.5% of line S12 Col. B) | S13 | 103.00 | .00 |
| S14 | **Excess Tax Collected** | S14 | .00 | .00 |
| S15 | **TOTAL TAX COLLECTED**  (line S13 plus line S14) | S15 | 103.00 | .00 |
| S16 | **VENDOR'S COMPENSATION** (enter "Zero" if delinquent or 1% of line S15 if not delinquent) | S16 | 1.00 | .00 |
| S17 | **NET TAX DUE**  (line S15 minus line S16) | S17 | 102.00 | .00 |
| S18 | **PENALTY**  (5% of line S17, per month, not to exceed 25%) | S18 | .00 | .00 |
| S19 | **NEGLIGENCE FEE**  (if over 2 months late, 5% of line S17 Col A or B if the sum equals or greater than $10, if less than $10.00 see instructions) | S19 | .00 | .00 |
| S20 | **INTEREST**  (1% of line S17, per month) | S20 | .00 | .00 |
| S21 | **TOTAL TAX, PENALTY, NEGLIGENCE FEE AND INTEREST**  (add lines S17 through S20) | S21 | 102.00 | .00 |
| S22 | **CREDIT BALANCE FROM PRIOR MONTH(S)**  S22  Memo ID # Required in box S22 | S22 | .00 | .00 |
| S23 | **AMOUNT DUE**  (line S21 minus line S22) | S23 | 102.00 | .00 |
| S24 | **TOTAL AMOUNT DUE**  (line S23 Col. A plus line S23 Col. B) | S24 | 102.00 | |
| | **SPECIAL SALES/USE TAX - FRENCH QUARTER EDD** | | 0.245% | 0.245% |
| F1 | **TAXABLE AMOUNT** | F1 | .00 | .00 |
| F2 | **TAX** Multiply line F1 Col. A by 0.245% (0.00245) and multiply line F1 Col. B by 0.245% (0.00245) | F2 | .00 | .00 |
| F3 | **INTEREST**  (1% of line F2 per month) | F3 | .00 | .00 |
| F4 | **PENALTY**  (5% of line F2, per month, not to exceed 25%) | F4 | .00 | .00 |
| F5 | **AMOUNT DUE**  (add lines F2, F3 and F4) | F5 | .00 | .00 |
| F6 | **TOTAL AMOUNT DUE**  (line F5 Col. A plus line F5 Col. B) | F6 | .00 | |
| | **PARKING TAX** | | 3% | |
| P1 | **TAXABLE RECEIPTS** | P1 | .00 | |
| P2 | **TAX**  (3% of line P1) | P2 | .00 | |
| P3 | **INTEREST**  (1% of line P2 per month) | P3 | .00 | |
| P4 | **TOTAL TAX AND INTEREST**  (line P2 plus P3) | P4 | .00 | |
| P5 | **PENALTY**  (20% of line P4) | P5 | .00 | |
| P6 | **TOTAL AMOUNT DUE**  (line P4 plus line P5) | P6 | .00 | |
| T1 | **TOTAL PAYMENT DUE (Add lines S24, line F6 and line P6)** | T1 | 102.00 | |

To avoid interest and penalties, this return must be received with remittance on or before the 20th of the month following the period reported on the return. DO NOT use any other taxpayer's return, as this may result in an improper posting of your payment. No return will be accepted unless signed by the taxpayer or authorized agent. I hereby certify under penalties of perjury that the information reported in this return is, to the best of my knowledge, true and correct

| DATE | TAXPAYER SIGNATURE | DATE | SIGNATURE OF PREPARER (IF NOT TAXPAYER) |
|---|---|---|---|
| 11/12/2025 | Kristin Millet | | |

☐ **Final Return**                    Closed Date:

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | **November 14, 2025** |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT |
|---|---|
| **JANICE RUSSELL TRANSCRIPTS**<br>**1418 Red Fox Circle**<br>**Severance, CO 80550** | **$438.75** |

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

| PAYMENT FOR: | NAME |
|---|---|
| Case No. 20-10846 (Bankr. E.D. La.)<br>Transcript of 11/12/2025 Pretrial Conference<br>Inv. No. 25-253 | **Samantha Oppenheim** |

SIGNATURE

*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | **$438.75** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE (1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VOUCHER ID _____
VOUCHER ID _____

NOV 15 2025

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE     11/14/2025

INVOICE NO.     25-253

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 11/12/25 | 75 | 438.75 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $438.75 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                    DATE 11/14/2025

