# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**SIXTIETH STATEMENT OF JONES WALKER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD DECEMBER 1, 2025 THROUGH DECEMBER 26, 2025**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2025 through December 26, 2025 |
| Amount of Compensation Requested: | $108,056.00 |
| Net of 20% Holdback: | $86,444.80 |
| Amount of Expenses Requested: | $4,324.37 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $90,769.17 |

This is a: **X** monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1


EXHIBIT
AA

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [ECF No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2025 through December 26, 2025 (the "Fee Period"). By this Sixtieth statement, Jones Walker seeks payment in the amount of $90,769.17, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [ECF No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2. Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

    a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

    b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

    c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.    Attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.    Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.    Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Mark A. Mintz, or at mmintz@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6. To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
    January 21, 2026

Respectfully submitted,

*/s/ Mark A. Mintz*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
SAMANTHA A. OPPENHEIM (#38364)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  soppenheim@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from December 1, 2025 through December 26, 2025

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Jeffrey R. Barber | Partner | $400.00 | 0.60 | $240.00 |
| Mark A. Mintz | Partner | $490.00 | 74.70 | $36,603.00 |
| Rudol R. Ramelli | Parnter | $400.00 | 1.0 | $400.00 |
| R P. Vance | Partner | $490.00 | 32.40 | $15,876.00 |
| Edward D. Wegmann | Partner | $400.00 | 28.60 | $11,440.00 |
| Samantha A. Oppenheim | Associate | $300.00 | 111.50 | $33,450.00 |
| Sage L. Knapp | Associate | $250.00 | 14.60 | $3,650.00 |
| Salome A. Rivera | Associate | $250.00 | 21.10 | $5,275.00 |
| Bonnie M. Boudreaux | Paralegal | $170.00 | 3.60 | $612.00 |
| Melissa E. Hollinger | Paralegal | $170.00 | 2.50 | $425.00 |
| Stephanie A. Zolli | Paralegal | $170.00 | 0.50 | $85.00 |
| **TOTAL** | | | **291.10** | **$108,056.00** |

### Compensation by Project Category for Hourly Services
### for the Period from December 1, 2025 through December 26, 2025

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 17.40 | $4,616.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | $60.00 |
| B160 | Fee/Employment Applications | 49.00 | $13,105.00 |
| B170 | Fee/Employment Objections | 0.70 | $210.00 |
| B190 | Other Contested Matters | 30.40 | $13,805.00 |
| B310 | Claims Administration and Objections | 9.50 | $4,235.00 |
| B320 | Plan and Disclosure Statement | 183.90 | $72,025.00 |
| | **TOTAL** | **291.10** | **$108,056.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Trial Transcripts | $2,323.20 |
| Litigation Support | $113.66 |
| Long Distance | $82.01 |

| Lexis Legal Research | $1,805.50 |
|---|---|
| **TOTAL** | **$4,324.37** |

**TOTAL FEES AND COSTS: $112,380.37**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

January 14, 2026

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice #: 1312399 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 12/19/23 | 1205464 | 195,280.00 | 7,291.33 | 0.00 | 163,515.33 | 39,056.00 |
| 01/29/24 | 1209435 | 178,957.00 | 8,040.89 | 0.00 | 151,206.49 | 35,791.40 |
| 02/28/24 | 1213706 | 256,622.00 | 9,258.38 | 0.00 | 214,555.98 | 51,324.40 |
| 03/21/24 | 1216900 | 210,992.00 | 6,004.55 | 0.00 | 174,798.15 | 42,198.40 |
| 04/29/24 | 1221865 | 204,717.00 | 5,604.09 | 0.00 | 169,377.69 | 40,943.40 |
| 05/29/24 | 1226082 | 202,055.00 | 6,151.24 | 0.00 | 167,795.24 | 40,411.00 |
| 06/28/24 | 1230759 | 236,056.00 | 5,660.68 | 0.00 | 194,505.48 | 47,211.20 |
| 08/01/24 | 1235429 | 181,351.00 | 7,894.38 | 0.00 | 152,972.18 | 36,273.20 |
| 08/29/24 | 1239006 | 204,713.00 | 7,569.00 | 0.00 | 171,339.46 | 40,942.60 |
| 09/30/24 | 1243032 | 332,221.00 | 8,749.45 | 0.00 | 274,526.25 | 66,444.20 |
| 10/24/24 | 1246741 | 148,640.00 | 5,910.59 | 0.00 | 124,822.59 | 29,728.00 |
| 11/14/24 | 1250534 | 177,075.00 | 5,927.43 | 0.00 | 147,587.43 | 35,415.00 |
| 01/09/25 | 1258410 | 152,708.00 | 7,257.45 | 0.00 | 129,423.85 | 30,541.60 |
| 01/29/25 | 1260386 | 170,767.00 | 7,404.40 | 0.00 | 144,018.00 | 34,153.40 |
| 03/03/25 | 1264972 | 218,563.00 | 8,198.62 | 0.00 | 183,049.02 | 43,712.60 |
| 03/25/25 | 1268213 | 171,241.00 | 6,668.48 | 0.00 | 143,661.28 | 34,248.20 |
| 04/30/25 | 1273408 | 130,701.00 | 6,939.28 | 0.00 | 111,500.08 | 26,140.20 |
| 05/29/25 | 1277718 | 158,017.00 | 8,780.86 | 0.00 | 135,194.46 | 31,603.40 |
| 06/30/25 | 1282017 | 258,114.00 | 9,128.50 | 0.00 | 215,619.70 | 51,622.80 |
| 07/28/25 | 1286110 | 222,998.00 | 9,531.92 | 0.00 | 187,750.30 | 44,779.62 |
| 08/27/25 | 1290805 | 372,375.00 | 9,614.80 | 0.00 | 307,064.80 | 74,925.00 |
| 09/29/25 | 1295524 | 385,226.00 | 14,704.02 | 0.00 | 322,885.00 | 77,045.02 |
| 10/29/25 | 1300515 | 412,422.00 | 16,714.37 | 0.00 | 346,651.97 | 82,484.40 |
| 11/26/25 | 1305585 | 362,674.00 | 12,762.96 | 0.00 | 302,902.16 | 72,534.80 |
| 12/22/25 | 1309683 | 303,865.00 | 11,918.99 | 0.00 | 0.00 | 315,783.99 |
| **Previous Balance Due:** | | **$5,848,350.00** | **$213,686.72** | **$0.00** | **$4,636,722.89** | **$1,425,313.83** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Mark Mintz if you have any questions.

