# EXHIBIT A

## (Monthly Invoices)

## Part 2 of 4

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**SIXTEENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING AUGUST 31, 2022 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Sixteenth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending August 31, 2022 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1. SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $63,312.00 (80% of $79,140.00) |
| Total Expenses: | $1,113.00 |
| Total: | $64,425.00 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A".

4.      Pursuant to the Compensation Order, SRBA seeks payment of $64,425.00 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      A negligible amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      September 20, 2022      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

          By:      */s/ P. Douglas Stewart, Jr.*
                  Paul D. Stewart (LA. Bar # 24661)
                  dstewart@stewartrobbins.com
                  William S. Robbins (La. #24627)
                  wrobbins@stewartrobbins.com
                  Brandon A. Brown (La. #25592)
                  bbrown@stewartrobbins.com
                  Brooke W. Altazan (La. # 32796)
                  baltazan@stewartrobbins.com
                  301 Main Street; Suite 1640
                  Baton Rouge, LA 70801
                  Telephone: (225) 231-9998
                  Facsimile: (225) 709-9467

                  *Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – August 1, 2022 – August 31, 2022**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

September 19, 2022

File #: 639-001
Invoice #:    750

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 8/1/2022 | Prepare Dundon's Monthly Fee Statement for June; revise SRBA Monthly Fee Statement for June | B160 | KAH | 0.30 | 200.00 | 60.00 |
| 8/1/2022 | communication with B. Altazan re Debtor and Committee's plans re declaratory judgment action. | B120 | PDS | 0.30 | 500.00 | 150.00 |
| 8/1/2022 | Final review of Commercial Committee's monthly fees statements prior to circulation. | B160 | PDS | 0.30 | 500.00 | 150.00 |
| 8/1/2022 | Attention to status of AP, including communication with M. Mintz re: same (.80); communication with Dundon re: adversary complaint v. draft complaint, and analysis of same (.90); continue drafting and analysis of issues related to motion to intervene (4.5) | B120 | BWA | 6.20 | 400.00 | 2,480.00 |
| 8/1/2022 | Receipt and review of June MOR | B110 | BAB | 0.70 | 500.00 | 350.00 |
| 8/1/2022 | Review and finalize SRBA and Dundon fee statements | B160 | BAB | 0.50 | 500.00 | 250.00 |
| 8/1/2022 | Review LL submission re: OSC | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 8/1/2022 | Review JW, Donlin submissions re: OSC | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 8/1/2022 | Analyze issues re: status of Committee dec jdgmt AP, Comm Ctee needs re: same | B120 | BAB | 1.40 | 500.00 | 700.00 |
| 8/1/2022 | Attention to order granting motion to continue hearing on lease | B185 | BWA | 0.10 | 400.00 | 40.00 |
| 8/2/2022 | monitoring communication with Dundon re Commercial Committee's potential response to Committee's declaratory judgment action. | B120 | PDS | 0.20 | 500.00 | 100.00 |
| 8/2/2022 | Continue analysis and drafting motion to intervene/complaint issues, communication with Dundon re: same (4.2); Attention to Adversary Proceeding status (.50) | B120 | BWA | 4.70 | 400.00 | 1,880.00 |
| 8/2/2022 | Attention to Howard Ave sale issues, communication with S. Oppenheim re: same | B130 | BWA | 0.50 | 400.00 | 200.00 |
| 8/2/2022 | Review PSZJ submission re: time entries on OSC | B190 | BAB | 0.40 | 500.00 | 200.00 |

| 8/2/2022 | Attention to MT Ext Time to Answer filed in AP; verify all defendants included; update status spreadsheet. | B120 | KAH | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|---|
| 8/2/2022 | Review and analyze Committee's amended complaint in dec judg action, analyze potential intervention needs | B120 | BAB | 3.30 | 500.00 | 1,650.00 |
| 8/2/2022 | review and analyze complaint and joinder issues as to Committee estate property complaint and discovery status | B120 | WSR | 0.80 | 500.00 | 400.00 |
| 8/3/2022 | Review response re: Howard Ave questions, attention to same | B130 | BWA | 0.40 | 400.00 | 160.00 |
| 8/3/2022 | Attention to Trahant appellant designation, and attention to bearing on case for Commercial Committee | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 8/3/2022 | Continued analysis of tolling agreement and future issues related to estate claims. | B180 | BWA | 4.10 | 400.00 | 1,640.00 |
| 8/3/2022 | review revised / amendment to PA for Howard Ave and communication from Debtor's counsel regarding same | B130 | WSR | 0.70 | 500.00 | 350.00 |
| 8/4/2022 | Communication with S. Oppenheim re: Howard Ave sale | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 8/5/2022 | consider remaining issues on Motion to Sell Howard Avenue | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 8/5/2022 | Review Howard Ave documents, analysis of same | B130 | BWA | 0.70 | 400.00 | 280.00 |
| 8/5/2022 | Continued analysis of intervention issues and formulation of related pleadings | B120 | BWA | 3.70 | 400.00 | 1,480.00 |
| 8/5/2022 | Analyze support memo of R. Trahant re: OUST's motion to clarify protective order | B190 | BAB | 0.80 | 500.00 | 400.00 |
| 8/8/2022 | Drafted summary of Richard C. Trahant's Objections to Order to Show Cause and to Impositions of Additional Sanctions [Dkt. 1704] to be emailed to Commercial Committee Members | B150 | HJF | 1.20 | 300.00 | 360.00 |
| 8/8/2022 | Review and analysis of summaries of pleadings to committee members | B150 | BWA | 0.60 | 400.00 | 240.00 |
| 8/8/2022 | Review amended/supplemental exhibit to sale motion | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 8/8/2022 | Review and analyze Trahant objection to OSC | B190 | BAB | 0.90 | 500.00 | 450.00 |
| 8/8/2022 | Review Amended Declaration of M. Mintz re: JW employment app, analyze same | B160 | BAB | 0.70 | 500.00 | 350.00 |
| 8/8/2022 | Initial review and analysis of Debtor's Eighth ordinary course professionals fee statement | B170 | BAB | 0.40 | 500.00 | 200.00 |
| 8/8/2022 | analysis regarding feasibility issues and Dundon reports | B320 | WSR | 0.60 | 500.00 | 300.00 |
| 8/8/2022 | review show cause objection of Mr. Trahant | B190 | WSR | 0.30 | 500.00 | 150.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 8/8/2022 | Review/revise Motion to Intervene and corresponding complaint, communication with H. Barlow re: same | B180 | BWA | 3.50 | 400.00 | 1,400.00 |
| 8/8/2022 | Monitor Trahant pleadings | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 8/9/2022 | Reviewed and revised summary of Richard C. Trahant's Objections to Order to Show Cause and to Impositions of Additional Sanctions [Dkt. 1704] and emailed summary to Commercial Committee Members | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 8/9/2022 | Preparation for, and attendance at, Commercial Commitee meeting and related communications with B. Altazan. | B150 | PDS | 1.50 | 500.00 | 750.00 |
| 8/9/2022 | review of, and comments and revisions to, several summaries of recently filed pleadings for the Commercial Committee. | B150 | PDS | 0.20 | 500.00 | 100.00 |
| 8/9/2022 | attend committee meeting and report on property issues | B150 | WSR | 0.50 | 500.00 | 250.00 |
| 8/9/2022 | Review pleadings filed prior evening, including notice of supplemental/revised exhibits re: Howard Ave. | B130 | BWA | 0.80 | 400.00 | 320.00 |
| 8/9/2022 | Review/analyze Trahant objection | B110 | BWA | 0.90 | 400.00 | 360.00 |
| 8/9/2022 | Analysis of Howard Ave issues | B130 | BWA | 1.20 | 400.00 | 480.00 |
| 8/9/2022 | Telephone conference with Dundon re: issues presented by Committee's Adversary Proceeding, and further analysis of same | B130 | BWA | 1.40 | 400.00 | 560.00 |
| 8/9/2022 | Attention to scheduled committee call | B150 | BWA | 0.40 | 400.00 | 160.00 |
| 8/9/2022 | Drafted and sent summary of Richard C. Trahant's Objections to Order to Show Cause and to Impositions of Additional Sanctions [Dkt. 1704] to Commercial Committee Members | B150 | HJF | 0.80 | 300.00 | 240.00 |
| 8/9/2022 | Drafted and sent summary of Amended Declaration of Mark A. Mintz in Support of Application to Employ Jones Walker LLP as Attorneys for the Debtor [Dkt. 1705] to Commercial Committee Members | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 8/9/2022 | Drafted and sent summary of Eighth Statement Regarding Compensation of Ordinary Course Professionals [Dkt. 1707] to Commercial Committee Members | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 8/9/2022 | analyzing confidentiality issues at issue in appeals and show cause | B190 | WSR | 1.20 | 500.00 | 600.00 |
| 8/9/2022 | Review multiple summaries of pleadings to committee members | B150 | BWA | 1.50 | 400.00 | 600.00 |
| 8/9/2022 | Review and analyze Comm Committee communication to members re: Trahant objection to OSC (N/C) | B150 | BAB | 0.00 | 500.00 | 0.00 |
| 8/9/2022 | Review and analyze Comm Ctee communication re: Howard sale and recommendations re: same (N/C) | B150 | BAB | 0.00 | 500.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2022 | review of proposed order re OUST and protective orders. | B190 | PDS | 0.20 | 500.00 | 100.00 |
| 8/10/2022 | communication from First NBC regarding representative | B150 | WSR | 0.20 | 500.00 | 100.00 |
| 8/10/2022 | Email from S. Bryant re: Howard Ave proposed order | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 8/10/2022 | Receipt and review of Order sealing in camera hearing transcript | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 8/10/2022 | Communications with Commercial Committee Member re meetings through the remainder of the year. | B150 | KAH | 0.30 | 200.00 | 60.00 |
| 8/10/2022 | review proposed consent order from UST (N/C) | B310 | WSR | 0.00 | 500.00 | 0.00 |
| 8/10/2022 | Receipt and review of Debtor's response to OUST's motion to clarify PO | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 8/10/2022 | Review and edit CC comm re: OUT's motion to clarify and recommendations | B150 | BAB | 0.20 | 500.00 | 100.00 |
| 8/10/2022 | Review UST's proposed consent order re: UST's motion for clarification, send recommendation to committee members, communication with A. George re: same, and review Debtor's filed response | B190 | BWA | 2.10 | 400.00 | 840.00 |
| 8/11/2022 | Review summary of pleading to Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 8/11/2022 | Review Debtor's objection to Locke Lorde fee application | B170 | BWA | 0.30 | 400.00 | 120.00 |
| 8/11/2022 | Review and analyze Debtor's opposition to LL fee application | B170 | BAB | 1.60 | 500.00 | 800.00 |
| 8/11/2022 | Review and analyze Berkley Research submission re: OSC | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 8/11/2022 | review Committee objection | B190 | WSR | 0.40 | 500.00 | 200.00 |
| 8/11/2022 | Review UCC's proposed order on Howard Ave, communication with S. Bryant re: same; review filed amended order | B130 | BWA | 1.30 | 400.00 | 520.00 |
| 8/11/2022 | Communication with A. George and B. Knapp re: UST's proposed order on Motion for Clarification | B190 | BWA | 0.50 | 400.00 | 200.00 |
| 8/12/2022 | Review of pleading summaries for Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 8/12/2022 | Communication with S. Oppenheim re: Howard Ave sale | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 8/12/2022 | Revise Comm Ctee summary re: objection to LL fee app and recommendation re: same | B150 | BAB | 0.60 | 500.00 | 300.00 |
| 8/12/2022 | detailed review of firm research re prescriptive periods relating to abuse claims and effect of post-petition legislation. | B310 | PDS | 4.70 | 500.00 | 2,350.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2022 | Drafted and transmitted summary of Debtor's Limited Objection to the Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors [Dkt. 1713] to the Commercial Committee | B150 | HJF | 0.80 | 300.00 | 240.00 |
| 8/12/2022 | Telephone conference with H. Barlow re: Committee's Adversary Proceeding issues, analyze same | B120 | BWA | 0.80 | 400.00 | 320.00 |
| 8/14/2022 | Communication from H. Barlow re: Committee's Adversary Proceeding | B120 | BWA | 0.10 | 400.00 | 40.00 |
| 8/15/2022 | Attention to fee apps no longer requiring hearing on 8-17; updated internal docketing. | B160 | KAH | 0.10 | 200.00 | 20.00 |
| 8/15/2022 | Sent email re summary of Debtor's Objection to Locke Lord's 6th Interim Application [Dkt. 1713] to Commercial Committee | B150 | HJF | 0.10 | 300.00 | 30.00 |
| 8/15/2022 | Review summaries of pleadings to Committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 8/15/2022 | Attention to order from the Court scheduling status conference | B110 | BWA | 0.30 | 400.00 | 120.00 |
| 8/15/2022 | Review and analyze Order on OUST's motion to clarify PO | B190 | BAB | 0.50 | 500.00 | 250.00 |
| 8/15/2022 | Receipt and review of Order scheduling status conference | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 8/15/2022 | Receipt and review of Debtor's supplemental objection to LL fee application | B170 | BAB | 0.90 | 500.00 | 450.00 |
| 8/15/2022 | Review and analyze PSZJ supplemental response to OSC | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 8/15/2022 | Detailed review of prescription issues relating to abuse claims. | B310 | PDS | 3.30 | 500.00 | 1,650.00 |
| 8/15/2022 | Review supplemental objection to Locke Lorde's fee application (N/C) | B170 | BWA | 0.00 | 400.00 | 0.00 |
| 8/16/2022 | Drafted and sent email to Commercial Committee detailing Order on UST's Motion for for Clarification [Dkt. 1720] | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 8/16/2022 | Review of summaries of pleadings for Committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 8/16/2022 | Attention to Howard Ave order | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 8/16/2022 | Review and analyze LL supplemental submission re: OSC | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 8/16/2022 | communication from Dundon regarding Abuse Committee adversary issues | B120 | WSR | 0.40 | 500.00 | 200.00 |
| 8/16/2022 | analysis of issues related to Trahan Show Cause hearing and appeals | B190 | WSR | 0.50 | 500.00 | 250.00 |
| 8/16/2022 | attend status conference | B190 | WSR | 0.30 | 500.00 | 150.00 |
| 8/16/2022 | Receipt and review of Order granting motion to sell Howard prop (N/C) | B130 | BAB | 0.00 | 500.00 | 0.00 |
| 8/16/2022 | Attention to status conference briefing | B190 | BWA | 0.30 | 400.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2022 | Prepare Notice of Appearance and Certificate of service for H. Franklin. | B110 | KAH | 0.30 | 200.00 | 60.00 |
| 8/17/2022 | analysis of firm's research re application of prescription periods to abuse claims and related assignments to firm. | B310 | PDS | 2.40 | 500.00 | 1,200.00 |
| 8/17/2022 | Attention to NOA for H. Franklin ahead of attendance at Motion to Show Cause hearing | B110 | BWA | 0.30 | 400.00 | 120.00 |
| 8/17/2022 | Attention to Howard Ave order | B130 | BWA | 0.40 | 400.00 | 160.00 |
| 8/17/2022 | Review and analyze MtR re: status conference and holding hearing on OSC under seal | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 8/17/2022 | Receipt and review multiple orders granting various pending professional fee fee applications | B160 | BAB | 0.70 | 500.00 | 350.00 |
| 8/17/2022 | Review and analysis of LL's reply to Debtor's objection to fee application | B170 | BAB | 2.40 | 500.00 | 1,200.00 |
| 8/17/2022 | Communications with Ex Offcio Member regarding Protective Order and Show Cause Hearing; review protective order issues and communications regarding attendance if SRBA | B310 | WSR | 0.80 | 500.00 | 400.00 |
| 8/18/2022 | Review district court docket re: Trahant appeal; search 5th Circuit docket for lodged appeal. | B190 | KAH | 0.20 | 200.00 | 40.00 |
| 8/18/2022 | Preliminary review of Debtor's motion to dismiss adversary proceeding. | B120 | PDS | 0.40 | 500.00 | 200.00 |
| 8/18/2022 | Review AP docket for responses or extensions, preliminary review of Debtor's motion to dismiss AP and communication with para re: monitoring same | B120 | BWA | 0.50 | 400.00 | 200.00 |
| 8/18/2022 | Review Locke Lorde fee application reply and appeals status, analyze any impact to Committee | B160 | BWA | 1.20 | 400.00 | 480.00 |
| 8/18/2022 | Attend omnibus hearing docket, including continued motion to compel and Locke Lorde fee application, analysis of same for going forward | B120 | BWA | 1.20 | 400.00 | 480.00 |
| 8/18/2022 | consider confidentiality issues for attendance at show cause hearing | B310 | WSR | 0.30 | 500.00 | 150.00 |
| 8/18/2022 | Review DC dismissal of former Committee members appeal, analyze status of pending appeals and bankruptcy court jurisdiction to act | B190 | BAB | 0.80 | 500.00 | 400.00 |
| 8/18/2022 | Initial review and analysis of Debtor's motion to dismiss Committee's dec judg AP | B190 | BAB | 2.40 | 500.00 | 1,200.00 |
| 8/18/2022 | Telephone conference and email communication with chambers re: H. Franklin's attendance at Order to Show Cause hearing, attention to same | B190 | BWA | 0.50 | 400.00 | 200.00 |
| 8/19/2022 | Review/analyze Affiliates motion to dismiss adversary proceeding for lack of standing | B180 | NJS | 0.30 | 300.00 | 90.00 |

| 8/19/2022 | Review Order granting PSZJ fee app | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 8/19/2022 | Review and analyze Apostolates MTD filed in Committee dec jdgmt action, analyze cases cited and possible need for Comm Ctee to intervene | B190 | BAB | 3.40 | 500.00 | 1,700.00 |
| 8/19/2022 | Review court's MtR re: motion to compel, fee apps | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 8/19/2022 | Attention to appeals status (.90) and motion to dismiss filed by affiliates in AP (.10), and analysis of affect on Committee | B190 | BWA | 1.00 | 400.00 | 400.00 |
| 8/22/2022 | Detailed review of motion to dismiss and firm research re related issues in preparation for upcoming internal meeting. | B120 | PDS | 3.20 | 500.00 | 1,600.00 |
| 8/22/2022 | Analysis of plan going forward in AP post-motions to dismiss | B120 | BWA | 0.50 | 400.00 | 200.00 |
| 8/22/2022 | Receipt and review of Order extending appointment of mediator | B320 | BAB | 0.20 | 500.00 | 100.00 |
| 8/22/2022 | Attention to appeals status and monitoring issues | B190 | BWA | 0.50 | 400.00 | 200.00 |
| 8/22/2022 | Attended Hearing to Show Cause (1/2 travel) | B190 | HJF | 2.70 | 300.00 | 810.00 |
| 8/23/2022 | Review 5th Circuit docket report for appeal information. | B190 | KAH | 0.20 | 200.00 | 40.00 |
| 8/23/2022 | Updated W. Robbins and B. Altazan on Motion to Show Cause hearing re Trahant's possible sanctions | B190 | HJF | 0.40 | 300.00 | 120.00 |
| 8/23/2022 | review of SRBA prebill for July 2022. | B160 | PDS | 0.30 | 500.00 | 150.00 |
| 8/23/2022 | Review summary of pleading for Committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 8/23/2022 | Preliminary review of NDHS/SAG proposed sale letter | B210 | BWA | 0.30 | 400.00 | 120.00 |
| 8/23/2022 | continued analysis of intervention issues | B180 | WSR | 0.80 | 500.00 | 400.00 |
| 8/23/2022 | Review and begin analysis of correspondence from counsel for Apostolates re: potential sale of NDHS and St. Anthony Gardens, analyze issues and impact on estate relating to same | B130 | BAB | 2.30 | 500.00 | 1,150.00 |
| 8/23/2022 | Summarized Show Cause hearing re Trahant's possible sanctions for Commercial Committee | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 8/23/2022 | Detailed review of (a) Debtor and Affiliates' motions to dismiss Committee's declaratory judgment complaint, (b) internal memoranda regarding standing, and (c) specific cases regarding committee standing to seek declaratory relief regarding the extent of property of the estate under § 541 r | B120 | PDS | 3.40 | 500.00 | 1,700.00 |
| 8/23/2022 | Post-hearing (Order to Show Cause) briefing, analysis of information available for summary, and direct calendaring for matter under advisement | B190 | BWA | 0.60 | 400.00 | 240.00 |

| 8/23/2022 | Attention to appeal | B190 | BWA | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 8/24/2022 | Prepare Dundon July Monthly Fee Statement | B160 | KAH | 0.40 | 200.00 | 80.00 |
| 8/24/2022 | Revisions to June invoice. | B160 | KAH | 1.30 | 200.00 | 260.00 |
| 8/24/2022 | Detailed review of new Fifth Circuit case regarding third party releases. | B320 | PDS | 2.20 | 500.00 | 1,100.00 |
| 8/24/2022 | Prepare for and conduct firm meeting to discuss and adjust projects moving forward, in particular Debtor and Affiliates' Motion to Dismiss Committee's Dec Judgment action. | B110 | PDS | 1.80 | 500.00 | 900.00 |
| 8/24/2022 | communication with M. Mintz re Debtor - Commercial Committee meeting to discuss abuse claims and other issues. | B310 | PDS | 0.40 | 500.00 | 200.00 |
| 8/24/2022 | review of, and comments and revisions to, July invoices for SRBA and Dundon. | B160 | PDS | 1.60 | 500.00 | 800.00 |
| 8/24/2022 | Review/analyze Debtor's and Affiliates motions to dismiss adversary proceeding in preparation for strategy meeting | B180 | NJS | 0.80 | 300.00 | 240.00 |
| 8/24/2022 | Drafted and sent email to Commercial Committee re summary of letter from D. Draper concerning sale of Notre Dame Health System and St. Anthony's Gardens | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 8/24/2022 | Drafted and sent email to Commercial Committee re summary of 1) The Monthly Fee and Expense Statement of the Claro Group, LLC, as Expert Consultant, on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors for the Period July 1, 2022 – July 31, 2022; and 2) The Monthly Fee and Expense Statement of Pachulski Stang Ziehl & Jones LLP for the Period July 1, 2022 through July 31, 2022 | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 8/24/2022 | Review Motions to Dismiss filed by Debtor and Affiliates in AP, analysis of next steps and draft amicus brief | B120 | BWA | 3.10 | 400.00 | 1,240.00 |
| 8/24/2022 | Prepare for and conduct firm planning meeting to discuss and assign case tasks for present and expected related issues | B110 | BWA | 1.50 | 400.00 | 600.00 |
| 8/24/2022 | Review and analyze summaries of pleadings for Committee members | B150 | BWA | 1.30 | 400.00 | 520.00 |
| 8/24/2022 | Communication with Debtor re: call to discuss claims | B310 | BWA | 0.30 | 400.00 | 120.00 |
| 8/24/2022 | Analyze issues re: protective order coverage of affiliate sales | B130 | BAB | 1.30 | 500.00 | 650.00 |
| 8/24/2022 | communication with R. Kuebel re Committee - Commercial Committee meeting to discuss sale and other issues. | B210 | PDS | 0.30 | 500.00 | 150.00 |

| 8/24/2022 | Meeting with D. Stewart, W. Robbins, B. Brown, B. Altazan, H. Franklin regarding motions to dismiss in adversary proceeding and protecting Commercial Committee interest, protective order issues, claims analysis and insurance concerns | B110 | NJS | 1.50 | 300.00 | 450.00 |
|---|---|---|---|---|---|---|
| 8/24/2022 | Attended conference regarding next steps in NOAD case | B110 | HJF | 1.50 | 300.00 | 450.00 |
| 8/24/2022 | team meeting regarding intervention, Motion to Dismiss, insurance and other committee issues | B110 | WSR | 1.50 | 500.00 | 750.00 |
| 8/24/2022 | review and analyze insurance coverage issues | B120 | WSR | 2.50 | 500.00 | 1,250.00 |
| 8/24/2022 | Review Notice of Appeal to Fifth Circuit and attention to issues related to same | B190 | BWA | 1.20 | 400.00 | 480.00 |
| 8/24/2022 | Communication with the Committee re: call to discuss, among other things, NDHS/SAG sale | B210 | BWA | 1.00 | 400.00 | 400.00 |
| 8/24/2022 | analyze need for response and limitations of response | B190 | BAB | 2.50 | 500.00 | 1,250.00 |
| 8/24/2022 | Research and analysis of requirements for filing amicus brief in bankruptcy proceeds to evaluate potential of utilizing such in adversary proceeding | B120 | NJS | 2.30 | 300.00 | 690.00 |
| 8/24/2022 | Analyze Debtor's and Apostolates' motions to dismiss Committee AP | B120 | BAB | 1.80 | 500.00 | 900.00 |
| 8/25/2022 | Receipt and initial review of Debtor's July MOR | B110 | BAB | 0.60 | 500.00 | 300.00 |
| 8/25/2022 | Review and analyze motion to clarify terms of Stegall Benton as real estate appraiser, analyze potential Comm Ctee response re: same | B160 | BAB | 0.80 | 500.00 | 400.00 |
| 8/25/2022 | Review and analyze motion to clarify terms of Zobrio retention by Committee, analyze whether Comm Ctee should respond | B160 | BAB | 0.70 | 500.00 | 350.00 |
| 8/25/2022 | Summarized Motion of the Official Committee of Unsecured Creditors to Clarify the Terms of the Retention of Stegall, Benton, Melancon & Associates, LLC, as the Committee's Real Estate Appraiser/Valuation Expert Under Bankruptcy Code Secs. 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) [Dkt. 1755] to be sent to Commercial Committee | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 8/25/2022 | Follow-up communication with Committee counsel re joint committee meeting to discuss proposed Affiliate sale and other issues. | B210 | PDS | 0.10 | 500.00 | 50.00 |
| 8/25/2022 | Attention to setting up meeting with Debtor to discuss claims issues | B310 | BWA | 0.40 | 400.00 | 160.00 |
| 8/25/2022 | Analyze issues re: abuse claims. | B310 | BAB | 5.90 | 500.00 | 2,950.00 |
| 8/26/2022 | Review and approval of multiple summaries for the Commercial Committee. | B150 | PDS | 0.10 | 500.00 | 50.00 |

| Date | Description | | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2022 | Review summaries of pleadings for committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 8/26/2022 | Summarized Motion of the Official Committee of Unsecured Creditors to Modify the Terms of the Retention of Zobrio, Inc. and Eliminate Reimbursement Cap Pursuant to Bankruptcy Code Secs. 327, 328, 330 and 331 [Dkt. 1756] for Commercial Committee | B150 | HJF | 0.40 | 300.00 | 120.00 |
| 8/26/2022 | Communication with M. Mintz re: meeting to discuss claims issues | B310 | BWA | 0.60 | 400.00 | 240.00 |
| 8/29/2022 | Additional revisions to July invoice; prepare Monthly Fee Statement. | B160 | KAH | 1.30 | 200.00 | 260.00 |
| 8/29/2022 | review and revise July pre-bill for inclusion in monthly fee statement. | B160 | PDS | 0.50 | 500.00 | 250.00 |
| 8/29/2022 | Prepare for and conduct meeting with Debtor re mediation issues. | B320 | PDS | 2.60 | 500.00 | 1,300.00 |
| 8/29/2022 | Prepare for and conduct meeting with Committee re mediation issues. | B320 | PDS | 2.80 | 500.00 | 1,400.00 |
| 8/29/2022 | Email from S. Bryant re: Locke Lorde's fees | B160 | BWA | 0.10 | 400.00 | 40.00 |
| 8/29/2022 | Prepare for and participate in telephone conference with Debtor's counsel re: prescription, mediation status, affiliate sales, other issues | B320 | BAB | 1.20 | 500.00 | 600.00 |
| 8/29/2022 | communications with counsel for Abuse Committee regarding collaborative issues | B320 | WSR | 0.50 | 500.00 | 250.00 |
| 8/29/2022 | communication with Debtor's counsel regarding collaborative issues | B320 | WSR | 0.70 | 500.00 | 350.00 |
| 8/29/2022 | Prepare for and attend telephone conferences (separately) with Debtor and the Committee re: mediation issues | B320 | BWA | 2.40 | 400.00 | 960.00 |
| 8/29/2022 | Review pertinent pleadings and draft motion for clarification re: turnover of documents to Commercial Committee as its relates to protective order/bar date order | B190 | BWA | 1.60 | 400.00 | 640.00 |
| 8/29/2022 | Attention to SAG/ND proposed sale issues | B210 | BWA | 0.30 | 400.00 | 120.00 |
| 8/29/2022 | Review and revise monthly fee statements for Comm Ctee | B160 | BAB | 0.50 | 500.00 | 250.00 |
| 8/30/2022 | review of Commercial Committee summary for numerous monthly fee statements from Committee and Debtor. | B160 | PDS | 0.20 | 500.00 | 100.00 |
| 8/30/2022 | Drafted and Emailed summaries of Twelfth Monthly Fee and Expense Statement of Zobrio, Inc., for the Period July 1, 2022 through July 31, 2022 and the Monthly Fee and Expense Statement of Locke Lord LLP for July 1, 2022 through July 31, 2022 to Commercial Committee | B150 | HJF | 0.80 | 300.00 | 240.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/30/2022 | Drafted and Emailed summaries of Monthly Fee and Expense Statement of Rock Creek Advisors, LLC, as Pension Financial Advisor for the Official Committee of Unsecured Creditors for the Period July 1, 2022 through July 31, 2022 and the Twenty-Second Monthly Fee and Expense Statement of Berkeley Research Group, LLC, for the Period July 1, 2022 through July 31, 2022 to the Commercial Committee | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 8/30/2022 | Drafted and Emailed Summaries of 1) The Fifth Statement of Keegan Linscott & Associates, PC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor and Debtor-in-Possession for the Period July 1, 2022 through July 31, 2022 2) The Nineteenth Statement of Carr, Riggs & Ingram for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor and DEBTOR IN Possession for the Period July 1, 2022 through July 31, 2022 3) The Nineteenth Statement of Blank Rome LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtor and Debtor in Possession for the Period July 1, 2022 Through July 31, 2022 4) The Nineteenth Statement of Jones Walker LLP for Compensation and Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Debtor and Debtor in Possession for the Period July 1, 2022 through July 31, 2022 to the Commercial Committee | B150 | HJF | 0.80 | 300.00 | 240.00 |
| 8/30/2022 | Continued drafting/revising Amicus Brief | B120 | BWA | 2.20 | 400.00 | 880.00 |
| 8/30/2022 | Continued review of related pleadings and drafting of motion for clarification (protective order/bar date order) | B190 | BWA | 2.10 | 400.00 | 840.00 |
| 8/30/2022 | Correspondence from B. Knapp re: SAG/ND proposed sale, attention to summary of same for Committee members | B210 | BWA | 0.50 | 400.00 | 200.00 |
| 8/31/2022 | review of, and comments and revisions to, Committee 's proposed diligence letter to Debtor and Affiliates re proposed sale. | B210 | PDS | 1.20 | 500.00 | 600.00 |
| 8/31/2022 | Continued review and revisions to Committee 's proposed diligence letter to Debtor and Affiliates re proposed sale. | B210 | PDS | 0.70 | 500.00 | 350.00 |
| 8/31/2022 | Review, edit proposed correspondence to Debtor/Affiliates re: SAG/ND, communication with B. Knapp re: same | B210 | BWA | 1.00 | 400.00 | 400.00 |
| 8/31/2022 | Review Court's Opinion on UCC"s Motion to Compel Debtor to Terminate Pension Benefits | B190 | BWA | 0.50 | 400.00 | 200.00 |

| | | | |
|---|---|---:|---:|
| **Total** | | **182.30** | **$79,140.00** |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---:|---:|---:|
| PDS | Paul Douglas Stewart, Jr. | 34.90 | 500.00 | 17,450.00 |
| BAB | Brandon A. Brown | 42.90 | 500.00 | 21,450.00 |
| BWA | Brooke W. Altazan | 66.50 | 400.00 | 26,600.00 |
| HJF | Hayley Franklin | 15.00 | 300.00 | 4,500.00 |
| KAH | Kimberly A. Heard | 4.60 | 200.00 | 920.00 |
| NJS | Nicholas J. Smeltz | 4.90 | 300.00 | 1,470.00 |
| WSR | William S. Robbins | 13.50 | 500.00 | 6,750.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---:|---:|---:|
| B110 | Case Administration | 10.90 | 409.17 | 4,460.00 |
| B120 | Asset Analysis and Recovery | 43.20 | 434.72 | 18,780.00 |
| B130 | Asset Disposition | 12.40 | 438.71 | 5,440.00 |
| B150 | Meetings of and Communications with Creditors | 19.20 | 359.90 | 6,910.00 |
| B160 | Fee/Employment Applications | 11.60 | 400.86 | 4,650.00 |
| B170 | Fee/Employment Objections | 5.60 | 494.64 | 2,770.00 |
| B180 | Avoidance Action Analysis | 9.50 | 396.84 | 3,770.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.10 | 400.00 | 40.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 32.10 | 440.81 | 14,150.00 |
| B210 | Business Operations | 5.40 | 442.59 | 2,390.00 |
| B310 | Claims Administration and Objections | 19.10 | 493.19 | 9,420.00 |
| B320 | Plan and Disclosure Statement (Including Business | 13.20 | 481.82 | 6,360.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---:|
| 8/31/2022 | Everlaw for August 2022 | 900.00 |
| 8/31/2022 | Copies for August 2022 | 137.40 |
| 8/31/2022 | Pacer for August 2022 | 75.60 |
| | **Total DISBURSEMENTS** | **$1,113.00** |

| | | |
|---|---|---:|
| | **Total** | **$80,253.00** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**SEVENTEENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING SEPTEMBER 30, 2022 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Seventeenth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending September 30, 2022 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.     SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $71,528.00 (80% of $89,410.00) |
| Total Expenses: | $1,347.00 |
| Total: | $72,875.00 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $72,875.00 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      A negligible amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     October 19, 2022     **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ P. Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – September 1, 2022 – September 30, 2022**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

October 19, 2022

File #: 639-001
Invoice #: 763

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 8/23/2022 | Receipt and preliminary review of letter from D. Draper re potential disposition of Affiliate properties and related communications with R. Kuebel. | B130 | PDS | 1.90 | 500.00 | 950.00 |
| 9/1/2022 | Telephone conference with B. Knapp re: proposed SAG/NDH correspondence to Debtor and Affiliates, analysis of same | B130 | BWA | 0.80 | 400.00 | 320.00 |
| 9/1/2022 | Drafted summary of a Memorandum and Order related to a Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons [Dkt. 1759] to be sent to Commercial Committee | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 9/2/2022 | review of multiple summaries for Commercial Committee. | B150 | PDS | 0.40 | 500.00 | 200.00 |
| 9/2/2022 | review of, and comments and revisions to, proposed diligence request to Debtor and certain affiliates. | B130 | PDS | 0.80 | 500.00 | 400.00 |
| 9/2/2022 | Review/revise summary of a Memorandum and Order related to a Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons [Dkt. 1759] and sent to Commercial Committee | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 9/2/2022 | Continue drafting amicus brief and motion for leave to file | B120 | BWA | 2.10 | 400.00 | 840.00 |
| 9/2/2022 | Review and analyze DC order of dismissal of former committee members appeal | B190 | BAB | 1.10 | 500.00 | 550.00 |
| 9/2/2022 | Receipt and review of notice of appeal to 5Cir filed by former committee members | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 9/2/2022 | Review notices of trasmittal of record on appeal re: Trahant and former committee members | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 9/2/2022 | Review summary of filed pleading for Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 9/2/2022 | Review and revise committee communication re: court ruling on motion to terminate pension benefits to credibly accused person | B150 | BAB | 0.30 | 500.00 | 150.00 |
| 9/6/2022 | Extensive edits to proposed letter to Draper/Mintz re: proposed SAG/NG sale | B130 | BWA | 2.60 | 400.00 | 1,040.00 |
| 9/6/2022 | Draft motion for leave to file amicus brief and proposed order | B120 | BWA | 1.70 | 400.00 | 680.00 |
| 9/6/2022 | Review Order placing second in camera hearing transcript under seal | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 9/6/2022 | Review filings in Fifth Circuit appeal | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 9/6/2022 | Researching amicus requirements re: dismissal motions. | B120 | HJF | 6.50 | 300.00 | 1,950.00 |
| 9/7/2022 | Revisions to proposed letter to Debtor and Affiliates re proposed sale. | B130 | PDS | 0.80 | 500.00 | 400.00 |
| 9/7/2022 | Review/revise proposed correspondence to Debtor/Affiliates re: SAG/ND sale, communication with B. Knapp re: same | B130 | BWA | 0.60 | 400.00 | 240.00 |
| 9/7/2022 | Attention to status of amicus research | B120 | BWA | 0.30 | 400.00 | 120.00 |
| 9/7/2022 | communication with M. Mintz and B. Knapp re Zobrio data and employment | B160 | PDS | 0.20 | 500.00 | 100.00 |
| 9/7/2022 | Continue reviewing pleadings and drafting Motion for Clarification (Protective Order, Claims Bar Date, Compel Order) | B190 | BWA | 3.90 | 400.00 | 1,560.00 |
| 9/7/2022 | Communication with the Committee's counsel re: use of Zobrio | B160 | BWA | 0.30 | 400.00 | 120.00 |
| 9/7/2022 | Draft / revise memo re Amicus Requirements re: Dismissal Motions | B120 | HJF | 2.00 | 300.00 | 600.00 |
| 9/8/2022 | Call with S. Bryant re sharing Zobrio data. | B160 | PDS | 0.50 | 500.00 | 250.00 |
| 9/8/2022 | review proposed revisions to NDHA/SAG request | B130 | WSR | 0.30 | 500.00 | 150.00 |
| 9/8/2022 | Continue research and drafting amicus pleadings, analysis of issues related to same | B120 | BWA | 5.70 | 400.00 | 2,280.00 |
| 9/8/2022 | Telephone conference with B. Knapp re: Committee town hall, attention to same | B310 | BWA | 0.50 | 400.00 | 200.00 |
| 9/8/2022 | Communication with the Committee re: Zobrio employment, attention to next steps re: same | B160 | BWA | 0.60 | 400.00 | 240.00 |
| 9/8/2022 | Communication with the Committee re: proposed NDHS/SAG sale, analysis of next steps | B130 | BWA | 0.80 | 400.00 | 320.00 |
| 9/8/2022 | Review Committee's motion to seal portions of COS from notice of town hall event | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 9/8/2022 | Addressed questions B. Altazan had regarding memo on Amicus Briefs and reviewed/revised memorandum | B120 | HJF | 3.40 | 300.00 | 1,020.00 |
| 9/8/2022 | analyzing standing issues in Abuse Committee complaint | B120 | WSR | 0.60 | 500.00 | 300.00 |

| 9/8/2022 | Attention to issues related to motion for clarification | B190 | BWA | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|---|
| 9/8/2022 | Receipt of Notice of Committee town hall, analyze need for Comm Ctee attendance, issues which may be raised | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 9/8/2022 | Attention to appeal filings | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 9/9/2022 | communication with S. Bryant re Zobrio data. | B160 | PDS | 0.10 | 500.00 | 50.00 |
| 9/9/2022 | Continue research and drafting Amicus pleadings | B120 | BWA | 6.70 | 400.00 | 2,680.00 |
| 9/9/2022 | Attention to Zobrio employment issues | B160 | BWA | 0.40 | 400.00 | 160.00 |
| 9/9/2022 | Receipt and review of verified R2019 statement from counsel for multiple claimants | B110 | BAB | 0.20 | 500.00 | 100.00 |
| 9/9/2022 | Detailed review of proposed brief re Debtor and Affiliates' motions to dismiss Declaratory Judgment action. | B120 | PDS | 2.40 | 500.00 | 1,200.00 |
| 9/9/2022 | Analyze subject matter jurisdiction issue relating to Committee's declaratory judgment adversary proceeding, initial research re: same | B120 | BAB | 2.40 | 500.00 | 1,200.00 |
| 9/9/2022 | Review 5th Circuit appeal docket/pleadings | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 9/9/2022 | Research re: Amicus Brief (4.5); and related drafting (2.5) | B190 | HJF | 7.00 | 300.00 | 2,100.00 |
| 9/12/2022 | Review Review associate's memo re: Perkins case, analysis of applicability to Amicus, draft Amicus pleadings re: same | B120 | BWA | 6.40 | 400.00 | 2,560.00 |
| 9/12/2022 | Communication with Debtor and the Committee re: the Debtor's new DIP accounts | B110 | BWA | 0.40 | 400.00 | 160.00 |
| 9/12/2022 | Attention to pleading summaries for Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 9/12/2022 | Begin drafting subject matter jurisdiction section of Amicus briefing for Committee AP, revisions to draft | B120 | BAB | 4.40 | 500.00 | 2,200.00 |
| 9/12/2022 | Attention to appeals filings | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 9/12/2022 | Review and analyze research memo on subject matter jurdisdiction relating to Committee AP, review and analyze cases cited therein | B120 | BAB | 3.60 | 500.00 | 1,800.00 |
| 9/12/2022 | Researched case and controversy law in Fifth Circuit Appeal Court and bankruptcy courts in Fifth Circuit, and drafted memo addressing the topic | B120 | HJF | 4.80 | 300.00 | 1,440.00 |
| 9/13/2022 | Draft/revise Fourth Interim Application of SRBA for Fees between 4/1/22-7/31/22 | B160 | NJS | 1.40 | 300.00 | 420.00 |
| 9/13/2022 | Prepare for and conduct Commercial Committee meeting. | B150 | PDS | 0.70 | 500.00 | 350.00 |
| 9/13/2022 | Review of MFS's, updated language re MFS's in new complex rules, and related communications with M. Mintz and H. Barlow. | B160 | PDS | 0.50 | 500.00 | 250.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2022 | attend committee meeting | B150 | WSR | 0.50 | 500.00 | 250.00 |
| 9/13/2022 | Continue researching, drafting and revising amicus pleadings | B120 | BWA | 5.20 | 400.00 | 2,080.00 |
| 9/13/2022 | Attend Committee meeting and analysis of amicus timeline for same | B150 | BWA | 0.40 | 400.00 | 160.00 |
| 9/13/2022 | Correspondence from Debtor and the Committee re: new DIP accounts | B110 | BWA | 0.20 | 400.00 | 80.00 |
| 9/13/2022 | Review court's MTR re: motion to clarify Zobrio engagement terms | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 9/13/2022 | Review order granting Committee motion to partially seal certificate of service to town hall notice | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 9/13/2022 | Initial review of Motion for relief from stay filed by certain minor persons | B140 | BAB | 0.60 | 500.00 | 300.00 |
| 9/13/2022 | Review / revise case and controversy law memo | B120 | HJF | 0.40 | 300.00 | 120.00 |
| 9/13/2022 | Review and analyze research memo re: ripeness and case or controversy requirement relating to Committee AP, review and analyze cases cited (2.6); continue drafting/revising Amicus filing (4.5) | B120 | BAB | 7.10 | 500.00 | 3,550.00 |
| 9/13/2022 | Review Debtor's notice of agenda for 9/15 hearings | B110 | BAB | 0.10 | 500.00 | 50.00 |
| 9/13/2022 | Compared the Court's new EDLA Complex Case Procedures for Chapter 11 to the older 2019 version (N/C) | B190 | HJF | 0.00 | 300.00 | 0.00 |
| 9/13/2022 | Review appellate filings | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 9/14/2022 | Preliminary review of Father William O'Donnell's Motion for Reconsideration of Court's Order Terminating Payment of Pension Benefits to Father William O'Donnell. ECF Soc. 1759 and its accompanying Ex Parte Motion Requesting that Motion for Reconsideration of Court's Order Terminating Payment of Pension Benefits to Father William D'Donnell, ECF Doc. 1782, and its Attached Exhibits be Filed Under Seal, as well as our related summary of these pleadings for the Commercial Committee. | B150 | PDS | 0.30 | 500.00 | 150.00 |
| 9/14/2022 | Preliminary review of Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay P-1779, filed by plaintiffs to a class action against the Archdiocese entitled Minor Children v. Archdiocese of New Orleans, Case No. 22-3062, E.D.L.A ,as well as summary prepared for Commercial Committee. | B140 | PDS | 0.40 | 500.00 | 200.00 |
| 9/14/2022 | Continue drafting/revising fourth interim fee application of SRBA for 4/1/22-7/31/22 | B160 | NJS | 1.60 | 300.00 | 480.00 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2022 | Receipt, review, and summarize Motion to Seal and Motion for Reconsideration by O'Donnell [Dkts. 1782, 1783] for Commercial Committee communication | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 9/14/2022 | Continue drafting amicus pleadings, including motion for leave, proposed order and supporting brief, communication with Committee members re: same | B120 | BWA | 5.90 | 400.00 | 2,360.00 |
| 9/14/2022 | Review and attention to issues related to summaries of pleadings for Committee members | B150 | BWA | 0.70 | 400.00 | 280.00 |
| 9/14/2022 | Analyze issues with setting of MRS filed by minor children, possible need to alert court of improper setting | B140 | BAB | 0.30 | 500.00 | 150.00 |
| 9/14/2022 | Review and revise Comm Ctee communication re: MRS filed by minor children | B150 | BAB | 0.90 | 500.00 | 450.00 |
| 9/14/2022 | Review PSZJ supplemental submission of time entries per court order | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 9/14/2022 | Review and analyze motion to reconsider order terminating pension benefits to certain priest, motion to seal same | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 9/14/2022 | Review and revise Comm Ctee communication re: motion to reconsider termination of pension benefits | B150 | BAB | 0.20 | 500.00 | 100.00 |
| 9/14/2022 | Review JW supp submission of time entries per ct order | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 9/14/2022 | Review LL supplemental time entry submission | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 9/14/2022 | Review Order clarifying terms of Stegall Benton engagement | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 9/14/2022 | Review order clarifying terms of Zobrio engagement | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 9/14/2022 | Review court rules and procedures re: expediting hearings in complex cases | B140 | BAB | 0.50 | 500.00 | 250.00 |
| 9/14/2022 | review of, and comments and revisions to, motion to file amicus brief and related communications with B. Altazan. | B120 | PDS | 1.70 | 500.00 | 850.00 |
| 9/14/2022 | Assessed Motion for Comfort Order [Dkt. 1779] and drafted outline for objection in response | B140 | HJF | 1.80 | 300.00 | 540.00 |
| 9/14/2022 | Attention to issues related to stay relief pleadings | B140 | BWA | 0.40 | 400.00 | 160.00 |
| 9/14/2022 | Analyze whether Comm Ctee should respond to MRS filed by minor persons re: potential class action suit, work up action item list for research projects re: same | B140 | BAB | 1.60 | 500.00 | 800.00 |
| 9/14/2022 | Review and further revisions to latest draft of amicus brief and motion for leave to file same in Committee AP | B120 | BAB | 3.20 | 500.00 | 1,600.00 |

| Date | Description | Task | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2022 | Review and revise Motion for Clarification (protective orders and 2004 order) | B190 | BWA | 0.80 | 400.00 | 320.00 |
| 9/15/2022 | review opposition to ex parte motion for expedited hearing and additional briefs regarding same | B310 | WSR | 0.50 | 500.00 | 250.00 |
| 9/15/2022 | Finalize pleadings, communication with counsel for Debtor, Affiliates and the Committee re: leave to file Amicus | B120 | BWA | 1.70 | 400.00 | 680.00 |
| 9/15/2022 | Attend Court's hearing re: pending motion to compel re: document production, and attention to XClaim issue raised by Court | B110 | BWA | 0.70 | 400.00 | 280.00 |
| 9/15/2022 | Attention to status of the Committee's turnover of documents produced to date to it by Affiliates, per Court Order | B110 | BWA | 0.30 | 400.00 | 120.00 |
| 9/15/2022 | Attention to status of NDHS/SAG response from Debtor and Debtor/Affiliate deadlines related to same | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 9/15/2022 | Attention of pleading summaries for Committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 9/15/2022 | Attention to issues presented by stay motion and related request for hearing, including cursory review of pleadings filed by movant and Debtor and partner review of Commercial Committee's responses | B140 | BWA | 1.00 | 400.00 | 400.00 |
| 9/15/2022 | Review notice of deficiency re: MRS filed by minor children, recalculate response deadline | B140 | BAB | 0.30 | 500.00 | 150.00 |
| 9/15/2022 | Receipt and review of Motion to expedite hearing on MRS filed by minor children | B140 | BAB | 0.60 | 500.00 | 300.00 |
| 9/15/2022 | Review court's notice of deficiency re: motion to reconsider pension benefit termination | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 9/15/2022 | Review Order granting motion to seal motion to reconsider termination of pension benefits | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 9/15/2022 | Draft, revise, finalize and file Opposition to motion to expedite hearing on MRS filed by minor children | B140 | BAB | 3.20 | 500.00 | 1,600.00 |
| 9/15/2022 | Multiple emails from Committee's, Debtor's, Apostolate's counsel re: consent to filing amicus briefing | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 9/15/2022 | Finalize Opposition to MF Expedited Hearing on MF Comfort Order/Lift Stay; prepare Certificate of Service. | B140 | KAH | 0.30 | 200.00 | 60.00 |
| 9/15/2022 | Calculated deadline for response to Motion for Comfort Order [Dkt. 1779] based on hearing date of October 17, 2022 | B140 | HJF | 0.20 | 300.00 | 60.00 |
| 9/15/2022 | Researched case law in preparation for response to Motion for Comfort Order [Dkt. 1779] | B140 | HJF | 3.00 | 300.00 | 900.00 |
| 9/15/2022 | Attention to MF Leave to File Surreply; prepare Certificate of Service. | B140 | KAH | 0.20 | 200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2022 | review of, and comments and revisions to, amicus motion and related communications with Committee, Related Parties, and Debtor. | B120 | PDS | 1.10 | 500.00 | 550.00 |
| 9/15/2022 | review amicus brief as to Committee AP | B120 | WSR | 0.50 | 500.00 | 250.00 |
| 9/15/2022 | Final review of Motion for leave to file amicus brief and amicus brief relating to Committee AP | B120 | BAB | 0.70 | 500.00 | 350.00 |
| 9/15/2022 | Review and analyze response filed by counsel for certain minor children in opposition filed by Comm Ctee to Motion to expedite hearing (0.6); draft surreply, revise same, circulate same to counsel file same (1.4) | B140 | BAB | 2.00 | 500.00 | 1,000.00 |
| 9/15/2022 | Attention to Fifth Circuit appeal filings | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 9/16/2022 | Attention to MF Leave to File Amicus Brief; finalize same; prepare Certificate of Service. | B180 | KAH | 0.30 | 200.00 | 60.00 |
| 9/16/2022 | communication with M. Mintz re SAG proposed sale | B130 | PDS | 0.10 | 500.00 | 50.00 |
| 9/16/2022 | review and revise Motion for Clarification on confidentiality issues | B310 | WSR | 0.80 | 500.00 | 400.00 |
| 9/16/2022 | Attention to finalizing, filing and serving motion for leave to file amicus brief | B120 | BWA | 0.50 | 400.00 | 200.00 |
| 9/16/2022 | Communication with M. Mintz re: SAG/NDHS proposed sale | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 9/16/2022 | communication with M. Mintz, B. Altazan and Committee professionals re SAG sale diligence. | B130 | PDS | 0.90 | 500.00 | 450.00 |
| 9/16/2022 | Assessed Motion to Expedite and responses thereto regarding Motion for Comfort Order [1779] | B140 | HJF | 1.00 | 300.00 | 300.00 |
| 9/16/2022 | Edit/finalize Motion for Clarification, circulate to Debtor's counsel | B310 | BWA | 0.60 | 400.00 | 240.00 |
| 9/16/2022 | Communication with counsel for the Committee re: turnover of Affiliate's produced documents | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 9/16/2022 | Attention to Trahant 5th Circuit appeal | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 9/17/2022 | Continue drafting/revising Fourth Interim Application of SRBA | B160 | NJS | 1.70 | 300.00 | 510.00 |
| 9/17/2022 | Draft/revise Dundon Advisors Fourth Interim Application | B160 | NJS | 0.70 | 300.00 | 210.00 |
| 9/17/2022 | Correspondence from M. Mintz re: SAG/NDHS proposed sale discussion | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 9/19/2022 | revisions to August invoice | B160 | KAH | 1.40 | 200.00 | 280.00 |
| 9/19/2022 | Continue drafting/revising Fourth Interim Fee Application for Dundon Advisors | B160 | NJS | 1.50 | 300.00 | 450.00 |
| 9/19/2022 | Continue drafting/revising Fourth Interim Application of SRBA | B160 | NJS | 0.40 | 300.00 | 120.00 |

| Date | Description | Task | Atty | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 9/19/2022 | review of, and comments and revisions to, August 2022 Commercial Committee prebills. | B160 | PDS | 1.90 | 500.00 | 950.00 |
| 9/19/2022 | review insurance coverage issues | B310 | WSR | 0.40 | 500.00 | 200.00 |
| 9/19/2022 | Attention to attendance at upcoming UCC town hall | B310 | BWA | 0.30 | 400.00 | 120.00 |
| 9/19/2022 | Telephone conference with Debtor and its counsel re: SAG/NDHS proposed sale issues, analysis and development of plan moving forward in light of same | B130 | BWA | 1.70 | 400.00 | 680.00 |
| 9/19/2022 | Review order granting leave to file reply | B140 | BWA | 0.10 | 400.00 | 40.00 |
| 9/19/2022 | Review Order granting motion for leave to file surreply re: motion to expedite hearing on MRS, attention to filing same | B140 | BAB | 0.30 | 500.00 | 150.00 |
| 9/19/2022 | Review Court's MTR re: motion to compel discovery | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 9/19/2022 | Telephone conference with M. Mintz re: response to motion for relief from stay filed by Minor children | B140 | BAB | 0.50 | 500.00 | 250.00 |
| 9/19/2022 | Attention to Order Granting MF Leave to file Surreply and Surreply Brief; prepare Certificate of Service. | B140 | KAH | 0.20 | 200.00 | 40.00 |
| 9/19/2022 | communication with M. Mintz re sale of certain Affiliates (1.0); analysis of diligence list and related communications with B. Altazan (.5). | B130 | PDS | 1.50 | 500.00 | 750.00 |
| 9/19/2022 | Attention to inadvertent filing of amicus brief ahead of order granting leave, review/revise motion to withdraw inadvertent filing and review order granting leave to file (N/C) | B120 | BWA | 0.00 | 400.00 | 0.00 |
| 9/20/2022 | Additional revision to SRBA August invoice; prepare Monthly Fee Statement | B160 | KAH | 0.40 | 200.00 | 80.00 |
| 9/20/2022 | communication with J. Varadian and S. Bryant re Zobrio data (1.0); review of Committee's response to Debtor re Zobrio data (.4). | B160 | PDS | 1.40 | 500.00 | 700.00 |
| 9/20/2022 | Final review and approval of August 2022 SRBA invoice and Commercial Committee's Monthly Fee Statements. | B160 | PDS | 0.80 | 500.00 | 400.00 |
| 9/20/2022 | review of, and comments and revisions to, motion re clarification of protective and bar date orders. | B190 | PDS | 0.70 | 500.00 | 350.00 |
| 9/20/2022 | Attended first public town hall hosted by Committee for Unsecured Creditors | B150 | HJF | 1.00 | 300.00 | 300.00 |
| 9/20/2022 | Oversee filing of amicus brief | B120 | BWA | 0.30 | 400.00 | 120.00 |
| 9/20/2022 | Communication with counsel for the Committee re: the Commercial Committee's employment of Zobrio for similar purposes, analysis of same and, in similar vein, review correspondence from the Committee to the Debtor re: its employment of Zobrio | B160 | BWA | 0.60 | 400.00 | 240.00 |

| Date | Description | Task | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2022 | Analyze issues with Zobrio employment by Comm C'tee given dual employment by Committee | B160 | BAB | 0.60 | 500.00 | 300.00 |
| 9/20/2022 | Attention to Amicus Curiae Brief and Order Granting Leave to file same; prepare Certificate of Service. | B120 | KAH | 0.30 | 200.00 | 60.00 |
| 9/20/2022 | Draft Motion to Employ Zobrio | B160 | HJF | 2.20 | 300.00 | 660.00 |
| 9/20/2022 | review issues, correspondence and pleadings regarding Zobro expert and financial data | B160 | WSR | 0.50 | 500.00 | 250.00 |
| 9/20/2022 | Communication with B. Knapp re: the Committee's turnover of documents received from the Affiliates | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 9/21/2022 | Final revisions to SRBA and Dundon fourth interim fee apps before submission for partner review | B160 | NJS | 0.50 | 300.00 | 150.00 |
| 9/21/2022 | communication with H. Franklin (SRBA) re Zobrio application for Commercial Committee. | B160 | PDS | 0.10 | 500.00 | 50.00 |
| 9/21/2022 | Attention to town hall synopsis | B310 | BWA | 0.50 | 400.00 | 200.00 |
| 9/21/2022 | Attention to issues related to Zobrio employment | B160 | BWA | 0.10 | 400.00 | 40.00 |
| 9/21/2022 | Attention to summaries of pleadings for Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 9/21/2022 | Cursory review of order denying expedited hearing on stay relief request | B140 | BWA | 0.10 | 400.00 | 40.00 |
| 9/21/2022 | Review notes on Committee town hall | B150 | BAB | 0.50 | 500.00 | 250.00 |
| 9/21/2022 | Review Order denying motion to expedite hearing on minor children MRS | B140 | BAB | 0.30 | 500.00 | 150.00 |
| 9/21/2022 | Review rules and procedures re: extension of automatic stay in event more than 30 days elapses before hearing on MRS | B140 | BAB | 0.50 | 500.00 | 250.00 |
| 9/21/2022 | Draft Motion to Employ Zobrio | B160 | HJF | 0.80 | 300.00 | 240.00 |
| 9/22/2022 | Draft / send email re Hancock Invoice to Debtor to Commercial Committee | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 9/22/2022 | Review appeal briefing deadline notice and appeal docket. | B190 | KAH | 0.20 | 200.00 | 40.00 |
| 9/22/2022 | Email to H. Barlow at Dundon regarding payments for fourth interim application | B160 | NJS | 0.10 | 300.00 | 30.00 |
| 9/22/2022 | Draft Motion to Employ Zobrio | B160 | HJF | 0.50 | 300.00 | 150.00 |
| 9/22/2022 | review and approval of associate's summary of invoice from Hancock Whitney Bank detailing the fees and costs it incurred from May-August 2022 for its work for the Archdiocese. | B150 | PDS | 0.10 | 500.00 | 50.00 |
| 9/22/2022 | Attention to pleading summaries for Committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |

| 9/22/2022 | Attention to correspondence from movant re: earlier hearing on stay motion | B140 | BWA | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 9/22/2022 | Review and analyze Hancock quarterly invoice for fees due under CC order | B230 | BAB | 0.50 | 500.00 | 250.00 |
| 9/22/2022 | Drafted outline for Objection to Motion for Relief from Stay [1779] | B140 | HJF | 0.20 | 300.00 | 60.00 |
| 9/22/2022 | Detailed review of Firm's analysis of prescription issues with abuse claims. | B310 | PDS | 4.20 | 500.00 | 2,100.00 |
| 9/22/2022 | Emails with C. Edmunds, M. Mintz re: request to specially set MRS on October 5, respond to same | B140 | BAB | 0.50 | 500.00 | 250.00 |
| 9/22/2022 | Attention to appeal filing deadlines | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 9/23/2022 | Continue drafting/revising SRBA fourth interim fee application | B160 | NJS | 0.80 | 300.00 | 240.00 |
| 9/23/2022 | Continue drafting/revising Dundon fourth interim fee application | B160 | NJS | 0.90 | 300.00 | 270.00 |
| 9/23/2022 | Follow up email to H. Barlow (Dundon) regarding amounts paid in NOAD bankruptcy to insert in Dundon Fourth Interim Fee App | B160 | NJS | 0.10 | 300.00 | 30.00 |
| 9/23/2022 | Draft Motion to Employ Zobrio | B160 | HJF | 1.20 | 300.00 | 360.00 |
| 9/23/2022 | Review/revise Motion to Employ Zobrio | B160 | HJF | 2.70 | 300.00 | 810.00 |
| 9/23/2022 | Attention to Zobrio employment issues | B160 | BWA | 0.10 | 400.00 | 40.00 |
| 9/23/2022 | Review and revise Zobrio employment app | B160 | BAB | 0.60 | 500.00 | 300.00 |
| 9/23/2022 | Correspondence from A. Kingsmill re: motion for clarification documents | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 9/26/2022 | review of, and comments and revisions to, Commercial Committee's Zobrio application. | B160 | PDS | 0.50 | 500.00 | 250.00 |
| 9/26/2022 | Finalize Dundon Fourth Fee App and SRBA Fourth Fee App; prepare Notice of Hearing and Certificate of Service. | B160 | KAH | 0.80 | 200.00 | 160.00 |
| 9/26/2022 | Review/revise Motion to Employ Zobrio | B160 | HJF | 0.90 | 300.00 | 270.00 |
| 9/26/2022 | Circulating SRBA and Dundon fourth interim fee applications for review/approval | B160 | NJS | 0.20 | 300.00 | 60.00 |
| 9/26/2022 | review insurance information and analyzing insurance issues | B310 | WSR | 0.50 | 500.00 | 250.00 |
| 9/26/2022 | Communication with Zobrio re their employment issues. | B160 | HJF | 0.30 | 300.00 | 90.00 |
| 9/26/2022 | Telephone conference and emails with A. Kingsmill re: motion for clarification and related documents, analysis of same | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 9/27/2022 | review and analyze insurance coverage issues | B310 | WSR | 1.20 | 500.00 | 600.00 |
| 9/27/2022 | Draft Objection to Motion for Comfort Order by Minor Children [Docket No. 1779] | B140 | HJF | 3.60 | 300.00 | 1,080.00 |
| 9/27/2022 | Researched standards for motion for relief from stay in reference to post-petition claims | B140 | HJF | 2.80 | 300.00 | 840.00 |
| 9/27/2022 | Attention to appeal issues, pleadings filed | B190 | BWA | 0.60 | 400.00 | 240.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2022 | review of, and comments and revisions to, Zobrio application. | B160 | PDS | 0.50 | 500.00 | 250.00 |
| 9/28/2022 | Review and revise Zobrio employment application | B160 | BWA | 2.10 | 400.00 | 840.00 |
| 9/28/2022 | Review ex parte stay motion and attention to related issues | B140 | BWA | 0.80 | 400.00 | 320.00 |
| 9/28/2022 | Receipt and review of minor children's ex parte motion for relief from stay, motion for leave to file exhibits under seal | B140 | BAB | 1.00 | 500.00 | 500.00 |
| 9/28/2022 | Review/revise Objection to Motion for Comfort Order by Minor Children [Docket No. 1779] | B140 | HJF | 2.20 | 300.00 | 660.00 |
| 9/28/2022 | Researched validity of post-petition claims for attorney's fees and stay relief balancing tests | B140 | HJF | 2.00 | 300.00 | 600.00 |
| 9/28/2022 | Review 5th Circuit appeal pleadings | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 9/29/2022 | Review and analyze stay motion filed by minor children and related pleadings, including order on affidavits and motion to strike filed by Debtor | B140 | BWA | 1.50 | 400.00 | 600.00 |
| 9/29/2022 | Correspondence from M. Mintz re: XClaims issues | B310 | BWA | 0.10 | 400.00 | 40.00 |
| 9/29/2022 | Correspondence from S. Bryant re: Committee fees | B160 | BWA | 0.10 | 400.00 | 40.00 |
| 9/29/2022 | Preliminary review of Ex Parte Motion for Relief from Stay [Dkt.-1818] and related communications with B. Brown (SBRA). | B140 | PDS | 0.40 | 500.00 | 200.00 |
| 9/29/2022 | Review affidavit of Donlin Recano re: Xclaims relationship | B190 | BAB | 0.50 | 500.00 | 250.00 |
| 9/29/2022 | Review Order granting motion for leave to file exhibits under seal to ex parte motion for relief from stay | B140 | BAB | 0.10 | 500.00 | 50.00 |
| 9/29/2022 | Review and analyze Debtor's motion to strike ex parte motion for relief from stay, analyze Comm Committee need to file joinder | B140 | BAB | 1.60 | 500.00 | 800.00 |
| 9/29/2022 | Drafted summary of Minor Children's Ex Parte Motion for Relief from Stay [Docket No. 1818] to be sent to Commercial Committee | B140 | HJF | 0.50 | 300.00 | 150.00 |
| 9/29/2022 | Research, analyze and draft opposition to stay relief motion. | B140 | HJF | 6.60 | 300.00 | 1,980.00 |
| 9/29/2022 | Attention to pleadings filed in appeals | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 9/29/2022 | Communication with A. Kingsmill re: motion for clarification, cursory review of redline | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 9/30/2022 | Receipt, revise, and summarize Archdiocese's Motion to Strike Minor Children's Ex Parte Motion for Relief from Stay [Docket No. 1824] for the Commercial Committee | B150 | HJF | 1.80 | 300.00 | 540.00 |
| 9/30/2022 | Receipt, revise, and summarize Zobrio and Locke Lorde's August Fee Statements for Commercial Committee | B150 | HJF | 0.50 | 300.00 | 150.00 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2022 | Receipt, revise, and summarize Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group for Commercial Committee | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 9/30/2022 | Receipt, revise, and summarize Fee Statements of CRI, KLA, and JW for Commercial Committee | B150 | HJF | 0.50 | 300.00 | 150.00 |
| 9/30/2022 | review of objection to stay relief motion and related communications with B. Brown and H. Franklin (SRBA). | B140 | PDS | 0.20 | 500.00 | 100.00 |
| 9/30/2022 | review of, and comments to, Debtor's revised motion re withheld documents and related communications with B. Altazan (SRBA). | B190 | PDS | 0.30 | 500.00 | 150.00 |
| 9/30/2022 | Review Pachulski website for town hall recording | B310 | BWA | 0.10 | 400.00 | 40.00 |
| 9/30/2022 | Review affidavit from Debtor re: XClaims, analysis of same | B310 | BWA | 0.30 | 400.00 | 120.00 |
| 9/30/2022 | Review Debtor's redlines to Motion for Clarification, communication with Debtor and Committee's counsel re: same | B110 | BWA | 0.80 | 400.00 | 320.00 |
| 9/30/2022 | Attention to response issues related to stay motion filed by "minor children" and summary of same to the Commercial Committee members | B140 | BWA | 1.40 | 400.00 | 560.00 |
| 9/30/2022 | Correspondence from S. Oppenheim re: Howard Ave property | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 9/30/2022 | Review summaries of pleadings to Committee members | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 9/30/2022 | Review Motion to Strike and related pleadings. | B310 | WSR | 0.40 | 500.00 | 200.00 |
| 9/30/2022 | Revisions to Comm Ctee communication re: ex parte motion for relief from stay filed by minor children and Debtor's motion to strike same | B150 | BAB | 0.80 | 500.00 | 400.00 |
| 9/30/2022 | Revise Objection to Minor Children's Ex Parte Motion for Relief from Stay [Docket No. 1818] | B140 | HJF | 1.10 | 300.00 | 330.00 |
| 9/30/2022 | Review motion to dismiss appeal filed by Debtor in former committee members' appeal | B190 | BWA | 0.40 | 400.00 | 160.00 |
| | **Total** | | | **224.90** | | **$89,410.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 25.40 | 500.00 | 12,700.00 |
| BAB | Brandon A. Brown | 45.20 | 500.00 | 22,600.00 |
| BWA | Brooke W. Altazan | 69.90 | 400.00 | 27,960.00 |
| HJF | Hayley Franklin | 64.20 | 300.00 | 19,260.00 |
| KAH | Kimberly A. Heard | 4.10 | 200.00 | 820.00 |
| NJS | Nicholas J. Smeltz | 9.90 | 300.00 | 2,970.00 |
| WSR | William S. Robbins | 6.20 | 500.00 | 3,100.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 2.70 | 411.11 | 1,110.00 |
| B120 | Asset Analysis and Recovery | 81.60 | 412.25 | 33,640.00 |
| B130 | Asset Disposition | 13.50 | 446.67 | 6,030.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 46.00 | 375.00 | 17,250.00 |
| B150 | Meetings of and Communications with Creditors | 13.50 | 386.67 | 5,220.00 |
| B160 | Fee/Employment Applications | 33.90 | 355.16 | 12,040.00 |
| B180 | Avoidance Action Analysis | 0.30 | 200.00 | 60.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 22.50 | 393.33 | 8,850.00 |
| B230 | Financing/Cash Collections | 0.50 | 500.00 | 250.00 |
| B310 | Claims Administration and Objections | 10.40 | 476.92 | 4,960.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 8/22/2022 | Mileage to/from New Orleans for hearing | 162.80 |
| 9/30/2022 | Copies for September 2022 | 165.00 |
| 9/30/2022 | Pacer for September 2022 | 119.20 |
| 9/30/2022 | Everlaw for September 2022 | 900.00 |
| | **Total DISBURSEMENTS** | **$1,347.00** |

|  | **Total** | **$90,757.00** |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**EIGHTEENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING OCTOBER 31, 2022 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Eighteenth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending October 31, 2022 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $100,680 (80% of $125,850.00) |
| Total Expenses: | $1,215.30 |
| Total: | $101,895.30 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $101,895.30 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      November 16, 2022      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ P. Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – October 1, 2022 – October 31, 2022**



# STEWART ROBBINS
### STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

November 16, 2022

File #: 639-001
Invoice #:     778

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|---|---|---|---|---|---|---|
| 10/2/2022 | Review in detail Minor Children's ex parte motion for relief from stay, cases cited, study arguments in preparation for response to same (2.4); review and analyze debtor's motion to strike same, cases cited, analyze need for committee joinder (2.1); begin drafting opposition to ex parte motion for relief from stay and joinder to motion to strike (2.7) | B140 | BAB | 7.20 | 500.00 | 3,600.00 |
| 10/3/2022 | review of orders relating to stay relief motion. | B140 | PDS | 0.10 | 500.00 | 50.00 |
| 10/3/2022 | communication with B. Altazan (SRBA) and A. Caine (Pachulski) re withheld documents. | B190 | PDS | 0.10 | 500.00 | 50.00 |
| 10/3/2022 | communication with B. Altazan (SRBA) and S. Bryant (Locke Lord) re Howard Avenue sale documents. | B130 | PDS | 0.10 | 500.00 | 50.00 |
| 10/3/2022 | communication with B. Altazan (SRBA) re Affiliates' production. | B320 | PDS | 0.10 | 500.00 | 50.00 |
| 10/3/2022 | Review proposed motion to amend sale/purchase order, telephone conference and email communication with Debtor and the Committee counsel re: amended Howard Ave transaction, circulate redline of proposed pleadings, and correspondence to Commercial Committee members re: same | B130 | BWA | 4.50 | 400.00 | 1,800.00 |
| 10/3/2022 | Review pleadings related to Minor Children's stay requests, including ex parte motion to lift stay, Motion to Strike, Court's order denying ex parte motion for relief | B140 | BWA | 0.80 | 400.00 | 320.00 |
| 10/3/2022 | Finalize Motion for Clarification (protective orders and 2004 order), communication with the Committee and prepare/send summary to Commercial Committee members re: same | B190 | BWA | 0.90 | 400.00 | 360.00 |
| 10/3/2022 | Communication with the Debtor and the Committee re: SAG/NDHS status, analysis of same | B120 | BWA | 1.10 | 400.00 | 440.00 |
| 10/3/2022 | Review/revise Zorbio employment application | B160 | BWA | 1.80 | 400.00 | 720.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2022 | Attention to appeal filings | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 10/3/2022 | Attention to Commercial Committee formalities | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 10/3/2022 | Attention to turnover of affiliate production from the Committee | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 10/3/2022 | Review Walker Ave Property documents and communication | B130 | WSR | 0.40 | 500.00 | 200.00 |
| 10/3/2022 | Review and analyze Minor Children's opposition to Debtor's motion to strike | B140 | BAB | 0.90 | 500.00 | 450.00 |
| 10/3/2022 | Receipt and review of Order denying ex parte motion for relief from stay | B140 | BAB | 0.40 | 500.00 | 200.00 |
| 10/3/2022 | Receipt and review of Order mooting motion to strike | B140 | BAB | 0.10 | 500.00 | 50.00 |
| 10/3/2022 | Attention to issues relating to communications allowable with committee members under protective order | B150 | BAB | 0.80 | 500.00 | 400.00 |
| 10/3/2022 | Revise committee communication re: status of minor children's motion for relief from stay | B150 | BAB | 0.70 | 500.00 | 350.00 |
| 10/3/2022 | Analyze Debtors motion to amend Howard sale order, proposed amended order and Declaration attached thereto, analyze issues relating to advisability of same | B130 | BAB | 1.20 | 500.00 | 600.00 |
| 10/3/2022 | Receipt, review, and summarize drafts of Debtor's Motion to Amend Sale Order and Purchase Agreement re Howard Property, its order, and its declaration for the Commercial Committee | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 10/3/2022 | Review/revise Objection to Minor Children's Ex Parte Motion for Relief from Stay [Docket No. 1818] | B140 | HJF | 3.70 | 300.00 | 1,110.00 |
| 10/4/2022 | Attention to SAG/NDHS issues, communication with Debtor and the Committee re: same | B120 | BWA | 0.60 | 400.00 | 240.00 |
| 10/4/2022 | Attention to appeal pleadings | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 10/4/2022 | Attention to Howard Avenue sale issues, communication with Debtor and the Committee re: same and monitor filing | B130 | BWA | 0.90 | 400.00 | 360.00 |
| 10/4/2022 | Further analysis of protective order provisions as they relate to proposed ND and St. Anthony sale and documents adduced by apostolates, applicabilty and potential restrictions on committee communications | B150 | BAB | 1.30 | 500.00 | 650.00 |
| 10/4/2022 | Receipt and review of Debtor's motion to amend Howard property sale order, motion to expedite hearing on same | B130 | BAB | 0.80 | 500.00 | 400.00 |
| 10/5/2022 | review of, and comments and revisions to, Zobrio revised application and related communications with B. Altazan. | B160 | PDS | 0.60 | 500.00 | 300.00 |
| 10/5/2022 | Receipt of Order granting expedited hearing on motion to amend Howard sale order | B130 | BAB | 0.10 | 500.00 | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/2022 | Finalize MF Clarification of Order; prepare Notice of Hearing and Certificate of Service. | B190 | KAH | 0.40 | 200.00 | 80.00 |
| 10/6/2022 | Attention to Zobrio employment application, communication with the Committee and J. Varadian and analysis re: same | B160 | BWA | 1.60 | 400.00 | 640.00 |
| 10/6/2022 | Attention to SAG/NDHS issues, communication with Debtor, the Committee and D. Draper and analysis re: same | B120 | BWA | 0.90 | 400.00 | 360.00 |
| 10/6/2022 | Attention to and oversee filing of motion for clarification | B190 | BWA | 0.70 | 400.00 | 280.00 |
| 10/6/2022 | Communication with Debtor re: Howard Ave issues, analysis of same | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 10/6/2022 | Attention to appeal filings, analysis of same | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 10/6/2022 | Review and revisions to Motion to clarify prior order on motion to compel | B190 | BAB | 1.40 | 500.00 | 700.00 |
| 10/6/2022 | Emails with L. Ashley re: motion for relief from stay and upcoming hearing and response due | B140 | BAB | 0.20 | 500.00 | 100.00 |
| 10/6/2022 | receipt and preliminary review of correspondence and data from (i) Debtor and (ii) Affiliates re potential transaction and related communications with B. Altazan and W. Robbins. | B120 | PDS | 1.30 | 500.00 | 650.00 |
| 10/7/2022 | Attention to Zobrio employment application, communication with J. Varadian and analysis re: same | B160 | BWA | 0.90 | 400.00 | 360.00 |
| 10/7/2022 | Attention to SAG/NDHS issues, communication with D. Draper re: same | B120 | BWA | 0.40 | 400.00 | 160.00 |
| 10/7/2022 | Prepare for and participate in telephone conference with Debtor's counsel re: upcoming responses to MC motion for relief from stay and issues re: same | B140 | BAB | 0.80 | 500.00 | 400.00 |
| 10/7/2022 | receipt and preliminary review of Committee and Zobrio comments to Commercial Committee's proposed employment application and related communications with B. Altazan. | B160 | PDS | 0.40 | 500.00 | 200.00 |
| 10/10/2022 | Attention to documents produced and uploading to Everlaw. | B190 | KAH | 1.20 | 200.00 | 240.00 |
| 10/10/2022 | Review and analysis of Committee opposition to Motion to Dismiss and Commercial Committee amicus brief | B180 | NJS | 0.90 | 300.00 | 270.00 |
| 10/10/2022 | Attention to application to employ Zobrio, communication with the Committee and J. Varadian re: same | B160 | BWA | 3.10 | 400.00 | 1,240.00 |
| 10/10/2022 | Review and analyze Committee's Town Hall meeting and issues presented | B310 | BWA | 1.50 | 400.00 | 600.00 |
| 10/10/2022 | Attention to pleadings filed in pending appeals | B110 | BWA | 0.30 | 400.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2022 | Correspondence from the Committee re: Motion to Reconsider Father O'Donnell ruling | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 10/10/2022 | Correspondence from Debtor re: XClaim declaration | B110 | BWA | 0.10 | 400.00 | 40.00 |
| 10/10/2022 | Preliminary review and analysis of the Committee's response to Amicus (Adversary Proceeding) | B190 | BWA | 1.10 | 400.00 | 440.00 |
| 10/10/2022 | Receive/review Committee Response to MT Dismiss | B180 | WSR | 0.50 | 500.00 | 250.00 |
| 10/10/2022 | Review and analyze Debtor's proposed response to motion for relief from stay, research cases cited therein (1.6); begin drafting commercial committee objection to motion (3.7); telephone conference with L. Ashley re: Debtor's draft, possible Comm C'tee positions on same (0.4) | B140 | BAB | 5.70 | 500.00 | 2,850.00 |
| 10/10/2022 | Review Committee opposition to Debtor's motion to dismiss dec jdgmt AP and response to Comm Ctee's amicus assertions, begin analysis of same | B190 | BAB | 2.20 | 500.00 | 1,100.00 |
| 10/10/2022 | Revised Objection to Minor Children's Motion for Relief from Stay [P-1779] | B140 | HJF | 0.20 | 300.00 | 60.00 |
| 10/10/2022 | Assessed Archdiocese's draft Objection to Minor Children's Motion for Relief from Stay - P-1779] in preparation for revising Commercial Committee's Objection | B140 | HJF | 0.60 | 300.00 | 180.00 |
| 10/10/2022 | Meeting with B. Altazan, W. Robbins, D. Stewart, and K. Heard regarding SAG bonds and document review | B120 | NJS | 0.60 | 300.00 | 180.00 |
| 10/10/2022 | Analysis of 8.30.22 document request to develop Everlaw codes for document review of Notre Dame/SAG sale | B120 | NJS | 1.30 | 300.00 | 390.00 |
| 10/10/2022 | meeting and multiple related communications with B. Altazan and N. Smeltz re SAG document review and analysis. | B120 | PDS | 1.70 | 500.00 | 850.00 |
| 10/10/2022 | communication with J. Varadian (Zobrio) and B. Altazan re Zobrio application. | B160 | PDS | 0.60 | 500.00 | 300.00 |
| 10/10/2022 | receipt and preliminary review of Committee's response to motions to dismiss. | B180 | PDS | 0.90 | 500.00 | 450.00 |
| 10/10/2022 | receive / review Committee response to MT Discimss | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 10/10/2022 | Meeting to discuss SAG/NDHS issues, analysis of same and oversight of related document review | B120 | BWA | 3.40 | 400.00 | 1,360.00 |
| 10/10/2022 | Review and analyze documents produced in response to SAG document requests | B120 | WSR | 0.60 | 500.00 | 300.00 |
| 10/10/2022 | review and analyze documents produced in response to SAG document requests. | B180 | WSR | 0.60 | 500.00 | 300.00 |
| 10/11/2022 | communication with H. Barlow (Dundon) re monthly fee statement. | B160 | PDS | 0.10 | 500.00 | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/2022 | multiple communications with M. Mintz (JW) and B. Altazan (SRBA) re Zobrio database charge. | B160 | PDS | 0.70 | 500.00 | 350.00 |
| 10/11/2022 | preparation for, and attendance at, Commercial Committee meeting. | B150 | PDS | 0.40 | 500.00 | 200.00 |
| 10/11/2022 | attend committee meeting | B150 | WSR | 0.50 | 500.00 | 250.00 |
| 10/11/2022 | review opinion of court as to sanctions (.4); review unsealed document ruling (.3); consider confidentiality issues (.4) | B310 | WSR | 1.10 | 500.00 | 550.00 |
| 10/11/2022 | Analysis of and research related to Committee's contentions regarding Amicus Brief filed by Commercial Committee | B180 | NJS | 2.40 | 300.00 | 720.00 |
| 10/11/2022 | Call with B. Altazan regarding Committee response to Amicus brief | B180 | NJS | 0.30 | 300.00 | 90.00 |
| 10/11/2022 | Finalize Objection to MF Comfort Order; Prepare Certificate of Service | B190 | KAH | 0.30 | 200.00 | 60.00 |
| 10/11/2022 | Attend Commercial Committee meeting and brief members on pending issues | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 10/11/2022 | Attention to Zobrio employment application, communication with J. Varadian and M. Mintz re: same | B160 | BWA | 0.90 | 400.00 | 360.00 |
| 10/11/2022 | Correspondence from chambers re: Motion to Reconsider Father O'Donnell decision | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 10/11/2022 | Correspondence from chambers re: XClaim declaration | B110 | BWA | 0.10 | 400.00 | 40.00 |
| 10/11/2022 | Research re: ability of court to fashion stay relief (1.5); review and analyze latest draft of Debtor's opposition to stay motion (1.1); continue drafting Comm Ctee's opposition to stay motion, revise same (3.2); communicate with Comm Ctee members re: opposition (0.3); finalize and file opposition to MC's MRS (0.5); multiple emails with debtor's counsel re: opposition drafts, filing of same (0.3) | B140 | BAB | 6.90 | 500.00 | 3,450.00 |
| 10/11/2022 | Attention to coordinating SAG document upload/organization. | B120 | KAH | 0.70 | 200.00 | 140.00 |
| 10/11/2022 | Researched case law for Objection to Minor Children's Motion for Relief from Stay [1779] | B140 | HJF | 1.20 | 300.00 | 360.00 |
| 10/11/2022 | communication with M. Mintz (JW), D. Draper (Heller Draper), and B. Altazan (SRBA) re dismissal hearing. | B180 | PDS | 0.60 | 500.00 | 300.00 |
| 10/11/2022 | Call with K. Heard and M. Wolf on document coding for everlaw | B120 | NJS | 0.30 | 300.00 | 90.00 |
| 10/11/2022 | Attention to SAG/NDHS issues, communication with Dundon and D. Draper re: same | B120 | BWA | 2.50 | 400.00 | 1,000.00 |
| 10/11/2022 | Detailed review of the Committee's opposition/response to Motion to Dismiss/Amicus, analysis of same | B180 | BWA | 2.70 | 400.00 | 1,080.00 |

| 10/11/2022 | Review/analysis of pleadings filed re: Minor Children's lift stay motion | B140 | BWA | 0.80 | 400.00 | 320.00 |
|---|---|---|---|---|---|---|
| 10/12/2022 | Email to G. Broughy re: document missing from google drive. | B190 | KAH | 0.10 | 200.00 | 20.00 |
| 10/12/2022 | Research and analysis to assist in preparation for hearing on Motions to Dismiss Committee Complaint by evaluating Committee arguments in opposition to Commercial Committee brief | B180 | NJS | 3.50 | 300.00 | 1,050.00 |
| 10/12/2022 | Review Trahan sanction order | B110 | BWA | 0.50 | 400.00 | 200.00 |
| 10/12/2022 | Attention to proposed orders for Dundon and SRBA fee applications | B160 | BWA | 0.30 | 400.00 | 120.00 |
| 10/12/2022 | Begin review and analysis of Sanctions Order against R. Trahant, begin review of unsealed transcripts relating to same (3.1); analysis of Comm Ctee needs re: same (0.5) | B190 | BAB | 3.60 | 500.00 | 1,800.00 |
| 10/12/2022 | Review and analyze Reply filed by MC to Debtor's and Comm Ctee's Objections to MRS, research and review cases cited therein | B140 | BAB | 2.90 | 500.00 | 1,450.00 |
| 10/12/2022 | Review motion to reschedule hearing on motion to terminate pension benefits | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 10/12/2022 | Review/analyze documents regarding SAG/NDHS transaction produced by affiliates | B120 | NJS | 2.40 | 300.00 | 720.00 |
| 10/12/2022 | communication with D. Draper (.7), M. Mintz, R. Kuebel, (.4) and B. Altazan re declaratory judgment action. | B180 | PDS | 1.30 | 500.00 | 650.00 |
| 10/12/2022 | review of documents produced by Debtor and Apostolates re SAG/NDHC transaction. | B120 | PDS | 2.40 | 500.00 | 1,200.00 |
| 10/12/2022 | Attention to SAG/NDHS proposed sale issues, telephone conference with D. Draper re: same | B120 | BWA | 1.40 | 400.00 | 560.00 |
| 10/12/2022 | Attention to reply brief filed by Minor Children (stay relief) | B140 | BWA | 0.40 | 400.00 | 160.00 |
| 10/12/2022 | Review, consider and analyze the Committee's Amicus response | B180 | BWA | 1.20 | 400.00 | 480.00 |
| 10/12/2022 | Review SRBA fee app | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 10/13/2022 | Review updated LRs, review/revise proposed orders on SRBA and Dundon fee apps in light of same, oversee submission | B160 | BWA | 1.20 | 400.00 | 480.00 |
| 10/13/2022 | Attention to pleadings filed in pending appeals | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 10/13/2022 | Communication with the Committee re: production of documents produced to them by Affiliates pursuant to 2004 order | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 10/13/2022 | Continue review of unsealed transcripts re: sanctions basis, analysis of same | B190 | BAB | 3.20 | 500.00 | 1,600.00 |
| 10/13/2022 | Review Order granting motion to continue hearing on mtn to terminate pension benefits | B190 | BAB | 0.10 | 500.00 | 50.00 |

| 10/13/2022 | Continue reviewing/analyzing documentation produced by affiliates to evaluate SAG/NDHS transaction | B120 | NJS | 1.10 | 300.00 | 330.00 |
|---|---|---|---|---|---|---|
| 10/13/2022 | Review memo, conduct independent research and prepare for hearing on Amicus (Adversary Proceeding) and communication with the Committee re: continuing hearing on same | B180 | BWA | 3.70 | 400.00 | 1,480.00 |
| 10/14/2022 | Attention to Monday's hearing docket; confirm motions on docket. | B190 | KAH | 0.20 | 200.00 | 40.00 |
| 10/14/2022 | Review and analyze supplemental opposition to MC MRS filed by Debtor, analyze issues raised by new actions disclosed by Debtor and possible need to amend or supplement Comm Ctee objection | B140 | BAB | 2.30 | 500.00 | 1,150.00 |
| 10/14/2022 | Receipt and review of Debtor's notice of hearing agenda re: Monday docket | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 10/14/2022 | Continue reviewing/analyzing documents produced for SAG and NDHS to analyze potential transaction to Commcare | B120 | NJS | 0.80 | 300.00 | 240.00 |
| 10/14/2022 | Continue preparing for hearing in AP on Amicus issues in light of the Committee's response, with research and analysis of same; review agenda; communication with the Committee re: same | B180 | BWA | 5.70 | 400.00 | 2,280.00 |
| 10/14/2022 | Analysis of stay relief issues | B140 | BWA | 0.50 | 400.00 | 200.00 |
| 10/14/2022 | Attention to SAG/NDHS issues, communication with D. Draper and G. Brouphy re: same | B120 | BWA | 0.40 | 400.00 | 160.00 |
| 10/17/2022 | analysis of issues related to dismissal of Committee complaint | B180 | WSR | 0.50 | 500.00 | 250.00 |
| 10/17/2022 | Prepare for hearing re: MC's MRS (1.3); attend hearing on same (1.2); post-hearing analysis of next steps, further needs (0.5) | B140 | BAB | 3.00 | 500.00 | 1,500.00 |
| 10/17/2022 | Attention to supplemental document production from G. Brouphy; emails with Everlaw representative re: same. | B120 | KAH | 0.30 | 200.00 | 60.00 |
| 10/17/2022 | Continued preparation for hearing on amicus portion of Motion to Dismiss AP (2.4); Travel to/from Court for hearings (2.0); Attend hearing on Motion to Dismiss Adversary Proceeding (4.0) | B180 | BWA | 8.40 | 400.00 | 3,360.00 |
| 10/17/2022 | Attention to SAF/NDHS document production | B120 | BWA | 0.40 | 400.00 | 160.00 |
| 10/17/2022 | Prepare for hearing on motion to dismiss in dec jdgmt AP, analyze potential points Comm Ctee may wish to make at hearing re: issues raised in amicus filing (2.4); attend hearing on motion to dismiss (1.5); post-hearing analysis of Committee reaction to dismissal, affect on continued mediation efforts and other activities towards plan confection (1.4) | B180 | BAB | 5.30 | 500.00 | 2,650.00 |

| 10/18/2022 | Prepare Amended NOH re Motion for Clarification of Court's Prior Order and Certificate of Service. | B190 | KAH | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|---|
| 10/18/2022 | Revisions to September prebill. | B160 | PDS | 0.90 | 500.00 | 450.00 |
| 10/18/2022 | communication with B. Altazan re Apostolates' 2004 production. | B190 | PDS | 0.20 | 500.00 | 100.00 |
| 10/18/2022 | Attention to documents from the Committee turned over to them by the Affiliates per 2004 order, communication with B. Knapp re: same | B190 | BWA | 0.70 | 400.00 | 280.00 |
| 10/18/2022 | Review/revise amended notice of hearing for Motion to Clarify per Court's instruction, attention to filing same | B110 | BWA | 1.10 | 400.00 | 440.00 |
| 10/18/2022 | analysis of proposed dismissal order | B180 | WSR | 0.60 | 500.00 | 300.00 |
| 10/18/2022 | Receipt and review of MTR re: hearing on MC MRS, and order continuing same | B140 | BAB | 0.20 | 500.00 | 100.00 |
| 10/18/2022 | review of, and comments and revisions to, order dismissing adversary proceeding and related communications with B. Altazan. | B180 | PDS | 0.20 | 500.00 | 100.00 |
| 10/18/2022 | Review of documents relating to proposed SAG transaction produced by Debtor and Apostolates. | B120 | PDS | 4.20 | 500.00 | 2,100.00 |
| 10/18/2022 | Continue reviewing/analyzing documents produced by NDHS and SAG regarding Commcare transaction | B120 | NJS | 0.60 | 300.00 | 180.00 |
| 10/18/2022 | Schedule SAG/NDHS reserved hearing dates, notify SRBA team of same (.60); Attention to document review and analysis, communication with H. Barlow and the Committee re: same (1.30) | B120 | BWA | 1.90 | 400.00 | 760.00 |
| 10/18/2022 | Review/revise proposed motion to dismiss adversary proceeding, communication with the Debtor, the Committee, and D. Draper re: same | B180 | BWA | 2.90 | 400.00 | 1,160.00 |
| 10/18/2022 | Receipt and review of proposed order on dismissal of AP (0.4); analyze whether language should be further emended to include protections to claims championed by Comm Ctee (0.7); review proposed revisions by Committee (0.2); analyze effect of language proposed and necessity for same, effect on potential Comm Ctee claims (0.6); multiple emails throughout day with various counsel for Debtor, Committee, Apostolates re: same and proposed revisions by Committee (0.9) | B180 | BAB | 2.80 | 500.00 | 1,400.00 |
| 10/19/2022 | Attention to Affiliates' document production/upload/organize to Everlaw; multiple emails related to same. | B120 | KAH | 0.60 | 200.00 | 120.00 |
| 10/19/2022 | Revisions to September invoice. | B160 | KAH | 1.60 | 200.00 | 320.00 |
| 10/19/2022 | Prepare Dundon September Monthly Fee Statement | B160 | KAH | 0.30 | 200.00 | 60.00 |

| Date | Description | Task | Atty | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 10/19/2022 | Telephone call with clerk's office re: transcript request. | B140 | KAH | 0.10 | 200.00 | 20.00 |
| 10/19/2022 | Receipt/summarize C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim [Doc. No. 1867], is Declaration [Doc No. 1867-1], and its Proposed Order [Doc. No. 1867-2] for the Commercial Committee | B150 | HJF | 0.90 | 300.00 | 270.00 |
| 10/19/2022 | Completed review of SRBA September 2022 pre-bill and SRBA and Dundon Monthly Fee Statements and related communications with K. Heard and J. Delage (SRBA). | B160 | PDS | 0.90 | 500.00 | 450.00 |
| 10/19/2022 | receipt and preliminary review of Motion for Leave To File Sexual Abuse Survivor Proof of Claim Filed by C. W. [Dkt.-1867] and related communications with H. Franklin (SRBA). | B140 | PDS | 0.30 | 500.00 | 150.00 |
| 10/19/2022 | Revise and finalize September invoice; prepare Sept. Monthly Fee Statement | B160 | KAH | 0.70 | 200.00 | 140.00 |
| 10/19/2022 | Review communication with Commercial Committee members re: summary of filed pleadings | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 10/19/2022 | Communication to Committee regarding late abuse survivor claim motion | B310 | WSR | 0.40 | 500.00 | 200.00 |
| 10/19/2022 | Review and analyze Motion for Leave to file late claim by CW | B130 | BAB | 0.50 | 500.00 | 250.00 |
| 10/19/2022 | Revise comm ctee communication re: motion for leave to file late claim | B150 | BAB | 0.30 | 500.00 | 150.00 |
| 10/19/2022 | Attention to procuring transcript of hearing on MC MRS | B140 | BAB | 0.40 | 500.00 | 200.00 |
| 10/19/2022 | Review and analysis of documents produced by Debtor and Apostolates re proposed sale of affiliated companies, preparation of related transaction diagram, and multiple related communications with B. Altazan, W. Robbins, B. Brown, and N. Smeltz (SRBA) regarding upcoming communications with Dundon Advisors, Committee, Debtor and Apostolates. | B120 | PDS | 6.60 | 500.00 | 3,300.00 |
| 10/19/2022 | Continue reviewing/analyzing documents produced by Affiliates regarding NDHS/SAG transaction | B120 | NJS | 2.60 | 300.00 | 780.00 |
| 10/19/2022 | Attention to SAG/NDHS analysis, communication with the Committee, Dundon and D. Draper re: same | B120 | BWA | 3.90 | 400.00 | 1,560.00 |
| 10/19/2022 | Attention to AP dismissal order | B180 | BWA | 0.10 | 400.00 | 40.00 |
| 10/19/2022 | communication from Committee and from Dundon regarding SAG issues | B120 | WSR | 0.30 | 500.00 | 150.00 |
| 10/19/2022 | Analyze latest information from Debtor and Apostolates re: sale of St Anthony and NDH, analyze needs from FA. | B120 | BAB | 2.70 | 500.00 | 1,350.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | Receipt/summary of Motion for Joint Stipulation and Agreed Order Concerning C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim [P-1872] and its Joint Stipulation and Agreed Order Concerning C.W.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim [P-1872-1] | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 10/20/2022 | Assessing letter from Archdiocese re Notre Dame Health System and St. Anthony's Gardens | B120 | HJF | 0.20 | 300.00 | 60.00 |
| 10/20/2022 | receipt and preliminary review of stipulation between Debtor and C.W. | B140 | PDS | 0.10 | 500.00 | 50.00 |
| 10/20/2022 | Attention to the Committee's turnover of documents received from the Affiliates per 2004 order | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 10/20/2022 | Review summary of pleadings for Commercial Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 10/20/2022 | review existing Protective Order / Confidentiality issues as to Committee | B310 | WSR | 0.60 | 500.00 | 300.00 |
| 10/20/2022 | Review transcript of MC MRS hearing, analyze needs for continued hearing on same, additional arguments to be raised at hearing | B140 | BAB | 1.60 | 500.00 | 800.00 |
| 10/20/2022 | Receipt and review of Stipulation re: motion for leave to file late claim by CW | B310 | BAB | 0.20 | 500.00 | 100.00 |
| 10/20/2022 | Review MTR re: telephonic hearings to be held on pending motions | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 10/20/2022 | Attention to documents produced by Committee re: SAG and NDHS | B120 | KAH | 0.20 | 200.00 | 40.00 |
| 10/20/2022 | Meeting with SRBA and Dundon team re: SAG and NDHS proposed sale; review of documents related to same. | B120 | KAH | 2.40 | 200.00 | 480.00 |
| 10/20/2022 | Zoom call with D. Stewart, W. Robbins, B. Altazan, and Dundon (T. Short, H. Barlow, and T. Rivzi) regarding SAG/NDHS transaction | B120 | NJS | 1.30 | 300.00 | 390.00 |
| 10/20/2022 | Assessed Protective Order and subsequent amendments and drafted confidentiality document for signature by Committee Members | B190 | HJF | 2.50 | 300.00 | 750.00 |
| 10/20/2022 | communication with K. Heard and B. Altazan (SRBA) re Committee document production. | B120 | PDS | 0.10 | 500.00 | 50.00 |
| 10/20/2022 | Completed initial review of materials supplied by Debtor and Sellers and related communications with D. Draper and M. Mintz. | B120 | PDS | 3.30 | 500.00 | 1,650.00 |
| 10/20/2022 | Call with SRBA and Dundon to discuss proposed NDHS and SAG sales. | B120 | PDS | 1.20 | 500.00 | 600.00 |
| 10/20/2022 | Follow up discussions with Dundon and Apostolates re: NDHS/SAG. | B120 | PDS | 0.30 | 500.00 | 150.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | Attention to SAG/NDHS issues, communication with D. Draper and Dundon re: same and summary to Commercial Committee members | B120 | BWA | 6.40 | 400.00 | 2,560.00 |
| 10/20/2022 | review and analyze existing SAG / ND sale proposals and materials (.8); conference with Dundon regarding SAG / ND sale analysis (1.2) | B120 | WSR | 2.00 | 500.00 | 1,000.00 |
| 10/20/2022 | Analyze issues to be discussed with Comm Ctee re: proposed affiliate sale of NDH and SAG | B120 | BAB | 1.40 | 500.00 | 700.00 |
| 10/20/2022 | Prepare for and participate in conference with Dundon re: proposed sales of affiliate entities, needs to examine propriety of same (1.1.); analyze issues raised by Dundon during call, next steps (0.6) | B120 | BAB | 1.70 | 500.00 | 850.00 |
| 10/21/2022 | Attention to confidentiality agreements | B110 | KAH | 0.40 | 200.00 | 80.00 |
| 10/21/2022 | Receipt/summary of Notice of Appeal by Trahant [P-1873] for the Commercial Committee | B150 | HJF | 0.80 | 300.00 | 240.00 |
| 10/21/2022 | Review pleading summary to Commercial Committee members | B150 | BWA | 0.40 | 400.00 | 160.00 |
| 10/21/2022 | additional analysis of confidentiality agreement requirements (.6); communication to members regarding same (.3); communication to/from counsel for TMI regarding same (.2) | B310 | WSR | 1.10 | 500.00 | 550.00 |
| 10/21/2022 | Review notice of appeal re: sanctions order | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 10/21/2022 | Analysis of proposed NDHS/SAG transaction and related communications with Committee counsel and B. Altazan (SRBA). | B120 | PDS | 3.70 | 500.00 | 1,850.00 |
| 10/21/2022 | Calls with Dundon (.6) and the Committee and BRG (1.3) re NDHS/SAG sales. | B120 | PDS | 1.90 | 500.00 | 950.00 |
| 10/21/2022 | Attention to SAG/NDHS issues, communication with the Committee, M. Mintz and D. Draper re: same | B120 | BWA | 3.00 | 400.00 | 1,200.00 |
| 10/22/2022 | Sent summary of proposed sale of Hospital System and St. Anthony's Gardens to Commercial Committee | B150 | HJF | 0.10 | 300.00 | 30.00 |
| 10/22/2022 | Attention to pleading summary email to Commercial Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 10/22/2022 | Review communication with Commercial Committee members re: SAG/NDHS | B120 | BWA | 0.20 | 400.00 | 80.00 |
| 10/23/2022 | Continued review of materials produced by Debtor, SAG, and NDHS in preparation for upcoming discussions re proposed transactions. | B120 | PDS | 3.70 | 500.00 | 1,850.00 |
| 10/24/2022 | Receipt and review of Debtors Sept MOR | B110 | BAB | 0.60 | 500.00 | 300.00 |
| 10/24/2022 | Receipt and review of status report filed by MC re: MRS, analyze next steps re: same | B140 | BAB | 0.70 | 500.00 | 350.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 10/24/2022 | Receipt and review of Order approving stipulation on CW claim | B310 | BAB | 0.20 | 500.00 | 100.00 |
| 10/24/2022 | continued analysis of proposed transaction, formulation of list of questions for Debtor, SAG and NDHS, and multiple related communications with Dundon Advisors, D. Draper, R. Kuebel, J. Stang, M. Mintz and B. Altazan re transaction and upcoming meeting. | B120 | PDS | 6.20 | 500.00 | 3,100.00 |
| 10/24/2022 | Attention to NDHS/SAG issues, communication with D. Draper, the Committee, and Dundon re: same, analyze same | B120 | BWA | 4.40 | 400.00 | 1,760.00 |
| 10/24/2022 | analysis regarding SAG / NDHS issues | B120 | WSR | 0.50 | 500.00 | 250.00 |
| 10/25/2022 | Cursory review of appeal bond pleadings | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 10/25/2022 | Review motion to fix appeal bond | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 10/25/2022 | Attempt to attend hearing on continued MRS telephonically, review MTR of results of hearing | B140 | BAB | 0.40 | 500.00 | 200.00 |
| 10/25/2022 | continued review of SAG/NDHS proposed transaction and proposed questions for Debtor/SAG/NDHS. | B120 | PDS | 1.70 | 500.00 | 850.00 |
| 10/25/2022 | Zoom meeting with B. Altazan (SRBA), T. Rizvi and T. Short (Dundon) re SAG/NDHS transaction in advance of upcoming joint Committee Zoom meeting. | B120 | PDS | 1.00 | 500.00 | 500.00 |
| 10/25/2022 | Joint Committee call re SAG/NDHS transaction. | B120 | PDS | 1.00 | 500.00 | 500.00 |
| 10/25/2022 | Attention to NDHS/SAG issues, including communication with the Committee, D. Draper, Dundon and BRG | B120 | BWA | 4.60 | 400.00 | 1,840.00 |
| 10/25/2022 | additional analysis of SAG/NDHC issues (.4); attend conference call with Committee and CFA's regarding same (.7) | B120 | WSR | 1.10 | 500.00 | 550.00 |
| 10/26/2022 | Attention to SRBA/Dundon fee application orders, oversee re-submission of same | B160 | BWA | 0.80 | 400.00 | 320.00 |
| 10/26/2022 | Communication with Debtor re: resubmission of Howard Ave amended order | B130 | BWA | 0.40 | 400.00 | 160.00 |
| 10/26/2022 | Attention to proposed order on motion to dismiss status | B120 | BWA | 0.10 | 400.00 | 40.00 |
| 10/26/2022 | Email from Debtor's counsel re: order deny MC's MRS, review same | B140 | BAB | 0.20 | 500.00 | 100.00 |
| 10/26/2022 | Analyze status of order dismissing AP | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 10/26/2022 | Review Order granting expedited hearing on motion to fix appeal bond | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 10/26/2022 | review of, and comments and revisions to, proposed questions for NDHS/SAG and related communications with B. Altazan, T. Rizvi and T. Short. | B120 | PDS | 1.70 | 500.00 | 850.00 |

| Date | Description | Code | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | Attention to compiling SAG/NDHS proposed sale related questions for SAG/NDHS, communication with Debtor, D. Draper, BRG, and the Committee re: same | B120 | BWA | 2.00 | 400.00 | 800.00 |
| 10/26/2022 | review revised list of information and additional analysis of SAG / ND issues | B120 | WSR | 0.50 | 500.00 | 250.00 |
| 10/27/2022 | Attention to pleadings filed in pending appeal | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 10/27/2022 | Communication with Debtor re: update on Howard Ave sale, preliminary review of filed pleadings and analysis of same | B130 | BWA | 1.30 | 400.00 | 520.00 |
| 10/27/2022 | review and analysis related to Howard Ave. sale | B130 | WSR | 0.40 | 500.00 | 200.00 |
| 10/27/2022 | Review Motion to Redact filed by certain survivor claimants | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 10/27/2022 | Telephone conference and email communication with Debtor/NDHS/SAG counsel to discuss group call, communication with R. Kuebel re: same | B120 | BWA | 1.60 | 400.00 | 640.00 |
| 10/27/2022 | Correspondence from Debtor re: proposed order on Motion to Dismiss adversary proceeding, analysis of same | B180 | BWA | 0.30 | 400.00 | 120.00 |
| 10/27/2022 | Calls with R. Keubel; B. Altazan, M. Mintz and D. Draper; re SAG/NDHS proposed transaction, written responses and upcoming joint meeting. | B120 | PDS | 2.70 | 500.00 | 1,350.00 |
| 10/27/2022 | Emails with M. Mintz re: status of proposed order dismissing AP | B180 | BAB | 0.40 | 500.00 | 200.00 |
| 10/28/2022 | Receipt/summary of Debtor's Motion for Authority to Sell 1032 and 1042 South Rampart Street, Free and Clear of all Liens, Interests, and Encumbrances Pursuant to Sec. 363(b) and 363(f) of the Bankruptcy Code, its Order Authorizing the Sale of 1032 and 1042 South Rampart Street, and its Agreement to Purchase and Sell, and its Declaration of S. Parkerson McEnery [P-1891] | B150 | HJF | 1.10 | 300.00 | 330.00 |
| 10/28/2022 | Compared language within motion, order, and declaration to assess whether Third Amendment Language was the same throughout [P-1890] | B150 | HJF | 0.30 | 300.00 | 90.00 |
| 10/28/2022 | Attention to Zobrio employment status | B160 | BWA | 0.20 | 400.00 | 80.00 |
| 10/28/2022 | Review Motion to Sale Excess Property, analysis of same and draft summary to Commercial Committee members (3.70); Review Motion to Amend Order related to Howard Ave Main Site, analysis of same and draft summary to Commercial Committee members (2.90) | B130 | BWA | 6.60 | 400.00 | 2,640.00 |

| 10/28/2022 | Fee summary from S. Bryant | B160 | BWA | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 10/28/2022 | Attention to status of turnover from the Committee of documents produced by Apostolates per Rule 2004 Order | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 10/28/2022 | review and preliminary analysis of sale motions relating to Howard avenue property and parking lot. | B130 | PDS | 0.50 | 500.00 | 250.00 |
| 10/28/2022 | review and analysis of Amended Sale Motion issues | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 10/28/2022 | Review and analyze second motion to amend Howard sale order, analyze needs and possible additional information regarding same | B130 | BAB | 1.10 | 500.00 | 550.00 |
| 10/28/2022 | Receipt/summary of Debtor's Second Motion to Amend Sale Order and Purchase Agreement, its Order Granting Debtor's Second Motion to Amend Sale Order and Purchase Agreement, and its Declaration S. Parkerson McEnery [P-1890] and related research. | B150 | HJF | 2.30 | 300.00 | 690.00 |
| 10/28/2022 | Review and analyze Court's order granting motion to dismiss | B180 | BWA | 0.30 | 400.00 | 120.00 |
| 10/28/2022 | Communication with counsel for Debtor, NDHS, SAG, and the Committee re: SAG/NDHS proposed transaction issues | B120 | BWA | 1.00 | 400.00 | 400.00 |
| 10/28/2022 | receipt and preliminary review of responses from SAG/NDHS and related communications with B. Altazan and Dundon. | B120 | PDS | 3.30 | 500.00 | 1,650.00 |
| 10/28/2022 | Review and analyze Order dismissing dec jdgmt AP | B180 | BAB | 0.20 | 500.00 | 100.00 |
| 10/29/2022 | Communication with the Commercial Committee members re: filings | B150 | BWA | 0.40 | 400.00 | 160.00 |
| 10/29/2022 | Review and revise Comm Ctee communication re: 2nd mtn to amend Howard prop sale order | B150 | BAB | 0.40 | 500.00 | 200.00 |
| 10/29/2022 | Communication with the Debtor, NDHS, SAG, and the Committee re: outstanding questions related to proposed SAG/NDHS transaction | B120 | BWA | 1.20 | 400.00 | 480.00 |
| 10/31/2022 | Receipt/summary of Fee statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group for Commercial Committee | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 10/31/2022 | Receipt/summary of Locke and Zobrio fee statements for Commercial Committee | B150 | HJF | 0.30 | 300.00 | 90.00 |
| 10/31/2022 | Communication with B. Knapp re: turnover by the Committee of documents received from the Apostolates | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 10/31/2022 | Attention to summaries of pleadings for Commercial Committee members | B150 | BWA | 0.20 | 400.00 | 80.00 |

| Date | Description | Task | Earner | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | Review and revise Comm Ctee communication re: LL and Zobrio fee statements | B150 | BAB | 0.30 | 500.00 | 150.00 |
| 10/31/2022 | Preliminary review of issued opinion on Order to Show Cause | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 10/31/2022 | Communication with Dundon re: NDHS/SAG analysis | B120 | BWA | 0.30 | 400.00 | 120.00 |
| 10/31/2022 | analysis of SAG/NDHS's responses to Committees' additional questions and multiple related communications with B. Altazan, T. Rizvi and T. Short. | B120 | PDS | 3.10 | 500.00 | 1,550.00 |
| | **Total** | | | 292.50 | | $125,850.00 |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 60.20 | 500.00 | 30,100.00 |
| BAB | Brandon A. Brown | 69.20 | 500.00 | 34,600.00 |
| BWA | Brooke W. Altazan | 106.50 | 400.00 | 42,600.00 |
| HJF | Hayley Franklin | 16.10 | 300.00 | 4,830.00 |
| KAH | Kimberly A. Heard | 9.70 | 200.00 | 1,940.00 |
| NJS | Nicholas J. Smeltz | 18.10 | 300.00 | 5,430.00 |
| WSR | William S. Robbins | 12.70 | 500.00 | 6,350.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 3.10 | 393.55 | 1,220.00 |
| B120 | Asset Analysis and Recovery | 119.00 | 435.55 | 51,830.00 |
| B130 | Asset Disposition | 20.10 | 430.35 | 8,650.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 42.70 | 466.74 | 19,930.00 |
| B150 | Meetings of and Communications with Creditors | 14.10 | 378.72 | 5,340.00 |
| B160 | Fee/Employment Applications | 17.80 | 394.94 | 7,030.00 |
| B180 | Avoidance Action Analysis | 46.30 | 414.69 | 19,200.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 24.20 | 421.49 | 10,200.00 |
| B310 | Claims Administration and Objections | 5.10 | 470.59 | 2,400.00 |
| B320 | Plan and Disclosure Statement (Including Business | 0.10 | 500.00 | 50.00 |

### DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 10/18/2022 | Mileage to/from New Orleans and parking | 106.00 |
| 10/19/2022 | Fee for October 17, 2022 transcript in Case 20-10846, P-1868. | 67.20 |
| 10/31/2022 | Copies for October 2022 | 71.40 |
| 10/31/2022 | Pacer for October 2022 | 70.70 |
| 10/31/2022 | Everlaw for October 2022 | 900.00 |
| | **Total DISBURSEMENTS** | **$1,215.30** |

| | **Total** | **$127,065.30** |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

**NINETEENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING NOVEMBER 30, 2022 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Nineteenth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending November 30, 2022 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1. SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.     SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $50,880.00 (80% of $63,600.00) |
| Total Expenses: | $1,523.00 |
| Total: | $52,403.00 |

3.     SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.     Pursuant to the Compensation Order, SRBA seeks payment of $52,403.00 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.     An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.     In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:    December 14, 2022    **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ P. Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES
Time Period – November 1, 2022 – November 30, 2022**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

December 13, 2022

File #: 639-001
Invoice #:      809

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 11/1/2022 | Receipt/summary Fee Statements of Keegan, Carr, Jones Walker, and Blank Rome for Commercial Committee | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 11/1/2022 | receipt and preliminary review of SAG/NDHS contracts and related communications with D. Draper, T. Short, and T. Rizvi. | B130 | PDS | 2.30 | 500.00 | 1,150.00 |
| 11/1/2022 | Attention to pleading summaries for Commercial Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 11/1/2022 | Attention to proposed SAG/NDHS sale issues and communication with D. Draper re: same | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 11/1/2022 | Communication with B. Knapp re: the Committee's turnover of documents produced by the Apostolates in response to 2004 order | B190 | BWA | 0.60 | 400.00 | 240.00 |
| 11/1/2022 | Review Order granting motion to redact information from prior filing by certain abuse victims | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 11/1/2022 | Review Order granting Dundon fee app | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 11/2/2022 | Attention to Committee production of Apostolate documents; multiple emails related to upload of same to Everlaw. | B190 | KAH | 0.60 | 200.00 | 120.00 |
| 11/2/2022 | Prepare Certificates of Service for Dundon Fourth Fee App Order and SRBA Fourth Fee App Order. | B160 | KAH | 0.30 | 200.00 | 60.00 |
| 11/2/2022 | Analysis of SAG/NDHS issues and multiple related communications with T. Rizvi, T. Short, H. Barlow (Dundon), M. Mintz (JW), and D. Draper (Heller Draper). | B130 | PDS | 3.70 | 500.00 | 1,850.00 |
| 11/2/2022 | multiple communications with B. Knapp (Locke Lord), M. Wolfe (MetaE), and K. Heard (SRBA) re Apostolates production to the Committee and the Committee's production to the Commercial Committee. | B190 | PDS | 0.70 | 500.00 | 350.00 |

| 11/2/2022 | Communication with B. Knapp re: the Committee's turnover of documents produced by the Apostolates in response to 2004 order | B190 | BWA | 0.60 | 400.00 | 240.00 |
| 11/2/2022 | Attention to issues re: proposed sale of SAG/NDHS | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 11/2/2022 | Review Order granting SRBA fee app | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 11/2/2022 | receipt and review of Order amending sale order and purchase agreement | B130 | BAB | 0.10 | 500.00 | 50.00 |
| 11/2/2022 | Receipt and review of Order granting Trahant motion to expedite hearing on appeal bond and stay pending appeal | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 11/2/2022 | Receipt and review of sealed brief and motion to seal filed by Fr. O'Donnell | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 11/2/2022 | Receipt and review of Order denying motion for stay relief by minor children | B140 | BAB | 0.10 | 500.00 | 50.00 |
| 11/2/2022 | Attention to preliminary orders entered by the Court, and additional pleadings filed re reconsideration of Court's prior pension termination order. | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 11/3/2022 | Communication with the Committee re: proposed SAG/NDHS disposition | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 11/3/2022 | Attention to pleadings filed in pending appeals | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 11/3/2022 | review pleadings as to rehearing on priest benefits order (N/C) | B310 | WSR | 0.00 | 500.00 | 0.00 |
| 11/3/2022 | receive and consider additional questions on SAG / ND issues | B130 | WSR | 0.30 | 500.00 | 150.00 |
| 11/3/2022 | Analysis of follow up comments and questions on behalf of Committee and Commercial Committee and related communications with D. Draper and R. Kuebel re SAG/NDHS | B130 | PDS | 1.80 | 500.00 | 900.00 |
| 11/4/2022 | communications from committee regarding SAG / NDH issues | B130 | WSR | 0.30 | 500.00 | 150.00 |
| 11/4/2022 | revising committee response letter to affiliates regarding NDHS sale | B130 | NJS | 1.00 | 300.00 | 300.00 |
| 11/4/2022 | communication with Committee, BRG, Dundon, Debtor and Apostolates re SAG/NDHS issues. | B130 | PDS | 0.80 | 500.00 | 400.00 |
| 11/4/2022 | Monitor communication with the Committee and D. Draper re: proposed SAG/NDHS disposition | B130 | BWA | 0.40 | 400.00 | 160.00 |
| 11/4/2022 | Receipt and review of order continuing hearing on motion to reconsider termination of benefits | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 11/6/2022 | review of, and comments and revisions to, preliminary DFC valuation of NDHS and related communications with Dundon. | B130 | PDS | 0.90 | 500.00 | 450.00 |
| 11/6/2022 | Communication with Dundon re: SAG/NDHS transaction | B130 | BWA | 0.10 | 400.00 | 40.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2022 | continued review of supplemental responses re SAG and NDHS transaction (1.5) and related zoom meeting with T. Razvi, T. Short (Dundon), and B. Altazan (SRBA) re preliminary valuation (1.7); conference call with Committee re strategy re SAG and NDHS (1.0); follow up communications with B. Altazan re transaction (.3). | B130 | PDS | 4.50 | 500.00 | 2,250.00 |
| 11/7/2022 | Attention to/analysis of proposed Howard Ave sales, including communication with M. Mintz re: call related to same | B130 | BWA | 1.90 | 400.00 | 760.00 |
| 11/7/2022 | Analysis of SAG/NDHS transaction, calls and email communication with Dundon and the Committee re: same | B130 | BWA | 5.30 | 400.00 | 2,120.00 |
| 11/7/2022 | Attention to future committee call scheduling | B150 | BWA | 0.40 | 400.00 | 160.00 |
| 11/7/2022 | Communication with B. Knapp re: the Committee's turnover of documents produced by the Apostolates in response to 2004 order | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 11/7/2022 | Attention to extension of tolling agreement | B190 | BWA | 0.40 | 400.00 | 160.00 |
| 11/7/2022 | Attention to access to DLS Online, communication with L. Futrell re: same | B130 | BWA | 1.00 | 400.00 | 400.00 |
| 11/7/2022 | Conference with Committee and FA's regarding SAG/ND sale issues | B130 | WSR | 1.00 | 500.00 | 500.00 |
| 11/8/2022 | Review docket/status of each pending appeal; prepare status report re: same. | B190 | KAH | 0.40 | 200.00 | 80.00 |
| 11/8/2022 | Attention to scheduling of commercial committee meetings. | B150 | KAH | 0.40 | 200.00 | 80.00 |
| 11/8/2022 | Prepare for and manage Commercial Committee meeting | B150 | BWA | 0.80 | 400.00 | 320.00 |
| 11/8/2022 | Analysis of SAG/NDHS proposed sale issues, telephone and email communication with Dundon and counsel for the Committee, Debtor, NDHS, and SAG re: same | B130 | BWA | 3.70 | 400.00 | 1,480.00 |
| 11/8/2022 | Review Trahant appeal brief, and attention to other pleadings filed in pending appeals | B190 | BWA | 1.00 | 400.00 | 400.00 |
| 11/8/2022 | Attention to Howard Ave proposed sale, communication with counsel for the Committee and the Debtor re: same | B130 | BWA | 0.50 | 400.00 | 200.00 |
| 11/8/2022 | continued analysis of SAG / ND issues (.5); attend committee meeting (.4) | B130 | WSR | 0.90 | 500.00 | 450.00 |
| 11/8/2022 | Communication with L. Futrell re: access to DLS Online | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 11/8/2022 | Joint Committee call to discuss strategy re SAG/NDHS and related call with Dundon | B130 | PDS | 1.60 | 500.00 | 800.00 |
| 11/9/2022 | Attention to proposed sale of NDHS/SAG and communication with Dundon, BRG, the Committee re: same | B130 | BWA | 2.10 | 400.00 | 840.00 |
| 11/9/2022 | Analysis of remaining Howard Ave sale issues, call with the Debtor and Committee re: same | B130 | BWA | 0.60 | 400.00 | 240.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 11/9/2022 | review of, and comments and revisions to, letter from Joint Committees to M. Mintz and D. Draper. | B130 | PDS | 2.80 | 500.00 | 1,400.00 |
| 11/9/2022 | review and revise SAG – ND request letter | B130 | WSR | 0.40 | 500.00 | 200.00 |
| 11/9/2022 | Attention to and communication with L. Futrell re: DLS online access | B130 | BWA | 0.80 | 400.00 | 320.00 |
| 11/10/2022 | Review/revise NDHS/SAG proposal, substantial communication with counsel for the Committee, Debtor, SAG and NDHS re: same | B130 | BWA | 5.40 | 400.00 | 2,160.00 |
| 11/10/2022 | review of, and comments and revisions to, Committee's revisions to letter from Joint Committees to M. Mintz and D. Draper and related communications with B. Altazan (SRBA), M. Mintz (JW), and D. Draper (HD). | B130 | PDS | 2.30 | 500.00 | 1,150.00 |
| 11/10/2022 | Analyze and revise commercial committee communication re: SAG and NDHS | B150 | BAB | 0.50 | 500.00 | 250.00 |
| 11/11/2022 | receipt and preliminary review of CommCare sale document and related communications with B. Altazan (SRBA) and M. Mintz (JW). | B130 | PDS | 0.70 | 500.00 | 350.00 |
| 11/11/2022 | review and analyze proposed NDHS APA (4.3); communication with Dundon regarding APA (.5) receive and review schedules to APA (.8); conference with Colleen Murphy regarding APA issues (.3) | B130 | WSR | 5.90 | 500.00 | 2,950.00 |
| 11/11/2022 | Analysis of APA contract provided by the Debtor. | B130 | HJF | 0.30 | 300.00 | 90.00 |
| 11/11/2022 | Review SAG/NDHS APA, substantial communications with M. Mintz, D. Draper, C. Murphy, Dundon, and the Committee's counsel re: same | B130 | BWA | 8.90 | 400.00 | 3,560.00 |
| 11/12/2022 | Communication with Dundon re: SAG/NDHS issues | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 11/13/2022 | Correspondence from S. Oppenheim re: submission of proposed Howard Ave orders (.10); Attention to SAG/NDHS issues, including communication with S. Bryant re: same (.30) | B130 | BWA | 0.40 | 400.00 | 160.00 |
| 11/14/2022 | Attention to sale of NDHS/SAG, communication with the Committee, the Debtor and Dundon re: same | B130 | BWA | 3.00 | 400.00 | 1,200.00 |
| 11/14/2022 | Preliminary review of Court's sale order, review CNO and Correspondence from S. Oppenheim | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 11/14/2022 | Review Notice of Agenda | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 11/14/2022 | Receipt and review of Cert of No Objection filed by Debtor re: motion to amend sale order | B130 | BAB | 0.10 | 500.00 | 50.00 |
| 11/14/2022 | Receipt and review of Cert of No Objection filed by Debtor re: Rampart sale motion | B130 | BAB | 0.10 | 500.00 | 50.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | review letter from Diocese regarding NDHS issues (.4); conference call with Committee and both sets of FA's regarding NDHS sale (.5); review APA and prepare questions for follow up FA call (2.2) review proposed response from Committee (.5) | B130 | WSR | 3.60 | 500.00 | 1,800.00 |
| 11/14/2022 | Receipt and review of MTR re: Commercial Committee motion to clarify | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 11/14/2022 | Receipt and review Notice of Agenda for hearings on 11/17 | B110 | BAB | 0.10 | 500.00 | 50.00 |
| 11/15/2022 | Receipt/summary of Notice of Appeal by Minor Children [P-1929] | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 11/15/2022 | communication with B. Altazan re SAG/NOAD transaction. | B130 | PDS | 0.20 | 500.00 | 100.00 |
| 11/15/2022 | Multiple telephone conferences with FAs, the Committee, the Debtor, C. Murphy and the Apostolates re proposed sale of NDHS | B130 | BWA | 4.80 | 400.00 | 1,920.00 |
| 11/15/2022 | Finalize and submit proposed order re: Motion for Clarification | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 11/15/2022 | Receipt and review of Notice of revised agenda for 11/17 hearing date | B130 | BAB | 0.10 | 500.00 | 50.00 |
| 11/15/2022 | Review and analyze notice of appeal filed by minor children (0.2); review case cited by MC in notice re: finality of orders denying stay relief (0.9) | B190 | BAB | 1.10 | 500.00 | 550.00 |
| 11/15/2022 | review proposed agendas for FA calls as to NDHS (.3); analyzing additional NDHS transaction issues (2.8); communication with Bond counsel C. Murphy regarding proposed loan (.3); conference with FA's, Debtor counsel, NDHS and Committee counsel regarding NDHS issues (.4) | B130 | WSR | 3.90 | 500.00 | 1,950.00 |
| 11/15/2022 | Attention to amended sale order | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 11/15/2022 | Receipt and review of Amended Order on sale motion | B130 | BAB | 0.10 | 500.00 | 50.00 |
| 11/15/2022 | Review and revise Commercial Committee communication re: MC notice of appeal | B150 | BAB | 0.40 | 500.00 | 200.00 |
| 11/16/2022 | Revise October invoice; prepare Monthly Fee Statement | B160 | KAH | 1.60 | 200.00 | 320.00 |
| 11/16/2022 | Multiple telephone conferences and emails with the Debtor, C. Murphy, the Apostolates, and the Committee re: proposed NDHS sale | B130 | BWA | 2.50 | 400.00 | 1,000.00 |
| 11/16/2022 | Attention to summaries of pleadings for Commercial Committee members | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 11/16/2022 | Revised summary of Notice of Appeal by Minor Children [P-1929] to Commercial Committee Members | B150 | HJF | 0.10 | 300.00 | 30.00 |
| 11/17/2022 | Communication with C. Murphy re: NDHS proposed sale (.20); Attention to sale orders for Howard Ave (.30) | B130 | BWA | 0.50 | 400.00 | 200.00 |

| 11/17/2022 | Analysis of amended Order re Rampart Property Sale | B130 | HJF | 0.80 | 300.00 | 240.00 |
| 11/17/2022 | Research and analysis re: finality of order denying stay relief without prejudice | B140 | BAB | 1.60 | 500.00 | 800.00 |
| 11/18/2022 | Prepare Dundon's MFS for October; finalize SRBA's MFS; circulate both to required parties. | B160 | KAH | 0.50 | 200.00 | 100.00 |
| 11/18/2022 | review revised Letter to Diocese and affiliates regarding NDHS | B130 | WSR | 0.40 | 500.00 | 200.00 |
| 11/18/2022 | review of, and comments and revisions to, Commercial Committee's invoices and MFS's. | B160 | PDS | 0.50 | 500.00 | 250.00 |
| 11/18/2022 | Researched appealability of stay order without prejudice | B140 | HJF | 5.30 | 300.00 | 1,590.00 |
| 11/21/2022 | Drafted memo re case law on appealability of order made without prejudice | B190 | HJF | 3.20 | 300.00 | 960.00 |
| 11/21/2022 | Researched Fifth Circuit case law re appealability of orders made without prejudice | B190 | HJF | 3.10 | 300.00 | 930.00 |
| 11/21/2022 | Attention to closing of first stage of NDHS/SAG sale. | B130 | PDS | 0.10 | 500.00 | 50.00 |
| 11/22/2022 | Receipt/summary of October Fee Statements of Zobrio, Locke Lord, Stegall, Benton, Melancon & Associates, LLC for Commercial Committee | B150 | HJF | 0.90 | 300.00 | 270.00 |
| 11/22/2022 | Review summaries of pleadings to Commercial Committee members | B150 | BWA | 0.20 | 400.00 | 80.00 |
| 11/22/2022 | Correspondence from the Committee re: MOR detail | B110 | BWA | 0.10 | 400.00 | 40.00 |
| 11/22/2022 | Attention to entry of order on Motion for Clarification | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 11/22/2022 | Receipt and review of Stegall Benton fee app | B160 | BAB | 0.40 | 500.00 | 200.00 |
| 11/22/2022 | Review/revise memorandum re case law on appealability of order made without prejudice | B140 | HJF | 2.50 | 300.00 | 750.00 |
| 11/22/2022 | Researched exceptions to the final and appealable rule for the appeal of orders | B140 | HJF | 1.50 | 300.00 | 450.00 |
| 11/22/2022 | Receipt/Summary of Fee Application of Locke Lord [P-1935] for Commercial Committee | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 11/22/2022 | Review and revise Commercial Committee communication re: fee statements by LL and others | B150 | BAB | 0.20 | 500.00 | 100.00 |
| 11/22/2022 | Receipt and initial review of Locke Lord fee application | B160 | BAB | 0.80 | 500.00 | 400.00 |
| 11/22/2022 | Review and revise Commercial Committee communication re: Locke Lord fee application | B150 | BAB | 0.40 | 500.00 | 200.00 |
| 11/22/2022 | Receipt and review of Zobrio fee app | B160 | BAB | 0.30 | 500.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2022 | Receipt/summary of Rock Creek, BRG, PSZJ, and Claro Group October Fee Statements for Commercial Committee | B150 | HJF | 0.60 | 300.00 | 180.00 |
| 11/23/2022 | Receipt/summary of PSZJ Seventh Fee Application [P-1940] for the Commercial Committee | B150 | HJF | 0.40 | 300.00 | 120.00 |
| 11/23/2022 | Review communication with Commercial Committee members re: pleading summaries | B150 | BWA | 0.20 | 400.00 | 80.00 |
| 11/23/2022 | Review and analyze research memo on appealability of denial of stay relief without prejudice, analyze whether motion to dismiss appeal would be advisable | B190 | BAB | 3.40 | 500.00 | 1,700.00 |
| 11/23/2022 | Receipt and review of PSZJ fee app | B160 | BAB | 0.40 | 500.00 | 200.00 |
| 11/23/2022 | Receipt and review of Blank Rome fee app | B160 | BAB | 0.40 | 500.00 | 200.00 |
| 11/23/2022 | Receipt and review of Berkeley fee app | B160 | BAB | 0.30 | 500.00 | 150.00 |
| 11/23/2022 | Receipt and review of Keegan Linscott fee app | B160 | BAB | 0.20 | 500.00 | 100.00 |
| 11/23/2022 | Receipt and review of Rock Creek fee app | B160 | BAB | 0.20 | 500.00 | 100.00 |
| 11/23/2022 | Receipt and review of Carr Riggs fee app | B160 | BAB | 0.20 | 500.00 | 100.00 |
| 11/23/2022 | Review and revise Commercial Committee communication re: various fee apps | B150 | BAB | 0.80 | 500.00 | 400.00 |
| 11/23/2022 | Receipt and review of Order granting Commercial Committee motion to clarify prior orders | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 11/23/2022 | Receipt and review of JW fee app | B160 | BAB | 0.40 | 500.00 | 200.00 |
| 11/28/2022 | Prepare Certificate of Service re: OG MF Clarification of Court's Prior Order | B190 | KAH | 0.20 | 200.00 | 40.00 |
| 11/28/2022 | Researched case law regarding Minor Children's Issue Presented for Appeal | B190 | HJF | 2.50 | 300.00 | 750.00 |
| 11/28/2022 | Review/assess P-1929, 1930, and 1955 in preparation for research on Minor Children's Issue Presented for Appeal | B190 | HJF | 0.80 | 300.00 | 240.00 |
| 11/28/2022 | Revisit employment of Zobrio for Commercial Committee | B160 | BWA | 0.10 | 400.00 | 40.00 |
| 11/28/2022 | Preliminary review of order granting motion for clarification | B110 | BWA | 0.10 | 400.00 | 40.00 |
| 11/28/2022 | Attention to status of NDHS sale closing, and communication with D. Draper re: same | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 11/28/2022 | Receipt and review Appellant designation | B190 | BAB | 0.40 | 500.00 | 200.00 |
| 11/28/2022 | Analyze issue presented by MC appeal, research needs re: same | B190 | BAB | 0.50 | 500.00 | 250.00 |
| 11/29/2022 | Attention to document production from Debtor. | B190 | KAH | 0.40 | 200.00 | 80.00 |
| 11/29/2022 | receipt and preliminary review of previously withheld document production from Debtor. | B190 | PDS | 2.70 | 500.00 | 1,350.00 |
| 11/29/2022 | receive / review SAG closing documents | B130 | WSR | 0.40 | 500.00 | 200.00 |
| 11/29/2022 | review and analyze tolling issues | B180 | WSR | 0.30 | 500.00 | 150.00 |

| Date | Description | | | Hours | Rate | Amount |
|------|-------------|--|--|-------|------|--------|
| 11/29/2022 | Communication with Dundon, the Committee, and the Debtor re: MOR detail and meeting re: same | B110 | BWA | 2.20 | 400.00 | 880.00 |
| 11/29/2022 | Analysis of status of Zobrio employment | B160 | BWA | 0.10 | 400.00 | 40.00 |
| 11/29/2022 | Formulate plan for moving forward by extending tolling agreement | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 11/29/2022 | Attention to acquisition of documents from Debtor related to order granting motion for clarification, communication with A. Kingsmill re: same | B110 | BWA | 1.60 | 400.00 | 640.00 |
| 11/29/2022 | Communication with D. Draper re: status of NDHS closing | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 11/29/2022 | Researched case law regarding Minor Children's Issue Presented for Appeal | B190 | HJF | 6.60 | 300.00 | 1,980.00 |
| 11/30/2022 | Researched case law relevant to Minor Children's Issue for Appeal | B190 | HJF | 5.70 | 300.00 | 1,710.00 |
| 11/30/2022 | Began drafting memo re caselaw relevant to Minor Children's Issue for Appeal | B190 | HJF | 1.10 | 300.00 | 330.00 |
| 11/30/2022 | Communication with Dundon, the Committee and the Debtor re: meeting on detailed MORs | B110 | BWA | 0.70 | 400.00 | 280.00 |
| 11/30/2022 | Attention to proper download/analysis of documents received from Debtor pursuant to Court's order granting motion for clarification | B110 | BWA | 0.20 | 400.00 | 80.00 |
| 11/30/2022 | Receipt and review of Oct MOR | B110 | BAB | 0.80 | 500.00 | 400.00 |
| | **Total** | | | **156.20** | | **$63,600.00** |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|------------|--|-------|----------------|--------|
| PDS | Paul Douglas Stewart, Jr. | 25.60 | 500.00 | 12,800.00 |
| BAB | Brandon A. Brown | 15.40 | 500.00 | 7,700.00 |
| BWA | Brooke W. Altazan | 55.00 | 400.00 | 22,000.00 |
| HJF | Hayley Franklin | 37.40 | 300.00 | 11,220.00 |
| KAH | Kimberly A. Heard | 4.40 | 200.00 | 880.00 |
| NJS | Nicholas J. Smeltz | 1.00 | 300.00 | 300.00 |
| WSR | William S. Robbins | 17.40 | 500.00 | 8,700.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|------|--|-------|----------------|--------|
| B110 | Case Administration | 5.80 | 415.52 | 2,410.00 |
| B130 | Asset Disposition | 85.20 | 443.66 | 37,800.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 11.00 | 330.91 | 3,640.00 |
| B150 | Meetings of and Communications with Creditors | 8.50 | 370.59 | 3,150.00 |
| B160 | Fee/Employment Applications | 6.90 | 392.75 | 2,710.00 |
| B180 | Avoidance Action Analysis | 0.30 | 500.00 | 150.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 38.50 | 356.88 | 13,740.00 |
| B310 | Claims Administration and Objections | | | 0.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/2022 | Everlaw for November 2022 | 1,350.00 |
| 11/30/2022 | Copies for November 2022 | 117.20 |

| 11/30/2022 | Pacer for November 2022 | 55.80 |
| | **Total DISBURSEMENTS** | **$1,523.00** |

| | **Total** | **$65,123.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTIETH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING DECEMBER 31, 2022 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twentieth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending December 31, 2022 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.    SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement

of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $21,808.00 (80% of $27,260.00) |
| Total Expenses: | $637.00 |
| Total: | $22,445.00 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement

of hours spent rendering legal services and to the Commercial Committee and detailed list of

disbursements made or incurred by SRBA in connection with services performed on behalf of the

Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $22,445.00 from the

Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered

and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating

to the Debtor or OUST's investigation of alleged violations of the protective orders by the

Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement

has been served upon the following parties (collectively, as further defined in the Compensation

Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the

prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official

committees; (e) the Office of the United States Trustee; and (f) any other party the Court may

designate.

Dated:      January 17, 2023      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                         By:    */s/ P. Douglas Stewart, Jr.*
                                Paul D. Stewart (LA. Bar # 24661)
                                dstewart@stewartrobbins.com
                                William S. Robbins (La. #24627)
                                wrobbins@stewartrobbins.com
                                Brandon A. Brown (La. #25592)
                                bbrown@stewartrobbins.com
                                Brooke W. Altazan (La. # 32796)
                                baltazan@stewartrobbins.com
                                301 Main Street; Suite 1640
                                Baton Rouge, LA 70801
                                Telephone: (225) 231-9998
                                Facsimile: (225) 709-9467

                                ***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES
Time Period – December 1, 2022 – December 31, 2022**

ELECTRONIC INVOICE CREATED – THIS IS FOR REVIEW PURPOSES



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

January 9, 2023

File #: 639-001
Invoice #:     829

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|---|---|---|---|---|---|---|
| 12/1/2022 | communication with Committee counsel re upcoming call to discuss Funds visibility. | B110 | PDS | 0.10 | 500.00 | 50.00 |
| 12/1/2022 | Attention to extension of tolling agreement with Debtor, Apostolates, and the Committee | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 12/1/2022 | Attention to filing of appellee brief | B190 | BWA | 0.20 | 400.00 | 80.00 |
| 12/1/2022 | Communication with D. Draper, S. Bryant and T. Rizvi re: status of SAG/NDHS sale | B130 | BWA | 0.40 | 400.00 | 160.00 |
| 12/1/2022 | Communication with S. Bryant and M. Mintz re: professionals call re: MORs | B110 | BWA | 0.30 | 400.00 | 120.00 |
| 12/1/2022 | consider Tolling extension and related issues | B180 | WSR | 0.60 | 500.00 | 300.00 |
| 12/1/2022 | Drafted memorandum regarding case law on jurisdiction requirements for automatic stay proceedings | B140 | HJF | 2.70 | 300.00 | 810.00 |
| 12/2/2022 | Drafted memorandum and research additional case law re Minor Children's Proposed Issue for Appeal | B190 | HJF | 6.80 | 300.00 | 2,040.00 |
| 12/2/2022 | Email communication and call with Dundon re: Debtor's financials and points of concern ahead of call with Debtor's FA | B120 | BWA | 0.70 | 400.00 | 280.00 |
| 12/2/2022 | Attention to filed appellee brief | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 12/2/2022 | Receipt and review of Order granting motion to seal document filed by Fr. O'Donnell | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/3/2022 | Researched additional case law re Minor Children's Issue Presented for Appeal | B190 | HJF | 0.80 | 300.00 | 240.00 |
| 12/5/2022 | Reviewed and revised memorandum re case law relevant to Minor Children's Proposed Issue for Appeal | B190 | HJF | 2.20 | 300.00 | 660.00 |
| 12/5/2022 | analyzing SAG and MOR FA issues | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 12/5/2022 | Review docket and begin reviewing pleadings filed in three pending appeals | B190 | BWA | 1.50 | 400.00 | 600.00 |

Invoice: 829                                                                                                     January 9, 2023

| 12/5/2022 | Telephone conference with S. Bryant re: FA MOR call (.30); Call with Debtor, the Committee and the Commercial Committee FA's re: Debtor's monthly reports (.80) and follow-up call and emails with Dundon re: same and access to related documentation (1.30) | B110 | BWA | 2.40 | 400.00 | 960.00 |
|---|---|---|---|---|---|---|
| 12/5/2022 | Review MTR re: hearing on motion to reconsider filed by Fr. O'Donnell | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/5/2022 | communication with B. Altazan re Dundon analysis. | B130 | PDS | 0.40 | 500.00 | 200.00 |
| 12/6/2022 | Finalized memorandum re Issue Presented by Minor Children for Appeal and discussed results with partner attorney | B190 | HJF | 0.40 | 300.00 | 120.00 |
| 12/6/2022 | Receipt/summary of T.G.'s Declaration and Motion for Leave to File [P-1965] | B150 | HJF | 0.70 | 300.00 | 210.00 |
| 12/6/2022 | Attention to Dundon's document access (.20), summary of pleading filed (.10), and MOR discussions with the Committee (.20) | B110 | BWA | 0.50 | 400.00 | 200.00 |
| 12/6/2022 | Review notice of transmittal of trahant appeal record | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/6/2022 | Review motion to allow late claim filed by TG | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 12/7/2022 | Second MOR call with FAs (Debtor, the Committee and Commercial Committee), email communication with S. Bryant, BRG, K. Zuniga, and Dundon re: same | B110 | BWA | 0.90 | 400.00 | 360.00 |
| 12/7/2022 | Communication with D. Draper re: NDHS/SAG sale status | B130 | BWA | 0.10 | 400.00 | 40.00 |
| 12/8/2022 | communication with R. Kuebel re multiple issues including mediation status and NDHC transaction. | B130 | PDS | 1.20 | 500.00 | 600.00 |
| 12/8/2022 | Communication with T. Rizvi re: Dundon/BRG collaborative efforts | B110 | BWA | 0.10 | 400.00 | 40.00 |
| 12/8/2022 | Emails with L. Ashley re: minor children's appeal, issues needing discussion re: same | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 12/9/2022 | Assessed docket re whether additional items needed to be added to record to go up in Minor Children's appeal | B190 | HJF | 0.60 | 300.00 | 180.00 |
| 12/9/2022 | Review and analyze debtor's designation of additional items for record on appeal in MC appeal | B190 | BAB | 0.80 | 500.00 | 400.00 |
| 12/9/2022 | Review docket of case to determine whether other additional designations needed for MC appeal | B190 | BAB | 1.20 | 500.00 | 600.00 |
| 12/9/2022 | Emails with L. Ashley re: request for designation to be joint appellee designation, no need for additional designations | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 12/9/2022 | Researched automatic stay issues. | B190 | HJF | 1.20 | 300.00 | 360.00 |
| 12/12/2022 | review of, and comments and revisions to, November pre-bill. | B160 | PDS | 0.70 | 500.00 | 350.00 |

Invoice: 829 | | | | | January 9, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2022 | communication with B. Altazan and S. Bryant re joint committee call. | B110 | PDS | 0.10 | 500.00 | 50.00 |
| 12/12/2022 | Communication with D. Draper and S. Bryant re: NDHS/SAG sale status | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 12/12/2022 | Communication with S. Bryant re: general financials | B110 | BWA | 0.30 | 400.00 | 120.00 |
| 12/12/2022 | Prepare for and particpate in telephone conference with counsel for Debtor re: Minor Children's appeal, issues re: same, need for motion to dismiss, appealabilty of order (0.8); Review and analzye research re: whether order denying stay relief motion is appealable, needs for further research re: jurisdiction of bankruptcy court to determine stay applicability after remand of underlying cause of action (1.8) | B190 | BAB | 2.60 | 500.00 | 1,300.00 |
| 12/12/2022 | Review final version of appellee designation, email with C. McCaffery re: authority to sign name | B190 | BAB | 0.30 | 500.00 | 150.00 |
| 12/12/2022 | Researched case law re automatic stay | B190 | HJF | 5.10 | 300.00 | 1,530.00 |
| 12/13/2022 | Revisions to November invoice. | B160 | KAH | 0.90 | 200.00 | 180.00 |
| 12/13/2022 | Joint Committee call regarding information sharing by FA's. | B110 | PDS | 0.60 | 500.00 | 300.00 |
| 12/13/2022 | Telephone conference with S. Bryant re: tolling agreement extension and FA collaboration (.30); Telephone conference and email communication with T. Rizvi re: FA collaboration (.40) | B110 | BWA | 0.70 | 400.00 | 280.00 |
| 12/13/2022 | Prepare for and attend Commercial Committee meeting | B150 | BWA | 0.70 | 400.00 | 280.00 |
| 12/13/2022 | Communication with J. Varadian re: Zobrio employment | B160 | BWA | 0.20 | 400.00 | 80.00 |
| 12/13/2022 | Communication with D. Draper and Dundon re: NDHS/SAG status | B130 | BWA | 0.30 | 400.00 | 120.00 |
| 12/13/2022 | Review and analyze C'tee's Reservation of Rights re: JW's 7th fee app | B160 | BAB | 0.40 | 500.00 | 200.00 |
| 12/13/2022 | Receipt and review of Order granting LL fee app | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 12/13/2022 | Receipt and review of orders granting Zobrio, Stegall, Pachulski fee apps | B160 | BAB | 0.30 | 500.00 | 150.00 |
| 12/13/2022 | Receipt and review of orders granting Blank Rome, Berkeley, Keegan Linscott, Rock Creek, Carr Riggs, Stout fee apps | B160 | BAB | 0.50 | 500.00 | 250.00 |
| 12/13/2022 | Researched jurisdictional issues pertaining to Automatic Stay | B190 | HJF | 4.60 | 300.00 | 1,380.00 |
| 12/14/2022 | Prepare November Monthly Fee Statements for SRBA and Dundon; circulate. | B160 | KAH | 0.50 | 200.00 | 100.00 |
| 12/14/2022 | Receipt/summary of Letter from Draper re SAG and LDHS Sales for Commercial Committee | B150 | HJF | 0.80 | 300.00 | 240.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2022 | review of Dundon and SRBA MFS's before circulating. | B160 | PDS | 0.20 | 500.00 | 100.00 |
| 12/14/2022 | Attention to SAG/NDHS sale status, including calendar pertinent dates, review/revise summary to Commercial Committee members and communication with D. Draper, Dundon, and C. Murphy | B130 | BWA | 1.90 | 400.00 | 760.00 |
| 12/14/2022 | Analyze issues re: sale of NDHS and SAG, latest status of same, update on timing, issues to Debtor and committee re: same | B130 | BAB | 1.20 | 500.00 | 600.00 |
| 12/14/2022 | Receipt and review of motion to continue hearing on C'tee's motion to compel discovery from debtor | B190 | BAB | 0.20 | 500.00 | 100.00 |
| 12/14/2022 | Drafted memo re jurisdiction of Court in enforcing Automatic Stay | B190 | HJF | 2.30 | 300.00 | 690.00 |
| 12/15/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay | B190 | HJF | 1.00 | 300.00 | 300.00 |
| 12/15/2022 | consider SAG closing status of second phase per communications from Mr. Draper | B130 | WSR | 0.40 | 500.00 | 200.00 |
| 12/15/2022 | Continued monitoring of SAG/NDHS status, communication with D. Draper re: same | B130 | BWA | 0.60 | 400.00 | 240.00 |
| 12/15/2022 | Receipt and review of Order granting motion to continue C'tee motion to compel | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/15/2022 | Receipt and review of Order granting JW fee app | B160 | BAB | 0.10 | 500.00 | 50.00 |
| 12/15/2022 | Receipt and review of Notice of Agenda for 12/15 hearing date | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/15/2022 | Receipt and review of Motion to enroll filed by putative counsel for claimant T.G. | B110 | BAB | 0.10 | 500.00 | 50.00 |
| 12/19/2022 | Review Trahant appeal pleadings | B190 | BWA | 0.90 | 400.00 | 360.00 |
| 12/19/2022 | Review Jones Walker/UCC correspondence re: JW fees | B160 | BWA | 0.90 | 400.00 | 360.00 |
| 12/19/2022 | Receipt and review of Order denying motion to reconsider order terminating pension benefits to Fr. O'Donnell | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/19/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay | B190 | HJF | 3.10 | 300.00 | 930.00 |
| 12/20/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay | B190 | HJF | 5.20 | 300.00 | 1,560.00 |
| 12/21/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay | B190 | HJF | 3.00 | 300.00 | 900.00 |
| 12/21/2022 | Communication with D. Draper re: status of SAG/NDHS second phase sale | B130 | BWA | 0.20 | 400.00 | 80.00 |

Invoice: 829 January 9, 2023

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 12/22/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay (N/C) | B190 | HJF | 0.00 | 300.00 | 0.00 |
| 12/23/2022 | Review MTR in MC appeal re: reassignment of MJ | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 12/23/2022 | Review and analzye Debtor's Nov MOR | B110 | BAB | 0.60 | 500.00 | 300.00 |
| 12/27/2022 | Communication with D. Draper re: SAG/NDHS status | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 12/27/2022 | Review and analyze court's ruling disallowing portion of LL fee app, analyze applicability of ruling to further requests by LL and other professionals made during case | B160 | BAB | 1.60 | 500.00 | 800.00 |
| 12/27/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay (N/C) | B190 | HJF | 0.00 | 300.00 | 0.00 |
| 12/28/2022 | Attention to pleading summary for Commercial Committee | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 12/28/2022 | Summarize fee statements of Zobrio, Locke Lord, and Stegal Firm for Commercial Committee | B150 | HJF | 0.40 | 300.00 | 120.00 |
| 12/28/2022 | Researched case Law regarding effect of underlying case's relatedness on jurisdiction of Court in enforcing Automatic Stay (N/C) | B190 | HJF | 0.00 | 300.00 | 0.00 |
| 12/29/2022 | Attention to summary of pleading for Commercial Committee | B150 | BWA | 0.10 | 400.00 | 40.00 |
| 12/29/2022 | Receipt/summary of Motion of the Official Committee of Unsecured Creditors to Amend Retention Orders [P-2004] for Commercial Committee | B150 | HJF | 0.40 | 300.00 | 120.00 |
| 12/29/2022 | Receipt and review of motion to modify counsel retention orders and increase fee rate for C'tee counsel, analyze issues raised by same | B160 | BAB | 0.40 | 500.00 | 200.00 |
| 12/30/2022 | Review notice of closing of Howard property | B130 | BAB | 0.20 | 500.00 | 100.00 |
| 12/30/2022 | Receipt and review of second amended declaration of Jones Walker re: disclosure of representation of NDHS and SAG, analyze potential conflict of interest | B160 | BAB | 0.30 | 500.00 | 150.00 |
| **Total** | | | | **74.90** | | **$27,260.00** |

Invoice: 829                                                                                                      January 9, 2023

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 3.30 | 500.00 | 1,650.00 |
| BAB | Brandon A. Brown | 12.30 | 500.00 | 6,150.00 |
| BWA | Brooke W. Altazan | 15.10 | 400.00 | 6,040.00 |
| HJF | Hayley Franklin | 41.30 | 300.00 | 12,390.00 |
| KAH | Kimberly A. Heard | 1.40 | 200.00 | 280.00 |
| WSR | William S. Robbins | 1.50 | 500.00 | 750.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 6.70 | 422.39 | 2,830.00 |
| B120 | Asset Analysis and Recovery | 0.70 | 400.00 | 280.00 |
| B130 | Asset Disposition | 7.90 | 449.37 | 3,550.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.70 | 300.00 | 810.00 |
| B150 | Meetings of and Communications with Creditors | 3.40 | 332.35 | 1,130.00 |
| B160 | Fee/Employment Applications | 7.10 | 425.35 | 3,020.00 |
| B180 | Avoidance Action Analysis | 0.60 | 500.00 | 300.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 45.80 | 334.93 | 15,340.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 11/30/2022 | Project Management Time for October 2022 | 375.00 |
| 12/31/2022 | Pacer for December 2022 | 50.60 |
| 12/31/2022 | Copies for December 2022 | 211.40 |
| | **Total DISBURSEMENTS** | **$637.00** |

|  | **Total** | **$27,897.00** |
|---|---|---|

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTY FIRST MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING JANUARY 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty First Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending January 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.     SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $60,372.00 (80% of $75,465.00) |
| Total Expenses: | $3,419.10 |
| Total: | $63,791.10 |

3.     SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.     Pursuant to the Compensation Order, SRBA seeks payment of $63,791.00 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.     An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.     In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:    February 28, 2023      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                        By:    */s/ P. Douglas Stewart, Jr.*
                                Paul D. Stewart (LA. Bar # 24661)
                                dstewart@stewartrobbins.com
                                William S. Robbins (La. #24627)
                                wrobbins@stewartrobbins.com
                                Brandon A. Brown (La. #25592)
                                bbrown@stewartrobbins.com
                                Brooke W. Altazan (La. # 32796)
                                baltazan@stewartrobbins.com
                                301 Main Street; Suite 1640
                                Baton Rouge, LA 70801
                                Telephone: (225) 231-9998
                                Facsimile: (225) 709-9467

                                ***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – January 1, 2023 – January 31, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

February 28, 2023

File #:  639-001
Invoice #:      845

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 12/21/2022 | Communication with Commercial Committee re: status of case. | B150 | BWA | 0.20 | 400.00 | 80.00 |
| 1/3/2023 | Review status of each pending appeal; update status report. | B190 | KAH | 0.40 | 200.00 | 80.00 |
| 1/3/2023 | Receipt and review of DC scheduling order re: appeal by MC, analyze timing needs and briefing schedule, review of appellate rules re: same | B140 | BAB | 0.80 | 500.00 | 400.00 |
| 1/3/2023 | correspondence from Mr. Draper regarding second closing documents and review of issues surrounding same | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 1/3/2023 | Review Notice of Sale Closing (Howard) filed by Debtor (.30); Communication with D. Draper re: SAG/NDHS status (.20) | B130 | BWA | 0.50 | 400.00 | 200.00 |
| 1/3/2023 | Review second amended declaration filed by Debtor's counsel | B110 | BWA | 0.30 | 400.00 | 120.00 |
| 1/3/2023 | Check all three appeal dockets, cursory review of pleadings filed since last docket check (2.0); Communication with S. Bryant re: tolling and data sharing (.30) | B190 | BWA | 2.30 | 400.00 | 920.00 |
| 1/3/2023 | Receipt and review of motion by F. O'Donnell for leave to file late claim, analyze same in light of court's recent ruling | B310 | BAB | 0.20 | 500.00 | 100.00 |
| 1/3/2023 | Review and analyze Committee's motion to increase professional rates, analyze issues with same and effect on case | B110 | BAB | 0.30 | 500.00 | 150.00 |
| 1/4/2023 | analyzing SAG closing issues | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 1/5/2023 | draft and revise SRBA fifth interim application for compensation | B160 | NJS | 1.30 | 300.00 | 390.00 |
| 1/5/2023 | email regarding second SAG closing status | B130 | WSR | 0.20 | 500.00 | 100.00 |
| 1/5/2023 | Communication with D. Draper and S. Bryant re: NDHS/SAG sale status | B130 | BWA | 0.30 | 400.00 | 120.00 |

| Date | Description | Task | Init | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 1/6/2023 | Analyze issues re: JW co-representation of NDHS, SAG | B110 | BAB | 0.30 | 500.00 | 150.00 |
| 1/6/2023 | Review Order granting motion for leave to file late claim under seal and fixing hearing on same | B310 | BAB | 0.10 | 500.00 | 50.00 |
| 1/6/2023 | receive and initial review of second set of transactional documents for SAG | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 1/6/2023 | Revisit issues previously raised regarding JW's potential conflicts | B110 | BWA | 0.50 | 400.00 | 200.00 |
| 1/6/2023 | Communication with D. Draper and Dundon re: APAs for NDHS/SAG sales, analysis of same | B130 | BWA | 0.50 | 400.00 | 200.00 |
| 1/9/2023 | Finalize Notice of Rate Increase; prepare Certificate of Service. | B160 | KAH | 0.20 | 200.00 | 40.00 |
| 1/9/2023 | Revisions to December invoice; prepare Monthly Fee Statement | B160 | KAH | 0.70 | 200.00 | 140.00 |
| 1/9/2023 | communication with M. Mintz, W. Robbins, B. Brown, B. Altazan and Commercial Committee re upcoming mediation. | B320 | PDS | 1.30 | 500.00 | 650.00 |
| 1/9/2023 | draft and revise fifth interim fee application of dundon advisors | B160 | NJS | 1.90 | 300.00 | 570.00 |
| 1/9/2023 | Continue drafting/revising SRBA fifth interim fee application | B160 | NJS | 2.60 | 300.00 | 780.00 |
| 1/9/2023 | Review and revise notice of fee increase for professionals | B110 | BAB | 0.30 | 500.00 | 150.00 |
| 1/9/2023 | Review MTR re: reset hearing on Committee's motion to compel | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 1/9/2023 | Analyze research needs for MC appeal | B140 | BAB | 0.40 | 500.00 | 200.00 |
| 1/9/2023 | Analyze mediator message re: in person mandatory mediation, analyze need and reasons for same | B320 | BAB | 0.60 | 500.00 | 300.00 |
| 1/9/2023 | review and analyze SAG documents | B130 | WSR | 1.60 | 500.00 | 800.00 |
| 1/9/2023 | Attention to NDHS/SAG sale status | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 1/9/2023 | Communication with Debtor, the Committee and Dundon re: mediation set by Judge Zive | B190 | BWA | 0.80 | 400.00 | 320.00 |
| 1/9/2023 | Communication regarding 2-13/14 mediation and analysis of issues pending for same. | B320 | WSR | 0.60 | 500.00 | 300.00 |
| 1/10/2023 | Email to H. Barlow regarding payments by Debtor for services between Aug. 1, 2022 and Nov. 30, 2022 | B160 | NJS | 0.20 | 300.00 | 60.00 |
| 1/10/2023 | Continue drafting/revising Fifth Interim Application for Dundon | B160 | NJS | 0.70 | 300.00 | 210.00 |
| 1/10/2023 | Continue drafting/revising fifth interim application of SRBA | B160 | NJS | 1.20 | 300.00 | 360.00 |
| 1/10/2023 | communication with H. Barlow and B. Altazan re upcoming mediation. | B320 | PDS | 0.20 | 500.00 | 100.00 |
| 1/10/2023 | Prepare for and conduct Commercial Committee meeting. | B150 | PDS | 0.80 | 500.00 | 400.00 |

| Date | Description | Task | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2023 | Review accounting for fee application purposes. | B160 | KAH | 0.20 | 200.00 | 40.00 |
| 1/10/2023 | review and analyze mediation issues (1.2); tc with Heather Barlow regarding mediation and case updates (.4) | B320 | WSR | 1.60 | 500.00 | 800.00 |
| 1/10/2023 | Attend and participate in Commercial Committee call | B150 | BWA | 0.30 | 400.00 | 120.00 |
| 1/10/2023 | Review file and communication with C. Murphy re: AP dismissal (.40); Telephone conference with S. Bryant re: tolling agreement and collaboration with BRG (.20) | B190 | BWA | 0.60 | 400.00 | 240.00 |
| 1/10/2023 | Mutilple emails and telephone conference with M.Mintz and Dundon re: upcoming mediation. | B320 | BWA | 0.90 | 400.00 | 360.00 |
| 1/10/2023 | Communication with Dundon re: NDHS/SAG sale issues. | B130 | BWA | 1.30 | 400.00 | 520.00 |
| 1/11/2023 | review of prescription memo and claims spreadsheet. | B310 | PDS | 1.20 | 500.00 | 600.00 |
| 1/11/2023 | review and analysis of proposed SAG / NDHS APA (3.8); conference with Dundon regarding financial analysis of same (.7) | B130 | WSR | 4.50 | 500.00 | 2,250.00 |
| 1/11/2023 | Conference call with Dundon re: SAG/NDHS sale | B130 | BWA | 1.10 | 400.00 | 440.00 |
| 1/11/2023 | Attention to pleading filed into appeal record | B190 | BWA | 0.10 | 400.00 | 40.00 |
| 1/12/2023 | Call with R. Kuebel re upcoming mediation. | B320 | PDS | 0.50 | 500.00 | 250.00 |
| 1/12/2023 | Review and analyze debtor's objection to Committee's motion to increase fee rates | B170 | BAB | 1.40 | 500.00 | 700.00 |
| 1/12/2023 | receive and review Dundon analysis of SAG / NDHS issues | B130 | WSR | 0.50 | 500.00 | 250.00 |
| 1/12/2023 | Analysis of prescription arguments and claims in advance of upcoming mediation. | B320 | PDS | 2.70 | 500.00 | 1,350.00 |
| 1/12/2023 | Communication with Dundon re: SAG/NDHS sale | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 1/13/2023 | communication with N. Smeltz re SRBA and Dundon fee apps. | B160 | PDS | 0.10 | 500.00 | 50.00 |
| 1/13/2023 | Call with FA to discuss upcoming mediation and related communications with B. Altazan. | B320 | PDS | 1.60 | 500.00 | 800.00 |
| 1/13/2023 | analysis of prescription arguments re abuse claims. | B310 | PDS | 5.50 | 500.00 | 2,750.00 |
| 1/13/2023 | Conference call with Dundon re: mediation issues (1.0); Attention to pleadings filed in appeal (.10) | B320 | BWA | 1.10 | 400.00 | 440.00 |
| 1/13/2023 | Prepare for and participate in conference with Dundon re: prep needs for mediation | B320 | BAB | 1.70 | 500.00 | 850.00 |
| 1/13/2023 | Communication with S. Bryant re: SAG/NDHS issues call | B130 | BWA | 0.20 | 400.00 | 80.00 |

| 1/13/2023 | review and analyze SAG / NDHS issues | B130 | WSR | 1.50 | 500.00 | 750.00 |
| 1/13/2023 | Review and analyze mediation issues (.7); conference call with Dundon regarding mediation issues (1.0) | B320 | WSR | 1.70 | 500.00 | 850.00 |
| 1/16/2023 | Continue revising SRBA Fifth Interim Application | B160 | NJS | 1.10 | 300.00 | 330.00 |
| 1/16/2023 | Continue revising Dundon Fifth Interim Fee Application | B160 | NJS | 0.80 | 300.00 | 240.00 |
| 1/16/2023 | continued analysis of prescription as to abuse claims pool and assignment to firm and advisors | B310 | PDS | 1.40 | 500.00 | 700.00 |
| 1/16/2023 | Initial analysis of prescriptive framework issues re: claims and needs to resolve same prior to mediation | B310 | BAB | 0.50 | 500.00 | 250.00 |
| 1/16/2023 | Initial review and analysis of Motion to Dismiss appeal by MC | B140 | BAB | 2.40 | 500.00 | 1,200.00 |
| 1/16/2023 | Research and analysis of limitation issues applicable to abuse claims. | B310 | HJF | 4.90 | 300.00 | 1,470.00 |
| 1/16/2023 | Attention to tolling agreement status | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 1/17/2023 | Prepare Dundon's December Monthly Fee Statement | B160 | KAH | 0.30 | 200.00 | 60.00 |
| 1/17/2023 | Finalize SRBA December Monthly Fee Statement; circulate with Dundon's Monthly Fee Statement. | B160 | KAH | 0.20 | 200.00 | 40.00 |
| 1/17/2023 | review of Dundon December invoice and SRBA and Dundon Fee Applications. | B160 | PDS | 0.60 | 500.00 | 300.00 |
| 1/17/2023 | analysis of mediation issues with Debtor. | B320 | PDS | 0.40 | 500.00 | 200.00 |
| 1/17/2023 | Circulating Fifth Interim Application and Monthly Fee Statements to H. Barlow and M. Dundon for review and approval prior to circulation and filing | B160 | NJS | 0.30 | 300.00 | 90.00 |
| 1/17/2023 | Revise motion to dismiss MC appeal, multiple emails with counsel for Debtor re: same | B140 | BAB | 1.90 | 500.00 | 950.00 |
| 1/17/2023 | review and analyze proposed SAG / NDHS transaction (1.8); communication from UCC regarding same (.3) | B130 | WSR | 2.10 | 500.00 | 1,050.00 |
| 1/17/2023 | Research and analysis of limitation issues applicable to abuse claims | B310 | HJF | 7.20 | 300.00 | 2,160.00 |
| 1/17/2023 | Communication with the Committee re: Jefferson Parish lease issues (.10); Attention to status of Howard Ave. sale (.10) | B130 | BWA | 0.20 | 400.00 | 80.00 |
| 1/17/2023 | Telephone conference with M. Mintz re: status of miscellaneous issues, including mediation and document production | B320 | BWA | 1.60 | 400.00 | 640.00 |
| 1/17/2023 | Communication with Committee counsel and Dundon re: NDHS/SAG issues. | B130 | BWA | 0.90 | 400.00 | 360.00 |
| 1/17/2023 | Communication with Dundon re: Debtor's recent document production and call for further discussion. | B320 | BWA | 0.20 | 400.00 | 80.00 |

| 1/17/2023 | Attention to prescription of claims issues. | B310 | BWA | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 1/17/2023 | Attention to TMI's want for separate document production from Debtor. | B320 | BWA | 0.10 | 400.00 | 40.00 |
| 1/18/2023 | finalize and circulate Fifth Interim Fee apps of SRBA and Dundon to Commercial Committee and counsel for review prior to filing | B160 | NJS | 0.30 | 300.00 | 90.00 |
| 1/18/2023 | Preliminary review of documents newly produced by Debtor in anticipation of call with Dundon and upcoming mediation. | B320 | PDS | 3.70 | 500.00 | 1,850.00 |
| 1/18/2023 | Research and analysis of limitation issues applicable to abuse claims | B310 | HJF | 5.60 | 300.00 | 1,680.00 |
| 1/18/2023 | Receipt and review of Agenda filed by Debtor for Jan 19 hearings, analyze further prep needs for same | B110 | BAB | 0.10 | 500.00 | 50.00 |
| 1/18/2023 | Review and revise SRBA, Dundon fee applications | B160 | BAB | 0.30 | 500.00 | 150.00 |
| 1/18/2023 | Receipt and review of Debtor's motion to continue hearing on motion to lease property | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 1/18/2023 | Telephone conference with M. Mintz re: miscellaneous issues, including mediation and document production (.10); Communication with Debtor and Dundon re: Debtor's recent document production (2.0); Analysis of the Commercial Committee and TMI's joint mediation efforts, communication with C. Murphy re: same (1.50); Review hearing agenda (.10); Review motion to continue lease hearing, communication with Debtor's counsel (.20) | B320 | BWA | 3.90 | 400.00 | 1,560.00 |
| 1/18/2023 | tc with Ms. Murphy regarding same (.3); analysis of SAG /΄ NDHS issues (1.4) | B130 | WSR | 1.70 | 500.00 | 850.00 |
| 1/18/2023 | review and analyze mediation issues in light of privilege and new production | B320 | WSR | 1.20 | 500.00 | 600.00 |
| 1/19/2023 | communication with Dundon, Debtor and firm re mediation issues. | B320 | PDS | 0.20 | 500.00 | 100.00 |
| 1/19/2023 | Receipt and review of Order granting motion to continue hearing on motion to lease property | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 1/19/2023 | Receipt and review of Order granting motion to continue hearing on motion to compel | B190 | BAB | 0.10 | 500.00 | 50.00 |
| 1/19/2023 | Research and analysis of limitation issues applicable to abuse claims | B310 | HJF | 2.60 | 300.00 | 780.00 |
| 1/19/2023 | communication to Debtor attorney regarding mediation and privilege issues | B130 | WSR | 0.30 | 500.00 | 150.00 |
| 1/19/2023 | Attend omnibus hearing (.30); Prepare Extension of Tolling Agreement, corresponding motion and proposed order (2.0) | B190 | BWA | 0.50 | 400.00 | 200.00 |
| 1/19/2023 | review and analyze SAG/NDHS transaction issues | B130 | WSR | 1.20 | 500.00 | 600.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2023 | Attention to Debtor's recent document production, arranging business call with Debtor and Dundon; and TMI's role is same, including multiple emails with Debtor and Dundon. | B320 | BWA | 1.60 | 400.00 | 640.00 |
| 1/19/2023 | Communication with Debtor re: Committee's retention motion. | B160 | BWA | 0.30 | 400.00 | 120.00 |
| 1/20/2023 | Revise SRBA and Dundon's Fifth Fee Applications; prepare Notice of Hearing and Certificate of Service. | B160 | KAH | 0.80 | 200.00 | 160.00 |
| 1/20/2023 | Assessed accuracy of Exhibit A of Order approving tolling agreement | B190 | HJF | 0.20 | 300.00 | 60.00 |
| 1/20/2023 | Receipt and initial review of MC opposition to motion to dismiss | B140 | BAB | 0.90 | 500.00 | 450.00 |
| 1/20/2023 | Research and analysis of limitation issues applicable to abuse claims. | B310 | HJF | 2.90 | 300.00 | 870.00 |
| 1/20/2023 | Communicated with partner attorneys re findings regarding prescription analysis for Commercial Committee | B310 | HJF | 0.30 | 300.00 | 90.00 |
| 1/20/2023 | Review SAG / NDHS APAs and related financial information received from Dundon (2.3); conference with UCC, BRG and Dundon regarding same (.7) | B130 | WSR | 3.00 | 500.00 | 1,500.00 |
| 1/20/2023 | Initial review and analysis of research memo re: limitations | B310 | BAB | 1.60 | 500.00 | 800.00 |
| 1/20/2023 | Continued drafting of tolling agreement extension and related pleadings | B190 | BWA | 0.60 | 400.00 | 240.00 |
| 1/20/2023 | Telephone conference with Dundon, BRG and Committee counsel re: SAG/NDHS sale issues, communication with D. Draper re: same | B130 | BWA | 1.30 | 400.00 | 520.00 |
| 1/20/2023 | Attention to service issues | B110 | BWA | 0.20 | 400.00 | 80.00 |
| 1/23/2023 | analyzing mediation issues and issues presented by FA | B310 | WSR | 0.40 | 500.00 | 200.00 |
| 1/23/2023 | Emails with debtor's counsel re: MC opposition, reply preparation | B140 | BAB | 0.20 | 500.00 | 100.00 |
| 1/23/2023 | Continued communication with Debtor and Dundon re: financial call related to Debtor's recent document production | B190 | BWA | 0.30 | 400.00 | 120.00 |
| 1/24/2023 | Revisions to research memo re: limitation statues | B310 | BAB | 1.40 | 550.00 | 770.00 |
| 1/24/2023 | Reviewed/revised limitation memo | B190 | HJF | 2.40 | 350.00 | 840.00 |
| 1/24/2023 | communication with Dundon and B. Altazan re mediation preparation (.2); communication with B. Brown and H. Franklin re limitation analysis and review of related memo (.7). | B320 | PDS | 0.90 | 550.00 | 495.00 |
| 1/24/2023 | Preliminary review/analysis of memo re: limitation issues | B310 | BWA | 0.50 | 450.00 | 225.00 |

| 1/24/2023 | Continue preparing tolling agreement extension and related pleadings (.60); Attention to recently-filed pleadings in appeals (.10) | B190 | BWA | 0.70 | 450.00 | 315.00 |
| 1/24/2023 | Communication with Debtor re Debtor's document production. | B320 | BWA | 1.80 | 450.00 | 810.00 |
| 1/25/2023 | review and revise Tolling Agreement Extension, and motion and order | B310 | WSR | 0.70 | 550.00 | 385.00 |
| 1/25/2023 | Begin prescriptive analysis of abuse claims filed | B310 | BAB | 2.60 | 550.00 | 1,430.00 |
| 1/25/2023 | Briefly assessed all new docket filings in NOAD - 22-30539, NOAD - 22-01740, NOAD - 22-4101 | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 1/25/2023 | review of revised prescription memo and related communications with B. Brown and H. Franklin | B310 | PDS | 2.30 | 550.00 | 1,265.00 |
| 1/25/2023 | Review and analyze revised research memo re: limitation periods | B310 | BAB | 1.60 | 550.00 | 880.00 |
| 1/25/2023 | Receipt and review of Debtor's Dec 22 MOR | B110 | BAB | 0.30 | 550.00 | 165.00 |
| 1/25/2023 | Further review and revisions of latest draft of limitations memo, analyze needs for application of limitation periods to claims filed | B310 | BAB | 1.80 | 550.00 | 990.00 |
| 1/25/2023 | Communication with Dundon re pre-Debtor call. | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 1/25/2023 | Draft third party tolling agreement (non-affiliates) (1.60); Cursory review of recent pleadings filed in appeals (.20) | B190 | BWA | 1.80 | 450.00 | 810.00 |
| 1/25/2023 | Analyzing prescription/claim issues | B180 | WSR | 0.70 | 550.00 | 385.00 |
| 1/25/2023 | Review and analyze Dundon mediation issues | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 1/26/2023 | call with Dundon in preparation for mediation call with Debtor and review of Dundon report. | B320 | PDS | 2.70 | 550.00 | 1,485.00 |
| 1/26/2023 | Receipt and review of Debtor's reply to opposition to motion to dismiss MC appeal (1.4); emails with C. McCaffery re: same (0.1) | B140 | BAB | 1.50 | 550.00 | 825.00 |
| 1/26/2023 | Correspondence from Dundon re: documents produced, preliminary review of financial overview document (.30); Prepare for and attend call with Dundon ahead of call with Debtor (1.0) | B190 | BWA | 1.30 | 450.00 | 585.00 |
| 1/26/2023 | Communication from Debtor re: Howard avenue excess property | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 1/26/2023 | analysis of SAG/NDHS issues | B130 | WSR | 1.50 | 550.00 | 825.00 |
| 1/26/2023 | review and analyze mediation points from Dundon (.6); conference with SRBA / Dundon regarding mediation points, and document review (.7) | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 1/27/2023 | Meeting with Dundon and Archdiocese financial folks re mediation (1.0) and detailed debrief thereafter (1.2). | B320 | PDS | 2.20 | 550.00 | 1,210.00 |

| 1/27/2023 | Continue prescription analysis on abuse claims | B310 | BAB | 3.30 | 550.00 | 1,815.00 |
| 1/27/2023 | Receipt and review of Debtor's reply to MC opposition to Debtor's motion to dismiss MC appeal | B310 | BAB | 0.50 | 550.00 | 275.00 |
| 1/27/2023 | Review and revise Comm. Ctee communication re: recently circulated fee statements of certain estate professionals | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 1/27/2023 | Receipt and initial review and analysis of MC original brief on appeal | B140 | BAB | 1.10 | 550.00 | 605.00 |
| 1/27/2023 | Review correspondence to Commercial Committee members re: pleading summaries | B110 | BWA | 0.30 | 450.00 | 135.00 |
| 1/27/2023 | Receipt/ summary of December Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group for the Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 1/27/2023 | Receipt/summary of Fee Statements for Zobrio, Stegall, and Locke Lord for the Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 1/27/2023 | review financial and other mediation issues in preparation for conference call with Debtor representative and Dundon (.6); attend conference call with Dundon and Debtor representatives (1.0) | B320 | WSR | 1.60 | 550.00 | 880.00 |
| 1/27/2023 | Attend financial call with Debtor and Dundon (1.0); Telephone conference with B. Knapp re: deferred maintenance site visits, email communication with Dundon re: same (1.0) | B320 | BWA | 2.00 | 450.00 | 900.00 |
| 1/30/2023 | Receipt and review of Order granting Debtor's motion for leave to file reply | B140 | BAB | 0.10 | 550.00 | 55.00 |
| 1/30/2023 | Correspondence from Debtor re: Jefferson Parish lease extension | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 1/30/2023 | Receipt/summary of Motions for Leave to File by JC and TC for Commercial Committee f | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 1/30/2023 | preliminary review of motions to file proofs of claim and related communications with H. Frankin, B. Altazan and W. Robbins (N/C) | B310 | PDS | 0.00 | 550.00 | 0.00 |
| 1/30/2023 | communications from Dundon regarding SAG and other issues | B130 | WSR | 0.40 | 550.00 | 220.00 |
| 1/30/2023 | Receipt and review motions for leave to file untimely claims filed be abuse claimants | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 1/30/2023 | Receipt and initial review of Committee counsel's Dec fee statement | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 1/30/2023 | Communication with Debtor and D. Draper re: proposed tolling agreements | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 1/30/2023 | Email communication with B. Knapp and Dundon re: deferred maintenance site visits | B320 | BWA | 2.10 | 450.00 | 945.00 |
| 1/30/2023 | Communication with the Debtor and Dundon re: SAG/NDHS issues | B130 | BWA | 0.50 | 450.00 | 225.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2023 | Call with Dundon re: financial call recap and email communication with Debtor re: Debtor follow-up call; correspondence from mediator and Debtor re: business meeting. | B320 | BWA | 1.40 | 450.00 | 630.00 |
| 1/31/2023 | Review and analzye Committee's Reply to Debtor's Opposition to Motion to Increase Counsel Rate | B160 | BAB | 1.20 | 550.00 | 660.00 |
| 1/31/2023 | Receipt and review of stipulation re: late claim of TG | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 1/31/2023 | Analysis of Jefferson Parish lease issues, communication with Dundon and Debtor re: same (1.70); Analysis of outstanding SAG/NDHS sale issues, communication with Dundon re: same (.20) | B130 | BWA | 1.90 | 450.00 | 855.00 |
| 1/31/2023 | Receipt/summary of December Fee Statements for Fee Statements of Keegan, Carr, Jones Walker, and Blank Rome for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 1/31/2023 | Briefly assessed all new docket filings in NOAD - 22-30539, NOAD - 22-01740, NOAD - 22-4101 | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 1/31/2023 | Revisions to comm. Ctee communications re: additional motions for leave to file untimely claims, anticipated debtor reaction to same | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 1/31/2023 | Communication with Debtor re: continued financial call (.4); communication with Debtor and Dundon re: Debtor's recent document production (.3) Communication with B. Knapp and Dundon re: site visits (.9) | B320 | BWA | 1.60 | 450.00 | 720.00 |
| 1/31/2023 | Review summaries of pleadings for Commercial Committee | B190 | BWA | 0.10 | 450.00 | 45.00 |
| | **Total** | | | **170.70** | | **$75,465.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 28.30 | 514.31 | 14,555.00 |
| BAB | Brandon A. Brown | 30.90 | 526.70 | 16,275.00 |
| BWA | Brooke W. Altazan | 40.30 | 420.84 | 16,960.00 |
| HJF | Hayley Franklin | 27.70 | 307.22 | 8,510.00 |
| KAH | Kimberly A. Heard | 2.80 | 200.00 | 560.00 |
| NJS | Nicholas J. Smeltz | 10.40 | 300.00 | 3,120.00 |
| WSR | William S. Robbins | 30.30 | 511.06 | 15,485.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 2.60 | 461.54 | 1,200.00 |
| B130 | Asset Disposition | 29.40 | 475.85 | 13,990.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 9.30 | 514.52 | 4,785.00 |
| B150 | Meetings of and Communications with Creditors | 3.30 | 418.18 | 1,380.00 |
| B160 | Fee/Employment Applications | 15.60 | 323.40 | 5,045.00 |
| B170 | Fee/Employment Objections | 1.40 | 500.00 | 700.00 |
| B180 | Avoidance Action Analysis | 0.70 | 550.00 | 385.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 12.90 | 401.55 | 5,180.00 |
| B310 | Claims Administration and Objections | 49.60 | 419.25 | 20,795.00 |
| B320 | Plan and Disclosure Statement (Including Business | 45.90 | 479.41 | 22,005.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 12/31/2022 | Everlaw for December 2022 | 1,350.00 |
| 12/31/2022 | Meta-e Project Management Time | 487.50 |
| 1/31/2023 | Everlaw for January 2023 | 1,350.00 |
| 1/31/2023 | Copies for January 2023 | 154.00 |
| 1/31/2023 | Pacer for January 2023 | 77.60 |
| | **Total DISBURSEMENTS** | **$3,419.10** |

| | | |
|---|---|---|
| | **Total** | **$78,884.10** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTY-SECOND MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING FEBRUARY 28, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Second Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending February 28, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1. SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $91,176.00 (80% of $113,970.00) |
|---|---|
| Total Expenses: | $2,078.10 |
| Total: | $93,254.10 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $93,254.10 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:        March 20, 2023          **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – February 1, 2023 – February 28, 2023**



STEWART
ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

March 20, 2023

File #: 639-001
Invoice #:      867

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 2/1/2023 | Communication with Debtor and Dundon re: deferred maintenance issues | B320 | BWA | 1.10 | 450.00 | 495.00 |
| 2/1/2023 | Analysis of lease extension issues, communication with parties re: same (.60); Communication with S. Bryant re: SAG/NDHS document request letter (.20) | B130 | BWA | 0.80 | 450.00 | 360.00 |
| 2/1/2023 | communications from UCC regarding deferred maintenance | B130 | WSR | 0.30 | 550.00 | 165.00 |
| 2/1/2023 | communications from Dundon regarding mediation requests and analysis of property requests | B320 | WSR | 0.60 | 550.00 | 330.00 |
| 2/1/2023 | Receipt and review of various stipulations filed by Debtor re: late filed claims | B310 | BAB | 0.40 | 550.00 | 220.00 |
| 2/2/2023 | Receipt/summary of Motions for Leave to File Claims [P-2044, 2045, 2046] and their accompanying declarations for the Commercial Committee | B150 | HJF | 0.60 | 350.00 | 210.00 |
| 2/2/2023 | Communication with Debtor and Dundon re: deferred maintenance property issues, analysis of same ahead of mediation | B320 | BWA | 0.80 | 450.00 | 360.00 |
| 2/2/2023 | Attention to messages re: stay motion, telephone conference with J Taylor re: same | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 2/2/2023 | Review various motions for leave to file late claims by certain creditors | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 2/2/2023 | Initial review of brief filed by minor children, analyze avenues for responding to arguments therein, needs moving forward | B140 | BAB | 2.30 | 550.00 | 1,265.00 |
| 2/2/2023 | Initial review and assessment of Archdiocese's Motion to Dismiss Minor Children's appeal and all related responses and replies in EDLA | B190 | HJF | 3.20 | 350.00 | 1,120.00 |
| 2/3/2023 | Outlined argument made by Minor Children in Appellate Brief in EDLA | B190 | HJF | 3.40 | 350.00 | 1,190.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2023 | Assessing cases cited in Minor Children's appellate brief in EDLA and draft table regarding findings | B190 | HJF | 5.80 | 350.00 | 2,030.00 |
| 2/3/2023 | Review motions for leave to file untimely claims by EB, TJ | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 2/3/2023 | Communication with C. Murphy, Dundon and M. Mintz re: TMI's document requests, analysis of same (1.10); Communication with Dundon and UCC re: deferred maintenance tours, analysis of same (.60); Attention to mediation schedule from Debtor (.10) | B320 | BWA | 1.80 | 450.00 | 810.00 |
| 2/4/2023 | Assessing cases cited in Minor Children's appellate brief in EDLA and draft table regarding findings | B190 | HJF | 5.10 | 350.00 | 1,785.00 |
| 2/6/2023 | Telephone call to law clerk re: attendance at evidentiary hearing; follow up call from court re: same. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 2/6/2023 | review and approval of associate's summary of multiple claims related filings for dissemination to Commercial Committee. | B150 | PDS | 0.10 | 550.00 | 55.00 |
| 2/6/2023 | communication with B. Altazan re mediation issues (.2); analysis of abuse claims and feasibility/property value issues in advance of mediation (3.6). | B320 | PDS | 3.80 | 550.00 | 2,090.00 |
| 2/6/2023 | Receipt/summary of Motions for Leave to File Proof of Claim [P-2052, 2053] for the Commercial Committee | B190 | HJF | 0.60 | 350.00 | 210.00 |
| 2/6/2023 | Assessing cases cited in Minor Children's appellate brief in EDLA and draft table regarding findings | B190 | HJF | 4.60 | 350.00 | 1,610.00 |
| 2/6/2023 | Review UCC retention order reply | B160 | BWA | 0.40 | 450.00 | 180.00 |
| 2/6/2023 | Analysis and multiple emails and telephone conferences with Dundon, the Debtor and the Committee re: mediation issues, including financial documents (2.30); Communication with C. Murphy re: TMI requested documentation, analysis of same (.50) | B320 | BWA | 2.80 | 450.00 | 1,260.00 |
| 2/6/2023 | Review summary to Commercial Committee of motion for leave to file claim | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 2/6/2023 | Communication with D. Draper and S. Bryant re: status of SAG/NDHS sale and document requests | B130 | BWA | 0.80 | 450.00 | 360.00 |
| 2/6/2023 | Communication with S. Bryant re: tolling agreement extension | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 2/6/2023 | receive/review property / valuation documents (1.8); forward property / valuation documents to Bond counsel per requests (.3); | B120 | WSR | 2.10 | 550.00 | 1,155.00 |
| 2/6/2023 | review and analyze mediation issues raised by Dundon and others | B320 | WSR | 0.80 | 550.00 | 440.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2023 | Review MTR re: stipulation on late filed claim by TG | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/6/2023 | Review MTR re: motion for leave to file late claim by Fr. O'Donnell | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/6/2023 | Receipt and review of MFL re: A.M. late claim | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/6/2023 | review and analyze UCC and debtor pleadings on proposed fee increase (.5) | B170 | WSR | 0.50 | 550.00 | 275.00 |
| 2/7/2023 | Receipt/summary of Motion for Leave to file Proof of Claim [P-2059] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 2/7/2023 | multiple communications with B. Altazan and Dundon re upcoming meetings and hearings. | B320 | PDS | 0.60 | 550.00 | 330.00 |
| 2/7/2023 | Analysis of outstanding Jefferson Parish lease issues, including relationship between JeffCap and the Debtor | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 2/7/2023 | Review appeal pleadings | B190 | BWA | 2.00 | 450.00 | 900.00 |
| 2/7/2023 | Review summary of Motion for Leave to File POC | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 2/7/2023 | Communication with Dundon re: financial documents and mediation preparation discussion, analysis of same | B320 | BWA | 1.00 | 450.00 | 450.00 |
| 2/7/2023 | communications from Dundon regarding inspection and mediation issues | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 2/7/2023 | analysis of SAG / NDHS APA issues | B130 | WSR | 1.40 | 550.00 | 770.00 |
| 2/7/2023 | Review and revise Comm C'tee communications re: late file claims | B150 | BAB | 0.40 | 550.00 | 220.00 |
| 2/7/2023 | Review Order continuing hearing on Committee's motion to compel | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 2/7/2023 | Analyze arguments made by Committee and Debtor re: increase of counsel fees (0.8); receipt and review of Order placing matter under advisement (0.1) | B170 | BAB | 0.90 | 550.00 | 495.00 |
| 2/7/2023 | Receipt and review of various motions to file late claims | B310 | BAB | 0.40 | 550.00 | 220.00 |
| 2/7/2023 | Telephonically attend hearing on the Committee's fee increase | B170 | BWA | 2.50 | 450.00 | 1,125.00 |
| 2/8/2023 | Receipt/summary of Motions for Leave to File POCs [P-2065, 2066, 2068] or Commercia Committee | B150 | HJF | 1.20 | 350.00 | 385.00 |
| 2/8/2023 | Multiple calls with Dundon and/or Debtor representatives re upcoming mediation and and related communications with W. Robbins, B. Altazan, and Dundon. | B320 | PDS | 3.20 | 550.00 | 1,760.00 |
| 2/8/2023 | Attention to appeal pleadings | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 2/8/2023 | Attention to SAG/NDHS status, communication with S. Bryant re: document requests re: same (.40); Analysis of JeffCAP/Debtor relationship, communication with Dundon re: same (.40) | B130 | BWA | 0.80 | 450.00 | 360.00 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 2/8/2023 | review and analyze property lists and valuations in anticipation of mediation (1.8); communication with Dundon regarding same (.3); communication to Bond counsel regarding mediation (.3); attend conference with Debtor professionals regarding financial issues in anticipation of mediation (1.0); attend follow up conference with Dundon regarding mediation issues; analysis of additional mediation issues (.8) | B320 | WSR | 4.20 | 550.00 | 2,310.00 |
| 2/8/2023 | Prepare for and participate in conference with FA re: mediation needs (1.4); post-conference analysis of issues raised during call and next steps for mediation prep (0.7) | B320 | BAB | 2.10 | 550.00 | 1,155.00 |
| 2/8/2023 | Emails with M. Mintz re: MC appeal brief, review footnote and analyze possible response strategy | B140 | BAB | 0.50 | 550.00 | 275.00 |
| 2/8/2023 | Analyze docket and calculate briefing deadlines, review rules re: same (0.6); Emails with Debtor's counsel re: briefing deadline, division of labor on same (0.2) | B140 | BAB | 0.80 | 550.00 | 440.00 |
| 2/8/2023 | Review appraisal report and analyze same in preparation for mediation | B320 | BAB | 0.90 | 550.00 | 495.00 |
| 2/8/2023 | Multiple emails with mediation group re: mediation schedule, review and analyze same | B320 | BAB | 0.50 | 550.00 | 275.00 |
| 2/8/2023 | Assessed whether there was any connection between the Archdiocese and Affiliate. | B120 | HJF | 0.70 | 350.00 | 245.00 |
| 2/8/2023 | Financial Zoom call with Debtor (1.10); Zoom call with Dundon re: financial discussion with Debtor and mediation preparation, multiple emails related to same (2.90); Receipt/review mediation agenda from Debtor, communication with Debtor re: room assignments, technology and upcoming call to have detailed discussion re: same (.50); Communication re: pre-mediation call with TMI (.30) | B320 | BWA | 4.80 | 450.00 | 2,160.00 |
| 2/9/2023 | Assessed indemnification and insurance portions from JeffCap Lease | B120 | HJF | 0.40 | 350.00 | 140.00 |
| 2/9/2023 | multiple communications with W. Robbins, B. Altazan, H. Barlow, S. Bryant, and M. Mintz re pre-mediation preparation, including property issues, affiliate issues, and claims issues. | B320 | PDS | 2.70 | 550.00 | 1,485.00 |
| 2/9/2023 | review of, and comments and revisions to, latest tolling extensions and related communications with B. Altazan. | B180 | PDS | 0.40 | 550.00 | 220.00 |
| 2/9/2023 | continued preparation for upcoming mediation by reviewing various mediation reports, memos, and communications with Debtor. | B320 | PDS | 2.20 | 550.00 | 1,210.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2023 | Telephone conference with C. Murphy re: upcoming mediation, email communication and analysis related to same (.80); Mediation call with mediation parties re: room assignments and technology (.50); Attention to various property issues, communication with Debtor and Dundon re: same (1.50) | B320 | BWA | 2.80 | 450.00 | 1,260.00 |
| 2/9/2023 | Communication with Dundon re: JeffCAP/Debtor relationship, indemnification/insurance provisions in lease, attention to same | B130 | BWA | 0.70 | 450.00 | 315.00 |
| 2/9/2023 | Communication with S. Bryant re: tolling agreement extension, analysis of same | B190 | BWA | 1.10 | 450.00 | 495.00 |
| 2/9/2023 | Attention to need to reschedule upcoming Commercial Committee meeting, communication with paralegal re: same | B110 | BWA | 0.10 | 450.00 | 45.00 |
| 2/9/2023 | review and analyze McEnery property marketing report (1.2); review and analyze insurance report and other property valuation materials in preparation for mediation (3.0); prepare valuation spreadsheet (1.7); correspondence to/from Dundon regarding valuation and other mediation issues (.3); follow up correspondence and telephone conference with Colleen Murphy regarding mediation (.4) | B320 | WSR | 6.60 | 550.00 | 3,630.00 |
| 2/9/2023 | Receipt and review of motions for leave to file untimely claims by CNS and JMM | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 2/9/2023 | Receipt and review of stipulation and order on TM claim | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/10/2023 | Attention to scheduling of post-mediation committee meeting. | B150 | KAH | 0.30 | 250.00 | 75.00 |
| 2/10/2023 | Telephone conference and multiple emails with the Committee/Debtor/Apostolates re: tolling agreements, redline proposed pleadings re: same | B190 | BWA | 1.10 | 450.00 | 495.00 |
| 2/10/2023 | Telephone conference with mediation parties re: logistics (.50); Communication related to and analysis of financial documents (.20); Communication with Debtor re: mediation opening statements (.20); Communication with Debtor and Dundon re: documentation provided in response to the Committee's requests for information (.20); Communication with C. Murphy re: mediation needs (.10) | B320 | BWA | 1.20 | 450.00 | 540.00 |
| 2/10/2023 | Communication with Commercial Committee members re: change of meeting date/time | B150 | BWA | 1.70 | 450.00 | 765.00 |
| 2/10/2023 | Analysis of and communication with Debtor re: insurance pursuant to Jefferson Parish lease | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 2/10/2023 | Review associate's summary of motions for leave (multiple) to file late POCs | B310 | BWA | 0.10 | 450.00 | 45.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2023 | review and analyze proposed revisions to MT extend Tolling and Order (.7); review existing Order and executed tolling agreements (.5 | B180 | WSR | 1.20 | 550.00 | 660.00 |
| 2/10/2023 | review and analyze property valuation issues | B120 | WSR | 1.60 | 550.00 | 880.00 |
| 2/10/2023 | Review of motion for leave re: DM claim | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/10/2023 | Mediation preparation | B320 | BAB | 1.60 | 550.00 | 880.00 |
| 2/10/2023 | Review and revise Comm C'tee communications re: late file claims | B150 | BAB | 0.40 | 550.00 | 220.00 |
| 2/10/2023 | Receipt/summary of Motion for Leave to File POCs [P-2703, 2074, 2709] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 2/10/2023 | review and analyze lease provisions of JeffCAP lease | B130 | WSR | 0.40 | 550.00 | 220.00 |
| 2/13/2023 | Compare latest Notice of Reconstituted Committee to Notice filed on 6.21.22 | B150 | KAH | 0.20 | 250.00 | 50.00 |
| 2/13/2023 | Attention to documents re: Debtor's second response to request from Committee re: mediation. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 2/13/2023 | Travel to/from mediation (3.50); Attend mediation (8.0); Attention to information requests (.30) | B320 | BWA | 10.80 | 450.00 | 4,860.00 |
| 2/13/2023 | Review/comparison on newly-filed Notice of Reconstituted Committee | B110 | BWA | 0.30 | 450.00 | 135.00 |
| 2/13/2023 | attend mediation in NOLA (8); (1/2 travel time 1.8). | B320 | PDS | 9.80 | 550.00 | 5,390.00 |
| 2/13/2023 | Travel to/from mediation (3.4); attend mediation (8.0) (1/2 travel) | B320 | WSR | 9.80 | 550.00 | 5,390.00 |
| 2/13/2023 | Travel to/from; attend and participate in mediation (1/2 travel) | B320 | BAB | 9.80 | 550.00 | 5,390.00 |
| 2/14/2023 | Assessed dockets and new filings in 22-30539, 22-4101, and 22-01740 | B190 | HJF | 0.50 | 350.00 | 175.00 |
| 2/14/2023 | analyze property valuation issues | B120 | WSR | 1.00 | 550.00 | 550.00 |
| 2/14/2023 | Receipt and review of stipulation and order on various late filed claims | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 2/14/2023 | attend mediation in NOLA (1/2 travel). | B320 | PDS | 8.40 | 550.00 | 4,620.00 |
| 2/14/2023 | Travel to/from mediation (3.50); Attend mediation (8) (1/2 travel) | B320 | BWA | 9.80 | 450.00 | 4,410.00 |
| 2/15/2023 | Receipt/summary of Motions for Leave to File POCs [P-2087, 2088] for Commercial Committee | B150 | HJF | 0.60 | 350.00 | 210.00 |
| 2/15/2023 | Review/analyze certificate of liability insurance concerning lease with Jefferson parish to analyze compliance with lease provisions | B130 | NJS | 1.00 | 350.00 | 350.00 |
| 2/15/2023 | Analysis of stay motion related to discovery | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 2/15/2023 | Communication with Debtor re: financial documents | B320 | BWA | 0.40 | 450.00 | 180.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2023 | Analysis of Jefferson Parish lease issues and communication with Debtor re: same (.40); Analysis of draft SAG/NDHS document request and communication with S. Bryant re: same (.30); Correspondence from Debtor re: loan to St. Joan of Arc, preliminary analysis of same (.30) | B130 | BWA | 1.00 | 450.00 | 450.00 |
| 2/15/2023 | Communication with J. Varadian re: Zobrio employment for Commercial Committee | B160 | BWA | 0.20 | 450.00 | 90.00 |
| 2/15/2023 | Review associate's summary of filed motions for leave to file POCs | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 2/15/2023 | Analyze results and information gleaned from second mediation day | B320 | BAB | 0.80 | 550.00 | 440.00 |
| 2/15/2023 | Review and analyze Deemer MRS, analyze potential committee response to same | B140 | BAB | 0.90 | 550.00 | 495.00 |
| 2/15/2023 | Receipt and review of motions for leave to file untimely claims by RAB and ET | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 2/15/2023 | Review and revise Comm C'tee communications re: late file claims | B150 | BAB | 0.30 | 550.00 | 165.00 |
| 2/15/2023 | analyzing lease compliance issues (1.0); communication from Debtor regarding same (.2); analyzing NDHS/SAG sale issues (.5); analysis of property valuation issues (.5) | B130 | WSR | 2.20 | 550.00 | 1,210.00 |
| 2/16/2023 | Conduct Committee call to debrief mediation. | B150 | PDS | 0.70 | 550.00 | 385.00 |
| 2/16/2023 | Communication with Debtor re: tolling agreement extension (.20); Review status of pleadings in pending appeals (.20) | B190 | BWA | 0.40 | 450.00 | 180.00 |
| 2/16/2023 | Communication with Debtor and Commercial Committee members re: Jefferson Parish lease insurance and analysis | B130 | BWA | 0.60 | 450.00 | 270.00 |
| 2/16/2023 | Prepare for and attend Commercial Committee meeting | B150 | BWA | 0.70 | 450.00 | 315.00 |
| 2/16/2023 | Communication with Debtor re: financial documents (.10); Communication with Dundon re: post-mediation issues (.40) | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 2/16/2023 | review mediation issues prior to committee meeting | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 2/16/2023 | attend committee meeing | B150 | WSR | 0.50 | 550.00 | 275.00 |
| 2/16/2023 | review and analyze settlement and bond issues | B310 | WSR | 1.60 | 550.00 | 880.00 |
| 2/16/2023 | Receipt and review of Motion for leave to file untimely claim by SS | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/17/2023 | Revisions to January invoice. | B160 | KAH | 1.40 | 250.00 | 350.00 |
| 2/17/2023 | Communication with Dundon and S. Bryan re: SAG/NDHS document request, analysis of same (.40); Communication with Debtor re: Jefferson Parish lease, including insurance and objection to extension (1.0) | B130 | BWA | 1.40 | 450.00 | 630.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2023 | Communication with Debtor re: Tolling Agreement (.20); Communication with C. Murphy re: post-mediation meeting (.50) | B320 | BWA | 0.70 | 450.00 | 315.00 |
| 2/17/2023 | Receipt and review of motion to file untimely claim by MC | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/17/2023 | review and analyze request for $150k loan from Debtor (.6); receive/review and analyze proposed joint letter for additional information from UCC (1.8); review SAG/NDHS legal and financial issues relating to proposed letter (1.3); forward proposed joint letter to Dundon for additional analysis (.3); communication from TMI counsel regarding mediation (.1); analysis of additional mediation related issues (.7) | B130 | WSR | 4.80 | 550.00 | 2,640.00 |
| 2/18/2023 | Analysis of issues for upcoming call with C. Murphy re: mediation | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 2/20/2023 | Begin formulating and drafting response to St. Joan of Arc loan notice | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 2/20/2023 | Attention to tolling agreement extension execution, including communication with the Commercial Committee, D. Abadie, the Debtor and D. Draper re: same (2.40); Communication with Dundon re: property issues (.10) | B180 | BWA | 2.50 | 450.00 | 1,125.00 |
| 2/21/2023 | Communication with Dundon re: SAG/NDHS document requests | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 2/22/2023 | Retrieved new flings and dockets for Fifth Circuit 22-30539, EDLA 22-01740, and EDLA 22-4101 | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 2/22/2023 | Additional revisions to January invoice. | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 2/22/2023 | Receipt/summary of Motions for Leave to file POCs [P-2092, 2093, and 2097] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 2/22/2023 | Compared existing Exhibit A at P-1583 with draft Exhibit to be attached to Tolling Agreement | B190 | HJF | 1.40 | 350.00 | 490.00 |
| 2/22/2023 | Drafted First Extension of Tolling Agreements with all 8 Related Parties | B190 | HJF | 2.30 | 350.00 | 805.00 |
| 2/22/2023 | Review associate's summary of motions for leave to file POCs | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 2/22/2023 | Attention to SAG/NDHS document requests, communication with S. Bryant re: same | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 2/22/2023 | review and revise Fee Application | B160 | WSR | 0.30 | 550.00 | 165.00 |
| 2/22/2023 | communications with TMI counsel regarding mediation and related issues | B320 | WSR | 0.70 | 550.00 | 385.00 |
| 2/22/2023 | review and analyze additional SAG / NDHS sale issues (2.2); communications with Dundon regarding same (.3) | B130 | WSR | 2.50 | 550.00 | 1,375.00 |
| 2/22/2023 | Receipt and review of Order granting leave to Fr. O'Donnel to file claim | B310 | BAB | 0.10 | 550.00 | 55.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2023 | Communication with S. Bryan, D. Draper re: tolling agreement extension, analysis of same (1.30); Begin process of preparing tolling agreement extensions for each non-affiliate entity, instruction to associate re: same (.80); Telephone conference and email communication with C. Murphy re: mediation (.60) | B180 | BWA | 2.70 | 450.00 | 1,215.00 |
| 2/23/2023 | Finalize Joint MF Approval of Extension of Tolling Agreement and exhibits; prepare Notice of Hearing and Certificate of Service; attention to noticing requirements | B180 | KAH | 0.80 | 250.00 | 200.00 |
| 2/23/2023 | communication with R. Kuebel re plan mediation issues. | B320 | PDS | 0.80 | 550.00 | 440.00 |
| 2/23/2023 | Communication with Debtor, the Committee and chambers re: Jefferson Parish lease extension | B130 | BWA | 0.70 | 450.00 | 315.00 |
| 2/23/2023 | Receipt and review of Stipulation and Order on SS motion for leave | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/23/2023 | Emails with C. McCaffery re: initial appellee brief on MC appeal (0.2); begin review and analysis of brief and cases cited therein (4.7) | B140 | BAB | 4.90 | 550.00 | 2,695.00 |
| 2/23/2023 | Receipt and review of Jan MOR | B110 | BAB | 0.50 | 550.00 | 275.00 |
| 2/23/2023 | Multiple emails with M. Mintz and chambers re: debtor's response deadline on motion to lease | B190 | BAB | 0.20 | 550.00 | 110.00 |
| 2/23/2023 | Review Order extending debtor's deadline on motion to lease | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 2/23/2023 | Reviewed/revised First Extension of Tolling Agreements with all 8 Related Parties | B180 | HJF | 0.60 | 350.00 | 210.00 |
| 2/23/2023 | Finalize tolling agreement extension and related pleadings for filing, communication with S. Bryant re: same and oversee filing and service of same (2.50); Attention to status of compiling non-affiliate tolling agreement extensions (.10); Review order extending mediator's term (.10) | B180 | BWA | 2.70 | 450.00 | 1,215.00 |
| 2/23/2023 | Receipt and review of Order extending appointment of mediator | B320 | BAB | 0.10 | 550.00 | 55.00 |
| 2/23/2023 | Receipt and review of Stipulations and Orders on motions for leave filed by RAB and ET | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 2/24/2023 | Communication with S. Bryant re: NDHS/SAG document request | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 2/24/2023 | Attention to service of tolling agreement motion | B320 | BWA | 0.10 | 450.00 | 45.00 |
| 2/24/2023 | communications from UCC regarding SAG/NDHS | B130 | WSR | 0.30 | 550.00 | 165.00 |
| 2/24/2023 | Revise appellee brief (4.3); emails with C. McCaffery re: same (0.2) | B140 | BAB | 4.50 | 550.00 | 2,475.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 2/24/2023 | Receipt and review of motion for leave to file untimely claim by EAB | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/25/2023 | Emails with C. McCaffery re: latest revisions to appellee brief (0.3); initial review of latest version (0.6) | B140 | BAB | 0.90 | 550.00 | 495.00 |
| 2/27/2023 | Receipt/summary of Motion to File POC [P-2116, 2117] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 2/27/2023 | Communication with S. Bryant re: SAG/NDHS document request | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 2/27/2023 | Review summary of motion for leave to file POC drafted by associate | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 2/27/2023 | review revised correspondence regarding SAG / NDHS; communication to/from UCC regarding same; review and analyze additional SAG/NDHS issues (1.0) | B130 | WSR | 1.50 | 550.00 | 825.00 |
| 2/27/2023 | Further revisions to appelle brief on MC appeal (3.9); emails with debtor's counsel re: same (0.3); review and analyze whether Rule 8012 disclosures apply to committee, draft statement for inclusion in appeal brief re: same (0.5) | B140 | BAB | 4.70 | 550.00 | 2,585.00 |
| 2/27/2023 | Review filed appellee brief on MC appeal | B140 | BAB | 0.80 | 550.00 | 440.00 |
| 2/28/2023 | Finalize January invoice; prepare Monthly Fee Statements for January for SRBA and Dundon; circulate same. | B160 | KAH | 0.60 | 250.00 | 150.00 |
| 2/28/2023 | review of, and comments and revisions to, invoices of Dundon and SRBA for MFS's. | B160 | PDS | 0.80 | 550.00 | 440.00 |
| 2/28/2023 | Comparing language in executed tolling agreements with the tolling agreement extension language | B180 | NJS | 2.20 | 350.00 | 770.00 |
| 2/28/2023 | Communication with Debtor re: St. Joan of Arc loan | B130 | BWA | 0.60 | 450.00 | 270.00 |
| 2/28/2023 | Analysis of stay relief request to take depositions | B140 | BWA | 0.20 | 450.00 | 90.00 |
| 2/28/2023 | review and analyze insurance issues | B310 | WSR | 1.20 | 550.00 | 660.00 |
| 2/28/2023 | correspondence from TMI regarding property valuation (.2); review Debtor reports on property (.8); review proposed correspondence regarding funding request for St. Joan of Arc and other matters disclosed by Debtor (.5) | B120 | WSR | 1.70 | 550.00 | 935.00 |
| 2/28/2023 | Receipt and review of Motion for Leave to file untimely claim by LAB | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 2/28/2023 | Assessed new docket entries in Fifth Circuit Case No. 22-30539 and EDLA Case Nos. 22-01740 and 22-4101 | B150 | HJF | 0.30 | 350.00 | 105.00 |

| 2/28/2023 | Compilation of non-affiliate tolling agreement extensions, task to associate re: same (1.0); Communication with C. Murphy re: property issues (.10); Telephone conference with Debtor's counsel re: miscellaneous pressing issues, analysis of same (1.10) | B180 | BWA | 2.20 | 450.00 | 990.00 |
|---|---|---|---|---|---|---|
| | **Total** | | | 235.50 | | $113,970.00 |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 33.50 | 550.00 | 18,425.00 |
| BAB | Brandon A. Brown | 42.40 | 550.00 | 23,320.00 |
| BWA | Brooke W. Altazan | 70.80 | 450.00 | 31,860.00 |
| HJF | Hayley Franklin | 33.00 | 348.94 | 11,515.00 |
| KAH | Kimberly A. Heard | 4.00 | 250.00 | 1,000.00 |
| NJS | Nicholas J. Smeltz | 3.20 | 350.00 | 1,120.00 |
| WSR | William S. Robbins | 48.60 | 550.00 | 26,730.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.90 | 505.56 | 455.00 |
| B120 | Asset Analysis and Recovery | 7.50 | 520.67 | 3,905.00 |
| B130 | Asset Disposition | 23.90 | 501.88 | 11,995.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 20.50 | 549.02 | 11,255.00 |
| B150 | Meetings of and Communications with Creditors | 9.90 | 416.16 | 4,120.00 |
| B160 | Fee/Employment Applications | 4.00 | 362.50 | 1,450.00 |
| B170 | Fee/Employment Objections | 3.90 | 485.90 | 1,895.00 |
| B180 | Avoidance Action Analysis | 15.30 | 431.70 | 6,605.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 33.20 | 367.77 | 12,210.00 |
| B310 | Claims Administration and Objections | 6.60 | 543.94 | 3,590.00 |
| B320 | Plan and Disclosure Statement (Including Business | 109.80 | 514.48 | 56,490.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 2/28/2023 | Everlaw for February 2023 | 1,500.00 |
| 2/28/2023 | Copies for February 2023 | 475.20 |
| 2/28/2023 | Pacer for February 2023 | 102.90 |
| | **Total DISBURSEMENTS** | **$2,078.10** |

| | **Total** | **$116,048.10** |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS | Chapter 11 |
| Debtor. | Section A |

**TWENTY-THIRD MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING MARCH 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Third Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending March 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2. SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $64,640.00 (80% of $80,800.00) |
| Total Expenses: | $759.32 |
| Total: | $65,399.32 |

3. SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4. Pursuant to the Compensation Order, SRBA seeks payment of $65,399.32 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5. An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6. In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:    May 12, 2023             **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – March 1, 2023 – March 31, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

April 6, 2023

File #:  639-001
Invoice #:      881

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|---|---|---|---|---|---|---|
| 3/1/2023 | Reciept/summary of Motion for Leave to file POC [P-2120, 2121] | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 3/1/2023 | Receipt/summary of January Fee Statements of Keegan, Carr, Jones Walker, and Blank Rome for Commercial Committee | B150 | HJF | 0.90 | 350.00 | 315.00 |
| 3/1/2023 | Receipt/summary of January Fee Statements of Zobrio, Stegall, and Locke Lord for Commercial Committee | B150 | HJF | 0.60 | 350.00 | 210.00 |
| 3/1/2023 | Receipt/summary of Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group | B150 | HJF | 0.70 | 350.00 | 245.00 |
| 3/1/2023 | continue reviewing and analyzing tolling agreement language in extensions to originals | B180 | NJS | 1.10 | 350.00 | 385.00 |
| 3/1/2023 | analysis of materials to be provided to commercial committee re real estate. | B150 | PDS | 0.40 | 550.00 | 220.00 |
| 3/1/2023 | Analysis of and finalize drafts of non affiliate tolling agreement extensions, communication with M. Mintz re: same | B180 | BWA | 0.90 | 450.00 | 405.00 |
| 3/1/2023 | Review communication with Commercial Committee members re: filed pleadings | B150 | BWA | 0.40 | 450.00 | 180.00 |
| 3/1/2023 | Correspondence from M. Mintz re: status of OLDP lease issues (.10); Preliminary review/analysis of GOHSEP demand letter (.50) | B130 | BWA | 0.60 | 450.00 | 270.00 |
| 3/1/2023 | review and analyze property valuation reports and other materials (2.0); correspondence to TMI Counsel forwarding reports on property (.3) | B120 | WSR | 2.40 | 550.00 | 1,320.00 |
| 3/1/2023 | Review and revise communication to Comm Ctee members re: recent motions for leave to file POCs | B150 | BAB | 0.30 | 550.00 | 165.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2023 | Review and revise Comm Ctee communications re: recent fee statements of various professionals | B150 | BAB | 0.40 | 550.00 | 220.00 |
| 3/1/2023 | Attention to and analysis of outstanding insurance issues, communication with Dundon re: same (.70); Review status update from Debtor re: various issues, communication with Dundon and A. Caine re: same (.50) | B320 | BWA | 1.20 | 450.00 | 540.00 |
| 3/2/2023 | Receipt/summary of Motions for Leave to File Sex Abuse POCs [P-2123, 2124, 2125, 2126] for the Commercial Committee | B150 | HJF | 0.60 | 350.00 | 210.00 |
| 3/2/2023 | receipt, review and response to letter from GOHSEP re FEMA overpayments and related communications with M. Mintz. | B310 | PDS | 0.60 | 550.00 | 330.00 |
| 3/2/2023 | Conduct analysis of GOHSEP demand letter, prepare memo re: same (2.70); Telephone conference and multiple emails with Debtor, the Abuse Committee and chambers re: OLDP lease issues and continuance re: same, analysis of same (1.30) | B130 | BWA | 4.00 | 450.00 | 1,800.00 |
| 3/2/2023 | Review correspondence to Commercial Committee with summary of pleadings filed | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/2/2023 | Communication with B. Knapp re: FIMS database transfer | B110 | BWA | 0.30 | 450.00 | 135.00 |
| 3/2/2023 | Receipt and review of Motions for leave to file untimely claims by ADA and MK | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 3/2/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | NJS | 1.40 | 350.00 | 490.00 |
| 3/2/2023 | Receipt/review of notice of BRG's retention of Independent Contractor | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 3/2/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | BWA | 0.70 | 450.00 | 315.00 |
| 3/2/2023 | Review and review letter from GOHSEP re: Katrina overpayments, claims for same | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 3/2/2023 | Multiple emails with counsel and chambers re: continuance of hearing on Motion to Lease; receipt and review of motion to continue hearing on same (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/3/2023 | Receipt/summary of Motion for Leave to File POC [P-2128, 2129] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 3/3/2023 | Assessed new filings in Dockets for Fifth Circuit Case No. 22-30539 and EDLA 22-01740 and 22-4101 | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 3/3/2023 | Review and analyze communication to Commercial Committee members re: filed pleadings | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/3/2023 | Email communication with B. Knapp re: FIMS transfer | B110 | BWA | 0.20 | 450.00 | 90.00 |

| 3/3/2023 | analyze Debtor supplemental information offer (.7); communication from Dundon regarding same (.3); analyze property issues presented in same (1.3) | B120 | WSR | 2.30 | 550.00 | 1,265.00 |
|---|---|---|---|---|---|---|
| 3/3/2023 | Receipt and review of Motions for leave to file untimely claims by LJH and EWJ | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 3/3/2023 | Emails with M. Mintz re: Deemer stay relief motion | B140 | BAB | 0.20 | 550.00 | 110.00 |
| 3/3/2023 | Attention to insurance issues | B320 | BWA | 0.10 | 450.00 | 45.00 |
| 3/6/2023 | Receipt/summary of Motion for Leave to file Sex Abuse POCs [P-2130, 2131] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/6/2023 | Detailed review and analysis of GOHSEP demand, draft memo re: same | B130 | BWA | 3.70 | 450.00 | 1,665.00 |
| 3/6/2023 | Review communication with Commercial Committee re: filed pleadings | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/6/2023 | Review and revise communication to Comm Ctee members re: motions for leave to file POC's | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 3/6/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | NJS | 2.10 | 350.00 | 735.00 |
| 3/6/2023 | Review/analyze pleadings recently filed in pending appeals | B190 | BWA | 1.50 | 450.00 | 675.00 |
| 3/6/2023 | Telephone conference with B. Knapp re: FIMS issues, communication with Dundon re: same (.80); Communication with Debtor, Dundon and the Committee re: historical settlements (.80); Analysis of feasibility issues related to plan (.20); Communication with Debtor and the Committee re: financial call setup (.20) | B320 | BWA | 2.00 | 450.00 | 900.00 |
| 3/6/2023 | review and analyze GOHSEP demand (1.0); review file and Qui Tam settlement issues (.7) | B310 | WSR | 1.70 | 550.00 | 935.00 |
| 3/7/2023 | Revisions to February invoice. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 3/7/2023 | Continued analysis and memo drafting re: GOHSEP demand (2.40); Communication with M. Mintz re: St. Joan of Arc funding (.20); communication with Debtor and Chambers re: OLDP lease continuance (.20) | B130 | BWA | 2.80 | 450.00 | 1,260.00 |
| 3/7/2023 | Communication with D. Draper and S. Bryant re: NDHS/SAG document requests and status | B120 | BWA | 0.40 | 450.00 | 180.00 |
| 3/7/2023 | Communication with L. Futrell and D. Draper re: non-affiliate tolling agreements | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 3/7/2023 | review and analyze GOHSEP demand and Qui Tam settlement | B310 | WSR | 3.30 | 550.00 | 1,815.00 |

| 3/7/2023 | review existing claims chart and other items and follow up communication to Dundon regarding update to same (1.2); communication with Heather Barlow regarding claims valuation and other case issues (.5) | B310 | WSR | 1.70 | 550.00 | 935.00 |
|---|---|---|---|---|---|---|
| 3/7/2023 | communications regarding follow up requests as to SAG/NDHS (.4); conference with Dundon regarding additional financial / IP expert for FIMS, NDHS/SAG requests and other issues and Qui Tam settlement (.8); | B120 | WSR | 1.20 | 550.00 | 660.00 |
| 3/7/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | NJS | 6.50 | 350.00 | 2,275.00 |
| 3/7/2023 | Multiple emails and Telephone conference with Dundon re: FIMS (1.0), communication with M. Mintz re: same (.50); Communication with Debtor, Dundon, and the Committee re: financial call and related issues (1.40); Communication with Dundon re: insurance issues (.20) | B320 | BWA | 3.10 | 450.00 | 1,395.00 |
| 3/7/2023 | Emails with counsel and chambers re: continuance of motion to lease (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/8/2023 | Continued analysis of GOHSEP demand letter and communication with Dundon re: same | B130 | BWA | 1.40 | 450.00 | 630.00 |
| 3/8/2023 | Receipt and review of motion for leave to file untimely claim by BB | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/8/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | NJS | 7.40 | 350.00 | 2,590.00 |
| 3/8/2023 | Telephone conference with M. Mintz re: miscellaneous financial issues, analysis of same (.90); Communication with Debtor re: insurance and real estate analysis, analysis of same (.70) | B320 | BWA | 1.60 | 450.00 | 720.00 |
| 3/8/2023 | analysis of FIMS expert and other FA agenda issues | B120 | WSR | 1.80 | 550.00 | 990.00 |
| 3/8/2023 | review insurance coverage issues as updated in mediation | B320 | WSR | 0.70 | 550.00 | 385.00 |
| 3/9/2023 | Receipt/summary of Motion for Leave to File POC [P-2134, 2135, 2136, 2137] for the Commercial Committee | B150 | HJF | 0.90 | 350.00 | 315.00 |
| 3/9/2023 | Attention to documents produced by Debtor and Apostolates; emails related to same. | B120 | KAH | 0.20 | 250.00 | 50.00 |
| 3/9/2023 | communication with B. Altazan re tolling agreements. | B180 | PDS | 0.10 | 550.00 | 55.00 |
| 3/9/2023 | Attention to outstanding non-affiliate tolling agreements, communication with UCC and Debtor re: same (1.5); Receipt/review of communication related to Deemer stay motion (.10) | B190 | BWA | 1.60 | 450.00 | 720.00 |

| Date | Description | | | | | |
|------|-------------|------|------|------|--------|----------|
| 3/9/2023 | Review communication to Commercial Committee members re: summaries of pleadings | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 3/9/2023 | receive/review property information from Debtor (1.7); communication to counsel for TMI; review (.3) | B120 | WSR | 2.00 | 550.00 | 1,100.00 |
| 3/9/2023 | analyze authority issues for execution of tolling agreement by affiliates | B180 | WSR | 0.60 | 550.00 | 330.00 |
| 3/9/2023 | Email with debtor's counsel re: Deemer stay motion resolution | B140 | BAB | 0.20 | 550.00 | 110.00 |
| 3/9/2023 | Receipt and review of motion for leave to file untimely claim by JWW | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/9/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | NJS | 5.30 | 350.00 | 1,855.00 |
| 3/9/2023 | Attention to insurance issues | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 3/10/2023 | analysis of minor child relief from stay appeal filings | B140 | NJS | 1.00 | 350.00 | 350.00 |
| 3/10/2023 | Receipt and review of Correspondence from Chambers re: Deemer stay motion hearing (.10); Communication with Debtor re: non-affiliate tolling agreements status (.20) | B190 | BWA | 0.30 | 450.00 | 135.00 |
| 3/10/2023 | review of, and comments and revisions to, internal memo re feasibility issues. | B320 | PDS | 1.80 | 550.00 | 990.00 |
| 3/10/2023 | Receipt and review of MC Reply Brief | B140 | BAB | 1.40 | 550.00 | 770.00 |
| 3/10/2023 | Review MRT re: various motions for leave to file untimely claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/10/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | NJS | 3.90 | 350.00 | 1,365.00 |
| 3/10/2023 | Analysis of property issues (.30); Communication with Dundon re: financial call, attend Zoom meeting re: same, analysis of same (2.70); Analysis of feasibility issues (1.0) | B320 | BWA | 4.00 | 450.00 | 1,800.00 |
| 3/10/2023 | Receipt and review of Order fixing evidentiary hearing on Debtor's motion to lease (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/10/2023 | Review Court's MTR re: fee applications, analyze needs for order uploads (N/C) | B160 | BAB | 0.00 | 550.00 | 0.00 |
| 3/13/2023 | Finalize orders granting fifth fee applications for SRBA and Dundon | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 3/13/2023 | Attention to hearings scheduled for this week and status of same. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 3/13/2023 | Attention to submission of fee application orders | B160 | BWA | 0.30 | 450.00 | 135.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 3/13/2023 | Communication with S. Bryant re: non-affiliate tolling agreement extensions, compile same (.50)' Communication with Debtor re: Beemer stay motion extension (.20); Finalize and oversee submission of order granting tolling agreement extension (.50); Attention to minute entries and remaining hearings on docket (.50) | B190 | BWA | 1.70 | 450.00 | 765.00 |
| 3/13/2023 | review and analyze new property disclosures | B120 | WSR | 1.30 | 550.00 | 715.00 |
| 3/13/2023 | review of, and comments and revisions to, memo to record on Commercial Committee's applications for compensation and related communications with K. Heard and N. Smeltz re order. | B160 | PDS | 0.10 | 550.00 | 55.00 |
| 3/13/2023 | Review MRT re: various motions for leave to file untimely claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/13/2023 | Review proposed consent order on Deemer MRS | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 3/13/2023 | Receipt and review of motion for leave to file out of time claim by SFD | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 3/13/2023 | Telephone conference and multiple emails with Dundon re: status issues, analysis of same (1.30); Communication with Dundon and Debtor re: financial issues (.10) | B320 | BWA | 1.40 | 450.00 | 630.00 |
| 3/13/2023 | review and analyze feasibility issues (.6); communications from Dundon regarding FA meeting issues (.5); | B320 | WSR | 1.10 | 550.00 | 605.00 |
| 3/13/2023 | Review Court's MTR re: fee applications, analyze needs for order uploads (N/C) | B160 | BAB | 0.00 | 550.00 | 0.00 |
| 3/14/2023 | Receipt/summary of Motion for Leave to File POC [P-2141, 2142] for Commercial Committee | B150 | HJF | 0.60 | 350.00 | 210.00 |
| 3/14/2023 | Finalize Order Granting MT Extend Tolling Agreement | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 3/14/2023 | Attention to compiling final tolling agreements. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 3/14/2023 | prepare for and conduct Commercial Committee meeting. | B150 | PDS | 0.50 | 550.00 | 275.00 |
| 3/14/2023 | communication with B. Altazan re several mediation issues. | B320 | PDS | 0.30 | 550.00 | 165.00 |
| 3/14/2023 | Prepare for and attend Commercial Committee meeting (.50); Review communication to Commercial Committee members with pleading summary (.10) | B150 | BWA | 0.60 | 450.00 | 270.00 |
| 3/14/2023 | Analysis of Correspondence from L. Eagan re: NDHS/SAG status | B120 | BWA | 0.80 | 450.00 | 360.00 |
| 3/14/2023 | review additional property issues presented in new information | B120 | WSR | 0.60 | 550.00 | 330.00 |
| 3/14/2023 | correspondence from UCC regarding SAG information; | B120 | WSR | 0.40 | 550.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/2023 | correspondence from Dundon regarding FA meeting | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 3/14/2023 | Review and revise committee communication re: recently filed motions for leave | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 3/14/2023 | Receipt and review of Notice of filing of proposed consent order on Deemer MRS | B140 | BAB | 0.10 | 550.00 | 55.00 |
| 3/14/2023 | Review and analyze multiple stipulations (x7) re: motions for leave | B310 | BAB | 0.50 | 550.00 | 275.00 |
| 3/14/2023 | Email correspondence and telephone conference with Dundon re: ongoing financial analysis and acquisition of information from the Debtor, analysis of same | B320 | BWA | 1.20 | 450.00 | 540.00 |
| 3/14/2023 | Attention to and compilation of non-affiliate tolling agreement extensions, communication with Commercial Committee, the Committee, the Debtor and D. Abadie re: same (2.10); Confirm final tolling agreement extension order, direction to paralegal re: same (.30) | B190 | BWA | 2.40 | 450.00 | 1,080.00 |
| 3/15/2023 | Assessed docket filings in Fifth Circuit Case No. 22-30539 and EDLA Case Nos. 22-01740 and 22-4101 | B150 | HJF | 0.90 | 350.00 | 315.00 |
| 3/15/2023 | Attention to non-affiliate tolling agreements, including compilation of fully-executed ones received to date, and communication with the Debtor and the Committee re: same (2.10); Review affiliate Tolling Agreement extension entered by the Court, circulate fully-executed version of agreement to parties, and attention to service of order (1.70) | B190 | BWA | 3.80 | 450.00 | 1,710.00 |
| 3/15/2023 | Communication with Dundon, Debtor and the Committee re: NDHS/SAG status/issues, analysis of same | B120 | BWA | 0.60 | 450.00 | 270.00 |
| 3/15/2023 | Correspondence from Debtor re: OLDP proposed order, preliminary review of same | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 3/15/2023 | review and analyze SAG closing issues | B120 | WSR | 1.20 | 550.00 | 660.00 |
| 3/15/2023 | Receipt and review of Order granting in part Deemer MRS | B140 | BAB | 0.10 | 550.00 | 55.00 |
| 3/15/2023 | Compared order approving TA extension agreement submitted to court with order signed | B190 | HJF | 0.40 | 350.00 | 140.00 |
| 3/15/2023 | review and analyze feasibility issues | B320 | WSR | 2.00 | 550.00 | 1,100.00 |
| 3/15/2023 | Receipt and review of Orders granting fee applications for Comm Ctee counsel and FA | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 3/15/2023 | Receipt and review of order granting motion to extend tolling agreement, analyze needs moving forward (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/15/2023 | Receipt and analysis of Notice of Agenda for 3/16 hearing date (N/C0 | B190 | BAB | 0.00 | 550.00 | 0.00 |

| 3/15/2023 | Attention to flow of information issues from Debtor, email and telephone conference with M. Mintz re: same (1.0); Communication with Dundon re: donor fees issue, analysis of same (.50) | B320 | BWA | 1.50 | 450.00 | 675.00 |
| 3/16/2023 | Receipt/summary of Motion for Leave to File POC [P-2159, 2160] for the Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/16/2023 | review of, and comments and revisions to, Dundon's Feb 2023 billing information and related communications with H. Barlow and K. Heard. | B160 | PDS | 0.50 | 550.00 | 275.00 |
| 3/16/2023 | communication with W. Robbins re mediation issues. | B320 | PDS | 0.10 | 550.00 | 55.00 |
| 3/16/2023 | Review proposed OLDP order, communication with Debtor and Commercial Committee re: same | B130 | BWA | 0.70 | 450.00 | 315.00 |
| 3/16/2023 | Attend omnibus hearing | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 3/16/2023 | Communication with Debtor re: NDHS/SAG sale, including Zoom conference, analysis of same | B120 | BWA | 0.70 | 450.00 | 315.00 |
| 3/16/2023 | Review pleading summaries sent to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/16/2023 | Review motion for leave filed by TSB | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/16/2023 | review SAG / NDHS issues (.5); communications with Debtor reps regarding insurance and closing issues as to NDHS/SAG (.5); review and analyze property sale and feasibility issues (1.5) | B120 | WSR | 2.50 | 550.00 | 1,375.00 |
| 3/16/2023 | Receipt and review of Order granting in part motion to amend retention order by Committee counsel, analyze issues re: same and retention of objections by parties in interest | B160 | BAB | 0.20 | 550.00 | 110.00 |
| 3/16/2023 | Receipt and review of Order continuing status conference re: motion to compel (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/17/2023 | continued review of real estate materials in preparation for upcoming meetings. | B120 | PDS | 2.60 | 550.00 | 1,430.00 |
| 3/17/2023 | Correspondence from S. Bryant re: non-affiliate tolling agreements | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 3/17/2023 | review MT file late claim | B310 | WSR | 0.30 | 550.00 | 165.00 |
| 3/17/2023 | Receipt and review of motion for leave to file claim by MAH | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/17/2023 | continued analysis of memo prepared by associate re feasibility of plan in preparation for upcoming meetings. | B320 | PDS | 1.70 | 550.00 | 935.00 |
| 3/20/2023 | Receipt/summary of Motion for Leave to file POC [P-2165, 2166] for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |

| Date | Description | Code | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2023 | Attention to orders granting SRBA and Dundon fifth fee applications; prepare certificate of service. | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 3/20/2023 | Attention to executed tolling agreements. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 3/20/2023 | Prepare Feb. Monthly Fee Statements for SRBA and Dundon | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 3/20/2023 | Review correspondence to Commercial Committee members re: pleading summaries | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/20/2023 | Compile fully-executed non-affiliate tolling agreements, communication with Debtor, the Committee, Commercial Committee, and D. Abadie re: same | B190 | BWA | 1.70 | 450.00 | 765.00 |
| 3/20/2023 | Attention to service of SRBA fee app order (.20); Review circulation of Dundon fee statement (.10) | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 3/20/2023 | Communication with Debtor and the Committee re: OLDP proposed order | B130 | BWA | 0.70 | 450.00 | 315.00 |
| 3/20/2023 | Attention to NDHS/SAG status | B120 | BWA | 0.10 | 450.00 | 45.00 |
| 3/20/2023 | Receipt and review of Notice of Proposed order on Debtor's motion to lease, review same (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/21/2023 | Attention to non-affiliate tolling agreements, communication with Debtor, the Committee and D. Abadie re: same (1.10); Attention to service of affiliate tolling agreement extension order (.20) | B190 | BWA | 1.30 | 450.00 | 585.00 |
| 3/21/2023 | analysis of SAG / NDHS issues | B120 | WSR | 0.50 | 550.00 | 275.00 |
| 3/21/2023 | Detailed review of real estate report and analysis. | B120 | PDS | 2.40 | 550.00 | 1,320.00 |
| 3/21/2023 | discussion with B. Altazan, D. Stewart, and W. Robbins re plan concerns | B320 | NJS | 0.70 | 350.00 | 245.00 |
| 3/21/2023 | Review/analyze prior analysis of feasibility issues and begin research on restatement in plans | B320 | NJS | 0.60 | 350.00 | 210.00 |
| 3/21/2023 | review and analyze feasibility / property issues (.8); review Dundon report on same (.7); SRBA conference on same (.5) | B320 | WSR | 2.00 | 550.00 | 1,100.00 |
| 3/21/2023 | Review feasibility memo and meeting with NOAD team re: same, post-meeting analysis (2.10); Prepare for standing call with Debtor (.50); Communication with Debtor re: insurance issues (.20) | B320 | BWA | 2.80 | 450.00 | 1,260.00 |
| 3/22/2023 | review correspondence regarding insurance and SAG / NDHS issues | B310 | WSR | 0.40 | 550.00 | 220.00 |
| 3/22/2023 | follow up with Dundon regarding revised insurance chart | B310 | WSR | 0.20 | 550.00 | 110.00 |
| 3/22/2023 | Standing call with Debtor and analysis of same (1.0); Communication with Debtor and Dundon re: outstanding insurance issues, analysis of same (1.9) | B320 | BWA | 2.90 | 450.00 | 1,305.00 |

| 3/22/2023 | Analysis of workable terms for global RSA. | B320 | PDS | 2.80 | 550.00 | 1,540.00 |
|---|---|---|---|---|---|---|
| 3/23/2023 | Receipt/summary of Motion for Leave to file POC [P-2174, 2175] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/23/2023 | Receipt/summary of Motion for Leave to file POC [ P-2176] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/23/2023 | Review communication to Commercial Committee members re: pleading summaries | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 3/23/2023 | Receipt and review of motion for leave to file claim by LJL | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 3/23/2023 | Revise comm cte communication re: recent motions for leave | B150 | BAB | 0.30 | 550.00 | 165.00 |
| 3/23/2023 | Receipt and review of Order granting lease stipulation | B190 | BAB | 0.20 | 550.00 | 110.00 |
| 3/23/2023 | Receipt and review of motion for leave to file untimely claim by DR (N/C) | B310 | BAB | 0.00 | 550.00 | 0.00 |
| 3/23/2023 | Review and analyze Order granting in part PSZJ motion to amend retention orders and procedure for amending rates in future | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 3/23/2023 | Review Order granting in part LL motion to amend retention orders, analyze effect on potential future objections | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 3/23/2023 | Communication with Dundon re: insurance issues (.30); Correspondence from Debtor/mediator re: second mediation, analysis of same (.20) | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 3/24/2023 | Review order entered approving OLDP lease terms/extension | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 3/24/2023 | Communication with Debtor's counsel re: pre-petition claim payment, analysis of same | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 3/24/2023 | Reviewed finalized Order [P-2177] (N/) | B150 | HJF | 0.00 | 350.00 | 0.00 |
| 3/24/2023 | correspondence from Dundon regarding mediation | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 3/24/2023 | Analysis of issues relating to feasibility of Chapter 11 Plan | B320 | WSR | 0.90 | 550.00 | 495.00 |
| 3/24/2023 | Email from debtor's counsel re: mediation date, analyze calendar and preparation needs for same | B320 | BAB | 0.10 | 550.00 | 55.00 |
| 3/24/2023 | Communication with Dundon, the Committee and Judge Zive re: second mediation dates | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 3/27/2023 | Review MOR for pre-petition payment to Kentwood, analyze and draft correspondence to Commercial Committee re: same | B310 | BWA | 0.90 | 450.00 | 405.00 |
| 3/27/2023 | review appeal ruling on Trahant sanctions | B310 | WSR | 0.30 | 550.00 | 165.00 |
| 3/27/2023 | emails from Dundon regarding mediation; analysis of additional mediation issues; analysis of additional insurance information issues | B110 | WSR | 1.30 | 550.00 | 715.00 |

| 3/27/2023 | Analysis of mediation participant issues, communication with Commercial Committee and Dundon re: same (1.40); Correspondence from L. Eagan with various status updates, analysis of same (.70); Receipt and review of supplement to historical settlements from the Committee (.50) | B320 | BWA | 2.60 | 450.00 | 1,170.00 |
| 3/27/2023 | Receipt and review of DC Order affirming bankruptcy court sanctions against Trahant (N/C) | B190 | BAB | 0.00 | 550.00 | 0.00 |
| 3/28/2023 | Receipt/summary of Fee Statements for Zobrio, Stegall, and Locke Lord for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/28/2023 | Review pleadings filed in appeals (1.20); Communication with Debtor and the Committee re: non-affiliate tolling agreement extensions (.30) | B190 | BWA | 1.50 | 450.00 | 675.00 |
| 3/28/2023 | Correspondence from Committee counsel re: fees | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 3/28/2023 | Review communication with Commercial Committee members re: pleading summaries | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 3/28/2023 | Attention to post-petition payment to Kentwood, communication with Commercial Committee re: same | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 3/28/2023 | Receipt and review of Keegan Linscott fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/28/2023 | Receipt and review of Zobrio fee app | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 3/28/2023 | Receipt/summary of Fee Applications [P-2185 through 2193] for Commercial Committee | B150 | HJF | 0.50 | 350.00 | 175.00 |
| 3/28/2023 | Prepare for standing call with Debtor and communication with Debtor's counsel re: same (.70); Attention to and communication with Dundon re: historical settlement and insurance issues (.20) | B320 | BWA | 0.90 | 450.00 | 405.00 |
| 3/28/2023 | Receipt and review of Blank Rome fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/28/2023 | Receipt and review of Carr Riggs fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/28/2023 | Receipt and review of JW fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/29/2023 | Receipt/summary of Fee Applications [P-2194, 2196, 2198, 2200] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/29/2023 | Review pleading summaries sent to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/29/2023 | Receipt and review of Stegall Benton fee app | B160 | BAB | 0.20 | 550.00 | 110.00 |
| 3/29/2023 | Receipt and review of Rock Creek fee app | B160 | BAB | 0.30 | 550.00 | 165.00 |

| 3/29/2023 | Revise comm ctee communication re: recent fee applications | B150 | BAB | 0.50 | 550.00 | 275.00 |
|---|---|---|---|---|---|---|
| 3/29/2023 | Assessed new filings in 22-30539 in the Fifth Circuit, and 22-01740 and 22-4101 in the EDLA | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 3/29/2023 | Standing meeting with Debtor, and analysis of issues raised | B320 | BWA | 1.60 | 450.00 | 720.00 |
| 3/29/2023 | analysis of Trahant appeal, confidentiality and discovery issues; review and analyze claims in light of new possible allegations against church personnel | B310 | WSR | 3.60 | 550.00 | 1,980.00 |
| 3/29/2023 | Receipt and review of LL fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/29/2023 | Receipt and review of Stout Risius fee app | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/29/2023 | Receipt and review of PSZJ fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/29/2023 | Receipt and review of Berkeley fee app, analyze same | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 3/30/2023 | Receipt/summary of Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 3/30/2023 | Attention to tolling agreements; emails related to same. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 3/30/2023 | communication regarding SAG / NDHS follow up | B120 | WSR | 0.40 | 550.00 | 220.00 |
| 3/30/2023 | Review communication with Commercial Committee members re: pleading summaries | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 3/30/2023 | Attention to tolling agreement extension status and new calendaring | B190 | BWA | 1.50 | 450.00 | 675.00 |
| 3/30/2023 | Communication with D. Draper re: status of NDHS/SAG document requests | B120 | BWA | 0.10 | 450.00 | 45.00 |
| 3/30/2023 | Review and revise committee communication re: committee counsel and advisors fee apps | B150 | BAB | 0.40 | 550.00 | 220.00 |
| 3/30/2023 | Receipt and review of stipulation on various motions for leave filed by multiple potential claimants | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 3/30/2023 | Communication with Dundon re: mediation attendance | B320 | BWA | 0.30 | 450.00 | 135.00 |
| 3/31/2023 | Assessed docket filings in case no. 22-30539 in the Fifth Circuit and in case nos. 22-01740 and 22-4101 in the EDLA | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 3/31/2023 | Communication with Dundon re: mediation attendance and FIMS, analysis of same | B320 | BWA | 0.40 | 450.00 | 180.00 |
| | **Total** | | | **176.00** | | **$80,800.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 13.90 | 550.00 | 7,645.00 |
| BAB | Brandon A. Brown | 10.70 | 550.00 | 5,885.00 |
| BWA | Brooke W. Altazan | 70.80 | 450.00 | 31,860.00 |
| HJF | Hayley Franklin | 10.70 | 350.00 | 3,745.00 |
| KAH | Kimberly A. Heard | 2.60 | 250.00 | 650.00 |
| NJS | Nicholas J. Smeltz | 30.00 | 350.00 | 10,500.00 |
| WSR | William S. Robbins | 37.30 | 550.00 | 20,515.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.80 | 522.22 | 940.00 |
| B120 | Asset Analysis and Recovery | 24.50 | 536.53 | 13,145.00 |
| B130 | Asset Disposition | 14.90 | 450.00 | 6,705.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.30 | 489.39 | 1,615.00 |
| B150 | Meetings of and Communications with Creditors | 15.80 | 405.06 | 6,400.00 |
| B160 | Fee/Employment Applications | 6.10 | 474.59 | 2,895.00 |
| B180 | Avoidance Action Analysis | 2.70 | 435.19 | 1,175.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 19.90 | 438.44 | 8,725.00 |
| B310 | Claims Administration and Objections | 15.60 | 541.67 | 8,450.00 |
| B320 | Plan and Disclosure Statement (Including Business | 71.40 | 430.67 | 30,750.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 1/31/2023 | Meta-e Discovery Everlaw Support project management time for January 2023 | 300.00 |
| 3/22/2023 | Conference call | 18.62 |
| 3/31/2023 | Copies for March 2023 | 295.00 |
| 3/31/2023 | Pacer for March 2023 | 70.70 |
| 3/31/2023 | Meta-e Everlaw support project management time for December 2022 | 75.00 |
| | **Total DISBURSEMENTS** | **$759.32** |

| | | |
|---|---|---|
| | **Total** | **$81,559.32** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTY-FOURTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING APRIL 30, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Fourth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending April 30, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.     SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $37,624.00 (80% of $47,030.00) |
|---|---|
| Total Expenses: | $3,492.77 |
| Total: | $41,116.77 |

3.     SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.     Pursuant to the Compensation Order, SRBA seeks payment of $41,116.77 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.     An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.     In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:        May 17, 2023                **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                                  By:    */s/ Paul Douglas Stewart, Jr.*
                                         Paul D. Stewart (LA. Bar # 24661)
                                         dstewart@stewartrobbins.com
                                         William S. Robbins (La. #24627)
                                         wrobbins@stewartrobbins.com
                                         Brandon A. Brown (La. #25592)
                                         bbrown@stewartrobbins.com
                                         Brooke W. Altazan (La. # 32796)
                                         baltazan@stewartrobbins.com
                                         301 Main Street; Suite 1640
                                         Baton Rouge, LA 70801
                                         Telephone: (225) 231-9998
                                         Facsimile: (225) 709-9467

                                         ***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – April 1, 2023 – April 30, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

May 11, 2023

File #: 639-001
Invoice #:      906

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 4/3/2023 | Receipt/summary of Motions for Leave to file POCs [P-2205 to 2208] | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 4/3/2023 | Assessed which extensions of tolling agreement have been signed by D. Murray | B190 | HJF | 0.20 | 350.00 | 70.00 |
| 4/3/2023 | Communication with S. Oppenheim re: post-petition payments | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 4/3/2023 | Attention to non-affiliate tolling agreement signatures | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 4/3/2023 | Review summary of recently-filed pleadings to Commercial Committee | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 4/3/2023 | communication with S. Bay re financial issues. | B310 | PDS | 0.20 | 550.00 | 110.00 |
| 4/3/2023 | Communication with Dundon re: status issues | B320 | BWA | 0.60 | 450.00 | 270.00 |
| 4/3/2023 | Review and analyze motions for leave to file untimely claims by C.R., J.M/ (N/C) | B310 | BAB | 0.00 | 550.00 | 0.00 |
| 4/3/2023 | Review and revise communications with Committee re: recently filed motions for leave (N/C) | B150 | BAB | 0.00 | 550.00 | 0.00 |
| 4/5/2023 | Communication with Dundon re: NDHS/SAG status and call (1.20); Review/analyze correspondence from D. Draper re: NDHS/SAG status (.60) | B130 | BWA | 1.80 | 450.00 | 810.00 |
| 4/5/2023 | Review/revise invoice and fee statement | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 4/5/2023 | Multiple emails with S. Oppenheim and S. Bryant re: St. Ann entities tolling agreement, analysis of same | B190 | BWA | 1.10 | 450.00 | 495.00 |
| 4/5/2023 | receive and review response on information request from Mr. Draper's office (.5); Analysis of property issues in outstanding charts/information (.8); communication with Dundon regarding SAG/NDHS, Donor information, property, and other issues (1.0); | B120 | WSR | 2.30 | 550.00 | 1,265.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 4/5/2023 | Draft email to Debtor re: oustanding documents ahead of mediation, communication with Dundon re: same (.30); Prepare for and attend standing call with Debtor and multiple follow-up calls with S. Oppenheim, analysis of same (1.30); Analysis of particular individuals' attendance at upcoming mediation, communication with TMI's counsel re: same (1.10) | B320 | BWA | 2.70 | 450.00 | 1,215.00 |
| 4/5/2023 | communication to/from counsel to TMI regarding mediation issues | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 4/6/2023 | Revisions to March invoice. | B160 | KAH | 0.90 | 250.00 | 225.00 |
| 4/6/2023 | Finalize invoice; prepare SRBA March Monthly Fee Statement | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 4/6/2023 | Attention to non affiliate tolling agreement extensions (.20) | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 4/6/2023 | correspondence regarding TMI meeting and communications with TMI counsel regarding mediation and property issues | B320 | WSR | 0.40 | 550.00 | 220.00 |
| 4/6/2023 | Receipt and review of Order continuing hearing on motion to compel | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 4/6/2023 | Compared St. Ann tolling agreement original to the signed version | B120 | HJF | 0.40 | 350.00 | 140.00 |
| 4/6/2023 | Telephonic and email communication with C. Murphy re: call re: mediation attendance (.60); Communication with Dundon re: outstanding documents from the Debtor (.60); Communication with T. Short re: meeting notes (.20) | B320 | BWA | 1.40 | 450.00 | 630.00 |
| 4/10/2023 | Communication with S. Bryant re: NDHS/SAG issues | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 4/10/2023 | Communication with M. Mintz re: insurance demand | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 4/11/2023 | Prepare for and attend monthly Commercial Committee meeting | B150 | BWA | 0.90 | 450.00 | 405.00 |
| 4/11/2023 | Communication with Dundon re: NDHS/SAG meeting cancellation (.60), communication with Debtor and affiliate's counsel re: same (.50) | B130 | BWA | 1.10 | 450.00 | 495.00 |
| 4/11/2023 | analysis of SAG/NDHS issues in light of FA meeting cancellation; | B120 | WSR | 0.50 | 550.00 | 275.00 |
| 4/11/2023 | Receipt and review of Order granting motion to continue briefing schedule on motion to compel | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 4/11/2023 | Assessed docket filings in Fifth Circuit at Case No. 22-30539 and in EDLA at Case Nos. 22-01740 and 22-4101 for Commercial Commitee | B150 | HJF | 0.20 | 350.00 | 70.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 4/11/2023 | Communication with Debtor re: outstanding mediation documents (.30); Attention to and communication with mediator re: call to discuss insurance demand (.60) | B320 | BWA | 0.90 | 450.00 | 405.00 |
| 4/12/2023 | Communication with Dundon and S. Oppenheim re: abuse claims and insurance coverage | B310 | BWA | 0.50 | 450.00 | 225.00 |
| 4/12/2023 | Communication with Dundon re: NDHS/SAG status | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 4/12/2023 | Communication with S. Bryant and D. Abadie re: executed St. Ann tolling agreement | B190 | BWA | 0.40 | 450.00 | 180.00 |
| 4/12/2023 | review confidentiality issues in prep for call with mediator (.7); conference with Mediator regarding abuse committee demand (.5); analysis of mediation issues related to abuse committee demand (.7); receive/ review claims matrix chart received from Blank Rome (1.2); correspondence from Dundon regarding same (.3); | B320 | WSR | 3.40 | 550.00 | 1,870.00 |
| 4/12/2023 | Review court's MTR re: hearings and status of various motions for leave to file untimely claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 4/12/2023 | Internal discussions and communication with mediator and Survivor's Committee (including telephone conference with mediator) re: insurance demand, analysis of same (3.0); Prepare for and attend standing call with Debtor (.80); Communication with Dundon re: outstanding documents requested from Debtor (.30) | B320 | BWA | 4.20 | 450.00 | 1,890.00 |
| 4/12/2023 | correspondence from Dundon regarding Abuse committee communications and cancelation of meeting and SAG/NDHS issues. | B120 | WSR | 0.40 | 550.00 | 220.00 |
| 4/13/2023 | communications from Dundon regarding Claims issues | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 4/13/2023 | Receipt and review of MTR re: various professional fee applications | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 4/13/2023 | Receipt and review of Order approving stipulations on various motions for leave to file untimely claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 4/14/2023 | Assessed docket filings in Fifth Circuit Case No. 22-30539 and EDLA Case Nos. 22-01740 and 22-4101 | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 4/14/2023 | Receipt and review of Orders granting multiple fee applications. | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 4/17/2023 | multiple communications with B. Altazan re various mediation issues. | B320 | PDS | 0.30 | 550.00 | 165.00 |
| 4/17/2023 | Communication with D. Abadie, Debtor and Survivors Committee re: St. Ann tolling agreement (.50); Communication with Court re: upcoming docket (.30) | B190 | BWA | 0.80 | 450.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/2023 | Communication with Dundon re: NDHS/SAG analysis status | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 4/17/2023 | Review communication to Commercial Committee re: pleading summary | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 4/17/2023 | Tc with Judge Zive regarding committee insurance demands | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 4/17/2023 | Communication with Survivors Committee and mediator re: insurance demand issues, analysis of same (1.70); Communication with Debtor's counsel re: upcoming standing call (.30) | B320 | BWA | 2.00 | 450.00 | 900.00 |
| 4/18/2023 | communication with B. Altazan and R. Kuebel re mediation issues. | B320 | PDS | 0.30 | 550.00 | 165.00 |
| 4/18/2023 | Review pleadings filed in pending appeals | B190 | BWA | 1.50 | 450.00 | 675.00 |
| 4/18/2023 | continued analysis regarding Insurance Demands | B120 | WSR | 0.40 | 550.00 | 220.00 |
| 4/18/2023 | Attention to and analysis of issues for discussion on insurance call, communication with R. Kuebel re: same | B320 | BWA | 1.10 | 450.00 | 495.00 |
| 4/19/2023 | communication with W. Robbins and B. Altazan re insurance demands. | B320 | PDS | 0.40 | 550.00 | 220.00 |
| 4/19/2023 | continued analysis of insurance demand issues (2.2); conference with Debtor's counsel regarding insurance demand and other case issues (.4); conference with Abuse Committee counsel Kuebel regarding insurance demand issues (.5); analysis of mediation issues related to same (1.2); email to/from Judge Zive regarding follow up meeting (.3) | B320 | WSR | 4.60 | 550.00 | 2,530.00 |
| 4/19/2023 | review SAG / NDHS issues; email from Dundon regarding property issues; | B120 | WSR | 0.60 | 550.00 | 330.00 |
| 4/19/2023 | Analyze committee refusal to share insurance demand, applicability of mediation privilege and ability to prevent other mediation parties from seeing documents shared only with some mediation parties | B320 | BAB | 1.60 | 550.00 | 880.00 |
| 4/19/2023 | Prepare for and attend standing call with Debtor, follow-up communications re: same issues (2.40); Multiple emails and telephone conference with R. Kuebel re: insurance demand (.90) and analysis of same (1.70); Communication with mediator and counsel for Debtor and Survivors Committee re: call on insurance demand issues (.70); Communication with Dundon re: insurance issues (.10) | B320 | BWA | 5.80 | 450.00 | 2,610.00 |
| 4/20/2023 | communications from committee and others regarding insurance demand issues and analysis of issues surrounding same | B320 | WSR | 1.20 | 550.00 | 660.00 |

| 4/20/2023 | Telephone conference with Debtor's counsel and email communication with other mediation parties re: insurance demand (.60); Review pleadings, including mediation and protective orders, re: insurance demand, analysis of issues (2.50) | B320 | BWA | 3.10 | 450.00 | 1,395.00 |
|---|---|---|---|---|---|---|
| 4/21/2023 | Review statement of fees for ordinary course professionals, analyze same | B160 | BAB | 0.40 | 550.00 | 220.00 |
| 4/21/2023 | Email communication and telephone conference with S. Oppenheim re: insurance coverage issues | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 4/24/2023 | analysis regarding insurance demand issues and mediation | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 4/24/2023 | Communication with Dundon re: NDHS/SAG sale status | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 4/24/2023 | review and analyze appeal issues; receive/review MF Leave to file POC (N/C) | B110 | WSR | 0.00 | 550.00 | 0.00 |
| 4/24/2023 | Analysis of insurance coverage issues, communication with Dundon re: same | B320 | BWA | 0.70 | 450.00 | 315.00 |
| 4/24/2023 | Receipt and review of motions for leave filed by JDP and DNP | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 4/25/2023 | Receipt/sumarry of Motions for Leave to File Proofs of Claim [ P-2235 and 2236] for Commercial Committee | B190 | HJF | 0.30 | 350.00 | 105.00 |
| 4/25/2023 | review issues for conference call with Debtor, Abuse Commiittee and Judge Zive (1.5); attend call with Judge Zive (1.1); review and analyze committee constituency pleadings, orders and other matters (3.0); review late POC issues (.3) | B320 | WSR | 5.80 | 550.00 | 3,190.00 |
| 4/25/2023 | Analyze issues raised during conference with mediator, strategy for mediation in light of Committee counsel comments, and analysis of discoverability of insurance demand | B320 | BAB | 1.60 | 550.00 | 880.00 |
| 4/25/2023 | Receipt and review March MOR | B110 | BAB | 0.60 | 550.00 | 330.00 |
| 4/25/2023 | Assessed docket filings in Case No. 22-30539 in the Fifth Circuti and Case Nos. 22-01740 amd 22-4101 in the EDLA for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 4/25/2023 | Telephone conference with mediator, counsel for Debtor and Survivors Committee re: insurance demand issues, analysis of same | B320 | BWA | 2.80 | 450.00 | 1,260.00 |
| 4/25/2023 | Review summary of pleadings to be sent to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 4/26/2023 | Receipt/summary of Motions for Leave to File POC [P-2240 and 2241] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 4/26/2023 | Discuss mediation issues with partners. | B320 | PDS | 0.40 | 550.00 | 220.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 4/26/2023 | conference with Debtor attorneys regarding pending issues and mediation issues (.6); analysis of mediation issues related to Abuse Committee position (2.2); analysis of claims issues related to Abuse Committee position (2.9) | B320 | WSR | 5.70 | 550.00 | 3,135.00 |
| 4/26/2023 | Communication with Dundon re: NDHS/SAG sale issues | B130 | BWA | 0.70 | 450.00 | 315.00 |
| 4/26/2023 | Review pleading summary sent to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 4/26/2023 | Email from debtor's counsel re: mediation, analyze upcoming mediation issues, committee position, commercial committee participation | B190 | BAB | 0.40 | 550.00 | 220.00 |
| 4/26/2023 | Email communication and standing telephone conference with Debtor's counsel re: various mediation issues, analysis of same (2.70); Communication with S. Oppenheim re: insurance coverage issues (.10); Review pleadings and analyze composition of Commercial Committee (.50) | B320 | BWA | 3.30 | 450.00 | 1,485.00 |
| 4/26/2023 | Receipt and review of motions for leave filed by FG and SB | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 4/27/2023 | Receipt/summary of Motion for Leave to File POC [P-2245] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 4/27/2023 | Telephone conference with Dundon re: NDHS/SAG sale issues | B130 | BWA | 1.00 | 450.00 | 450.00 |
| 4/27/2023 | Review correspondence to Commercial Committee re: pleading summary | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 4/27/2023 | review SAG/NDHS issues in prep for Dundon call (.4); conference with Dundon regarding SAG/NDHS funds flow and mediation issues (1.0); analysis of constituency issues (2.2); analysis of feasibility issues and related mediation issues (1.7) | B320 | WSR | 5.30 | 550.00 | 2,915.00 |
| 4/27/2023 | Analyze pleadings and transcripts and prepare memo re: composition of Commercial Committee for Judge Zive | B320 | BWA | 3.50 | 450.00 | 1,575.00 |
| 4/28/2023 | Receipt/summary of Fee Statements of Zobrio, Stegall, and Locke Lord for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 4/28/2023 | Receipt/summary of Fee Statements of Keegan, Carr, Jones Walker, Blank Rome, and BRT for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 4/28/2023 | Review communication to Commercial Committee re: pleading summaries | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 4/28/2023 | Review and revise committee communication re: monthly fee statements of professionals | B150 | BAB | 0.30 | 550.00 | 165.00 |
| 4/28/2023 | Review pleadings and draft correspondence to mediator re: composition of Commercial Committee | B320 | BWA | 2.90 | 450.00 | 1,305.00 |

| Date | Description | | | | | Amount |
|------|-------------|---|---|---|---|-------|
| 4/28/2023 | Correspondence from Debtor's counsel re: insurance coverage | B320 | BWA | 0.10 | 450.00 | 45.00 |
| 4/28/2023 | review Dundon report and analyze financial issues | B320 | WSR | 2.80 | 550.00 | 1,540.00 |
| | **Total** | | | | **96.20** | **$47,030.00** |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|-----------|--|-------|---------------|--------|
| PDS | Paul Douglas Stewart, Jr. | 1.60 | 550.00 | 880.00 |
| BAB | Brandon A. Brown | 5.70 | 550.00 | 3,135.00 |
| BWA | Brooke W. Altazan | 49.20 | 450.00 | 22,140.00 |
| HJF | Hayley Franklin | 3.00 | 350.00 | 1,050.00 |
| KAH | Kimberly A. Heard | 1.20 | 250.00 | 300.00 |
| WSR | William S. Robbins | 35.50 | 550.00 | 19,525.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|------|--|-------|---------------|--------|
| B110 | Case Administration | 0.60 | 550.00 | 330.00 |
| B120 | Asset Analysis and Recovery | 4.60 | 532.61 | 2,450.00 |
| B130 | Asset Disposition | 6.00 | 450.00 | 2,700.00 |
| B150 | Meetings of and Communications with Creditors | 4.00 | 405.00 | 1,620.00 |
| B160 | Fee/Employment Applications | 2.60 | 380.77 | 990.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 5.90 | 451.69 | 2,665.00 |
| B310 | Claims Administration and Objections | 1.10 | 504.55 | 555.00 |
| B320 | Plan and Disclosure Statement (Including Business | 71.40 | 500.28 | 35,720.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/2023 | Meta-e Discovery Everlaw Support Project Management Time for February 2023 | 337.50 |
| 3/29/2023 | Conference call | 24.45 |
| 3/31/2023 | Everlaw for March 2023 | 1,500.00 |
| 4/5/2023 | Conference call | 11.41 |
| 4/12/2023 | Conference call | 19.11 |
| 4/12/2023 | Conference call | 17.30 |
| 4/30/2023 | Everlaw for April 2023 | 1,500.00 |
| 4/30/2023 | Pacer for April 2023 | 17.80 |
| 4/30/2023 | Copies for April 2023 | 65.20 |
| | **Total DISBURSEMENTS** | **$3,492.77** |

| | **Total** | **$50,522.77** |
|--|-----------|----------------|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTY-FIFTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING MAY 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Fifth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending May 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.     SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $47,816.00 (80% of $59,770.00) |
|---|---|
| Total Expenses: | $2,762.85 |
| Total: | $50,578.85 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $50,578.85 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     June 13, 2023                    **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:     */s/ Paul Douglas Stewart, Jr.*
        Paul D. Stewart (LA. Bar # 24661)
        dstewart@stewartrobbins.com
        William S. Robbins (La. #24627)
        wrobbins@stewartrobbins.com
        Brandon A. Brown (La. #25592)
        bbrown@stewartrobbins.com
        Brooke W. Altazan (La. # 32796)
        baltazan@stewartrobbins.com
        301 Main Street; Suite 1640
        Baton Rouge, LA 70801
        Telephone: (225) 231-9998
        Facsimile: (225) 709-9467

        *Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – May 1, 2023 – May 31, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

June 12, 2023

File #: 639-001
Invoice #: 936

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 5/1/2023 | communications with TMI counsel regarding mediation and pending case issues (.6); review and analyze recusal information (..5); analysis of mediation issues (.8) | B320 | WSR | 1.90 | 550.00 | 1,045.00 |
| 5/1/2023 | Communication with Debtor's counsel re: appeals status, analysis of same | B190 | BWA | 0.60 | 450.00 | 270.00 |
| 5/1/2023 | Analyze DC recusal order and effect of same on judgments, appellants Rule 60 motions and probable outcome of same, possible effect on pending MC appeal in which Comm Ctee is involved | B190 | BAB | 1.70 | 550.00 | 935.00 |
| 5/1/2023 | Receipt/summary of Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group for Commercial Committee | B160 | HJF | 0.50 | 350.00 | 175.00 |
| 5/1/2023 | Review Dundon reports regarding feasibility and continued feasibility analysis | B320 | WSR | 1.50 | 550.00 | 825.00 |
| 5/1/2023 | Telephone conference with C. Murphy (TMI) re: mediation issues, emails related to same (1.10); Communication with Dundon re: claims/insurance analysis issues (.20); Analysis of outstanding mediation issues (.30) | B320 | BWA | 1.60 | 450.00 | 720.00 |
| 5/1/2023 | Review pleading summary for Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/2/2023 | Coordination of Commercial Creditors' Committee Meeting | B150 | KAH | 0.20 | 250.00 | 50.00 |
| 5/2/2023 | review and revise report to mediator on constituency (.7); analyzing Dundon report and feasibility issues (1.8); review recusal pleadings (.5); analysis of mediation and plan support issues (2.2) | B320 | WSR | 5.20 | 550.00 | 2,860.00 |
| 5/2/2023 | meeting to discuss mediation strategy and latest development with recusal. | B320 | PDS | 0.90 | 550.00 | 495.00 |

| 5/2/2023 | Draft and revise correspondence to mediator re: composition of Commercial Committee, communication with mediator re: same (1.60); SRBA team meeting to discuss mediation issues (.90) | B300 | BWA | 2.50 | 450.00 | 1,125.00 |
|----------|---|------|-----|------|--------|----------|
| 5/2/2023 | Review appeals dockets and analysis of same | B190 | BWA | 1.80 | 450.00 | 810.00 |
| 5/2/2023 | Attention to NDHS/SAG status issues | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 5/2/2023 | Attention to rescheduling Commercial Committee meeting due to mediation | B150 | BWA | 0.30 | 450.00 | 135.00 |
| 5/2/2023 | Receipt and review of orders reassigning DC judge in various appellate matters | B190 | BAB | 0.40 | 550.00 | 220.00 |
| 5/3/2023 | Research and analysis regarding plan reinstatement and impairment as it relates to financial covenants | B320 | NJS | 1.60 | 350.00 | 560.00 |
| 5/3/2023 | Review appeals dockets, analyze same | B190 | BWA | 1.70 | 450.00 | 765.00 |
| 5/3/2023 | Attention to NDHS/SAG status | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 5/3/2023 | Review Stipulation re: various late filed claims | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 5/3/2023 | Communication with mediator re: Commercial Committee composition ahead of mediation | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 5/4/2023 | review committee composition and other mediation issues; analysis regarding feasibility | B190 | WSR | 1.50 | 550.00 | 825.00 |
| 5/4/2023 | Communication with mediator re: Commercial Committee composition memo (.40); Communication with Debtor re: mediation schedule (.40) | B320 | BWA | 0.80 | 450.00 | 360.00 |
| 5/4/2023 | Receipt and review of motion for leave filed by MRC | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 5/5/2023 | Receipt/summary of Motion for Leave to File POC [P-2255] | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 5/5/2023 | Review pleading summary to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/5/2023 | Review and revise comm Ctee communication re: recent motions for leave | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 5/5/2023 | review and analyze mediation issues | B320 | WSR | 1.00 | 550.00 | 550.00 |
| 5/8/2023 | communication with H. Barlow, W. Robbins and B. Altazan re mediation issues. | B320 | PDS | 0.30 | 550.00 | 165.00 |
| 5/8/2023 | Attend mediation (10.80) (1/2 travel); Communication with Dundon re: insurance/claims and mediation status (.40) | B320 | BWA | 9.50 | 450.00 | 4,275.00 |
| 5/8/2023 | Travel to/from and attend mediation (1/2 travel) | B190 | WSR | 9.10 | 550.00 | 5,005.00 |
| 5/9/2023 | Correspondence from Zobrio re: potential employment | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 5/9/2023 | Attend mediation in NOLA (1/2 travel) | B320 | BWA | 9.30 | 450.00 | 4,185.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2023 | Travel to/from and attend mediation (1/2 travel) | B190 | WSR | 9.10 | 550.00 | 5,005.00 |
| 5/10/2023 | revise April pre-bill for MFS. | B150 | PDS | 0.40 | 550.00 | 220.00 |
| 5/10/2023 | Analyze results from mediation, next steps | B320 | BAB | 0.70 | 550.00 | 385.00 |
| 5/10/2023 | Communication with Dundon re: mediation recap (.40); Prepare for Commercial Committee meeting and chair same (.60) | B320 | BWA | 1.00 | 450.00 | 450.00 |
| 5/10/2023 | analysis regarding property issues discussed at Mediation (.7); analysis of insurance claim / settlement issues (1); review issues pending for Committee Meeting (.2); attend Committee Meeting (.4); emails to/from Dundon (.2) | B320 | WSR | 2.50 | 550.00 | 1,375.00 |
| 5/11/2023 | Revisions to April invoice. Prepare Monthly Fee Statement | B160 | KAH | 0.60 | 250.00 | 150.00 |
| 5/11/2023 | review of, and comments and revisions to, Commercial Committee's professionals' MFS for March 2023. | B160 | PDS | 0.40 | 550.00 | 220.00 |
| 5/11/2023 | Attention to motion to compel hearing attendance | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 5/11/2023 | Review and analyze committee's supplemental briefing on privilege issues | B190 | BAB | 1.40 | 550.00 | 770.00 |
| 5/11/2023 | Receipt and review of motions for leave filed by TM, GAS | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 5/11/2023 | Communication with C. Murphy re: mediation recap | B320 | BWA | 0.60 | 450.00 | 270.00 |
| 5/11/2023 | communication to/from TMI Counsel regarding mediation update (.3); review and analyze Feasibility issues (2.3); communication with Dundon regarding mediation and other issues in case (1.2) | B320 | WSR | 3.80 | 550.00 | 2,090.00 |
| 5/12/2023 | Prepare Dundon's Monthly Fee Statement for March; finalize SRBA Monthly Fee Statement; circulate | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 5/12/2023 | Communication with Dundon re: NDHS/SAG closing documents | B130 | BWA | 1.60 | 450.00 | 720.00 |
| 5/12/2023 | Analysis of summary of pleadings to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/12/2023 | review multiple emails re SAG/NDHS issues. | B130 | PDS | 0.20 | 550.00 | 110.00 |
| 5/12/2023 | Receipt/summary of Motion for Leave to file POC [P-2263] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 5/12/2023 | Review motion to compel pleadings, summary of same ahead of hearing (1.60); Review pleadings in appeals dockets (.40); Review LA Supreme Court hearing status re: prescriptive period (.40) | B310 | BWA | 2.40 | 450.00 | 1,080.00 |
| 5/12/2023 | Call with TMI counsel re: mediation briefing | B320 | BWA | 0.40 | 450.00 | 180.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2023 | review pleadings on discovery issues pending (.2); review and analyze feasibility issues (.9); conference with counsel for TMI regarding mediation (.4) | B320 | WSR | 1.50 | 550.00 | 825.00 |
| 5/15/2023 | Continued review of appeals dockets (.90); Receipt and review of docket entries related to motion to compel (.20) | B190 | BWA | 1.10 | 450.00 | 495.00 |
| 5/15/2023 | Review Order granting stipulation re: various late filed claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 5/15/2023 | review pending hearing issues for Thursday docket | B190 | WSR | 0.10 | 550.00 | 55.00 |
| 5/16/2023 | Communication re: status of NDHS/SAG sale | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 5/16/2023 | review and analyze SAG / NDHS documents received from Debtor and prior document request and deficiencies | B190 | WSR | 1.60 | 550.00 | 880.00 |
| 5/17/2023 | Finalize SRBA 24th monthly fee statement; prepare Dundon's 20th monthly fee statement. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 5/17/2023 | Review/analyze summary of pleading to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/17/2023 | Attention to preparation of SRBA fee application | B160 | BWA | 0.40 | 450.00 | 180.00 |
| 5/17/2023 | Attention to NDHS/SAG sale status | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 5/17/2023 | Review motion for leave to file claim by JMT | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 5/17/2023 | Review and revise comm communication re: recently filed items | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 5/17/2023 | Receipt/summary of Motion for Leave to file POC [P-2265] | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 5/17/2023 | Prepare for and attend standing call with Debtor, post-analysis of same | B320 | BWA | 1.00 | 450.00 | 450.00 |
| 5/17/2023 | additional review and analysis of SAG / NDHS closing documents and deficiencies (1.0); analysis of probable plan issues (.7); receive/review report from Dundon regarding case status on various issues (.5) | B130 | WSR | 2.20 | 550.00 | 1,210.00 |
| 5/18/2023 | Review docket and pleadings. Review and attend hearing on motion to compel | B190 | WSR | 1.30 | 550.00 | 715.00 |
| 5/19/2023 | Correspondence from Dundon re: NDHS/SAG status | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 5/22/2023 | draft and revise SRBA sixth interim application | B160 | NJS | 1.60 | 350.00 | 560.00 |
| 5/22/2023 | Summary of Motion for Leave to File POC [P-2274] for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 5/22/2023 | review and analyze issues arising in SAG / NDHS transaction | B190 | WSR | 0.80 | 550.00 | 440.00 |
| 5/22/2023 | Review and analyze pleadings filed in pending appeals (1.10); Attention to status of LA Supreme Court decision (.10) | B190 | BWA | 1.10 | 450.00 | 495.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/2023 | Attention to status of NDHS/SAG closing, communication with Dundon and Debtor's counsel re: same | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 5/22/2023 | Receipt and review of summary of pleadings to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/23/2023 | continue drafting/revising SRBA sixth interim fee application | B160 | NJS | 1.30 | 350.00 | 455.00 |
| 5/23/2023 | draft and revise Dundon sixth interim fee application | B160 | NJS | 2.20 | 350.00 | 770.00 |
| 5/23/2023 | Review Stipulation re: late claim by TM | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 5/23/2023 | Receipt and review of April MOR | B110 | BAB | 0.50 | 550.00 | 275.00 |
| 5/24/2023 | phone call with H. Barlow re entries in fee applications | B160 | NJS | 0.20 | 350.00 | 70.00 |
| 5/24/2023 | Attention to fee application draft | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 5/24/2023 | Review multiple motions for leave to file untimely claims by OP, MN, HR, AB | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 5/25/2023 | continue drafting/revising Dundon sixth interim fee application | B160 | NJS | 2.40 | 350.00 | 840.00 |
| 5/25/2023 | continue drafting/revising SRBA sixth interim fee application | B160 | NJS | 0.80 | 350.00 | 280.00 |
| 5/25/2023 | finalize Dundon sixth interim fee application, circulate to Dundon with monthly fee statements and explanation re entry discrepancy | B160 | NJS | 0.50 | 350.00 | 175.00 |
| 5/25/2023 | finalize SRBA sixth interim fee application and MFS and circulate to committee members and counsel | B160 | NJS | 0.20 | 350.00 | 70.00 |
| 5/25/2023 | Attention to fee application drafts | B160 | BWA | 0.70 | 450.00 | 315.00 |
| 5/25/2023 | Receipt and review of motions for leave filed by IVT and RDS | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 5/26/2023 | additional revisions to dundon fee application in light of additional entries provided | B160 | NJS | 0.90 | 350.00 | 315.00 |
| 5/26/2023 | circulating Dundon sixth interim fee application to H. Barlow (Dundon) | B160 | NJS | 0.10 | 350.00 | 35.00 |
| 5/26/2023 | circulating Dundon sixth interim fee application to committee members and counsel for review/approval | B160 | NJS | 0.10 | 350.00 | 35.00 |
| 5/26/2023 | Summary of Motions to File POCs [P-2280, 2284-88, 2294-95] | B150 | HJF | 1.20 | 350.00 | 420.00 |
| 5/26/2023 | Attention to finalizing fee applications | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 5/26/2023 | Analysis of releases related to NDHS/SAG sale and status of closing, communication with Debtor's counsel and Dundon re: same | B130 | BWA | 2.30 | 450.00 | 1,035.00 |
| 5/26/2023 | Attention to new deadlines and continued hearing on motion to compel | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 5/26/2023 | Review summary of pleadings to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2023 | Finalize SRBA Fee Application; prepare Notice of Hearing. | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 5/30/2023 | email to H. Barlow re fee application revisions | B160 | NJS | 0.10 | 350.00 | 35.00 |
| 5/30/2023 | phone call with H. Barlow re fee application | B160 | NJS | 0.10 | 350.00 | 35.00 |
| 5/30/2023 | circulate Dundon sixth interim fee application for review/approval | B160 | NJS | 0.20 | 350.00 | 70.00 |
| 5/30/2023 | Finalize Dundon Sixth Fee App; prepare Notice of Hearing and Certificate of Service | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 5/30/2023 | Receipt/summary of Fee Statements of Keegan, Carr, Jones Walker, and Blank Rome for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 5/30/2023 | review of, and comments and revisions to, SAG/NDHS analysis from Dundon and multiple related communications with B. Altazan and R. Kuebel. | B130 | PDS | 0.80 | 550.00 | 440.00 |
| 5/30/2023 | Attention to finalize fee applications and filing of same | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 5/30/2023 | Receipt and review summary of pleadings to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/30/2023 | Listen to recording of motion to compel, analysis of same | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 5/30/2023 | Multiple telephone conferences with Dundon and Debtor's counsel re: NDHS/SAG releases (1.30); Analysis of SAG/NDHS related Debtor guarantees (.60) | B130 | BWA | 1.90 | 450.00 | 855.00 |
| 5/31/2023 | Call with M. Mintz and B. Altazan re SAG/NDHS transaction (.7); review of material documents related to transaction for report to Committee and quick turnaround of expected motion for approval from Debtor and related communications with B. Altazan and Dundon. (1.8). | B130 | PDS | 2.50 | 550.00 | 1,375.00 |
| 5/31/2023 | Analysis of NDHS/SAG release issues and proposed documents, email and telephone communication with Dundon and Debtor's counsel re: same | B130 | BWA | 4.60 | 450.00 | 2,070.00 |
| 5/31/2023 | Review pleading summary to Commercial Committee members | B150 | BWA | 0.10 | 450.00 | 45.00 |
| 5/31/2023 | Standing weekly call with Debtor re: various issues | B320 | BWA | 0.60 | 450.00 | 270.00 |
| | **Total** | | | **125.00** | | **$59,770.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 5.50 | 550.00 | 3,025.00 |
| BAB | Brandon A. Brown | 6.40 | 550.00 | 3,520.00 |
| BWA | Brooke W. Altazan | 52.50 | 450.00 | 23,625.00 |
| HJF | Hayley Franklin | 2.90 | 350.00 | 1,015.00 |
| KAH | Kimberly A. Heard | 2.30 | 250.00 | 575.00 |
| NJS | Nicholas J. Smeltz | 12.30 | 350.00 | 4,305.00 |
| WSR | William S. Robbins | 43.10 | 550.00 | 23,705.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.50 | 550.00 | 275.00 |
| B130 | Asset Disposition | 17.50 | 482.57 | 8,445.00 |
| B150 | Meetings of and Communications with Creditors | 4.50 | 405.56 | 1,825.00 |
| B160 | Fee/Employment Applications | 15.60 | 353.85 | 5,520.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 34.80 | 527.59 | 18,360.00 |
| B300 | Disclosure Statement and Plan | 2.50 | 450.00 | 1,125.00 |
| B310 | Claims Administration and Objections | 3.70 | 485.14 | 1,795.00 |
| B320 | Plan and Disclosure Statement (Including Business | 45.90 | 488.56 | 22,425.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 3/31/2023 | Meta-e Discovery Project Management Time for March 2023 | 75.00 |
| 4/25/2023 | Conference call | 168.17 |
| 4/26/2023 | Conference call | 55.64 |
| 5/1/2023 | Conference call | 27.65 |
| 5/10/2023 | Mileage to/from Jones Walker in New Orleans on May 8 and May 9, 2023 and parking | 262.84 |
| 5/12/2023 | Conference call | 20.77 |
| 5/17/2023 | Conference call | 16.98 |
| 5/31/2023 | Everlaw for May 2023 | 1,500.00 |
| 5/31/2023 | Copies for May 2023 | 202.60 |
| 5/31/2023 | Pacer for May 2023 | 433.20 |
| | **Total DISBURSEMENTS** | **$2,762.85** |

| | **Total** | **$62,532.85** |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

---

**TWENTY-SIXTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING JUNE 30, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Sixth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending June 30, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.     SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement

of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $34,452.00 (80% of $43,065.00) |
|---|---|
| Total Expenses: | $1,599.70 |
| Total: | $36,051.70 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement

of hours spent rendering legal services and to the Commercial Committee and detailed list of

disbursements made or incurred by SRBA in connection with services performed on behalf of the

Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $36,051.70 from the

Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered

and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating

to the Debtor or OUST's investigation of alleged violations of the protective orders by the

Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement

has been served upon the following parties (collectively, as further defined in the Compensation

Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the

prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official

committees; (e) the Office of the United States Trustee; and (f) any other party the Court may

designate.

Dated:     July 19, 2023              **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:     */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – June 1, 2023 – June 30, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

July 19, 2023

File #: 639-001
Invoice #:      978

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 6/1/2023 | review of, and comments and revisions to, Debtor's proposed motion re SAG/NDHS transaction and related communications with B. Altazan and M. Mintz. | B130 | PDS | 1.40 | 550.00 | 770.00 |
| 6/1/2023 | analysis of potential exit points for Archdiocese and potential for RSA and related communications with B. Altazan. | B320 | PDS | 2.30 | 550.00 | 1,265.00 |
| 6/1/2023 | Review, analysis and numerous conversations and email correspondence with Dundon and Debtor's counsel re: NDHS/SAG sale pleadings and related issues | B130 | BWA | 5.40 | 450.00 | 2,430.00 |
| 6/2/2023 | review of, and comments and revisions to, SAG/NDHS transaction documents and revised pleadings (2.6); review of, and comments and revisions to, draft response and continued analysis of the proposed transaction and multiple related communications with B. Altazan, T. Rizvi, D. Draper, and B. Brown in advance of reporting to the Commercial Committee, the Commercial Committee's response deadline, and upcoming hearing (3.3). | B130 | PDS | 5.90 | 550.00 | 3,245.00 |
| 6/2/2023 | Attention to appeals status | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 6/2/2023 | Review and revise cancellation of guaranty re: SAG/NDHS sale, analyze issues with guarantees and transaction structure | B130 | BAB | 1.30 | 550.00 | 715.00 |
| 6/2/2023 | Receipt and review of motion to approve ancillary transactions re: SAG/NDHS sale, analyze information in motion re: source of funding for payment to debtor, analyze strategy for reply to same and whether funding source impinges upon possible rights of creditors against apostolate entities | B130 | BAB | 2.20 | 550.00 | 1,210.00 |
| 6/2/2023 | Receipt and review of Order granting motion to expedite hearing on motion to approve SAG/NDHS transactions | B130 | BAB | 0.10 | 550.00 | 55.00 |

| Date | Description | | | Hours | Rate | Amount |
|------|-------------|---|---|-------|------|--------|
| 6/2/2023 | Review (revised) draft NDHS/SAG pleadings, numerous email communications and telephone conferences with Debtor's counsel, Dundon, D. Waguespack, chambers, S. Bryant, and D. Draper, and drafted limited response | B130 | BWA | 8.10 | 450.00 | 3,645.00 |
| 6/3/2023 | Analysis of NDHS/SAG sale issues and preparation of draft objection | B190 | BWA | 0.60 | 450.00 | 270.00 |
| 6/5/2023 | Continued analysis of SAG/NDHS transaction for proposed response to motion and report and request for authority from Commercial Committee and multiple related communications with T. Rizvi, B. Altazan, Commercial Committee members, B. Knapp, D. Draper, and M. Mintz. | B130 | PDS | 5.30 | 550.00 | 2,915.00 |
| 6/5/2023 | Analysis of and communication with parties-in-interest, including D. Draper, S. Bryant, B. Knapp, Dundon and Commercial Committee members re: NDHS/SAG issues | B190 | BWA | 2.00 | 450.00 | 900.00 |
| 6/5/2023 | Receipt and review of stipulation resolving motions for leave to file untimely claims by MRC, GAS, JMT, RDS and IVT | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 6/5/2023 | Receipt and review of stipulation resolving motion for leave re: TJ, OP, HR, MN and AB | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 6/5/2023 | Receipt and review of stipulation re: motion for leave by JS | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 6/6/2023 | Attention to Response to Debtor's MT Approve Ancillary Transactions; prepare Certificate of Service. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 6/6/2023 | Revisions to May invoice. | B160 | KAH | 0.70 | 250.00 | 175.00 |
| 6/6/2023 | communication with M. Mintz, D. Draper, B. Knapp, S. Bryant, A. George, and B. Altazan re SAG/NDHS Order additions. | B130 | PDS | 0.30 | 550.00 | 165.00 |
| 6/6/2023 | revisions to Commercial Committee's Limited Response and related communications with B. Altazan and M. Mintz (1.3); review of Abuse Committee Limited Response and Debtor's revised Proposed Order (.6). | B130 | PDS | 1.90 | 550.00 | 1,045.00 |
| 6/6/2023 | review and analyze mediation issues | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 6/6/2023 | review and analyze NDHS/SAG issues for emergency motion | B130 | WSR | 0.70 | 550.00 | 385.00 |
| 6/6/2023 | Receipt and review of OG granting stipulation on motions for leave filed by various creditors | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 6/6/2023 | Receipt and review of Order fixing expedited hearing on NDHS/SAG ancillary transaction motion | B130 | BAB | 0.10 | 550.00 | 55.00 |
| 6/6/2023 | Review/revise limited response and that filed by UCC, review proposed order, communication with Debtor, UCC, D. Draper, and attend hearing on SAG/NDHS sale issues. | B130 | BWA | 3.10 | 450.00 | 1,395.00 |

| 6/6/2023 | Review and revise Comm Ctee response to motion to approve ancillary SAG/NDHS transactions | B130 | BAB | 1.10 | 550.00 | 605.00 |
|---|---|---|---|---|---|---|
| 6/7/2023 | Review Trahant suit and analysis of path forward (re: general case administration) in light of same | B190 | BWA | 1.90 | 450.00 | 855.00 |
| 6/7/2023 | Review and analyze suit by Trahant against debtor's counsel, analyze possible effects on progress of case | B190 | BAB | 1.20 | 550.00 | 660.00 |
| 6/7/2023 | Assessed and analyzed Trahant's 24th JDC lawsuit against Jones Walker and assessed and analyzed the limiting notice order and the 6/7/2022 trahant order | B190 | HJF | 2.00 | 350.00 | 700.00 |
| 6/7/2023 | Standing weekly call with Debtor to discuss case issues | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 6/12/2023 | Attention to Trahant state court suit status, analysis of same | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 6/13/2023 | Prepare SRBA and Dundon monthly fee statements for May 2023. | B160 | KAH | 0.50 | 250.00 | 125.00 |
| 6/13/2023 | review of, and comments and revisions to, Dundon's May invoice. | B160 | PDS | 0.10 | 550.00 | 55.00 |
| 6/13/2023 | communication with Commercial Committee re litigaton. | B150 | PDS | 0.10 | 550.00 | 55.00 |
| 6/13/2023 | Prepare for and attend Commercial Committee meeting and follow-up communication with C. Murphy (1.0); Attention to scheduling future Commercial Committee meetings (.40) | B150 | BWA | 1.40 | 450.00 | 630.00 |
| 6/13/2023 | Communication with parties-interest re: monthly fee statement | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 6/13/2023 | review issues for committtee meeting | B150 | WSR | 0.50 | 550.00 | 275.00 |
| 6/13/2023 | review Trahant pleadings | B310 | WSR | 0.40 | 550.00 | 220.00 |
| 6/13/2023 | Receipt and review of debtor's notice re: hearings scheduled for June 14 | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 6/13/2023 | Receipt and review of motion for leave to file untimely claim by WAB | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 6/13/2023 | Attention to status of NDHS/SAG transactional documents | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 6/14/2023 | Attend weekly call with Debtor's counsel. | B320 | PDS | 0.70 | 550.00 | 385.00 |
| 6/14/2023 | Prepare for/attend standing weekly call with Debtor, and post-conference analysis | B320 | BWA | 1.20 | 450.00 | 540.00 |
| 6/16/2023 | Review ordinary course declarations for Dalton, EAG Gulf Coast | B110 | BAB | 0.30 | 550.00 | 165.00 |
| 6/16/2023 | Communication with Debtor, Affiliates, and Abuse Committee's counsel re: NDHS/SAG closing documents, analysis of same | B130 | BWA | 1.00 | 450.00 | 450.00 |
| 6/19/2023 | Monitor communication with Debtor and Affiliates re SAG/NDHS transaction close. | B130 | PDS | 0.30 | 550.00 | 165.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/2023 | Review declaration filed by P&N | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 6/19/2023 | receive and review executed closing documents for SAG/NDHA (1.0), follow up requests for additional information (.4) | B130 | WSR | 1.40 | 550.00 | 770.00 |
| 6/19/2023 | Attention to missing NDHS/SAG closing documents, communication with counsel for Debtor, affiliates, and Abuse Committee re: same | B130 | BWA | 2.60 | 450.00 | 1,170.00 |
| 6/20/2023 | continued analysis of feasibility issues | B320 | WSR | 2.20 | 550.00 | 1,210.00 |
| 6/20/2023 | analysis of mediation issues in light of Trahant filing and other recent developments | B310 | WSR | 0.50 | 550.00 | 275.00 |
| 6/20/2023 | Receipt and review of R2019 statement filed on behalf of certain abuse victims | B110 | BAB | 0.30 | 550.00 | 165.00 |
| 6/21/2023 | Attention to Trahant state court suit, including review petition, check service status, and review most recent newspaper articles (1.50); Attention to NDHS/SAG funding issues (.20) | B190 | BWA | 1.70 | 450.00 | 765.00 |
| 6/21/2023 | Further analysis of Trahant suit and effect on reorganization | B190 | BAB | 0.90 | 550.00 | 495.00 |
| 6/21/2023 | Prepare for and attend standing weekly call with Debtor (1.0); Communication with Dundon re: feasibility issues (1.70); Communication with TMI re: miscellaneous issues (.10) | B320 | BWA | 2.80 | 450.00 | 1,260.00 |
| 6/21/2023 | conference with Dundon regarding plan issues (.7); research and analyze plan issues (1.8); email to Dundon regarding particular issues (.3); email to TMI counsel regarding issues (.2) | B320 | WSR | 3.00 | 550.00 | 1,650.00 |
| 6/22/2023 | firm meeting to discuss strategy for settlement. | B320 | PDS | 0.80 | 550.00 | 440.00 |
| 6/22/2023 | Analysis of Trahant issues relating to plan issues | B320 | BWA | 0.90 | 450.00 | 405.00 |
| 6/22/2023 | Check docket of prescription opinion (.30); Communication with TMI re: meeting to discuss plan issues (.70) | B320 | BWA | 1.00 | 450.00 | 450.00 |
| 6/22/2023 | analysis of plan issues; email to/from Colleen Murphy regarding meeting | B320 | WSR | 1.10 | 550.00 | 605.00 |
| 6/23/2023 | Receipt and review of declaration by ordinary course prof., Bradley Murchison | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 6/23/2023 | Receipt and review of MFL to file untimely claim by GKH | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 6/23/2023 | Telephone conference with C. Murphy re: plan related issues, analysis of same | B320 | BWA | 0.60 | 450.00 | 270.00 |
| 6/23/2023 | conference call with TMI counsel | B320 | WSR | 0.60 | 550.00 | 330.00 |
| 6/26/2023 | Review and analyze pleading filed into pending appeal dockets (2.30); Attend and monitor motion to compel evidentiary hearing (1.80) | B190 | BWA | 4.10 | 450.00 | 1,845.00 |

| Date | Description | | | | | |
|------|-------------|------|------|------|--------|--------|
| 6/28/2023 | Assessed and transmitted to partners appellate case and oral argument information re child abuse prescription issues | B190 | HJF | 0.30 | 350.00 | 105.00 |
| 6/28/2023 | Prepare for and attend standing weekly Debtor call and analysis of same, including preliminary review of prescription cases status | B320 | BWA | 1.70 | 450.00 | 765.00 |
| 6/29/2023 | Receipt/summary of Motion for Leave to File POC [P-2345] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 6/29/2023 | Receipt/summary of Fee Statements of Keegan, Carr, Jones Walker, and Blank Rome for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 6/29/2023 | Cursory review of Abuse Committee and Zobrio's monthly fee statement (.30); Cursory review of application to employ pension-related professionals, communication with associate re: related task (.50) | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 6/29/2023 | Monitor communication with Commercial Committee members re: filed pleadings | B150 | BWA | 0.30 | 450.00 | 135.00 |
| 6/29/2023 | Review and revise Comm Ctee communications re: recently filed motions for leave and fee statements | B150 | BAB | 0.30 | 550.00 | 165.00 |
| 6/30/2023 | Receipt/summary of Fee Statements for Zobrio and Locke Lord for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 6/30/2023 | Receipt/summary of Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 6/30/2023 | Analysis of pleading summaries for Commercial Committee members | B150 | BWA | 0.40 | 450.00 | 180.00 |
| 6/30/2023 | Review and revise comm c'tee communications re: recently circulated fee statements of various professionals | B150 | BAB | 0.30 | 550.00 | 165.00 |
| | **Total** | | | **88.30** | | **$43,065.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 19.10 | 550.00 | 10,505.00 |
| BAB | Brandon A. Brown | 9.30 | 550.00 | 5,115.00 |
| BWA | Brooke W. Altazan | 43.80 | 450.00 | 19,710.00 |
| HJF | Hayley Franklin | 3.50 | 350.00 | 1,225.00 |
| KAH | Kimberly A. Heard | 1.40 | 250.00 | 350.00 |
| WSR | William S. Robbins | 11.20 | 550.00 | 6,160.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.60 | 550.00 | 330.00 |
| B130 | Asset Disposition | 42.60 | 501.64 | 21,370.00 |
| B150 | Meetings of and Communications with Creditors | 4.50 | 450.00 | 2,025.00 |
| B160 | Fee/Employment Applications | 2.50 | 358.00 | 895.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 15.90 | 446.86 | 7,105.00 |
| B310 | Claims Administration and Objections | 2.00 | 550.00 | 1,100.00 |
| B320 | Plan and Disclosure Statement (Including Business | 20.20 | 506.93 | 10,240.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 6/30/2023 | Copies for June 2023 | 81.80 |
| 6/30/2023 | Pacer for June 2023 | 17.90 |
| 6/30/2023 | Everlaw for June 2023 | 1,500.00 |
| | **Total DISBURSEMENTS** | **$1,599.70** |

| | **Total** | **$44,664.70** |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTY-SEVENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING JULY 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Seventh Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending July 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $26,812.00 (80% of $33,515.00) |
| Total Expenses: | $1,707.70 |
| Total: | $28,519.70 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $28,519.70 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      August 24, 2023        **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – July 1, 2023 – July 31, 2023**

ELECTRONIC INVOICE CREATED - THIS IS FOR REVIEW PURPOSES



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

August 11, 2023

File #:   639-001
Invoice #:     1003

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 7/3/2023 | Receipt/summary of Application for Entry of an Order Authorizing the Retention and Employment of Actuarial Value, LLC, as Actuarial Advisor to the Official Committee of Unsecured Creditors Effective as of June 1, 2023 [P- 2351] for Commercial Creditors | B150 | HJF | 0.50 | 350.00 | 175.00 |
| 7/3/2023 | Attention to and communication with associate re: Abuse Committee's actuarial employment application | B170 | BWA | 0.30 | 450.00 | 135.00 |
| 7/5/2023 | Correspondence from D. Draper re: NDHS/SAG closing documents | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 7/5/2023 | Attention to Abuse Committee's actuarial employment application, and summary of same for Commercial Committee members | B150 | BWA | 0.40 | 450.00 | 180.00 |
| 7/6/2023 | Attention to NDHS/SAG closing documents | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 7/6/2023 | Attention to Abuse Committee's application to employ Actuarial Value and need for objection to same | B170 | BWA | 1.30 | 450.00 | 585.00 |
| 7/6/2023 | review and analyze MT hire Actuary and analyze committee issues | B160 | WSR | 0.70 | 550.00 | 385.00 |
| 7/7/2023 | Assessed dockets for 22-30539 (Former UCC Members, 5th Circuit); 22-01738 (Former UCC Members, EDLA) – appealed to the Fifth Circuit (22-30539); 22-01740 (Trahant, EDLA); 22-4101 (Trahant, sanctions order, EDLA) | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 7/7/2023 | Communication with Debtor and Abuse Committee counsel re: Actuarial Value's proposed employment | B170 | BWA | 0.90 | 450.00 | 405.00 |
| 7/7/2023 | review of Committee's employment application and related communications with M. Mintz and B. Altazan. | B170 | PDS | 0.30 | 550.00 | 165.00 |

Invoice: 1003

August 11, 2023

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 7/10/2023 | Telephone and email communication with Abuse Committee counsel, Commercial Committee members and Debtor's counsel re: proposed employment of Actuarial Value, draft limited opposition | B170 | BWA | 2.70 | 450.00 | 1,215.00 |
| 7/10/2023 | Review Hecker docket and task association with future updates | B190 | BWA | 1.40 | 450.00 | 630.00 |
| 7/10/2023 | Attention to SAG/NDHS closing documents | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 7/10/2023 | communication with B. Altazan re actuarial services. | B170 | PDS | 0.10 | 550.00 | 55.00 |
| 7/11/2023 | Draft opposition to Abuse Committee's application to employ Actuarial Value, communication with B. Knapp re: same (2.70); Review and analyze Debtor's draft opposition to application to employ Actuarial Value (.60) | B170 | BWA | 3.30 | 450.00 | 1,485.00 |
| 7/11/2023 | Prepare for and attend committee meeting | B150 | BWA | 0.60 | 450.00 | 270.00 |
| 7/11/2023 | Review LA Supreme Court opinion (.60); Review appeals dockets and filed pleadings (1.0) | B190 | BWA | 1.60 | 450.00 | 720.00 |
| 7/11/2023 | review appeal and other state court litigation issues | B310 | WSR | 0.50 | 550.00 | 275.00 |
| 7/11/2023 | communication with B. Altazan re mediation request. | B320 | PDS | 0.10 | 550.00 | 55.00 |
| 7/11/2023 | Receipt and review of motion for leave to file untimely claim by KDD | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 7/11/2023 | Receipt and review of proposed stipulation re: WAB and GKH claims | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 7/11/2023 | review and revise limited objection to employment app of Abuse Committee for Acuarial Services (.8); analysis of feasibility and valuation issues (.9) | B170 | WSR | 1.70 | 550.00 | 935.00 |
| 7/12/2023 | communication with R. Kuebel re mediation issues. | B320 | PDS | 0.60 | 550.00 | 330.00 |
| 7/12/2023 | Analysis of and finalize objection to actuarial employment application, communication with Commercial Committee and counsel for Debtor and Abuse Committee re: same | B170 | BWA | 1.20 | 450.00 | 540.00 |
| 7/12/2023 | Review and analyze ADNO response to application by Committee to employ actuarial professional, analyze Comm Ctee response to application | B170 | BAB | 0.80 | 550.00 | 440.00 |
| 7/12/2023 | Communication with C. Murphy re: pleadings and proceeds, analysis of same | B320 | BWA | 0.30 | 450.00 | 135.00 |
| 7/12/2023 | review response of debtor to abuse actuarial application (.4); review and revise CC objection (.7); emails to committee members regarding same (.6); emails to abuse committee and debtor counsel (.3); analysis of issues related to pension valuation (1.4) | B170 | WSR | 3.40 | 550.00 | 1,870.00 |

Invoice: 1003

August 11, 2023

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 7/13/2023 | Finalize objection to actuarial employment, analysis of same | B170 | BWA | 0.40 | 450.00 | 180.00 |
| 7/13/2023 | Review and revise limited opposition to application to employ actuarial professional filed by Committee | B170 | BAB | 0.40 | 550.00 | 220.00 |
| 7/13/2023 | Review/revise Limited Response to MT Employ Actuarial Professional | B170 | KAH | 0.30 | 250.00 | 75.00 |
| 7/13/2023 | Finalize Limited Objection to App to Employ Actuarial Value, LLC; prepare Certificate of Service | B170 | KAH | 0.20 | 250.00 | 50.00 |
| 7/13/2023 | Receipt/summary of Motion for Leave to File POC [P-2356] for Commercial Committee | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 7/13/2023 | review/revise objection to Abuse Committee application to employ actuary | B170 | WSR | 0.40 | 550.00 | 220.00 |
| 7/14/2023 | Review appeals' status (1.0); Communication with C. Murphy re: docket questions and SAG/NDHS proceeds (.60); Listen to recording of Lousteau oral argument (.60); Communication with D. Draper re: NDHS/SAG closing documents (.10); Attention to upcoming hearing attendance (.10) | B190 | BWA | 2.40 | 450.00 | 1,080.00 |
| 7/14/2023 | Assessed dockets for 22-30539 (Former UCC Members, 5th Circuit); 22-01738 (Former UCC Members, EDLA) – appealed to the Fifth Circuit (22-30539); 22-01740 (Trahant, EDLA); 22-4101 (Trahant, sanctions order, EDLA); and 20-01321 (JW Doe v. NOAD, et al, EDLA) | B190 | HJF | 0.20 | 350.00 | 70.00 |
| 7/14/2023 | Communication with Judge Zive re: fall mediation, analysis of same | B320 | BWA | 0.30 | 450.00 | 135.00 |
| 7/17/2023 | review and analyze pension issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 7/17/2023 | Review updated appeals dockets | B190 | BWA | 1.00 | 450.00 | 450.00 |
| 7/17/2023 | Communication with A. Caine, B. Knapp and M. Mintz re: continuation of actuarial employment app and meeting on same, review filed consent motion to continue. | B170 | BWA | 2.60 | 450.00 | 1,170.00 |
| 7/18/2023 | Finalize orders granting SRBA Sixth Fee Application and Dundon's Sixth Fee Application | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 7/18/2023 | additional analysis of actuary issues | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 7/18/2023 | Receipt and review of Blank Rome fee app | B170 | BAB | 0.50 | 550.00 | 275.00 |
| 7/18/2023 | Receipt and review of Keegan Linscott fee app | B170 | BAB | 0.40 | 550.00 | 220.00 |
| 7/18/2023 | Receipt and review of Carr Riggs fee app | B170 | BAB | 0.50 | 550.00 | 275.00 |
| 7/18/2023 | Receipt and review of JW fee app | B170 | BAB | 0.90 | 550.00 | 495.00 |
| 7/18/2023 | Receipt and review of OG stipulation re: WAB and GKH claims | B310 | BAB | 0.20 | 550.00 | 110.00 |

| 7/18/2023 | Receipt and review of OG motion to continue hearing on application to employ Actuarial Value | B170 | BAB | 0.10 | 550.00 | 55.00 |
|---|---|---|---|---|---|---|
| 7/18/2023 | Receipt and review of OG SRBA fee app | B160 | BAB | 0.20 | 550.00 | 110.00 |
| 7/18/2023 | Receipt and review of OG Dundon fee app | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 7/19/2023 | Attention to noticing of orders granting SRBA and Dundon fee applications. | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 7/19/2023 | Review pleadings filed in appeals. | B190 | BWA | 1.10 | 450.00 | 495.00 |
| 7/19/2023 | Revisions to June invoice; prepare monthly fee statement. | B160 | KAH | 0.50 | 250.00 | 125.00 |
| 7/19/2023 | Prepare Dundon Advisers' June monthly fee statement | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 7/19/2023 | Finalize June monthly fee statements; circulate to notice parties. | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 7/19/2023 | review of, and comments and revisions to, SRBA and Dundon invoices. | B160 | PDS | 0.40 | 550.00 | 220.00 |
| 7/19/2023 | Communication with Commercial Committee members re: pleading summaries | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 7/19/2023 | Attention to service of Dundon and SRBA fee app orders, Dundon's additional fees | B160 | BWA | 0.70 | 450.00 | 315.00 |
| 7/19/2023 | analysis of pension and actuarial issues (.8); conference with counsel for Debtor and for Abuse Committee (.5); tc with Dundon regarding pension issues (.6); additional analysis of same (1.7) | B320 | WSR | 3.60 | 550.00 | 1,980.00 |
| 7/19/2023 | Review/summary of Fee Applications of CRI, Jones Walker, Blank Rome, and KLA [P-2368 to P-2371] for Commercial Committee | B150 | HJF | 0.40 | 350.00 | 140.00 |
| 7/19/2023 | Prepare for and attend standing call with Debtor (.40); Call with counsel for Debtor and Abuse Committee re: pension issues, separate call with Dundon re: same (.60) | B320 | BWA | 1.00 | 450.00 | 450.00 |
| 7/19/2023 | Communication with D. Draper re: NDHS/SAG closing documents | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 7/20/2023 | analysis of feasibility issues | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 7/20/2023 | Attention to and analysis of latest news article re: claims and fees | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 7/21/2023 | Communication from S. Oppenheim re: claims analysis | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 7/21/2023 | Assessed dockets for 22-30539 (Former UCC Members, 5th Circuit); 22-01738 (Former UCC Members, EDLA) – appealed to the Fifth Circuit (22-30539); 22-01740 (Trahant, EDLA); 22-4101 (Trahant, sanctions order, EDLA); and 20-01321 (JW Doe v. NOAD, et al, EDLA) | B190 | HJF | 0.30 | 350.00 | 105.00 |
| 7/21/2023 | Correspondence from D. Draper re: NDHS/SAG closing documents | B130 | BWA | 0.10 | 450.00 | 45.00 |

Invoice: 1003

August 11, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2023 | Receipt/summary of Fee Statements of Zobrio, Locke Lord, and Stegall Benton for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 7/24/2023 | Communication with Dundon re: pension issues and claims spreadsheet from Debtor | B310 | BWA | 0.50 | 450.00 | 225.00 |
| 7/24/2023 | Attention to and communication with Dundon re: Dundon's fees | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 7/24/2023 | Review and revise committee communication re: expense statements for various professionals | B150 | BAB | 0.20 | 550.00 | 110.00 |
| 7/24/2023 | communication with M. Dundon and B. Altazan re Commercial Committee expert needs. | B160 | PDS | 0.20 | 550.00 | 110.00 |
| 7/25/2023 | Review Stegall fee app | B170 | BAB | 0.10 | 550.00 | 55.00 |
| 7/25/2023 | Review Zobrio fee app | B170 | BAB | 0.10 | 550.00 | 55.00 |
| 7/25/2023 | Receipt and review of PSZJ fee app | B170 | BAB | 0.60 | 550.00 | 330.00 |
| 7/25/2023 | Receipt and review of Rock Creek fee app | B170 | BAB | 0.30 | 550.00 | 165.00 |
| 7/25/2023 | Receipt and review of Stout fee app | B170 | BAB | 0.30 | 550.00 | 165.00 |
| 7/25/2023 | Review and analyze LL Fee App | B170 | BAB | 0.10 | 550.00 | 55.00 |
| 7/26/2023 | communication with B. Altazan re tear down of ANO property. | B130 | PDS | 0.20 | 550.00 | 110.00 |
| 7/26/2023 | analysis of current Rock Creek pension work | B320 | WSR | 1.00 | 550.00 | 550.00 |
| 7/26/2023 | communications regarding property demolition, Madonna Manor | B130 | WSR | 0.50 | 550.00 | 275.00 |
| 7/26/2023 | Receipt and review of motion for leave to file untimely claim by KLK | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 7/26/2023 | communication with B. Altazan and W. Robbins re pension issues. | B320 | PDS | 0.20 | 550.00 | 110.00 |
| 7/26/2023 | Prepare for and attend standing call with Debtor | B320 | BWA | 0.60 | 450.00 | 270.00 |
| 7/26/2023 | Correspondence from S. Oppenheim with guaranty cancellation | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 7/26/2023 | Communication with Debtor and Abuse Committee counsel re: destruction of abandoned building, communication with Commercial Committee re: same | B130 | BWA | 1.00 | 450.00 | 450.00 |
| 7/26/2023 | Receipt and review of Berkeley fee app | B170 | BAB | 0.10 | 550.00 | 55.00 |
| 7/27/2023 | Attention to anticipated real estate list of proposed sale, communication with Dundon re: same | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 7/27/2023 | Analysis of pleading summaries sent to Commercial Committee | B150 | BWA | 0.30 | 450.00 | 135.00 |
| 7/27/2023 | review real estate sale issues after information from Debtor on sale | B130 | WSR | 0.70 | 550.00 | 385.00 |
| 7/27/2023 | review pension valuation issues | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 7/27/2023 | Review and revise committee communication re: various recently filed fee applications | B150 | BAB | 0.30 | 550.00 | 165.00 |

Invoice: 1003                                                                                                    August 11, 2023

| 7/27/2023 | Summarized Fee Statements of Pachulski Stang Ziehl & Jones, Berkeley Research Group, Rock Creek Advisors, and The Claro Group for the Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
|---|---|---|---|---|---|---|
| 7/27/2023 | Summarized Fee Applications [P-2384, 2385, 2387, 2389, 2391, 2393] for Commercial Committee | B150 | HJF | 0.30 | 350.00 | 105.00 |
| 7/27/2023 | Analysis of Cancellation of Guaranty pertaining to St. Anathony's Gardens | B120 | HJF | 0.20 | 350.00 | 70.00 |
| 7/27/2023 | Correspondence from D. Draper with SAG/NDHS closing documents, analysis of same (.50); Review Guaranty Cancellation from SAG/NDHS sale (.30) | B130 | BWA | 0.80 | 450.00 | 360.00 |
| 7/27/2023 | Communication with Dundon re: pension issues (.40); Communication with S. Oppenheim re: Debtor's claims spreadsheet (.10) | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 7/27/2023 | Attention to standing debtor meeting attendance for next week | B320 | BWA | 0.30 | 450.00 | 135.00 |
| 7/28/2023 | Assessed dockets for 22-30539 (Former UCC Members, 5th Circuit); 22-01738 (Former UCC Members, EDLA) – appealed to the Fifth Circuit (22-30539); 22-01740 (Trahant, EDLA); 22-4101 (Trahant, sanctions order, EDLA); and 20-01321 (JW Doe v. NOAD, et al, EDLA) | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 7/28/2023 | communication with Archdiocese re discovery materials. | B180 | PDS | 0.20 | 550.00 | 110.00 |
| 7/28/2023 | Review and analyze DC's opinion in MC stay appeal | B140 | BAB | 1.40 | 550.00 | 770.00 |
| 7/28/2023 | Communication with Dundon re: pension issues | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 7/28/2023 | Attention to new financial documents from Debtor | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 7/31/2023 | Attention to latest document production from Jones Walker; coordinate upload to Everlaw; emails related to same. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 7/31/2023 | Attention issues with document production from Jones Walker; multiple emails related to same. | B190 | KAH | 0.70 | 250.00 | 175.00 |
| 7/31/2023 | analysis of feasibility issues relating to pension and other obligations (1.3); review and analyze document produced by debtor (.5) | B320 | WSR | 1.80 | 550.00 | 990.00 |
| 7/31/2023 | Receipt and review of appellant's bill of costs | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 7/31/2023 | Receipt and review of OCP fee statements | B170 | BAB | 0.40 | 550.00 | 220.00 |
| 7/31/2023 | Attention to financial documents received from Debtor, accessibility for Dundon and communication with Debtor's counsel re: same | B320 | BWA | 3.70 | 450.00 | 1,665.00 |

Invoice: 1003                                                                                                      August 11, 2023

| 7/31/2023 | multiple communications with B. Altazan and others re metadata missing from Archdiocese productions. | B190 | PDS | 0.40 | 550.00 | 220.00 |
|---|---|---|---|---|---|---|
| | **Total** | | | **69.90** | | **$33,515.00** |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 2.70 | 550.00 | 1,485.00 |
| BAB | Brandon A. Brown | 8.70 | 550.00 | 4,785.00 |
| BWA | Brooke W. Altazan | 34.40 | 450.00 | 15,480.00 |
| HJF | Hayley Franklin | 3.10 | 350.00 | 1,085.00 |
| KAH | Kimberly A. Heard | 2.90 | 250.00 | 725.00 |
| WSR | William S. Robbins | 18.10 | 550.00 | 9,955.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B120 | Asset Analysis and Recovery | 0.20 | 350.00 | 70.00 |
| B130 | Asset Disposition | 4.70 | 479.79 | 2,255.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.70 | 550.00 | 935.00 |
| B150 | Meetings of and Communications with Creditors | 4.40 | 406.82 | 1,790.00 |
| B160 | Fee/Employment Applications | 3.90 | 416.67 | 1,625.00 |
| B170 | Fee/Employment Objections | 24.70 | 492.51 | 12,165.00 |
| B180 | Avoidance Action Analysis | 0.20 | 550.00 | 110.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 9.50 | 428.95 | 4,075.00 |
| B310 | Claims Administration and Objections | 1.70 | 514.71 | 875.00 |
| B320 | Plan and Disclosure Statement (Including Business | 18.90 | 508.73 | 9,615.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 6/28/2023 | Conference call | 16.34 |
| 7/19/2023 | Conference call | 28.66 |
| 7/31/2023 | Copies for July 2023 | 134.80 |
| 7/31/2023 | Pacer for July 2023 | 27.90 |
| 7/31/2023 | Everlaw for July 2023 | 1,500.00 |
| | **Total DISBURSEMENTS** | **$1,707.70** |

| | **Total** | **$35,222.70** |
|---|---|---|

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**TWENTY-EIGHTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING AUGUST 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Eighth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending August 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1. SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.　　　SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $51,200.00 (80% of $64,000.00) |
| Total Expenses: | $2,176.82 |
| Total: | $53,376.82 |

3.　　　SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.　　　Pursuant to the Compensation Order, SRBA seeks payment of $53,376.82 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.　　　An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.　　　In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      September 20, 2023     **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – August 1, 2023 – August 31, 2023**

ELECTRONIC INVOICE CREATED - THIS IS FOR REVIEW PURPOSES



301 Main Street, Suite 1640<br>
Baton Rouge, LA 70821<br>
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

September 18, 2023

File #:  639-001
Invoice #:     1042

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 8/1/2023 | Prepare Notice of Rate Increase for Dundon Advisers. | B160 | KAH | 0.80 | 250.00 | 200.00 |
| 8/1/2023 | analyze possible feasibility issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 8/1/2023 | Review/analyze filings in appellate and non-bankruptcy court NOAD cases | B190 | BWA | 1.60 | 450.00 | 720.00 |
| 8/1/2023 | Analysis of and communication with Dundon re: fee rates (1.20); Communication with Dundon re: retention of pension expert (.30) | B160 | BWA | 1.50 | 450.00 | 675.00 |
| 8/1/2023 | Emails with M. Mintz re: appeal of district court ruling on MC stay motion | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 8/1/2023 | Communication with Debtor and Abuse Committee re: demolition of property in Jefferson Parish | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 8/1/2023 | Communication with Debtor's counsel and Everlaw re: financials and real estate document productions (1.40); Communication with S. Oppenheim re: upcoming standing call with Debtor (.30) | B320 | BWA | 1.70 | 450.00 | 765.00 |
| 8/1/2023 | Review proposed stipulation re: claims of KDD | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 8/2/2023 | review outstanding issues for standing debtor call (.4); standing debtor call with counsel for debtors (.5) analysis of feasibility and professional retention issues as to actuarial needs and analysis of other pending issues (2.2); communication with Dundon regarding actuary and feasibility issues (.5) | B320 | WSR | 3.60 | 550.00 | 1,980.00 |
| 8/2/2023 | Meeting with W. Robbins re mediation issues. | B320 | PDS | 0.40 | 550.00 | 220.00 |
| 8/2/2023 | communication with J. Hayden re plan progress. | B320 | PDS | 0.50 | 550.00 | 275.00 |
| 8/2/2023 | Attention to Everlaw access related to Dundon. | B110 | KAH | 0.40 | 250.00 | 100.00 |

Invoice: 1042

September 18, 2023

| 8/2/2023 | Attention to recent document production issues, including any missing documents (.20); Attention to standing call with Debtor, review/analyze summary of same (.40) | B190 | BWA | 0.60 | 450.00 | 270.00 |
|---|---|---|---|---|---|---|
| 8/3/2023 | Review status of Trahant v. Jones Walker suit in Eastern District. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 8/3/2023 | review request from Abuse Committee for status conference and witnesses | B320 | WSR | 0.20 | 550.00 | 110.00 |
| 8/3/2023 | Attention to appeals status (.10); Communication with chambers re: Actuarial Value employment hearing, analysis of same (.40) | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 8/4/2023 | communication with Debtor re unpaid invoices. | B160 | PDS | 0.20 | 550.00 | 110.00 |
| 8/4/2023 | Communication with B. Knapp and chambers re: hearing testimony (Actuarial Value employment) | B190 | BWA | 0.30 | 450.00 | 135.00 |
| 8/4/2023 | Attention to Dundon's current rates (.10); Attention to pension issues and employment of expert (.10) | B160 | BWA | 0.20 | 450.00 | 90.00 |
| 8/4/2023 | Review Rock Creek invoices and fee apps (2.8); analysis of additional need for actuarial expert (1.0); emails to/from Brad Knapp regarding hearing testimony on actuary (.3) | B190 | WSR | 4.10 | 550.00 | 2,255.00 |
| 8/7/2023 | review certain pleading and docket as to Ordinary Course actuarial services (1.3); review and analyze feasibility and other issues arising with Abuse Committee Actuarial Services request (1.0) | B320 | WSR | 2.30 | 550.00 | 1,265.00 |
| 8/7/2023 | review Dundon fee increase requests and related communications with committee | B150 | WSR | 0.40 | 550.00 | 220.00 |
| 8/7/2023 | Review ordinary course professionals motion; ninth fee statement; emails related to same. | B160 | KAH | 0.70 | 250.00 | 175.00 |
| 8/7/2023 | Communication with Dundon re: rates, analysis of same (1.80); Analysis of pension expert options (.40) | B160 | BWA | 2.20 | 450.00 | 990.00 |
| 8/7/2023 | Review and determine response deadlines for appeal filings if Committee appeals MC stay motion determination | B140 | BAB | 0.50 | 550.00 | 275.00 |
| 8/7/2023 | communication with B. Altazan re strategy for settlement of Committee's employment issues. | B160 | PDS | 0.10 | 550.00 | 55.00 |
| 8/7/2023 | Attention to recent document productions from Debtor (financials) | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 8/8/2023 | review pension / actuarial issues (.4); conference with Brad Knapp regarding motion and mediation related issues (.4); analysis of feasibility issues (1.3) | B320 | WSR | 2.10 | 550.00 | 1,155.00 |
| 8/8/2023 | review issues for committee meeting; meeting with committee | B150 | WSR | 0.70 | 550.00 | 385.00 |

Invoice: 1042

September 18, 2023

| 8/8/2023 | Attention to filings in appeals and non-bankruptcy court cases (.60); Telephone conference with B. Knapp re: actuarial/pension issues, analysis of same (.50) | B190 | BWA | 1.10 | 450.00 | 495.00 |
|---|---|---|---|---|---|---|
| 8/8/2023 | Prepare for and attend Commercial Committee meeting, preliminary review of Commercial Committee meeting notes from Dundon and analysis of same | B150 | BWA | 1.30 | 450.00 | 585.00 |
| 8/8/2023 | review property documents received from Debtor and attention to access for committee | B190 | WSR | 1.30 | 550.00 | 715.00 |
| 8/8/2023 | Communication with Dundon re: proposed real estate sales | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 8/9/2023 | review latest on confidentiality issues pending in appeal and other venues | B320 | WSR | 0.60 | 550.00 | 330.00 |
| 8/9/2023 | Redline Commercial Committee meeting notes from Dundon, communication with Dundon re: same | B150 | BWA | 1.00 | 450.00 | 450.00 |
| 8/9/2023 | Emails with debtor's counsel re: motion to stay pending appeal (0.2); review and analyze same (0.8); analyze whether comm. Ctee should join same (0.6); appeal delay for comm. Ctee due to ADNO filings (0.4) | B140 | BAB | 2.00 | 550.00 | 1,100.00 |
| 8/9/2023 | review and analyze property information forwarded by Debtor (1.2); conference with Dundon regarding same (.5) | B130 | WSR | 1.70 | 550.00 | 935.00 |
| 8/9/2023 | Prepare for and attend standing call with Debtor (1.20); Review recent news articles and potential breach(es) of protective order (1.20); Telephone conference with Dundon re: proposed property sale (.40); Communication with S. Oppenheim and C. Murphy re: real estate document production, and access thereto (.80), communication with Dundon re: property issues (.30) | B320 | BWA | 3.90 | 450.00 | 1,755.00 |
| 8/10/2023 | review materials provided by Dundon regarding pending issues and communications with same | B150 | WSR | 0.50 | 550.00 | 275.00 |
| 8/10/2023 | communication from Ms. Murphy regarding property analysis | B150 | WSR | 0.20 | 550.00 | 110.00 |
| 8/10/2023 | review revised Actuarial Order and communications to/from Mr. Knapp | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 8/10/2023 | Communication with Debtor re: minor children appeal deadlines (.20); Attention to calendaring and deadlines related to Trahant v Mintz (.20); Communication with B. Knapp re: actuarial value employment (.80) | B190 | BWA | 1.20 | 450.00 | 540.00 |
| 8/10/2023 | Communication with Dundon re: employment of pension expert, analysis of same | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 8/10/2023 | Review/revise Dundon's Commercial Committee meeting notes, communication with Dundon re: same | B150 | BWA | 0.90 | 450.00 | 405.00 |

Invoice: 1042                                                                                September 18, 2023

| 8/10/2023 | Analyze issues re: timing for Comm Ctee to file NOA in MC appeal | B140 | BAB | 0.40 | 550.00 | 220.00 |
|---|---|---|---|---|---|---|
| 8/10/2023 | Emails with debtor's counsel re: MC's motion for attorneys fees, review and analyze same and whether Comm Ctee response is needed | B140 | BAB | 1.20 | 550.00 | 660.00 |
| 8/10/2023 | review and analyze property issues and consider appraisal issues | B130 | WSR | 0.70 | 550.00 | 385.00 |
| 8/10/2023 | Communication with Dundon, counsel for Abuse Committee and Debtor, and C. Murphy re: real property issues and documents (1.20); Summarize standing call notes (.90) | B320 | BWA | 2.10 | 450.00 | 945.00 |
| 8/11/2023 | Revisions to July invoice; prepare July Monthly Fee Statement | B160 | KAH | 0.50 | 250.00 | 125.00 |
| 8/11/2023 | Communication with Abuse Committee re: proposed consent order re: Actuarial Value employment | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 8/11/2023 | Communication with Debtor re: real property proposed sales | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 8/14/2023 | Telephone conference with Heather Barlow regarding pension and actuarial expert; consider names provided and scheduling and procedures for hiring process | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 8/14/2023 | Check for Lousteau ruling (.10); Review and analyze appeal and non-bankruptcy court proceedings (1.30) | B190 | BWA | 1.40 | 450.00 | 630.00 |
| 8/14/2023 | Begin drafting application to employ pension expert, analysis of same | B160 | BWA | 1.20 | 450.00 | 540.00 |
| 8/14/2023 | Communication with B. Knapp re: hearing on application to employ Actuarial Value | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 8/14/2023 | consider valuation and appraisal issues and communication to/from Dundon regarding same | B320 | WSR | 0.70 | 550.00 | 385.00 |
| 8/14/2023 | consider claims and settlement issues | B310 | WSR | 0.40 | 550.00 | 220.00 |
| 8/14/2023 | Attention to recent document production (.30); Communication with Debtor and Dundon re: real property proposed sales (.60) | B320 | BWA | 0.90 | 450.00 | 405.00 |
| 8/15/2023 | review and analyze feasibility issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 8/15/2023 | analysis of status conference issues | B310 | WSR | 0.40 | 550.00 | 220.00 |
| 8/15/2023 | review pension / actuarial issues; communication to Dundon regarding same | B320 | WSR | 0.60 | 550.00 | 330.00 |
| 8/15/2023 | communication with M. Wolf re Archdiocese's discovery metadata file. | B190 | PDS | 0.10 | 550.00 | 55.00 |
| 8/15/2023 | Attention to Jones Walker latest document production. | B130 | KAH | 0.30 | 250.00 | 75.00 |
| 8/15/2023 | Travel to/from and attend hearing on Application to Employ AV and related objections/Status Conference, communication with C. Murphy re: same | B190 | BWA | 6.50 | 450.00 | 2,925.00 |

| 8/15/2023 | Communication with Dundon re: employment of pension expert | B160 | BWA | 0.20 | 450.00 | 90.00 |
|---|---|---|---|---|---|---|
| 8/15/2023 | communication to Ms. Murphy regarding settlement issues | B150 | WSR | 0.20 | 550.00 | 110.00 |
| 8/15/2023 | Attention to recent document production | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 8/16/2023 | analysis of confirmation and other issues stemming from Status Conference | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 8/16/2023 | review and analyze property valuation issues in latest property sale list; communication to Dundon regarding same | B130 | WSR | 1.30 | 550.00 | 715.00 |
| 8/16/2023 | review and revise proposed communications to committee regarding pending issues | B150 | WSR | 0.50 | 550.00 | 275.00 |
| 8/16/2023 | communications to/from TMI counsel regarding property sale and valuation issues | B130 | WSR | 0.30 | 550.00 | 165.00 |
| 8/16/2023 | Review/analyze minor child opposition from stay pending appeal | B140 | NJS | 0.30 | 350.00 | 105.00 |
| 8/16/2023 | communication with M. Dundon re potential expert for pension issues. | B220 | PDS | 0.10 | 550.00 | 55.00 |
| 8/16/2023 | Draft summary of status conference & hearing for Commercial Committee members, communication with Commercial Committee members re: same, calendar dates and analyze pertinent issues | B150 | BWA | 4.10 | 450.00 | 1,845.00 |
| 8/16/2023 | Correspondence from Zobrio re: potential employment | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 8/16/2023 | Receipt and review Opposition to motion for stay pending appeal filed by MC | B140 | BAB | 1.40 | 550.00 | 770.00 |
| 8/16/2023 | Communication with Dundon re: feasibility analysis, real property proposed sale issues, and general status issues | B320 | BWA | 0.80 | 450.00 | 360.00 |
| 8/17/2023 | continued feasibility analysis; emails to/from Dundon regarding meeting | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 8/17/2023 | emails to/from Dundon regarding property valuation issues | B130 | WSR | 0.30 | 550.00 | 165.00 |
| 8/17/2023 | multiple communications with Dundon and B. Altazan re expert issues re pension liability. | B320 | PDS | 0.20 | 550.00 | 110.00 |
| 8/17/2023 | communication with Committee and B. Brown re appellate issue. | B190 | PDS | 0.30 | 550.00 | 165.00 |
| 8/17/2023 | Review/analyze Trahant appeal pleadings and issues | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 8/17/2023 | Review and compare Actuarial Value proposed order (.20); Correspondence from Zobrio re: potential employment (.10) | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 8/17/2023 | Analyze wheher Comm Ctee should join Debtor's appeal of MC stay motion (0.7); draft and revise committee communication re: analysis and recommendation re: same (0.8) | B150 | BAB | 1.50 | 550.00 | 825.00 |
| 8/17/2023 | Receipt and review of motion for leave to file amended complaint by Trahant | B190 | BAB | 0.50 | 550.00 | 275.00 |

Invoice: 1042

September 18, 2023

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 8/17/2023 | Communication with Debtor and Dundon re: real estate proposed sale issues, analysis of same (.80); Communication with Dundon re: outstanding issues and general status (1.0) | B320 | BWA | 1.80 | 450.00 | 810.00 |
| 8/18/2023 | Attention to pleadings filed in appeals | B190 | BWA | 0.40 | 450.00 | 180.00 |
| 8/18/2023 | Correspondence from Dundon re: GOSHEP issues, analysis of same | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 8/21/2023 | communication with B. Altazan and Dundon re pension analyst. | B160 | PDS | 0.10 | 550.00 | 55.00 |
| 8/21/2023 | Review/analyze Holy Cross decision by Louisiana Supreme Court re 9:2800.9 challenge | B310 | NJS | 0.30 | 350.00 | 105.00 |
| 8/21/2023 | review and analyze property valuation issues; conference with Dundon regarding valuation approaches | B130 | WSR | 1.20 | 550.00 | 660.00 |
| 8/21/2023 | review employment app on Point Au Fer; review background lease documents | B130 | WSR | 0.50 | 550.00 | 275.00 |
| 8/21/2023 | Communication with Debtor and Dundon re: real estate issues and proposal to hire broker, analysis of same (.90); Research and reach out to potential pension experts, communication with Dundon re: same (1.0) | B160 | BWA | 1.90 | 450.00 | 855.00 |
| 8/22/2023 | Review/analyze archdiocese reply for motion for stay pending appeal | B140 | NJS | 0.20 | 350.00 | 70.00 |
| 8/22/2023 | communication from Debtor counsel regarding Point Au Fer issues; review Lease issues pertaining to same | B120 | WSR | 0.50 | 550.00 | 275.00 |
| 8/22/2023 | Communication with Dundon re: Debtor's Application to Employ McEnery (.20); Analysis of Debtor's Affidavit re: Bradley employment (.30) | B160 | BWA | 0.50 | 450.00 | 225.00 |
| 8/22/2023 | Receipt and review of debtor's reply re: motion to stay pending appeal | B140 | BAB | 0.90 | 550.00 | 495.00 |
| 8/22/2023 | Receipt and review of application to employ TMC as broker | B170 | BAB | 0.50 | 550.00 | 275.00 |
| 8/22/2023 | Prepare for weekly standing call with Debtor | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 8/23/2023 | consider plan implications and timing of analysis | B320 | WSR | 0.40 | 550.00 | 220.00 |
| 8/23/2023 | communications regarding proposed pension experts | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 8/23/2023 | Attention to minor children and Trahant v. Mintz filings and upcoming hearings | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 8/23/2023 | Emails with debtor's counsel re: Comm Ctee participation in appeal of MC stay motion | B140 | BAB | 0.40 | 550.00 | 220.00 |
| 8/23/2023 | Analyze need for Comm Ctee to file amicus brief in MC appeal | B140 | BAB | 0.40 | 550.00 | 220.00 |
| 8/23/2023 | Attend standing weekly call with Debtor, prepare summary of same (1.40); Continued efforts to set up calls with potential pension experts (.20) | B320 | BWA | 1.60 | 450.00 | 720.00 |

Invoice: 1042

September 18, 2023

| 8/24/2023 | conference with Dundon group regarding feasibility, property sales and other issues relevant for confirmation; follow up analysis of same | B320 | WSR | 0.80 | 550.00 | 440.00 |
|---|---|---|---|---|---|---|
| 8/24/2023 | review and approval of Dundon July time and monthly fee statement and related communications with K. Heard and H. Barlow. | B160 | PDS | 0.20 | 550.00 | 110.00 |
| 8/24/2023 | Contemplate employment of pension analyst, communication with Dundon re: same | B160 | BWA | 1.60 | 450.00 | 720.00 |
| 8/24/2023 | Telephone conference with Dundon re: status (.40); communication with Debtor re: draft plan (.10); Communication with B. Knapp re: real estate issues (.20) | B320 | BWA | 0.70 | 450.00 | 315.00 |
| 8/25/2023 | Telephone conference with Debtor's counsel re: Bradley employment, analysis of same (.40); Continued efforts to discuss employment with potential pension experts (.60) | B160 | BWA | 1.00 | 450.00 | 450.00 |
| 8/25/2023 | Communication with Debtor's counsel re: NDHS/SAG closing binder | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 8/25/2023 | additional consideration of Terrebonne property issues | B130 | WSR | 0.30 | 550.00 | 165.00 |
| 8/26/2023 | Communication with Debtor re: draft plan, internal communications re: same | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 8/28/2023 | Communication from Dundon regarding property and feasibility issues; analysis of feasibility issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 8/28/2023 | review Trahant Affidavit and related pleadings | B310 | WSR | 0.40 | 550.00 | 220.00 |
| 8/28/2023 | Attention to NDHS/SAG docs received. | B130 | KAH | 0.20 | 250.00 | 50.00 |
| 8/28/2023 | receipt and preliminary review of chapter 11 plan and related communications with B. Brown and B. Altazan; communication with B. Altazan re recusal and other issues. | B320 | PDS | 1.30 | 550.00 | 715.00 |
| 8/28/2023 | Review/analyze dockets of appeals and related non-bankruptcy cases (2.0); Communication with Debtor, Dundon and internally re: NDHS/SAG closing binder (.70) | B190 | BWA | 2.70 | 450.00 | 1,215.00 |
| 8/28/2023 | Review proposed application to employ broker for sale of property, communication with Dundon re: same | B130 | BWA | 1.50 | 450.00 | 675.00 |
| 8/28/2023 | Initial review and analysis of debtor's proposed plan of reorganization | B320 | BAB | 4.40 | 550.00 | 2,420.00 |
| 8/28/2023 | Receipt and review of motion for leave to file late claim by JLS | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 8/29/2023 | conference call with potential pension experts | B320 | WSR | 0.40 | 550.00 | 220.00 |
| 8/29/2023 | review MT for property sale procedures | B130 | WSR | 0.50 | 550.00 | 275.00 |

| 8/29/2023 | Telephone conference with potential pension expert, analysis of same (.40); Receipt and review of revised McEnery employment application, communication with Dundon re: same (.50) | B160 | BWA | 0.90 | 450.00 | 405.00 |
|---|---|---|---|---|---|---|
| 8/29/2023 | Communication with Dundon re: NDHS/SAG closing binder | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 8/29/2023 | Review Draft Plan | B320 | WSR | 1.00 | 550.00 | 550.00 |
| 8/29/2023 | Communication with Abuse Committee and Debtor re: status conference issues (.30); Communication with Debtor re: standing call re-scheduling (.20) | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 8/30/2023 | consider various issues related to proposed stay relief / affiliate claim issues | B310 | WSR | 0.50 | 550.00 | 275.00 |
| 8/30/2023 | review application for broker and consider scheduling and other issues | B130 | WSR | 0.40 | 550.00 | 220.00 |
| 8/30/2023 | review pension information request | B320 | WSR | 0.40 | 550.00 | 220.00 |
| 8/30/2023 | Attend status conference re: stay relief procedure, analysis of same. communication with chambers re: proposed order, and communication with Debtor and Abuse Committee re: related issues | B140 | BWA | 2.50 | 450.00 | 1,125.00 |
| 8/30/2023 | Analysis of McEnery employment (.30); Communication with potential pension expert (.50) | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 8/30/2023 | Communication with Dundon re: NDHS/SAG closing binder | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 8/30/2023 | Analysis of pleading summaries for Commercial Committee members | B150 | BWA | 0.30 | 450.00 | 135.00 |
| 8/30/2023 | Communication with Debtor re: standing call scheduling conflict | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 8/30/2023 | Receipt/summary of Motions for leave to file POCs [P-2447 and P-2453] (1.1) Receipt/summary of Motion to Employ TMC Realty [P-2455] (1.9) | B150 | HJF | 1.30 | 350.00 | 455.00 |
| 8/31/2023 | Emailed Commercial Committee Summary re Motion to Employ TMC Realty [P-2455] | B150 | HJF | 0.20 | 350.00 | 70.00 |
| 8/31/2023 | Telephone conference with potential pension analyst; follow up analysis of pension issues, discovery and plan feasibility | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 8/31/2023 | Review Caraway employment declaration (.10); Telephone conference and email communication with potential pension expert, analysis of same (.90) | B160 | BWA | 1.00 | 450.00 | 450.00 |
| 8/31/2023 | Review/revise summary of pleading to Commercial Committee members, communication with associate re: same | B150 | BWA | 0.50 | 450.00 | 225.00 |
| 8/31/2023 | Communication with Dundon re: proposed real estate sales | B130 | BWA | 0.80 | 450.00 | 360.00 |
| 8/31/2023 | Analysis of proposed stay relief issues | B140 | BWA | 0.20 | 450.00 | 90.00 |

Invoice: 1042                                                                                           September 18, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/2023 | communication with B. Brown re Camden plan rejection and implications for ANO. | B320 | PDS | 0.10 | 550.00 | 55.00 |
| 8/31/2023 | Analyze issues re: recent court case denying confirmation of plan setting forth neutral claims administrator | B320 | BAB | 0.80 | 550.00 | 440.00 |
| 8/31/2023 | Plan analysis | B320 | BWA | 0.50 | 450.00 | 225.00 |
| | **Total** | | | **126.20** | | **$61,700.00** |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 3.60 | 550.00 | 1,980.00 |
| BAB | Brandon A. Brown | 15.40 | 550.00 | 8,470.00 |
| BWA | Brooke W. Altazan | 62.90 | 450.00 | 28,305.00 |
| HJF | Hayley Franklin | 1.50 | 350.00 | 525.00 |
| KAH | Kimberly A. Heard | 3.20 | 250.00 | 800.00 |
| NJS | Nicholas J. Smeltz | 0.80 | 350.00 | 280.00 |
| WSR | William S. Robbins | 38.80 | 550.00 | 21,340.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.40 | 250.00 | 100.00 |
| B120 | Asset Analysis and Recovery | 0.50 | 550.00 | 275.00 |
| B130 | Asset Disposition | 11.60 | 503.45 | 5,840.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 10.70 | 515.42 | 5,515.00 |
| B150 | Meetings of and Communications with Creditors | 13.60 | 468.38 | 6,370.00 |
| B160 | Fee/Employment Applications | 16.90 | 429.88 | 7,265.00 |
| B170 | Fee/Employment Objections | 0.50 | 550.00 | 275.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 24.70 | 473.08 | 11,685.00 |
| B220 | Employee Benefits/Pensions | 0.10 | 550.00 | 55.00 |
| B310 | Claims Administration and Objections | 2.20 | 522.73 | 1,150.00 |
| B320 | Plan and Disclosure Statement (Including Business | 45.00 | 514.89 | 23,170.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 7/26/2023 | Conference call | 12.12 |
| 8/2/2023 | Conference call | 21.25 |
| 8/9/2023 | Conference call | 20.77 |
| 8/16/2023 | Mileage to/from New Orleans for hearings and parking | 118.63 |
| 8/21/2023 | Conference call | 17.61 |
| 8/23/2023 | Conference call | 33.04 |
| 8/31/2023 | Pacer for August 2023 | 82.20 |
| 8/31/2023 | Copies for August 2023 | 321.20 |
| 8/31/2023 | Everlaw for August 2023 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$2,176.82** |

| | | |
|---|---|---|
| | **Total** | **$63,876.82** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**TWENTY-NINTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING SEPTEMBER 30, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Twenty-Ninth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending September 30, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.     SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $40,356.00 (80% of $50,445.00) |
| Total Expenses: | $2,173.00 |
| Total: | $42,529.00 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $42,529.00 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     October 26, 2023       **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:     */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – September 1, 2023 – September 30, 2023**



STEWART ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

October 26, 2023

File #:  639-001
Invoice #:     1081

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 9/1/2023 | Communication with clerk re: lift stay process | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 9/1/2023 | Communication with potential pension experts re: possible employment | B160 | BWA | 1.20 | 450.00 | 540.00 |
| 9/1/2023 | Telephone conference with potential pension valuation expert; follow up emails to same | B160 | WSR | 0.70 | 550.00 | 385.00 |
| 9/5/2023 | Review appeal and non-bankruptcy case dockets and pleadings (.20); Attention to proposed stay procedure order (.30) | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 9/5/2023 | Communication with potential pension expert | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 9/5/2023 | Receipt and review of Scheduling Order for motions seeking relief from automatic stay | B140 | BAB | 0.20 | 550.00 | 110.00 |
| 9/5/2023 | Receipt and review of proposed stipulation re: claims of KLK, SMJ, JLS and MNS | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 9/5/2023 | Prepare for standing call with Debtor (.30); Communication with Dundon re: feasibility analysis (.20) | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 9/6/2023 | Attention to pension expert issues, communication with candidates and begin communication to Commercial Committee members re: same | B160 | BWA | 2.30 | 450.00 | 1,035.00 |
| 9/6/2023 | Review dockets and pleadings filed in appeals and non-bankruptcy cases (.70); Review pleadings summary for Commercial Committee members (.10); Monitor Trahant AP hearing (1.40) | B190 | BWA | 2.20 | 450.00 | 990.00 |
| 9/6/2023 | analysis tolling possibilities; analysis of feasibility issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 9/6/2023 | Search documents for pension related reports. | B220 | KAH | 0.40 | 250.00 | 100.00 |
| 9/6/2023 | Attend standing call with Debtor, analysis of same (1.30); Attention to pension reporting from Debtor (.30) | B320 | BWA | 1.60 | 450.00 | 720.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 9/6/2023 | standing call with Debtor counsel regarding case status | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 9/7/2023 | Communication with potential pension experts | B160 | BWA | 0.20 | 450.00 | 90.00 |
| 9/7/2023 | Attention to Broker's Opinions expenses | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 9/7/2023 | review and analyze feasibility issues | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 9/7/2023 | Receipt and review of July MOR | B110 | BAB | 0.50 | 550.00 | 275.00 |
| 9/7/2023 | Finalize motion and order to withdraw H. Franklin; prepare certificate of service (N/C) | B160 | KAH | 0.00 | 250.00 | 0.00 |
| 9/7/2023 | Attention to pension report from Debtor | B220 | BWA | 0.20 | 450.00 | 90.00 |
| 9/8/2023 | Revisions to August invoice. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 9/8/2023 | Communication with Debtor and Dundon re: real estate comps | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 9/8/2023 | tc with Dundon regarding feasibility issues; communication from Dundon and follow up analysis | B320 | WSR | 0.70 | 550.00 | 385.00 |
| 9/10/2023 | Communication from potential pension expert | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 9/11/2023 | Communication with Dundon re: broker's opinions | B130 | BWA | 0.00 | 450.00 | 0.00 |
| 9/11/2023 | Communication with Commercial Committee members re: scheduled committee meeting | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 9/11/2023 | Communication with potential pension expert | B160 | BWA | 0.70 | 450.00 | 315.00 |
| 9/11/2023 | Correspondence from B. Knapp re: amended stay order, comparison of same with previous order | B190 | BWA | 0.40 | 450.00 | 180.00 |
| 9/11/2023 | Communication with Dundon re: supplemental financial information | B320 | BWA | 0.10 | 450.00 | 45.00 |
| 9/11/2023 | review and analyze issues related to pension claims; emails to/from possible pension expert | B220 | WSR | 0.80 | 550.00 | 440.00 |
| 9/12/2023 | Compared amended version of Scheduling Order re Automatic Stay with original signed Order | B190 | HJF | 0.40 | 350.00 | 140.00 |
| 9/12/2023 | Communication with chambers and opposing counsel re: stay order and status conference (.60); Attend status conference re: stay procedures (.40); Compare prior stay procedure order with new order (.40) | B190 | BWA | 1.40 | 450.00 | 630.00 |
| 9/12/2023 | Attention to potential opposition to McEnery's employment | B170 | BWA | 0.20 | 450.00 | 90.00 |
| 9/12/2023 | analysis of loan / distribution issues from Fund A and related issues | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 9/12/2023 | Review and analyze amended Order re: scheduling for contemplated motions for relief from stay | B140 | BAB | 0.20 | 550.00 | 110.00 |
| 9/12/2023 | Attention to supplemental financial disclosures, communication with Dundon re: same | B320 | BWA | 0.80 | 450.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/2023 | Telephone conference with potential pension expert, analysis and draft correspondence to Commercial Committee members re: options and recommendation | B160 | BWA | 2.90 | 450.00 | 1,305.00 |
| 9/13/2023 | Communication with Dundon re: Broker's Opinions on Debtor's proposed sale properties (.40); Draft limited opposition to McEnery employment and communication with Commercial Committee members re: same (1.40) | B170 | BWA | 1.80 | 450.00 | 810.00 |
| 9/13/2023 | review correspondence to committee regarding pension and real estate issues; review limited response to real estate sale procedures | B120 | WSR | 0.70 | 550.00 | 385.00 |
| 9/13/2023 | Prepare for and attend standing call with Debtor (.90); Attention to pension and parish demographic productions from Debtor (.40) | B320 | BWA | 1.30 | 450.00 | 585.00 |
| 9/13/2023 | tc with potential pension valuation expert | B160 | WSR | 0.50 | 550.00 | 275.00 |
| 9/14/2023 | Attention to Jones Walker document production. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 9/14/2023 | Attention to appeals dockets | B190 | BWA | 0.50 | 450.00 | 225.00 |
| 9/14/2023 | Communication with Commercial Committee members re: objection to McEnery's employment (.20); Oversee filing of limited objection to McEnery's employment (.40); Review Abuse Committee's reservation to McEnery's employment and Telephone conference with R. Kuebel re: same (.80) | B170 | BWA | 1.40 | 450.00 | 630.00 |
| 9/14/2023 | Receipt and review of C'tee's reservation of rights re: app to employ TMC | B160 | BAB | 0.20 | 550.00 | 110.00 |
| 9/14/2023 | Receipt and review of productions from Debtor, attention to uploading into system (1.60); Review broker's opinions and communication with Dundon re: same (.60); Prepare summary of standing call with Debtor, analysis of same (.50); Attention to analysis of draft plan (.30) | B320 | BWA | 3.00 | 450.00 | 1,350.00 |
| 9/15/2023 | Review status of various appeals and related matters. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 9/15/2023 | Attention to document production. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 9/15/2023 | receipt and preliminary review of numerous new batches of discovery from ANO and related communications with B. Altazan. | B320 | PDS | 0.40 | 550.00 | 220.00 |
| 9/15/2023 | Correspondence from M. Mintz re: proposed McEnery employment order, analyze necessary redlines | B170 | BWA | 0.40 | 450.00 | 180.00 |
| 9/15/2023 | Attention to appeals dockets | B190 | BWA | 0.30 | 450.00 | 135.00 |
| 9/15/2023 | Receipt and review of document productions from Debtor | B320 | BWA | 0.90 | 450.00 | 405.00 |
| 9/16/2023 | Correspondence from C. Murphy re: property valuations | B320 | BWA | 0.10 | 450.00 | 45.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 9/18/2023 | Revisions to August invoice; prepare August Monthly Fee Statement | B160 | KAH | 0.60 | 250.00 | 150.00 |
| 9/18/2023 | Redline proposed McEnery employment order, communication with Debtor and Abuse Committee re: same | B170 | BWA | 1.00 | 450.00 | 450.00 |
| 9/18/2023 | Review dockets and pleadings for appeals and non-appeals pending outside of bankruptcy court (1.30); Analyze recently-filed motions to file late POCs, communication with Commercial Committee members re: same (.80); Check Lousteau docket, review/analyze ruling and prepare summary (.60); Correspondence from Debtor re: minor children appeal, analyze same (.30) | B190 | BWA | 3.00 | 450.00 | 1,350.00 |
| 9/18/2023 | analysis of additional pension expert issues; analysis of feasibility issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 9/18/2023 | Emails with M. Mintz re: MC activity in state court since DC decision, review and analyze debtor's motion to stay and request for Comm Ctee joinder in same | B140 | BAB | 2.40 | 550.00 | 1,320.00 |
| 9/18/2023 | Review/inventory of pension docs uploaded; emails related to same. | B220 | KAH | 0.20 | 250.00 | 50.00 |
| 9/18/2023 | communication with B. Altazan re TMC motion and order. | B170 | PDS | 0.30 | 550.00 | 165.00 |
| 9/18/2023 | Begin reviewing draft plan from Debtor (1.0); Attention to document production from Debtor, including pension production, and communication with Debtor re: same (1.0); Communication with Dundon re: supplemental financials and feasibility analysis (.70); Attention to and communication with C. Murphy re: property valuations (.40) | B320 | BWA | 3.10 | 450.00 | 1,395.00 |
| 9/18/2023 | review Motion and Order on real estate broker and revising proposed order | B170 | WSR | 0.50 | 550.00 | 275.00 |
| 9/19/2023 | Prepare Dundon August MFS | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 9/19/2023 | Review/redline working draft of McEnery employment order, communication with Debtor and Abuse Committee re: same | B170 | BWA | 1.50 | 450.00 | 675.00 |
| 9/19/2023 | review and analyze feasibility issues; review pension issues | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 9/19/2023 | Analyze debtor's stance with regard to MC appeal and further litigation by same | B140 | BAB | 0.60 | 550.00 | 330.00 |
| 9/19/2023 | communication with B. Altazan and Committee re order. | B170 | PDS | 0.30 | 550.00 | 165.00 |
| 9/19/2023 | analysis of Broker / sale procedure issues | B130 | WSR | 0.40 | 550.00 | 220.00 |
| 9/20/2023 | Finalize SRBA and Dundon August monthly fee statements for circulation. | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 9/20/2023 | communication with Debtor, H. Bralow, and B. Altazan re new document productions. | B190 | PDS | 0.20 | 550.00 | 110.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2023 | Draft application to employ pension expert and related documents/pleadings (1.50); Communication with Commercial Committee members re: same (.30) | B160 | BWA | 1.80 | 450.00 | 810.00 |
| 9/20/2023 | Prepare for monthly Commercial Committee meeting | B150 | BWA | 0.40 | 450.00 | 180.00 |
| 9/20/2023 | Communication with Debtor and chambers re: agreed order on McEnery employment | B170 | BWA | 0.40 | 450.00 | 180.00 |
| 9/20/2023 | Attention to Debtor's request to file amicus in minor children appeal | B190 | BWA | 0.30 | 450.00 | 135.00 |
| 9/20/2023 | Prepare for and attend standing call with Debtor, summarize same (1.0); Communication with Dundon re: feasibility analysis (.20); Receipt and preliminary review of document production from Debtor (.10); | B320 | BWA | 1.30 | 450.00 | 585.00 |
| 9/20/2023 | review and analyze additional language in broker order | B170 | WSR | 0.30 | 550.00 | 165.00 |
| 9/20/2023 | review Debtor's draft plan | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 9/21/2023 | obtaining background regarding application to employ pension analyst | B160 | NJS | 0.10 | 350.00 | 35.00 |
| 9/21/2023 | begin drafting/revising employment agreement of pension analyst | B160 | NJS | 2.00 | 350.00 | 700.00 |
| 9/21/2023 | Continue preparing for and attend monthly Commercial Committee meeting | B150 | BWA | 0.90 | 450.00 | 405.00 |
| 9/21/2023 | Prepare application to employ pension expert and related documents, communication with Commercial Committee members re: same | B160 | BWA | 2.60 | 450.00 | 1,170.00 |
| 9/21/2023 | Further attention to Commercial Committee involvement in minor children appeal | B190 | BWA | 0.30 | 450.00 | 135.00 |
| 9/21/2023 | Receipt and review of OG app to employ TMC as realtor | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 9/21/2023 | Receipt and review of OG canceling omnibus hearing | B190 | BAB | 0.10 | 550.00 | 55.00 |
| 9/21/2023 | Discuss feasibility analysis with Dundon (.70); Discussions, internal and with Debtor, re: document productions (.50) | B320 | BWA | 1.20 | 450.00 | 540.00 |
| 9/22/2023 | Review docket for information related to retirement/pension experts. | B220 | KAH | 1.40 | 250.00 | 350.00 |
| 9/22/2023 | Check status of pending appeals and adversary proceedings. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 9/22/2023 | Draft application to employ Morrison as pension expert (4.90); Monitor communication with UST re: SRBA LEDES file (.20) | B160 | BWA | 5.10 | 450.00 | 2,295.00 |
| 9/22/2023 | Receipt and review of motion for leave to file untimely claim by PPJ | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 9/22/2023 | continue drafting/revising employment agreement for pension analyst | B160 | NJS | 1.90 | 350.00 | 665.00 |
| 9/25/2023 | communication with OUST re LEDES files. | B160 | PDS | 0.10 | 550.00 | 55.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2023 | draft and revise seventh interim application of SRBA | B160 | NJS | 1.50 | 350.00 | 525.00 |
| 9/25/2023 | continue drafting/revising employment agreement for pension analyst | B160 | NJS | 0.60 | 350.00 | 210.00 |
| 9/25/2023 | Draft Application to Employ Morrison (2.60); Review/revise related Engagement Agreement (1.30); Communication with UST re: LEDES file (.60) | B160 | BWA | 4.50 | 450.00 | 2,025.00 |
| 9/26/2023 | Attention to documents produced by JW and upload to Everlaw; emails related to same. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 9/26/2023 | Review Hancock's amended POC | B310 | BWA | 0.60 | 450.00 | 270.00 |
| 9/26/2023 | Review dockets and pleadings in appeals and non-appeal cases pending outside bankruptcy court | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 9/26/2023 | Revise Morrison employment application, communication with E. Morrison re: same | B160 | BWA | 2.30 | 450.00 | 1,035.00 |
| 9/26/2023 | review and revise MT Employ pension expert and order and affidavits; analysis of Plan | B320 | WSR | 2.30 | 550.00 | 1,265.00 |
| 9/26/2023 | Receipt and review of document production from Debtor (.70); Discuss feasibility analysis with Dundon (.10); Review draft plan (1.70) | B320 | BWA | 2.50 | 450.00 | 1,125.00 |
| 9/27/2023 | Attention to Jones Walker document production; upload to Everlaw. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 9/27/2023 | continue drafting/revising seventh interim application for compensation and expenses for SRBA | B160 | NJS | 4.00 | 350.00 | 1,400.00 |
| 9/27/2023 | draft and revise seventh interim application of dundon advisers | B160 | NJS | 1.10 | 350.00 | 385.00 |
| 9/27/2023 | Review recusal pleadings, analyze and discuss Debtor's request that Commercial Committee consider filing amicus | B190 | BWA | 2.70 | 450.00 | 1,215.00 |
| 9/27/2023 | review and analyze latest Recusal Motion and committee position on same | B310 | WSR | 0.50 | 550.00 | 275.00 |
| 9/27/2023 | receive and review feasibility report from Dundon | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 9/27/2023 | Standing call with Debtor, prepare summary of same (1.0); Communication with Dundon re: feasibility analysis (.50); Attention to documents produced by Debtor, communication with Debtor re: same (.50) | B320 | BWA | 2.00 | 450.00 | 900.00 |
| 9/28/2023 | continue drafting/revising Dundon seventh interim application | B160 | NJS | 2.90 | 350.00 | 1,015.00 |
| 9/28/2023 | draft and revise motion to expedite hearing on application to employ morrison | B160 | NJS | 0.50 | 350.00 | 175.00 |
| 9/28/2023 | additional revisions to MT hire pension expert and emails to/from same regarding scope | B320 | WSR | 0.40 | 550.00 | 220.00 |
| 9/28/2023 | Review redlines/revise Application to Employ Morrison, communication with Morrison re: same and consider expedited hearing | B160 | BWA | 1.40 | 450.00 | 630.00 |

| Date | Description | Task | Earner | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2023 | Review dockets and pleadings filed in appeals and non-bankruptcy court cases | B190 | BWA | 1.50 | 450.00 | 675.00 |
| 9/28/2023 | Receipt and review GOHSEP demand from M. Mintz and analyze same | B310 | BWA | 0.50 | 450.00 | 225.00 |
| 9/28/2023 | Receipt and review water issue email from Debtor | B110 | BWA | 0.40 | 450.00 | 180.00 |
| 9/28/2023 | review revised MT hire pension expert and related exhibits | B160 | WSR | 0.50 | 550.00 | 275.00 |
| 9/29/2023 | Attention to revisions to pension expert's application to employ, analysis of same | B160 | BWA | 1.10 | 450.00 | 495.00 |
| 9/29/2023 | Receipt of fee notices from Abuse Committee | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 9/29/2023 | review and revise MT hire pension expert and related declaration | B160 | WSR | 0.80 | 550.00 | 440.00 |
| 9/29/2023 | Receipt of financial production from Debtor, correspondence from Abuse Committee's counsel re: same | B320 | BWA | 0.20 | 450.00 | 90.00 |
| | **Total** | | | **112.30** | | **$50,445.00** |

#### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 1.30 | 550.00 | 715.00 |
| BAB | Brandon A. Brown | 4.60 | 550.00 | 2,530.00 |
| BWA | Brooke W. Altazan | 68.80 | 450.00 | 30,960.00 |
| HJF | Hayley Franklin | 0.40 | 350.00 | 140.00 |
| KAH | Kimberly A. Heard | 4.80 | 250.00 | 1,200.00 |
| NJS | Nicholas J. Smeltz | 14.60 | 350.00 | 5,110.00 |
| WSR | William S. Robbins | 17.80 | 550.00 | 9,790.00 |

#### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.90 | 505.56 | 455.00 |
| B120 | Asset Analysis and Recovery | 0.70 | 550.00 | 385.00 |
| B130 | Asset Disposition | 0.90 | 494.44 | 445.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.40 | 550.00 | 1,870.00 |
| B150 | Meetings of and Communications with Creditors | 1.50 | 450.00 | 675.00 |
| B160 | Fee/Employment Applications | 45.40 | 417.62 | 18,960.00 |
| B170 | Fee/Employment Objections | 8.10 | 467.28 | 3,785.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 15.40 | 432.47 | 6,660.00 |
| B220 | Employee Benefits/Pensions | 3.00 | 343.33 | 1,030.00 |
| B310 | Claims Administration and Objections | 1.90 | 492.11 | 935.00 |
| B320 | Plan and Disclosure Statement (Including Business | 31.10 | 490.19 | 15,245.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 8/31/2023 | Meta-e Discovery Project Management Time | 375.00 |
| 9/30/2023 | Copies for September 2023 | 168.40 |
| 9/30/2023 | Pacer for September 2023 | 79.60 |
| 9/30/2023 | Everlaw for September 2023 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$2,173.00** |

| | |
|---|---:|
| **Total** | **$52,618.00** |