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE ARCHDIOCESE | DATE November 17, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: LCG DISCOVERY EXPERTS | AMOUNT $113.66 |
|---|---|
| | MAIL CHECK |
| | RETURN CHECK TO TAMMY HAMRIC ✔ |

| PAYMENT FOR: INVOICE NO. 6034 ONLINE EVIDENCE STORAGE | NAME EDWARD D. WEGMANN |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 04830 | | | $113.66 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - H124
- ✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H116
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID_____
VOUCHER ID_____

NOV 17 2025

G/L #_____
File_____
Sep. Ck._____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**INVOICE**
**LCG Discovery Experts**
306 Morton St
Richmond, TX 77469-3119

btisdel@lcg-global.com
+1 (832) 251-6600
https://www.lcgdiscovery.com



LCG

*Your Partner for Risk Management*

C000693 Archdiocese:C000693 / Archdiocese of New Orleans Elec. Discovery
**Bill to**
C000693 Archdiocese
C000693 Archdiocese

**Invoice details**
Invoice no.: 6034
Invoice date: 10/31/2025
Due date: 11/30/2025

| Date | Product or service | Description | Qty | Rate | Amount |
|------|--------------------|-------------|-----|------|--------|
| 10/31/2025 | **Expense - Monthly Evidence Storage** | Evidence Storage for October 2025- 3 Assets | 3 | $35.00 | $105.00 |

| | | |
|---|---|---|
| Subtotal | | $105.00 |
| Sales tax | | $8.66 |
| **Total** | | **$113.66** |

**Ways to pay**

BANK

[ View and pay ]

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE November 19, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | AMOUNT $179.80 |
|---|---|
| | MAIL CHECK ✔ |
| | RETURN CHECK TO MAIL CHECK |
| PAYMENT FOR: Inv. No. 25-255-2 Case No. 20-10846 (Bankr. E.D. La.) Transcript of Confirmation Hearing - Vol. 1 (November 17, 2025) | NAME Samantha Oppenheim SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $179.80 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID

VENDOR ID

NOV 19 2025

G/L#

File

Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE     11/19/2025

INVOICE NO.   25-255-2

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Copy of transcript of hearing held on 11/17/25 | 124 | 179.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $179.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                       DATE 11/19/2025



**HOLD CHECK**

YES _____ NO __✓__

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **November 17, 2025** |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: **SERPAS COURT REPORTING** | AMOUNT **$1,006.50** |
|---|---|
| | MAIL CHECK |
| | **RETURN CHECK TO** TAMMY HAMRIC ✓ |

| PAYMENT FOR: DEPOSITION OF ARCHDIOCESE THROUGH FR. PATRICK WILLIAMS | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 020721 | | | **$1,006.50** |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - H122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124 | ☐ MEALS - H111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118 | ☐ OTHER PROFESSIONALS - H123 |
| ☐ ARBITRATORS/MEDIATORS - H121 | ☐ OUTSIDE PRINTING - H102 |
| ☐ COURT FEES - H112 | ☐ PRIVATE INVESTIGATORS - H120 |
| ☐ DELIVERY SERVICES/MESSENGERS - H107 | ☐ SUBPOENA FEES - H113 |
| ✓ DEPOSITION TRANSCRIPTS - H115 | ☐ TRIAL EXHIBITS - H117 |
| ☐ EXPERTS - H119 | ☐ TRIAL TRANSCRIPTS - H116 |
| | ☐ WITNESS FEES - H114 |

VENDOR ID _____

VOUCHER ID _____

NOV 17 2025

G/L# _____

File _____

Sep. Ck. _____ Y _____ N

NOV 24 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



Serpas
COURT REPORTING

381 Hwy 21 Ste. 202
Arbor Walk Professional Center
Madisonville, LA 70447

Edward Wegmann, Esq.
Jones Walker, L.L.P. - N.O.
201 St. Charles Avenue, Suite 5100
New Orleans, LA 70170

*Invoice #92112*

| Date | Terms |
|------|-------|
| 11/13/2025 | Net 30 |

| Job #33300 on 10/28/2025 |
|--------------------------|

**Case:** M. Doe v. The Religious and Charitable Risk
Pooling Trust of the Brothers of The Christian
Schools, et al

**Shipped On:** 11/13/2025
**Shipped Via:** Electronic Delivery

| Description | Amount |
|-------------|--------|
| **Copy Transcript Deposition of The Roman Catholic Church of the Archdiocese of N.O. through Father Patrick Williams** | |
| 1 Certified E-tran copy w/scanned exh - Expert | $ 1,006.50 |
| | $ 1,006.50 |

| | |
|---|---|
| Amount Due: | $ 1,006.50 |
| Paid: | $ 0.00 |

| Balance Due: | $ 1,006.50 |
|--------------|------------|
| Payment Due: | 12/13/2025 |