**Bank: First Horizon Bank**                              **Credit:**     **Jones Walker LLP**
**ABA Routing No.: 084000026**                       **Account No.:**  **20000247731**
**Swift Code: FTBMUS44**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|----------------|------|---------------|-------------------|----------|-------------|
| **Current Invoice:** | | | | | | |
| 01/14/26 | 1312399 | $108,056.00 | $4,324.37 | | $0.00 | $112,380.37 |

**Grand Total Due – This Matter** $1,537,694.20



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

January 14, 2026

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:     048576
Matter:     17696001
Invoice #:  1312399

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/01/25 | RPV | B310 | A104 | Received and reviewed proofs of claim of individuals intending to testify at confirmation hearing. | 4.50 | 2,205.00 |
| 12/01/25 | RPV | B310 | A106 | Meet with client to prepare for survivor statements hearing | 1.50 | 735.00 |
| 12/01/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding status of plan confirmation issues, call with client, preparing for survivors hearing, and related matters | 0.50 | 245.00 |
| 12/01/25 | RPV | B320 | A104 | Received and reviewed revised draft of the proposed confirmation order. | 0.50 | 245.00 |
| 12/01/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim Filed on behalf of G. B. | 0.10 | 49.00 |
| 12/01/25 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Late Filed Claim Filed on behalf of Reginald Leroy Smith. | 0.10 | 49.00 |
| 12/01/25 | RPV | B320 | A104 | Received and reviewed Seventh | 0.40 | 196.00 |

048576.17696001.1312399

Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Amended Joint Plan, notice of filing and Linscott declaration. | | |
| 12/01/25 | RPV | B310 | A104 | Received and reviewed Notices of Intent to Testify Filed by Certain Abuse Victims. | 0.30 | 147.00 |
| 12/01/25 | RPV | B110 | A104 | Received and reviewed Memo to Record of hearing scheduled for 12/1/2025. | 0.10 | 49.00 |
| 12/01/25 | MAM | B320 | A101 | Zoom call with Ms. Oppenheim and client regarding post-confirmation check list ahead of the effective date (0.6); zoom meeting with Ms. Oppenheim, the client, and Mr. Draper regarding the same (1.4); confer with Mr. Vance regarding confirmation plan, hearing, and client call (0.5); meet with Ms. Oppenheim regarding Seventh Amended Joint Plan and proposed confirmation order (0.5); review to the same (0.7); finalize and file the same (0.8); continued preparations for hearings on confirmation (1.6). | 6.10 | 2,989.00 |
| 12/01/25 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz and the client regarding post-confirmation action items in preparation for the effective date (0.6); zoom meeting with Mr. Mintz, the client, and Mr. Draper regarding the same (1.4). | 1.40 | 420.00 |
| 12/01/25 | SAO | B320 | A103 | Revise Seventh Amended Joint Plan. | 2.40 | 720.00 |
| 12/01/25 | SAO | B320 | A108 | Correspondence to various parties in interest regarding draft Seventh Amended Joint Plan. | 0.20 | 60.00 |
| 12/01/25 | SAO | B320 | A106 | Emails with the client regarding implementation of the Non-Monetary Plan Provisions. | 0.40 | 120.00 |
| 12/01/25 | SAO | B320 | A105 | Emails with Mr. Vance regarding proofs of claim of new testifying survivors. | 0.50 | 150.00 |
| 12/01/25 | SAO | B320 | A105 | Meeting with Mr. Mintz regarding Seventh Amended Joint Plan | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and proposed confirmation order. | | |
| 12/01/25 | SAO | B320 | A101 | Review memos from the client in preparation for today's call regarding post-confirmation action items. | 0.20 | 60.00 |
| 12/01/25 | SAO | B320 | A103 | Continue revising proposed confirmation order. | 3.80 | 1,140.00 |
| 12/01/25 | SAO | B320 | A103 | Finalize Notice of Filing Seventh Amended Joint Plan and exhibits thereto. | 0.50 | 150.00 |
| 12/01/25 | SAO | B320 | A103 | Finalize Declaration of Christopher G. Linscott in support of confirmation. | 0.20 | 60.00 |
| 12/01/25 | SAO | B320 | A106 | Emails with the client regarding Seventh Amended Joint Plan. | 0.20 | 60.00 |
| 12/01/25 | EDW | B320 | A101 | Preparing for hearing on survivor statements. | 1.50 | 600.00 |
| 12/01/25 | EDW | B320 | A104 | Reviewed Amended Chapter 11 Plan. | 1.00 | 400.00 |
| 12/01/25 | SLK | B160 | A104 | Draft fee statements for debtor's professionals. | 4.10 | 1,025.00 |
| 12/02/25 | RPV | B320 | A109 | Court appearance for survivor statements | 8.00 | 3,920.00 |
| 12/02/25 | RPV | B320 | A109 | Meet with client and co-counsel before and after court appearance for survivor statements | 1.50 | 735.00 |
| 12/02/25 | MAM | B320 | A101 | Call prior to hearing with Ms. Oppenheim (.20); prepare for (.80); and attend confirmation hearing (9.0). | 10.00 | 4,900.00 |
| 12/02/25 | SAO | B320 | A106 | Meeting with the client before today's confirmation hearing. | 0.80 | 240.00 |
| 12/02/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 8.90 | 2,670.00 |
| 12/02/25 | SAO | B320 | A105 | Call with Mr. Mintz following today's confirmation hearing. | 0.20 | 60.00 |
| 12/02/25 | SAO | B320 | A103 | Revise proposed confirmation | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order per comments from Travelers. | | |
| 12/02/25 | EDW | B320 | A106 | Meeting with clients prior to confirmation hearing and survivor statements. | 1.50 | 600.00 |
| 12/02/25 | EDW | B320 | A109 | Attended confirmation hearing and post-hearing meeting. | 8.00 | 3,200.00 |
| 12/03/25 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Confirmation Hearing closing statement and court appearance | 0.70 | 343.00 |
| 12/03/25 | RPV | B320 | A104 | Received and reviewed Stipulation By United States Fidelity & Guaranty Company and The Archdiocese New Orleans, The Additional Debtors and The Official Committee of Unsecured Creditors Filed by United States Fidelity & Guaranty Company. | 0.20 | 98.00 |
| 12/03/25 | RPV | B320 | A105 | Emails regarding revisions to Proposed Confirmation Order. | 0.30 | 147.00 |
| 12/03/25 | MAM | B320 | A101 | Preparations and review for confirmation hearings (4.20); draft closing argument (4.50); office conference with Mr. Vance to discuss the closing argument (.70); correspondence with Ms. Oppenheim regarding tomorrow's confirmation hearing and ongoing preparations (.50); Zoom call with Ms. Oppenheim, Mr. Knapp, Mr. Caine, and Mr. Stang regarding agenda for tomorrow's confirmation hearing (.80). | 10.70 | 5,243.00 |
| 12/03/25 | SAO | B320 | A103 | Revise proposed confirmation order per comments from the Bond Trustee, the Settling Insurers, the Commercial Committee, and the UST. | 4.40 | 1,320.00 |
| 12/03/25 | SAO | B320 | A108 | Call with Ameneh Bordi regarding proposed confirmation order (0.1); call with Ms. Altazan regarding the same (0.1); emails with counsel for various parties in | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | interest regarding the same (0.4). | | |
| 12/03/25 | SAO | B320 | A108 | Emails with Mr. Caine regarding Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 12/03/25 | SAO | B320 | A108 | Respond to inquiry from Mr. Linscott regarding tomorrow's confirmation hearing. | 0.10 | 30.00 |
| 12/03/25 | SAO | B160 | A106 | Emails with the client regarding fee issues. | 0.10 | 30.00 |
| 12/03/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding tomorrow's confirmation hearing (0.3); emails with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 12/03/25 | SAO | B320 | A108 | Zoom meeting with Mr. Mintz, Mr. Knapp, Mr. Caine, and Mr. Stang regarding agenda for tomorrow's confirmation hearing. | 0.80 | 240.00 |
| 12/03/25 | SAO | B320 | A103 | Review and comment upon talking points for tomorrow's closing statements. | 0.20 | 60.00 |
| 12/03/25 | SAO | B320 | A104 | Review stipulation of facts filed by Travelers. | 0.10 | 30.00 |
| 12/03/25 | EDW | B320 | A101 | Preparing for confirmation hearing and remaining survivor statements. | 0.80 | 320.00 |
| 12/03/25 | RRR | B310 | A104 | Telephone conference with Doug Draper; Review documents. | 1.00 | 400.00 |
| 12/04/25 | RPV | B320 | A104 | Received and reviewed Notices of Survivor Statements and Office (.20); conference with Mr. Mintz regarding same (.20). | 0.40 | 196.00 |
| 12/04/25 | RPV | B320 | A109 | Court appearance for plan confirmation hearing including meetings before and afterwards with JW team, counsel and client Regarding Preparation and follow up of action items. | 7.00 | 3,430.00 |
| 12/04/25 | RPV | B320 | A104 | Received and reviewed Order Setting Deadlines for Abuse Survivor Statements. | 0.10 | 49.00 |
| 12/04/25 | RPV | B320 | A104 | Received and reviewed Proposed Confirmation Order. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/04/25 | MAM | B320 | A101 | Attend confirmation hearing and argue closing arguments (4.70); prepare for same (2.0). | 6.70 | 3,283.00 |
| 12/04/25 | SAO | B320 | A106 | Meetings with the client before and after today's confirmation hearing. | 1.50 | 450.00 |
| 12/04/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 4.70 | 1,410.00 |
| 12/04/25 | EDW | B320 | A109 | Attended confirmation hearing and remaining survivor statements (partial attendance and virtual). | 3.00 | 1,200.00 |
| 12/05/25 | SAO | B320 | A108 | Emails with Mr. Knapp regarding survivor's request to opt out of the archive. | 0.10 | 30.00 |
| 12/05/25 | SAO | B320 | A106 | Emails with the client regarding Monday's confirmation hearing. | 0.10 | 30.00 |
| 12/05/25 | SAO | B320 | A104 | Review supplemental written survivor statements. | 0.10 | 30.00 |
| 12/05/25 | SAO | B320 | A106 | Calls with the client regarding Seventh Amended Joint Plan (0.2); emails with the client regarding Non-Monetary Plan Provisions (0.1). | 0.30 | 90.00 |
| 12/05/25 | SAO | B320 | A105 | Call with Mr. Mintz regarding post-confirmation action items. | 0.10 | 30.00 |
| 12/05/25 | SAO | B190 | A104 | Review R.L.S.'s Motion for Leave to File Sexual Abuse Survivor POC and Notices of Hearing (0.1); review G.B.'s Motion for Leave to File Sexual Abuse Survivor POC and Notice of Hearing (0.1). | 0.20 | 60.00 |
| 12/05/25 | SAO | B170 | A104 | Review interim fee applications of SRBA, Dundon, Kroll, PSZJ, Stout, Zobrio, Stegall Benton, and TPL. | 0.70 | 210.00 |
| 12/05/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding October 2025 MOR (0.3); call with Ms. Wilcox regarding the same (0.1). | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/05/25 | EDW | B320 | A104 | Reviewed remaining issues regarding confirmation and planning regarding final hearing. | 1.00 | 400.00 |
| 12/05/25 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding call with client and plan confirmation issues. | 0.50 | 245.00 |
| 12/06/25 | RPV | B320 | A106 | Email from client regarding settlement talks with Travelers | 0.20 | 98.00 |
| 12/07/25 | MAM | B320 | A101 | Discussions regarding travelers settlement with Mr. Vance. | 0.50 | 245.00 |
| 12/07/25 | RPV | B310 | A104 | Received and reviewed Notice of Survivor Statement Filed by Certain Abuse Victims. | 0.20 | 98.00 |
| 12/08/25 | RPV | B320 | A104 | Received and reviewed Order Confirming Seventh Amended Modified Joint Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors. | 0.60 | 294.00 |
| 12/08/25 | RPV | B320 | A104 | Received and reviewed revisions to Seventh Amended Modified Joint Plan. | 0.30 | 147.00 |
| 12/08/25 | RPV | B320 | A104 | Received and reviewed Travelers term sheet. | 0.30 | 147.00 |
| 12/08/25 | RPV | B320 | A105 | Emails among team regarding Travelers term sheet (.20); and office conference with Mr. Mintz regarding same (.30). | 0.50 | 245.00 |
| 12/08/25 | RPV | B320 | A108 | Telephone conversation with counsel regarding hearing, term sheet and related matter. | 0.50 | 245.00 |
| 12/08/25 | MAM | B320 | A101 | Attend hearing for decision on confirmation (1.70); prepare for same (.20); work on settlement with travelers (1.90); review term sheet (.70); review and finalize confirmation order (1.30); call with Ms. Oppenheim regarding the same (.30); call with Mr. | 6.40 | 3,136.00 |