**Mail payment to Serpas Court Reporting  381 Highway 21 Suite 202 Madisonville, LA 70447 - TAX ID 20-1318855**
**Please reference invoice number when remitting payment.**
**3.5% WILL BE ADDED to the invoice when invoice is paid via a Credit Card**
**Louisiana Court Reporter - owned firm covering all of Louisiana.**
                              Contact us: SerpasCourtReporting.com * 800-526-8720

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE. The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE November 24, 2025 |
|---|---|---|---|

| FILE NO. | 17696001 |
|---|---|

| PAYABLE TO: JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | AMOUNT $268.40 |
|---|---|
| | MAIL CHECK ✔ |
| | RETURN CHECK TO MAIL CHECK |

| PAYMENT FOR: Inv. No. 25-257-1 Case No. 20-10846 (Bankr. E.D. La.) Transcript of Confirmation Hearing - Vol. 2 (November 18, 2025) | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 010884 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $268.40 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [ ] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [✔] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

NOV 2 5 2025

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE          11/24/2025

INVOICE NO.    25-257-1

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

TERMS:  DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846<br><br>Copy of transcript of hearing held on 11/18/25 | 244 | 268.40 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $268.40 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                    DATE 11/24/2025

**Woods, Sandra**

| | |
|---|---|
| **From:** | Gotzkowsky, Ava |
| **Sent:** | Thursday, November 20, 2025 9:44 AM |
| **To:** | _VISACHARGES; Gambrell, Tina; Gotzkowsky, Ava; Stevenson, Twila |
| **Subject:** | 2025 Research Services Visa Charge 11/18/2025 Terrebonne Parish - E-Filing Submission # 1094904 |

2025 Research Services Visa Charge 11/18/2025
Matter: 17696001 Amount: $119.87

**From:** ClerkConnect <noreply@softwareservices.net>
**Sent:** Tuesday, November 18, 2025 12:29 PM
**To:** library@joneswalker.com
**Subject:** [EXTERNAL] Clerk Connect E-Filing

**Terrebonne Parish - E-Filing Submission # 1094904**

VENDOR ID 010369

**Suit#200-185**

VOUCHER ID _____

**Your Reference# 17696001**

NOV 20 2025

## Documents Filed

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

### Type

JUDGMENT-CONSENT (NO SERVICE) DOES NOT INCLUDE RECORDING  View Stamped PDF

**The link to the stamped documents will be freely accessible until 11/23/2025. After that date, you will need to pay the clerk to download a copy.**

| Description | Amount |
|---|---|
| Total Paid To Clerk | 109.00 |
| Convenience Fee (Non-Clerk) | 3.37 |
| Filing Service Fee (Non-Clerk) | 7.50 |
| Total Paid | 119.87 |

Payment Reference#BAD9F258A7EB4A97AD9AE8CD
Payment Confirmation#07067G

1

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | November 25, 2025 |

| PAYABLE TO: | AMOUNT |
|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | $187.00 |

MAIL CHECK ✔

RETURN CHECK TO
MAIL CHECK

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 25-262-1 Case No. 20-10846 (Bankr. E.D. La.) Transcript of Confirmation Hearing (Vol. 3) - November 20, 2025 | Samantha Oppenheim |

SIGNATURE
Samantha A. Oppenheim

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $187.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - H124
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
☐ ARBITRATORS/MEDIATORS - H121
☐ COURT FEES - H112
☐ DELIVERY SERVICES/MESSENGERS - H107
☐ DEPOSITION TRANSCRIPTS - H115
☐ EXPERTS - H119

☐ LOCAL COUNSEL - H122
☐ MEALS - H111
☐ OTHER PROFESSIONALS - H123
☐ OUTSIDE PRINTING - H102
☐ PRIVATE INVESTIGATORS - H120
☐ SUBPOENA FEES - H113
☐ TRIAL EXHIBITS - H117
☑ TRIAL TRANSCRIPTS - H116
☐ WITNESS FEES - H114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    11/25/2025

INVOICE NO.   25-262-1

TO:

TERMS: DUE ON RECEIPT

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Copy of transcript of hearing held on 11/20/25 | 170 | 187.00 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $187.00 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 11/25/2025

# INVOICE

**PRIORITY SERVICES LLC**
1455 Aris Ave
Metairie, LA 70005-1715

courtrunner@att.net
+1 (504) 715-6409



D49651

**Bill to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Ship to**
Jones Walker
201 St. Charles Avenue New Orleans, La