048576.17696001.1312399

Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Vance regarding the same (.30). | | |
| 12/08/25 | SAO | B320 | A109 | Attend today's confirmation hearing. | 1.50 | 450.00 |
| 12/08/25 | SAO | B320 | A108 | Meeting with various parties-in-interest following today's confirmation hearing. | 0.50 | 150.00 |
| 12/08/25 | SAO | B320 | A108 | Call with Ms. Altazan regarding today's hearing and developments. | 0.20 | 60.00 |
| 12/08/25 | SAO | B320 | A103 | Revise proposed confirmation order. | 0.60 | 180.00 |
| 12/08/25 | SAO | B320 | A108 | Correspondences with parties-in-interest regarding Seventh Amended Modified Joint Plan and revised proposed confirmation order. | 0.40 | 120.00 |
| 12/08/25 | SAO | B320 | A108 | Call with counsel for the Survivors' Committee regarding proposed confirmation order. | 1.40 | 420.00 |
| 12/08/25 | SAO | B320 | A103 | Prepare Seventh Amended Modified Joint Plan and revised exhibits thereto. | 2.20 | 660.00 |
| 12/08/25 | SAO | B320 | A103 | Prepare Notice of Filing Seventh Amended Modified Joint Plan and exhibits thereto. | 0.60 | 180.00 |
| 12/08/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding Seventh Amended Modified Joint Plan and proposed confirmation order. | 0.30 | 90.00 |
| 12/08/25 | SAO | B140 | A104 | Review Order Continuing Hearing on Lift-Stay Motions. | 0.10 | 30.00 |
| 12/08/25 | SAO | B320 | A106 | Emails with the client regarding Seventh Amended Modified Joint Plan and confirmation order. | 0.30 | 90.00 |
| 12/08/25 | EDW | B320 | A104 | Received and reviewed court's Confirmation Order. | 0.50 | 200.00 |
| 12/08/25 | EDW | B320 | A109 | Attended confirmation hearing (virtually). | 2.00 | 800.00 |
| 12/08/25 | EDW | B320 | A104 | Reviewed new survivor | 0.40 | 160.00 |