**Invoice details**
Invoice no.: 89413
Terms: Due on receipt
Invoice date: 10/29/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | 24th JDC | Pickup transcript | 1 | $50.00 | $50.00 |
| 2. | 10/29/2025 | | Paid to Donna McStay for transcript | | | $160.00 |
| 3. | | Reference | 17696001 | 1 | $0.00 | $0.00 |

| | Total | **$210.00** |
|---|-------|-------------|

## Ways to pay



## Note to customer
Thank you for you business.

**View and pay**

DONNA McSTAY
3009 Kansas Avenue
Kenner, LA 70065

## TRANSCRIPT INVOICE

DATE: 10-22-25

INVOICE #: DM25-0068

Case Information:

Case # 855-188
Caption: John G. Anderson, IV
vs.
Religious and Charitable Risk Pooling
Trust of the Brothers of the Christian
Schools and affiliates, et al

Division "M" Judge Shayna Beevers Morvant

Transcript Information:

Dates: 10-2-25

# of Pages: 32

Rate: $5.00/page

Amount Due Upon Receipt: $160.00

Thank You!

# COURT RUN REQUEST FORM

DATE 10/27/25

FILE # 176960-01    FILE NAME ANO

COURT 24+h    CASE # _____    DIVISION M    SECTION _____

CASE NAME _____

FILING ATTORNEY BAR # _____

DOCUMENT TO BE RETURNED TO:

NAME: Nicole Wisbelt (49) 582 8195

PLEADING ATTACHED OR REQUESTED: Hearing transcript

☐ FILE                                              ☐ DELIVER _____
☐ RETURN CONFORMED COPIES                            TO: _____
☐ DELIVER FILED COPY TO JUDGE
☐ ARRANGE FOR SERVICE                               ☒ PICK UP transcript
☐ OBTAIN HEARING DATE                               FROM: Div. M
☐ OBTAIN COPIES FROM RECORD                          & pay the fee.
☐ CHECK RECORD: _____

☐ OTHER: _____

REMARKS: thanks!

COSTS: _____

TO                          TO
CLERK $ _____ CK. # _____  SHERIFF $ _____ CK. # _____

AT-1 REV 2/22/2000                    RETURN TO REQUESTING INDIVIDUAL

## Reproduction Request

Scan ☐    Copy ☐    Print ☑

File/Ref# 17696001

**Time Needed**

| | | |
|---|---|---|
| ☐ By 9 A.M. | ☐ By 2 P.M. | ☐ By 7 P.M. |
| ☐ By 10 A.M | ☐ By 3 P.M. | ☐ By 8 P.M. |
| ☐ By 11 A.M. | ☐ By 4 P.M. | ☐ By 9 P.M. |
| ☐ By Noon | ☐ By 5 P.M. | ☐ By 10 P.M. |
| ☐ By 1 P.M. | ☐ By 6 P.M. | ☐ By 11 P.M. |

Date Needed  11/10/25

Tel. Ext.

Name  Tammy Hamric

User No#  _____    Floor  49

### Job Description

No. of Copies          Item

Paper Size:  ☑ 8-1/2 x 11    ☐ Reduction    ☐ Exactly as original
☐ 8-1/2 x 14    ☑ 1-sided    ☐ Do not unstaple originals
☐ 11 x 17    ☐ 2-sided

Binding:  ☐ Collate    ☐ Staple _____    ☐ Hot Stamping
☑ Three Hole Punch    ☐ Velo Bind _____    Color _____
☐ GBC    ☐ Two Hole Punch (Acco)    Size _____

### Comments or Special Instructions

Distribution: ☐ (if other than requestor)    ☐ Mailroom

to:

Page Count: 256    Time Completed: _____

Operator: LaTosha

D48090

## ⊞Relativity one

# Cost Summary Report

### 2024 ANO Warrant Review (17696001)

**Relativity Project Number:** 1467515
**Report Date:** 11/30/2025
**Due Date:** 12/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 92.85 GB | $10.80 | $1,002.73 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | ***Balance Due*** | *$1,002.73* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

||| ||| |||| || ||| ||| ||| |||| |||| ||
D50674

{Monthly Cost Summary Report.1}

048576.17696001.1309683                                                          Page 72

⊞Relativity one

## Cost Summary Report

### ANO - Archives Review (17696001)

**Relativity Project Number:** 1516262
**Report Date:** 11/30/2025
**Due Date:** 12/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 68.80 GB | *$10.80* | *$743.03* |
| **Relativity Users** | Monthly License Fee<br>Licensed Users: | 0 | *n/a* | *$0* |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | *n/a* |
| | | | *Balance Due* | *$743.03* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D50675