048576.17696001.1312399

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statements. | | |
| 12/08/25 | EDW | B320 | A104 | Reviewed status regarding final bankruptcy proceedings and resolution of claims. | 0.90 | 360.00 |
| 12/08/25 | EDW | B320 | A104 | Reviewed Seventh Amended Plan of Reorganization. | 0.80 | 320.00 |
| 12/09/25 | JRB | B320 | A105 | Conference call with M. Mintz re post-confirmation issues to be addressed. | 0.30 | 120.00 |
| 12/09/25 | RPV | B190 | A104 | Received and reviewed Signed Settlement Trust Agreement. | 0.10 | 49.00 |
| 12/09/25 | RPV | B320 | A105 | Emails regarding Signed Settlement Trust Agreement. | 0.20 | 98.00 |
| 12/09/25 | RPV | B320 | A104 | Received and reviewed confirmation letter. | 0.10 | 49.00 |
| 12/09/25 | RPV | B190 | A104 | Received and reviewed Order Withdrawing the Order to Appear and Show Cause as Satisfied. | 0.10 | 49.00 |
| 12/09/25 | RPV | B320 | A104 | Received and reviewed Memorandum Opinion Supplementing Confirmation Order. | 0.30 | 147.00 |
| 12/09/25 | MAM | B320 | A101 | Prepare for and attend conference calls on post confirmation matters. | 4.10 | 2,009.00 |
| 12/09/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding various post-confirmation action items. | 0.60 | 180.00 |
| 12/09/25 | SAO | B190 | A108 | Call with Mr. Marks regarding dismissal of the Bond Trustee's two adversary proceedings (0.1); correspondence to chambers and Mr. Marks regarding same (0.2). | 0.30 | 90.00 |
| 12/09/25 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Withdrawing OSC. | 0.10 | 30.00 |
| 12/09/25 | SAO | B320 | A106 | Zoom meeting with the client and Mr. Mintz regarding implementation of the Non-Monetary Plan Provisions. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/25 | SAO | B160 | A106 | Zoom meeting with the client and Mr. Mintz regarding reconciliation of professional fee payments. | 0.40 | 120.00 |
| 12/09/25 | SAO | B320 | A104 | Review Memorandum Opinion Supplementing Confirmation Order. | 0.40 | 120.00 |
| 12/09/25 | SAO | B320 | A103 | Begin preparing master list of post-confirmation action items. | 4.60 | 1,380.00 |
| 12/09/25 | SAO | B320 | A106 | Emails with the client regarding execution of the bills of sale in connection with the insurance settlement agreements. | 0.30 | 90.00 |
| 12/09/25 | EDW | B320 | A104 | Reviewed Memorandum of Opinion in Support of Charging Order. | 0.50 | 200.00 |
| 12/09/25 | EDW | B320 | A104 | Reviewed steps necessary to finalize plan and outstanding matters regarding the Debtor. | 0.50 | 200.00 |
| 12/09/25 | SAR | B160 | A101 | Call with Mr. Mintz providing background and instructions on drafting research memorandum on four separate legal issues relating to standing and fees in preparation for hearing on December 18, 2025. | 0.30 | 75.00 |
| 12/09/25 | SAR | B160 | A101 | Draft outline for research memorandum on standing pertaining to four separate legal issues related to fees to provide Mr. Mintz. | 0.30 | 75.00 |
| 12/09/25 | SAR | B160 | A101 | Review notes from call with Mr. Mintz and review docket to reconcile discussed documents in order to incorporate into research memorandum on standing and fees. | 0.40 | 100.00 |
| 12/09/25 | SAR | B160 | A101 | Review cases regarding standing per Mr. Mintz' instruction in order to begin research memorandum. | 0.40 | 100.00 |
| 12/10/25 | JRB | B320 | A104 | Review court's memorandum opinion supplementing confirmation order. | 0.30 | 120.00 |