{Monthly Cost Summary Report.1}

⊞Relativity one

# Cost Summary Report

### Michael Doe v Roman Catholic - Diocese of Houma

**Relativity Project Number:** 1508106
**Report Date:** 11/30/2025
**Due Date:** 12/31/2025
**Matter Number:** 17696001
**Matter Name:** Michael Doe v Roman Catholic
      - Diocese of Houma

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA 70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 1.67 GB | Flat Fee - $50 | Flat Fee - $50 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users:<br><br> | <br><br><br>0 | <br><br><br>n/a | <br><br><br>$0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $50.00 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com



D50676

{Monthly Cost Summary Report.1}

⊞Relativity one

# Cost Summary Report

### Archdiocese - Doe (17696001)

**Relativity Project Number:** 1474508
**Report Date:** 11/30/2025
**Due Date:** 12/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 652.74 GB | $7.80 | $5,091.34 |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $5,091.34 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D50677

{Monthly Cost Summary Report.1}

⊞Relativity one

## Cost Summary Report

### ANO Plan Proponents Email Review (17696001)

**Relativity Project Number:** 1543260
**Report Date:** 11/30/2025
**Due Date:** 12/31/2025
**Matter Number:** 17696001

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 66.22 GB | $10.80 | $715.20 |
| **Relativity Users** | Monthly License Fee  Licensed Users: | 0 | n/a | $0 |
| **Archive Fee** | Monthly Archive Fee to maintain in cloud storage | | | n/a |
| | | | **Balance Due** | $715.20 |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
eDiscovery Director
rpsmith@joneswalker.com

D50678

{Monthly Cost Summary Report.1}

CA

- [ ] OPERATING
- [ ] TRUST
- [ ] BARONNE TITLE
- [ ] BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE: The Roman Catholic Church For the Archdiocese of New Orleans - Post-Petition Reorganization Advices | DATE October 30, 2025 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO: Mark Mintz | AMOUNT $53.19 |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** MAIL CHECK |

| PAYMENT FOR: Welty's Lunch Order for Lee Eagan Meeting at JW on 10/30/25 @12pm-1:30pm with Mark Mintz and Samantha Oppenheim. | NAME Mark Mintz |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 6671 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $53.19 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - H124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - H118
- [ ] ARBITRATORS/MEDIATORS - H121
- [ ] COURT FEES - H112
- [ ] DELIVERY SERVICES/MESSENGERS - H107
- [ ] DEPOSITION TRANSCRIPTS - H115
- [ ] EXPERTS - H119

- [ ] LOCAL COUNSEL - H122
- [✔] MEALS - H111
- [ ] OTHER PROFESSIONALS - H123
- [ ] OUTSIDE PRINTING - H102
- [ ] PRIVATE INVESTIGATORS - H120
- [ ] SUBPOENA FEES - H113
- [ ] TRIAL EXHIBITS - H117
- [ ] TRIAL TRANSCRIPTS - H116
- [ ] WITNESS FEES - H114

RECEIVED

OCT 30 2025

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

```
*****************************
*       YOUR RECEIPT        *
*         THANK YOU         *
*                           *
*****************************
12-52            10-30-2025
                      00:00
DEPT 02            $13.96TI
DEPT 02            $11.96TI
DEPT 02            $12.95TI
SUBTTL             $38.86
                    $4.18TI

TOTAL              $43.03
CASH               $43.03

      HAVE A NICE DAY
    PLEASE COME AGAIN
```

```
         MELTYS PIZZA & DELI
       391 SAINT CHARLES AVENUE
         NEW ORLEANS LA 70170
             504-376-3258

10/30/25                11:45 AM

TERM ID: ****398            **9
SERVER #: 2
CHIP READ                   TAP
CARD TYPE   AMERICAN EXPRESS
AID LABEL   AMERICAN EXPRESS
AID: A00000002501001
ACCT #: ************5024

         CREDIT SALE

REF #: 1720026316   TRAN #: 5212
AUTH #: 855103

DESCRIPTION:
------------------------------
AMOUNT       USD        $43.03
TIP          USD         $8.61
SURCHARGE FEE USD        $1.55
TOTAL        USD        $53.19

         APPROVED

ARQC: 6A6246DF986690DF
TVR: 0000008000
TSI  4800

         CUSTOMER COPY

      RETAIN THIS COPY FOR
    STATEMENT VERIFICATION
```