048576.17696001.1312399

Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/10/25 | MAM | B320 | A101 | Work on post confirmation matters. | 2.60 | 1,274.00 |
| 12/10/25 | SAO | B320 | A105 | Emails with Ms. Boudreaux regarding process for gathering Eligible Documents under the Non-Monetary Plan Provisions (0.2); call with Ms. Boudreaux and Ms. Zolli regarding the same (0.2). | 0.40 | 120.00 |
| 12/10/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding post-confirmation action items (0.3); emails with Mr. Mintz regarding the same (0.2). | 0.50 | 150.00 |
| 12/10/25 | SAO | B320 | A103 | Draft extensive email to Jesse Hall (proposed redactor under the Non-Monetary Plan Provisions) regarding redaction contract and issues relating to the same (1.0); respond to inquiry from Mr. Hall regarding the same (0.1). | 1.10 | 330.00 |
| 12/10/25 | SAO | B320 | A103 | Draft email to Julie Perkins of LSU (Archivist under the Non-Monetary Plan Provisions) regarding Archivist Agreement and issues relating to the same. | 0.80 | 240.00 |
| 12/10/25 | SAO | B320 | A103 | Review and update list of post-confirmation action items. | 0.20 | 60.00 |
| 12/10/25 | SAO | B320 | A106 | Call with the client, Mr. Mintz, and Mr. Draper regarding post-confirmation action items. | 0.40 | 120.00 |
| 12/10/25 | SAO | B320 | A103 | Begin updating abuse claims data for purposes of identifying Eligible Documents under the Non-Monetary Plan Provisions. | 1.20 | 360.00 |
| 12/10/25 | EDW | B110 | A104 | Reviewed file regarding records and archive and return of records to the Archdiocese. | 0.60 | 240.00 |
| 12/10/25 | SAZ | B110 | A110 | Call with case team to discuss document review workflow and strategy. | 0.50 | 85.00 |
| 12/10/25 | BB | B110 | A110 | Confer with S. Oppenheim regarding archives redaction | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | project. | | |
| 12/10/25 | SAR | B160 | A101 | Continue outline of research memorandum on the four separate legal issues to send to Mr. Mintz. | 0.20 | 50.00 |
| 12/10/25 | SAR | B160 | A102 | Research on case law pertaining to constitutional standing for first legal issue addressed on research memorandum for Mr. Mintz. | 0.40 | 100.00 |
| 12/10/25 | SAR | B160 | A104 | Review Judge Grabill's memorandum opinion issued on December 9, 2025 on plan confirmation per Mr. Mintz's instructions in order to incorporate into research memorandum. | 0.30 | 75.00 |
| 12/11/25 | RPV | B320 | A105 | emails and Office conference with Mr. Mintz Regarding sanction order, fee dispute and related matters | 0.60 | 294.00 |
| 12/11/25 | MAM | B320 | A101 | Work on post confirmation issues. | 4.10 | 2,009.00 |
| 12/11/25 | SAO | B190 | A108 | Call with Mr. Rubenstein regarding second application for indemnification for DRC (0.1); emails with Mr. Rubenstein regarding same (0.1). | 0.20 | 60.00 |
| 12/11/25 | SAO | B320 | A106 | Further emails with the client regarding executions of bills of sale in connection with the insurance settlement agreements. | 0.10 | 30.00 |
| 12/11/25 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in the J.W. Doe matter. | 0.30 | 90.00 |
| 12/11/25 | SAO | B320 | A105 | Discussion with Mr. Mintz regarding post-confirmation action items. | 0.70 | 210.00 |
| 12/11/25 | SAO | B320 | A107 | Call with Ms. Hathorn and Ms. Trosclair regarding amended bond documents (0.1); correspondence to Ms. Hathorn and Ms. Trosclair regarding the same (0.2). | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/11/25 | SAO | B320 | A107 | Call with Ms. Altazan regarding the Additional Debtors' Motion for Entry of Final Decree. | 0.10 | 30.00 |
| 12/11/25 | SAO | B320 | A104 | Review the Additional Debtors' Motion for Entry of Final Decree. | 0.10 | 30.00 |
| 12/11/25 | SAO | B320 | A103 | Continue updating abuse claims data for purposes of identifying Eligible Documents under the Non-Monetary Plan Provisions. | 3.40 | 1,020.00 |
| 12/11/25 | EDW | B110 | A104 | Reviewed outstanding matters regarding bankruptcy and steps remaining. | 0.50 | 200.00 |
| 12/11/25 | EDW | B190 | A108 | Received and reviewed email from court reporter in Doe v. CBS regarding deposition of Fr. Williams. | 0.10 | 40.00 |
| 12/12/25 | MAM | B320 | A101 | Confer with Ms. Oppenheim regarding non-monetary provisions (.30). | 0.30 | 147.00 |
| 12/12/25 | SAO | B320 | A105 | Discussions with Mr. Mintz regarding implementation of the Non-Monetary Plan Provisions. | 0.30 | 90.00 |
| 12/12/25 | SAO | B320 | A108 | Emails with Jesse Hall and the client regarding redaction services in connection with the Non-Monetary Plan Provisions. | 0.40 | 120.00 |
| 12/12/25 | SAO | B190 | A104 | Review draft proposed orders dismissing the Bond Trustee's adversary proceedings with prejudice. | 0.10 | 30.00 |
| 12/12/25 | EDW | B110 | A104 | Reviewed records for return to the Archdiocese. | 0.80 | 320.00 |
| 12/12/25 | RPV | B190 | A105 | Email from and Office conference with Mr. Mintz regarding fee hearing update. | 0.50 | 245.00 |
| 12/12/25 | SAR | B160 | A102 | Continue research on case law pertaining first legal issue addressed on research memorandum for Mr. Mintz (1.80); begin research on case law pertaining to second legal issue addressed on same | 3.50 | 875.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | memorandum (1.70) | | |
| 12/12/25 | SAR | B160 | A104 | Review and analyze bankruptcy docket for additional relevant documents instructed to read by Mr. Mintz to incorporate into research memorandum. | 0.30 | 75.00 |
| 12/13/25 | SAO | B320 | A103 | Continue updating abuse claims data for purposes of identifying Eligible Documents under the Non-Monetary Plan Provisions. | 9.20 | 2,760.00 |
| 12/14/25 | SAO | B320 | A103 | Continue updating abuse claims data for purposes of identifying Eligible Documents under the Non-Monetary Plan Provisions. | 1.80 | 540.00 |
| 12/15/25 | BB | B110 | A110 | Prepare additional proofs of claim for redaction review in Relativity database. | 0.10 | 17.00 |
| 12/15/25 | SAO | B320 | A108 | Request service via claims & noticing agent of Order Scheduling Status Conference on 5/21/2026. | 0.10 | 30.00 |
| 12/15/25 | SAO | B190 | A105 | Emails with Mr. Mintz and Mr. Wegmann regarding bankruptcy status report to be filed in the J.W. Doe matter. | 0.10 | 30.00 |
| 12/15/25 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 12/18/2025. | 0.10 | 30.00 |
| 12/15/25 | SAO | B190 | A105 | Discussion with Mr. Wegmann regarding removed abuse lawsuits. | 0.20 | 60.00 |
| 12/15/25 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding Thursday's hearing and post-confirmation action items. | 0.20 | 60.00 |
| 12/15/25 | SAO | B320 | A103 | Continue updating abuse claims data for purposes of identifying Eligible Documents under the Non-Monetary Plan Provisions. | 6.90 | 2,070.00 |
| 12/15/25 | EDW | B320 | A104 | Received and reviewed Order for scheduling conference regarding confirmation and non-monetary provisions. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/15/25 | EDW | B190 | A104 | Research and investigate resolution and handling of pending district court actions. | 2.50 | 1,000.00 |
| 12/15/25 | MAM | B160 | A101 | Work on issues related to fee applications (.50). | 0.50 | 245.00 |
| 12/15/25 | MAM | B190 | A101 | Call with Ms. Oppenheim regarding Thursday's hearing and next steps post-confirmation (.20); preparations for effective date (2.0). | 2.20 | 1,078.00 |
| 12/16/25 | BB | B310 | A110 | Continue preparing additional proofs of claim for redaction review in Relativity database. | 0.20 | 34.00 |
| 12/16/25 | SAO | B320 | A108 | Emails with counsel for SPARTA regarding bill of sale for SPARTA's insurance settlement agreement. | 0.20 | 60.00 |
| 12/16/25 | SAO | B190 | A104 | Review DRC's Second Application for Indemnification and Allowance and Payment of Administrative Expense. | 0.20 | 60.00 |
| 12/16/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding post-confirmation action items. | 0.30 | 90.00 |
| 12/16/25 | SAO | B110 | A103 | Draft notice of agenda of matters set for omnibus hearing on December 18, 2025. | 1.20 | 360.00 |
| 12/16/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for October 2025 Monthly Operating Report. | 1.00 | 300.00 |
| 12/16/25 | EDW | B190 | A104 | Reviewed status regarding pending motions and handling regarding same. | 0.50 | 200.00 |
| 12/16/25 | SAR | B160 | A105 | Meeting with Mr. Mintz regarding legal research ahead of 12/18 hearing. | 0.30 | 75.00 |
| 12/16/25 | SAR | B160 | A104 | Review relevant case law pertaining to standing per Mr. Mintz's instructions in order to guide further case law research. | 1.60 | 400.00 |
| 12/16/25 | SAR | B160 | A104 | Draft research memorandum on issue ahead of 12/18 hearing. | 0.90 | 225.00 |

048576.17696001.1312399                                                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/17/25 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 2.10 | 357.00 |
| 12/17/25 | RPV | B110 | A104 | Received and reviewed Withdrawal of Motion Filed by United States Fidelity & Guaranty Company. | 0.10 | 49.00 |
| 12/17/25 | RPV | B320 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 12/17/25 | RPV | B320 | A104 | Received and reviewed Notice of Proposed Amended Order Filed by Apostolates. | 0.10 | 49.00 |
| 12/17/25 | RPV | B310 | A104 | Received and reviewed Objection with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors. | 0.20 | 98.00 |
| 12/17/25 | SAO | B160 | A106 | Call with the client regarding reconciliation of fees and expenses payable to estate professionals. | 0.40 | 120.00 |
| 12/17/25 | SAO | B190 | A105 | Call with Mr. Mintz regarding tomorrow's omnibus hearing. | 0.30 | 90.00 |
| 12/17/25 | SAO | B320 | A106 | Call with the client, Mr. Mintz, Mr. Zuniga, and DRC representatives regarding payment mechanics for non-abuse claims (0.2); email to the client and Ms. Zuniga regarding the same (0.2). | 0.40 | 120.00 |
| 12/17/25 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 0.40 | 120.00 |
| 12/17/25 | SAO | B320 | A108 | Call with Ms. Brouphy regarding revised proposed order for the Additional Debtors' Motion for Entry of Final Decree. | 0.10 | 30.00 |
| 12/17/25 | SAO | B110 | A103 | Update and finalize Notice of Agenda of Matters Set for Omnibus Hearing on 12/18/2025. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/17/25 | SAO | B140 | A108 | Call from Samantha Ruben (counsel for Travelers) regarding withdrawal of Travelers' motion for relief from stay. | 0.10 | 30.00 |
| 12/17/25 | SAO | B110 | A103 | Prepare schedule of payments to professionals for November 2025 Monthly Operating Report. | 0.80 | 240.00 |
| 12/17/25 | SAO | B160 | A105 | Call with Ms. Knapp regarding fees and expenses payable to estate professionals (0.2); emails with Ms. Knapp regarding the same (0.1). | 0.30 | 90.00 |
| 12/17/25 | SAO | B320 | A105 | Emails with Ms. Boudreaux regarding search terms to locate Eligible Documents under the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 12/17/25 | SAO | B160 | A103 | Begin reconciling fees and expenses payable to estate professionals under monthly fee statements. | 3.10 | 930.00 |
| 12/17/25 | SAR | B160 | A103 | Draft research memorandum per Mr. Mintz instructions for him to utilize on the hearing on December 18. | 4.80 | 1,200.00 |
| 12/17/25 | SAR | B160 | A105 | Correspondence with Mr. Mintz circulating research memo. | 0.10 | 25.00 |
| 12/17/25 | SAR | B160 | A105 | Call with Mr. Mintz to discuss research memo ahead of 12/18 hearing. | 0.40 | 100.00 |
| 12/17/25 | SAR | B160 | A102 | Additional legal research for research memorandum to provide Mr. Mintz. | 0.90 | 225.00 |
| 12/17/25 | SAR | B160 | A105 | Correspondence with Mr. Mintz circulating updated draft of research memorandum ahead of 12/18 hearing. | 0.10 | 25.00 |
| 12/17/25 | SAR | B160 | A102 | Draft research memorandum ahead of hearing. | 1.40 | 350.00 |
| 12/17/25 | SLK | B160 | A104 | Call with Ms. Oppenheim regarding fees and expenses to estate professionals (.20); draft and send email updates regarding fee statements and | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | ongoing issues to Ms. Oppenheim (.60). | | |
| 12/17/25 | MAM | B160 | A101 | Correspondence with S. Rivera regarding legal memo for hearing (.50); confer with Mr. Vance regarding hearing (.50); prepare for and attend meetings on fees and survivor claims for non monetary provisions (3.40). | 0.50 | 245.00 |
| 12/17/25 | MAM | B190 | A101 | Confer with Mr. Vance regarding hearing (.50); prepare for and attend meetings on fees and survivor claims for non monetary provisions (3.40). | 3.90 | 1,911.00 |
| 12/18/25 | BB | B110 | A110 | Analyze and secure client data in Relativity database in preparation for redaction reviewer. | 0.90 | 153.00 |
| 12/18/25 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding court appearance and hearing | 0.50 | 245.00 |
| 12/18/25 | SAO | B320 | A105 | Emails with eDiscovery group regarding process for redacting Eligible Documents under the Non-Monetary Plan Provisions. | 0.60 | 180.00 |
| 12/18/25 | SAO | B190 | A109 | Attend today's omnibus hearing. | 1.40 | 420.00 |
| 12/18/25 | SAO | B310 | A108 | Call with Don Massey and DRC team regarding abuse proofs of claim. | 1.40 | 420.00 |
| 12/18/25 | EDW | B190 | A109 | Attended hearing on Application for Compensation, Travelers' settlement and Apostolates' confirmation (virtual). | 1.00 | 400.00 |
| 12/18/25 | MEH | B110 | A110 | Manage Relativity users and invitations for review of documents. | 0.70 | 119.00 |
| 12/18/25 | SAR | B160 | A105 | Call with Mr. Mintz following hearing on December 18 to discuss next steps in preparation for hearing on January 22. | 0.20 | 50.00 |
| 12/18/25 | SLK | B160 | A104 | Review JW invoice to ensure compliance with UST standards. | 1.90 | 475.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/18/25 | MAM | B190 | A101 | Prepare for and attend hearing on omnibus matters. | 5.40 | 2,646.00 |
| 12/19/25 | SAO | B160 | A103 | Continue reconciling fees and expenses payable to estate professionals under monthly fee statements. | 4.20 | 1,260.00 |
| 12/19/25 | SAO | B320 | A108 | Emails with LSU, the settlement trustee, and the client regarding execution of the Archivist Agreement under the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 12/19/25 | SLK | B160 | A104 | Correspondence with billing and debtor's professionals regarding fee statement. | 0.40 | 100.00 |
| 12/19/25 | SLK | B160 | A104 | Review JW invoice to ensure compliance with UST standards. | 5.20 | 1,300.00 |
| 12/19/25 | MAM | B190 | A101 | Meeting on use of confidential information. | 1.50 | 735.00 |
| 12/22/25 | SAR | B160 | A104 | Review debtor's objection to certain committee motion and certain cited case to draft memorandum on additional legal issue ahead of hearing. | 0.60 | 150.00 |
| 12/22/25 | SAR | B160 | A103 | Draft research memorandum per Mr. Mintz's instructions. | 1.20 | 300.00 |
| 12/22/25 | SAR | B160 | A102 | Research additional legal issues for research memorandum to provide Mr. Mintz. | 1.20 | 300.00 |
| 12/22/25 | SAR | B160 | A103 | Draft research memorandum on additional legal issue ahead of hearing. | 1.10 | 275.00 |
| 12/22/25 | SAR | B160 | A105 | Correspondence with Mr. Mintz circulating finalized memo and summary on four separate legal issues. | 0.20 | 50.00 |
| 12/22/25 | MEH | B110 | A110 | Participate in conference with case team regarding redaction project. | 1.40 | 238.00 |
| 12/22/25 | EDW | B320 | A104 | Received and reviewed Final Decree and Order. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/22/25 | SAO | B160 | A103 | Draft proposed scheduling order regarding interim and final fee applications. | 2.00 | 600.00 |
| 12/22/25 | SAO | B320 | A106 | Zoom meeting with the client and Mr. Mintz regarding payment mechanics under Joint Plan. | 0.60 | 180.00 |
| 12/22/25 | SAO | B320 | A107 | Zoom meeting with Mr. Hall and Ms. Hollinger regarding redacting of the Eligible Documents under the Non-Monetary Plan Provisions (0.4); follow-up emails with Mr. Hall regarding the same (0.5). | 0.90 | 270.00 |
| 12/22/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding post-petition action items. | 0.20 | 60.00 |
| 12/22/25 | SAO | B160 | A103 | Draft correspondence to counsel for various parties regarding proposed scheduling order regarding interim and final fee applications (0.2); correspondence to chambers enclosing the same (0.2). | 0.40 | 120.00 |
| 12/22/25 | SAO | B320 | A108 | Emails with Ms. Dine regarding insurance settlement agreements and bills of sale. | 0.30 | 90.00 |
| 12/22/25 | SAO | B320 | A108 | Correspondence to Don Massey regarding Archivist Agreement under the Non-Monetary Plan Provisions (0.1); emails with LSU regarding the same (0.4). | 0.50 | 150.00 |
| 12/22/25 | SAO | B320 | A106 | Emails with the client regarding Archivist Agreement under the Non-Monetary Plan Provisions. | 0.20 | 60.00 |
| 12/22/25 | SAO | B110 | A108 | Emails with Ms. Wilcox of CRI regarding November 2025 MOR. | 0.20 | 60.00 |
| 12/22/25 | MAM | B190 | A101 | Correspondences regarding legal research ahead of hearing with Ms. Rivera (.30). | 0.30 | 147.00 |
| 12/22/25 | MAM | B320 | A101 | Zoom meeting with the client and Ms. Oppenheim regarding payment mechanics under Joint Plan (.90); | 0.90 | 441.00 |
| 12/23/25 | MEH | B110 | A110 | Participate in conference with | 0.40 | 68.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | case team regarding redaction project. | | |
| 12/23/25 | SAO | B320 | A108 | Zoom meeting with LSU Libraries Department (Archivist) and Jesse Hall (redactor) regarding Eligible Documents under the Non-Monetary Plan Provisions (0.4); follow-up emails with Mr. Hall regarding the same (0.4); follow-up call with Mr. Hall regarding the same (0.1). | 0.90 | 270.00 |
| 12/23/25 | SAO | B320 | A105 | Calls with Mr. Mintz regarding post-confirmation action items. | 0.60 | 180.00 |
| 12/23/25 | SAO | B320 | A106 | Correspondence to the client regarding status of Eligible Documents. | 0.20 | 60.00 |
| 12/23/25 | SAO | B160 | A103 | Review and revise Debtor professionals' November 2025 monthly fee statements. | 0.30 | 90.00 |
| 12/23/25 | SAO | B160 | A104 | Review Fee Application Scheduling Order. | 0.10 | 30.00 |
| 12/23/25 | SAO | B160 | A108 | Request service via claims & noticing agent of Fee Application Scheduling Order. | 0.10 | 30.00 |
| 12/23/25 | SAO | B160 | A106 | Multiple emails with the client and JW team regarding Fee Application Scheduling Order. | 0.90 | 270.00 |
| 12/23/25 | SAO | B320 | A103 | Begin drafting response to tolling party's inquiry concerning the Joint Plan. | 0.70 | 210.00 |
| 12/23/25 | SAO | B110 | A103 | Review, revise, and complete October and November 2025 MOR forms and schedules 1-7. | 1.50 | 450.00 |
| 12/23/25 | SLK | B160 | A104 | Prepare monthly fee statements for debtor's professionals. | 1.30 | 325.00 |
| 12/23/25 | SLK | B160 | A104 | Continue preparing debtor's professionals monthly fee statements. | 0.90 | 225.00 |
| 12/23/25 | MAM | B190 | A101 | Draft and prepare legal briefs on standing issues (7.40); confer with Ms. Oppenheim regarding open action items (.60). | 8.00 | 3,920.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/26/25 | SAO | B320 | A108 | Correspondence to Mr. Massey regarding wire instructions for settling insurers. | 0.20 | 60.00 |
| 12/26/25 | SAO | B110 | A103 | Revise and finalize bank statements for November & December 2025 MORs. | 1.80 | 540.00 |
| 12/26/25 | SAO | B110 | A110 | File November 2025 Monthly Operating Report and accompanying schedules (0.6); file December 2025 Monthly Operating Report and accompanying schedules (0.6). | 1.20 | 360.00 |

**Total Fees:**      **$108,056.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 17.40 | 4,616.00 | 10,434.60 | 3,325,300.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 419.90 | 145,299.00 |
| B130 | Asset Disposition | 0.00 | 0.00 | 1,427.50 | 435,397.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.20 | 60.00 | 698.60 | 215,631.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.90 | 3,066.00 |
| B160 | Fee/Employment Applications | 49.00 | 13,105.00 | 2,640.50 | 790,367.00 |
| B170 | Fee/Employment Objections | 0.70 | 210.00 | 470.30 | 138,929.00 |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.20 | 98.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.00 | 0.00 | 17.10 | 4,674.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 30.40 | 13,805.00 | 14,434.70 | 4,975,719.00 |
| B210 | Business Operations | 0.00 | 0.00 | 878.50 | 383,224.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 81.60 | 32,142.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 20.20 | 8,971.00 |
| B250 | Real Estate | 0.00 | 0.00 | 214.00 | 81,331.00 |
| B260 | Board of Directors Matters | 0.00 | 0.00 | 1.90 | 931.00 |
| B310 | Claims Administration and Objections | 9.50 | 4,235.00 | 7,300.90 | 2,295,356.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | *Hours* | *Fees* | *Hours* | *Fees* |
| B320 | Plan and Disclosure Statement (including Business Plan) | 183.90 | 72,025.00 | 9,065.50 | 3,871,684.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 958.30 | 281,035.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total | 291.10 | 108,056.00 | 49,093.50 | 16,999,001.00 |

Case Assessment, Development and Administration

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.00 | 0.00 | 0.80 | 200.00 |
| | Total Case Assessment, Development and Administration | 0.00 | 0.00 | 0.80 | 200.00 |
| | **Totals** | **291.10** | **$108,056.00** | **49,094.30** | **$16,999,201.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BB | Bonnie Boudreaux | Paralegal | 3.60 | $170.00 | $612.00 |
| JRB | Jeffrey R. Barber | Senior Partner | 0.60 | $400.00 | $240.00 |
| SLK | Sage L. Knapp | Associate | 14.60 | $250.00 | $3,650.00 |
| MAM | Mark A. Mintz | Senior Partner | 74.70 | $490.00 | $36,603.00 |
| SAO | Samantha A. Oppenheim | Partner | 111.50 | $300.00 | $33,450.00 |
| RRR | Rudolph R. Ramelli | Senior Partner | 1.00 | $400.00 | $400.00 |
| SAR | Salome A. Rivera | Associate | 21.10 | $250.00 | $5,275.00 |
| RPV | R P. Vance | Senior Partner | 32.40 | $490.00 | $15,876.00 |
| EDW | Edward D. Wegmann | Senior Partner | 28.60 | $400.00 | $11,440.00 |
| SAZ | Stephanie A. Zolli | Paralegal | 0.50 | $170.00 | $85.00 |
| MEH | Melissa E. Hollinger | Paralegal | 2.50 | $170.00 | $425.00 |
| | | **Totals** | **291.10** | | **$108,056.00** |

**Other Charges**

| | | |
|---|---|---|
| 12/01/2025 | Long Distance - \|Phone - 1(512)305-4726 | 12.51 |
| 12/01/2025 | Long Distance - \|Phone - 1(240)490-4482 | 48.65 |
| 12/01/2025 | Long Distance - \|Phone - 1(310)489-0286 | 2.78 |

**Other Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/2025 | Long Distance - |Phone - 1(312)876-2810 | 8.34 |
| 12/03/2025 | Long Distance - |Phone - 1(917)279-7047 | 2.78 |
| 12/03/2025 | Long Distance - |Phone - 1(202)736-8503 | 6.95 |
| 12/10/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 222.75 |
| 12/11/2025 | Litigation Support - Vendor: LCG Discovery Experts, LLC; Invoice#: 6079; Date: 11/30/2025 - Online evidence storage | 113.66 |
| 12/11/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 335.75 |
| 12/14/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 590.00 |
| 12/16/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-272; Date: 12/15/2025 - Conf. hearing transcript Vol. 4 - 11/21/25 | 717.20 |
| 12/17/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 186.25 |
| 12/18/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-280; Date: 12/17/2025 - Transcripts of confirmation hearing - 11/24-11/25/25, 12/08/25 | 404.80 |
| 12/22/2025 | Lexis Legal Research RIVERA, SALOM&#232; | 470.75 |
| 12/23/2025 | Trial Transcripts - Vendor: Janice Russell; Invoice#: 25-283; Date: 12/22/2025 - Case #20-10846 (Bankr. E.D. La.) - Transcript of confirmation hearing - 12/02/25 | 1,201.20 |

**Total Other Charges:** **$4,324.37**

### Summary of Other Charges

| | | |
|---|---:|---:|
| Trial Transcripts | 2,323.20 | |
| Litigation Support | 113.66 | |
| Long Distance | 82.01 | |
| Lexis Legal Research | 1,805.50 | |
| **Total** | | **$4,324.37** |

**TOTAL AMOUNT DUE THIS INVOICE**                                         **$112,380.37**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $108,056.00 |
| YTD Disbursements | $4,324.37 |
| YTD Total | $112,380.37 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $16,999,201.00 |
| LTD Disbursements | $517,846.30 |
| LTD Total | $17,517,047.30 |

OPERATING     TM

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **December 11, 2025** |
|---|---|---|---|
| FILE NO. | 17X696001 | 17696001 | |

| PAYABLE TO: **LCG DISCOVERY EXPERTS** | AMOUNT | **$113.66** |
|---|---|---|
| | MAIL CHECK | |
| | **RETURN CHECK TO** TAMMY HAMRIC | ✔ |

| PAYMENT FOR: INVOICE NO. 6079 ONLINEN EVIDENCE STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 044830 | | | $113.66 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124

✔ OTHER EXPENSES FOR LITIGATION MATTERS - H118

ARBITRATORS/MEDIATORS - H121

COURT FEES - H112

DELIVERY SERVICES/MESSENGERS - H107

DEPOSITION TRANSCRIPTS - H115

EXPERTS - H119

LOCAL COUNSEL - H122

MEALS - H111

OTHER PROFESSIONALS - H123

OUTSIDE PRINTING - H102

PRIVATE INVESTIGATORS - H120

SUBPOENA FEES - H113

TRIAL EXHIBITS - H117

TRIAL TRANSCRIPTS - H116

WITNESS FEES - H114

VENDOR ID _____

VOUCHER ID _____

DEC 1 1 2025

G/L# _____

File _____

Sep. Ck. _____ Y _____ N

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

# INVOICE

**LCG Discovery Experts**
306 Morton St
Richmond, TX 77469-3119

invoicing@lcg-global.com
(832) 251-6600
https://www.lcgdiscovery.com



*Your Partner for Risk Management*

C000693 Archdiocese:C000693 / Archdiocese of New Orleans Elec. Discovery
**Bill to**
C000693 Archdiocese
C000693 Archdiocese

**Invoice details**

Invoice no.: 6079
Invoice date: 11/30/2025
Due date: 12/30/2025

| Date | Product or service | Description | Qty | Rate | Amount |
|------|--------------------|-------------|-----|------|--------|
| 11/30/2025 | **Sales** | Evidence Storage for November 2025- 3 Assets | 3 | $35.00 | $105.00 |
| | | Subtotal | | | $105.00 |
| | | Sales tax | | | $8.66 |
| | | **Total** | | | **$113.66** |

## Ways to pay

BANK

View and pay

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | December 15, 2025 |

PAYABLE TO:

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550

AMOUNT $717.20

MAIL CHECK ✔

**RETURN CHECK TO**
MAIL CHECK

PAYMENT FOR:
Inv. No. 25-272
Case No. 20-10846 (Bankr. E.D. La.)
Conf.Hearing.Transcript.Vol.4(11/21/2025)

NAME
Samantha Oppenheim

SIGNATURE
*Samantha A. Oppenheim*

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $717.20 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✔ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VOUCHER ID
DEC 15 2025

G/L #
File
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE    12/15/2025

INVOICE NO.    25-272

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 11/21/25 | 163 | 717.20 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $717.20 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                    DATE 12/15/2025

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| FILE NO. | 17696001 | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | December 17, 2025 |

| PAYABLE TO: | AMOUNT | $404.80 |
|---|---|---|
| JANICE RUSSELL TRANSCRIPTS 1418 Red Fox Circle Severance, CO 80550 | MAIL CHECK | ✔ |
| | RETURN CHECK TO MAIL CHECK | |

| PAYMENT FOR: Inv. No. 25-280 Case No. 20-10846 (Bankr. E.D. La.) Transcripts of Confirmation Hearing - 11/24, 11/25, & 12/8/25 | NAME Samantha Oppenheim |
|---|---|
| | SIGNATURE _Samantha A. Oppenheim_ |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010884 | | | $404.80 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK                                    ☐ LOCAL COUNSEL - H122

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR    ☐ MEALS - H111
  GENERAL OFFICE(1) - H124
                                                 ☐ OTHER PROFESSIONALS - H123
☐ OTHER EXPENSES FOR LITIGATION MATTERS - H118
                                                 ☐ OUTSIDE PRINTING - H102
☐ ARBITRATORS/MEDIATORS - H121
                                                 ☐ PRIVATE INVESTIGATORS - H120
☐ COURT FEES - H112
                                                 ☐ SUBPOENA FEES - H113
☐ DELIVERY SERVICES/MESSENGERS - H107
                                                 ☐ TRIAL EXHIBITS - H117
☐ DEPOSITION TRANSCRIPTS - H115    VENDOR ID _____
                                   VOUCHER ID _____  ☑ TRIAL TRANSCRIPTS - H116
☐ EXPERTS - H119
                                   DEC 17 2025      ☐ WITNESS FEES - H114

                                   G/L# _____
                                   File _____
                                   Sep. Ck._____Y_____N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        12/17/2025

INVOICE NO.   25-280

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170

TERMS: DUE ON RECEIPT

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 11/24/25 | 56 | 246.40 |
| Transcript of hearing held on 11/25/25 | 29 | 127.60 |
| Copy of transcript of hearing held on 12/8/25 | 28 | 30.80 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $404.80 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                          DATE 12/17/2025

## HOLD CHECK

YES __✓__   NO _____

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

### REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | December 22, 2025 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | $1,201.20 |
|---|---|---|---|
| JANICE RUSSELL TRANSCRIPTS<br>1418 Red Fox Circle<br>Severance, CO 80550 | | MAIL CHECK | ✓ |
| | | **RETURN CHECK TO**<br>MAIL CHECK | |

| PAYMENT FOR: | NAME |
|---|---|
| Inv. No. 25-283<br>Case No. 20-10846 (Bankr. E.D. La.)<br>Transcript of Confirmation Hearing - 12/2/2025 | Samantha Oppenheim |
| | SIGNATURE<br>*Samantha A. Oppenheim* |

#### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 010584 | | | $1,201.20 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - H124
- OTHER EXPENSES FOR LITIGATION MATTERS - H118
- ARBITRATORS/MEDIATORS - H121
- COURT FEES - H112
- DELIVERY SERVICES/MESSENGERS - H107
- DEPOSITION TRANSCRIPTS - H115
- EXPERTS - H119

- LOCAL COUNSEL - H122
- MEALS - H111
- OTHER PROFESSIONALS - H123
- OUTSIDE PRINTING - H102
- PRIVATE INVESTIGATORS - H120
- SUBPOENA FEES - H113
- TRIAL EXHIBITS - H117
- ✓ TRIAL TRANSCRIPTS - H116
- WITNESS FEES - H114

VENDOR ID _____
VOUCHER ID _____

DEC 2 2 2025

RECEIVED

DEC 2 3 2025

G/L# _____
File _____
Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE     12/22/2025

INVOICE NO.     25-283

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PAGES | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 12/2/25 | 273 | 1,201.20 |
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $1,201.20 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                   DATE 12/22/2025