# **EXHIBIT A**

## **(Monthly Invoices)**

## **Part 3 of 4**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**THIRTIETH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING OCTOBER 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirtieth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending October 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $52,392.00 (80% of $65,490.00) |
|---|---|
| Total Expenses: | $2,037.52 |
| Total: | $54,429.52 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $54,429.52 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:    November 16, 2023    **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
    Paul D. Stewart (LA. Bar # 24661)
    dstewart@stewartrobbins.com
    William S. Robbins (La. #24627)
    wrobbins@stewartrobbins.com
    Brandon A. Brown (La. #25592)
    bbrown@stewartrobbins.com
    Brooke W. Altazan (La. # 32796)
    baltazan@stewartrobbins.com
    301 Main Street; Suite 1640
    Baton Rouge, LA 70801
    Telephone: (225) 231-9998
    Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – October 1, 2023 – October 31, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

November 9, 2023

File #:  639-001
Invoice #:     1086

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 10/2/2023 | continue drafting/revising Dundon seventh interim fee application | B160 | NJS | 1.50 | 350.00 | 525.00 |
| 10/2/2023 | continue revising SRBA seventh interim fee application | B160 | NJS | 0.80 | 350.00 | 280.00 |
| 10/2/2023 | Attention to document production from JW/upload to Everlaw | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 10/2/2023 | review feasibility information provided by Dundon | B320 | WSR | 1.00 | 550.00 | 550.00 |
| 10/2/2023 | Communication with Debtor and Dundon re: financial productions and GOHSEP issues, analysis of same | B300 | BWA | 1.00 | 450.00 | 450.00 |
| 10/2/2023 | Review appeals dockets and pleadings filed in preceding week | B190 | BWA | 1.00 | 450.00 | 450.00 |
| 10/2/2023 | Receipt of motion for leave to file late claim | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 10/2/2023 | Receipt and review of motion for leave to file late claim by CEP | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 10/3/2023 | Attention to documents produced by JW/upload to Everlaw. | B190 | KAH | 0.20 | 250.00 | 50.00 |
| 10/3/2023 | Revisions to September invoice. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 10/3/2023 | communication with B. Altazan and W. Robbins re pension expert. | B220 | PDS | 0.30 | 550.00 | 165.00 |
| 10/3/2023 | receipt and preliminary review of feasibility materials from Dundon. | B320 | PDS | 1.40 | 550.00 | 770.00 |
| 10/3/2023 | review pension expert issues; Telephone conference with Dundon regarding liquidation analysis and pension issues; review liquidation analysis | B320 | WSR | 2.80 | 550.00 | 1,540.00 |
| 10/3/2023 | Review motion for leave to file late claim | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 10/3/2023 | Communication with potential pension expert, analysis of related issues (1.0); Attention to finalizing fee application (.20) | B160 | BWA | 1.20 | 450.00 | 540.00 |

| 10/3/2023 | Correspondence from Dundon re: FEMA update, analysis of same (.40); Communication with Dundon re: financial productions and feasibility analysis (.50); Review draft plan (1.0) | B300 | BWA | 1.90 | 450.00 | 855.00 |
|---|---|---|---|---|---|---|
| 10/4/2023 | review pension expert affidavit (.4); Telephone conference with potential pension expert (.4; review additional candidates (.3); review and analyze liquidation analysis and Dundon report (1.2) | B320 | WSR | 2.30 | 550.00 | 1,265.00 |
| 10/4/2023 | Prepare for, attend and draft summary of standing call with Debtor | B300 | BWA | 0.80 | 450.00 | 360.00 |
| 10/4/2023 | Review and revise SRBA and Dundon fee applications (2.50); Communication with potential pension experts and analysis of path forward (.90) | B160 | BWA | 3.40 | 450.00 | 1,530.00 |
| 10/5/2023 | review of, and comments and revisions to, Commercial Committee's interim fee apps. | B160 | PDS | 0.20 | 550.00 | 110.00 |
| 10/5/2023 | Communication with with potential pension expert, analysis of same | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 10/5/2023 | Analysis of information re: Rampart property sale | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 10/6/2023 | Review all appeal and adversary dockets for status. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 10/6/2023 | analyzing possible pension expert issues; emails to/from possible experts | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 10/6/2023 | Continued analysis of pension expert issues, call with potential expert | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 10/6/2023 | Communication with Debtor with property PSA, initial review of same | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 10/9/2023 | incorporating revisions to SRBA and Dundon's respective seventh interim fee applications | B160 | NJS | 1.40 | 350.00 | 490.00 |
| 10/9/2023 | circulating Dundon seventh interim application to H. Barlow and M. Dundon for review/approval | B160 | NJS | 0.20 | 350.00 | 70.00 |
| 10/9/2023 | circulating Dundon and SRBA seventh interim fee applications to committee and professionals | B160 | NJS | 0.20 | 350.00 | 70.00 |
| 10/9/2023 | Prepare for Commercial Committee meeting | B300 | BWA | 0.30 | 450.00 | 135.00 |
| 10/9/2023 | Review, redline and analyze Rampart purchase agreement, communication with Dundon re: same | B130 | BWA | 1.60 | 450.00 | 720.00 |
| 10/9/2023 | Attention to issues related to pension employment, communication with potential experts | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 10/10/2023 | Review correspondence and materials from potential pension expert; conference call with same | B320 | WSR | 0.70 | 550.00 | 385.00 |

| 10/10/2023 | Attend and lead Commercial Committee meeting | B150 | BWA | 0.70 | 450.00 | 315.00 |
|---|---|---|---|---|---|---|
| 10/10/2023 | Attention to pension expert employment, email communication with potential experts re: same | B160 | BWA | 0.50 | 450.00 | 225.00 |
| 10/11/2023 | review and analyze proposed engagement agreement; review and revise MT employ; emails to potential pension expert regarding same; | B320 | WSR | 1.80 | 550.00 | 990.00 |
| 10/11/2023 | review proposed sale of St. Jude and analyze proposed sale and marketing procedures; review Ch. 11 plan | B130 | WSR | 1.70 | 550.00 | 935.00 |
| 10/11/2023 | Review appeals dockets and newly-filed pleadings | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 10/11/2023 | Draft pension employment application, communication with potential expert re: same | B160 | BWA | 3.70 | 450.00 | 1,665.00 |
| 10/11/2023 | Attending standing call with Debtor and draft summary of same for file | B300 | BWA | 0.90 | 450.00 | 405.00 |
| 10/11/2023 | Preliminary review of stay relief motion filed | B140 | BWA | 0.20 | 450.00 | 90.00 |
| 10/11/2023 | Communication with Dundon re: Rampart sale | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 10/12/2023 | Finalize SRBA and Dundon Seventh Fee Apps; prepare Notices of Hearing and Certificate of Service. | B160 | KAH | 1.20 | 250.00 | 300.00 |
| 10/12/2023 | review proposed purchase agreement for St. Jude; follow up with potential pension experts; analysis of Plan and liquidation issues | B120 | WSR | 2.20 | 550.00 | 1,210.00 |
| 10/12/2023 | Preliminary review of stay relief motions | B140 | BWA | 0.50 | 450.00 | 225.00 |
| 10/12/2023 | Communication with Abuse Committee and the Debtor re: Rampart sale | B130 | BWA | 1.00 | 450.00 | 450.00 |
| 10/12/2023 | Communication with potential pension expert, analysis of same | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 10/12/2023 | Cursory review of motions for leave to file late claims | B310 | BWA | 0.70 | 450.00 | 315.00 |
| 10/12/2023 | Standing call planning | B300 | BWA | 0.40 | 450.00 | 180.00 |
| 10/12/2023 | Receipt and review of motions for leave to file untimely claims by DLW, DJB, GAD, JPM, JAFW, MJD, SMB, MNS, TM | B310 | BAB | 0.70 | 550.00 | 385.00 |
| 10/13/2023 | Review status of appeals. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 10/13/2023 | Review of motions for leave to file late claims | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 10/13/2023 | Preliminary review of motions to lift stay to file abuse suit | B140 | BWA | 0.30 | 450.00 | 135.00 |
| 10/13/2023 | Receipt and review of MRS filed by BL | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 10/16/2023 | attention to motions for relief from stay filed 10.16.23 | B140 | NJS | 0.70 | 350.00 | 245.00 |
| 10/16/2023 | circulating filed Dundon interim application to H. Barlow (Dundon) | B160 | NJS | 0.10 | 350.00 | 35.00 |

| 10/16/2023 | Review appeals dockets and recently-filed pleadings | B190 | BWA | 0.60 | 450.00 | 270.00 |
|---|---|---|---|---|---|---|
| 10/16/2023 | Review correspondence from Debtor and McEnery re: Rampart sale and analysis of same, communication with Dundon re: same | B130 | BWA | 1.10 | 450.00 | 495.00 |
| 10/16/2023 | Cursory review of filed stay relief motions (to file abuse suits) | B140 | BWA | 1.50 | 450.00 | 675.00 |
| 10/16/2023 | Attention to employment of pension expert | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 10/16/2023 | Receipt and review of motion for relief from stay by GKH | B140 | BAB | 0.40 | 550.00 | 220.00 |
| 10/16/2023 | Receipt and review of MRS filed by WM | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 10/16/2023 | Review Motions for relief from stay filed by GA, MV, JW, BM, GL, TG, Mark H Doe, MH, MC, MB | B140 | BAB | 1.70 | 550.00 | 935.00 |
| 10/17/2023 | attention to relief from stay and analysis of issues | B140 | NJS | 0.80 | 350.00 | 280.00 |
| 10/17/2023 | review/comparing motions for relief from stay filed by D'Amico firm | B140 | NJS | 0.70 | 350.00 | 245.00 |
| 10/17/2023 | review PA for St. Jude; conference call with Steve Bryant and Rick Kuebel regarding same and regarding general status of issues | B120 | WSR | 1.20 | 550.00 | 660.00 |
| 10/17/2023 | follow up calls to potential pension experts; review candidates | B320 | WSR | 0.60 | 550.00 | 330.00 |
| 10/17/2023 | review and analyze plan | B320 | WSR | 1.80 | 550.00 | 990.00 |
| 10/17/2023 | Preliminary review of newly-filed stay relief motions (to file abuse claims), begin analysis and outlining omnibus response | B140 | BWA | 3.10 | 450.00 | 1,395.00 |
| 10/17/2023 | Prepare outline for standing call (.60); Communication with Abuse Committee re: lookback period litigation (.20) | B300 | BWA | 0.80 | 450.00 | 360.00 |
| 10/17/2023 | Telephone conference and email communication with Abuse Committee counsel re: Rampart sale, analysis of same | B130 | BWA | 2.10 | 450.00 | 945.00 |
| 10/17/2023 | Attention to and communication with potential pension experts | B160 | BWA | 0.40 | 450.00 | 180.00 |
| 10/17/2023 | Receipt and review of MRS filed by SAS 110, Jane Doe, RAP, TG and TM | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 10/18/2023 | attention to motions for relief of stay | B140 | NJS | 0.30 | 350.00 | 105.00 |
| 10/18/2023 | review pending matters and attend standing conference with Debtor counsel on status of case issues and file memo regarding same (1.0); email to/from abuse committee regarding St. Jude issues raised in call (.3); review and analyze plan and feasibility issues (1.2); email to/from potential pension expert (.3) | B320 | WSR | 2.70 | 550.00 | 1,485.00 |
| 10/18/2023 | attend hearing on Trahant v. Mintz recusal motion (2.0); | B310 | WSR | 2.00 | 550.00 | 1,100.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | Attention to Rampart sale issues, communication with Debtor re: same | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 10/18/2023 | Attention to pension expert employment issues | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 10/18/2023 | Review summary of standing call with Debtor | B300 | BWA | 0.10 | 450.00 | 45.00 |
| 10/18/2023 | Review Order approving stipulation of DR and ST motions for leave to file untimely claims | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 10/18/2023 | Review Order approving stipulation of CJB and PPJ motions for leave to file out of time claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 10/18/2023 | Review and analyze motions to lift stay filed by EJ, RH, CW, MC, ST, AWKO | B140 | BAB | 0.40 | 550.00 | 220.00 |
| 10/19/2023 | review revised St. Jude PA | B120 | WSR | 0.70 | 550.00 | 385.00 |
| 10/19/2023 | email to potential pension expert and consideration of additional options | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 10/19/2023 | Attention to lift stay filings and begin preparing response | B140 | BWA | 3.40 | 450.00 | 1,530.00 |
| 10/19/2023 | Review Rampart sale PA, analysis of same | B130 | BWA | 0.90 | 450.00 | 405.00 |
| 10/19/2023 | Attention to employing pension expert | B160 | BWA | 0.40 | 450.00 | 180.00 |
| 10/20/2023 | emails from prospective pension experts | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 10/20/2023 | Analysis of pension employment issues | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 10/23/2023 | Attention to motions for partial lift stay. | B190 | KAH | 0.60 | 250.00 | 150.00 |
| 10/23/2023 | Research regarding ability to toll time period to assert causes of action based on 2021 la act 322 against debtor | B140 | NJS | 1.30 | 350.00 | 455.00 |
| 10/23/2023 | conference with potential pension experts; analysis of pension related issues arising from same; | B320 | WSR | 0.70 | 550.00 | 385.00 |
| 10/23/2023 | receive and initial review of MT sell St. Jude and analysis of related issues | B120 | WSR | 0.80 | 550.00 | 440.00 |
| 10/23/2023 | Telephone conference with potential pension expert, analysis of same | B160 | BWA | 0.50 | 450.00 | 225.00 |
| 10/23/2023 | Continue reviewing stay motions (to file abuse suit) and draft response (3.60); Analysis of potential tolling agreement to resolve risk (.30) | B140 | BWA | 3.90 | 450.00 | 1,755.00 |
| 10/23/2023 | Preliminary review of Rampart sale motion, communication with Debtor re: same (1.0); Correspondence from Debtor re: Out Lady of Lourdes (.10) | B130 | BWA | 1.10 | 450.00 | 495.00 |
| 10/24/2023 | discussion with B. Altazan re potential methods to resolve stay relief motions | B140 | NJS | 0.50 | 350.00 | 175.00 |
| 10/24/2023 | continue analysis related to potential to toll claims which are the subject of the stay relief motions | B140 | NJS | 1.40 | 350.00 | 490.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | begin comparison of remaining stay relief motions to assist with review and response to same | B140 | NJS | 0.80 | 350.00 | 280.00 |
| 10/24/2023 | review and analyze sale/transfer issues St. Jude property; email to/from Abuse Committee counsel regarding same | B120 | WSR | 0.50 | 550.00 | 275.00 |
| 10/24/2023 | Draft new pension employment application and related documents | B160 | BWA | 4.30 | 450.00 | 1,935.00 |
| 10/24/2023 | Continue reviewing stay relief pleadings, conduct related research, and analysis of same | B140 | BWA | 2.90 | 450.00 | 1,305.00 |
| 10/24/2023 | Communication with Abuse Committee re: Rampart sale motion | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 10/24/2023 | Review and analyze Debtor's motion to sell Rampart property, analyze Comm Ctee response to same in light of lack of bid procedures and need for same under circumstances | B130 | BAB | 1.10 | 550.00 | 605.00 |
| 10/24/2023 | Receipt and review of Debtor's September MOR | B110 | BAB | 0.50 | 550.00 | 275.00 |
| 10/25/2023 | continue comparison/analysis of motions for relief from stay | B140 | NJS | 1.50 | 350.00 | 525.00 |
| 10/25/2023 | continue research and analysis concerning solutions to stay relief | B140 | NJS | 0.80 | 350.00 | 280.00 |
| 10/25/2023 | review correspondence to committee regarding St. Jude purchase issues | B120 | WSR | 0.30 | 550.00 | 165.00 |
| 10/25/2023 | Prepare for and attend standing call | B300 | BWA | 0.80 | 450.00 | 360.00 |
| 10/25/2023 | Review sale motion and attachments (Rampart) and draft summary for Commercial Committee members | B130 | BWA | 2.60 | 450.00 | 1,170.00 |
| 10/25/2023 | Attention to stay relief issues | B140 | BWA | 1.90 | 450.00 | 855.00 |
| 10/25/2023 | Review filed motion to file late claim and stipulation, analysis of same | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 10/25/2023 | Receipt and review of Motion for leave to file late claim by BRS | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 10/25/2023 | Review Stipulation on various motions for leave to file late claims | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 10/26/2023 | Prepare September monthly fee statements for Dundon and SRBA | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 10/26/2023 | review St. Jude property sale issues from latest debtor communications | B120 | WSR | 0.50 | 550.00 | 275.00 |
| 10/26/2023 | Prepare standing call summary for file | B300 | BWA | 0.50 | 450.00 | 225.00 |
| 10/26/2023 | Review appeals dockets and recently-filed pleadings | B190 | BWA | 0.60 | 450.00 | 270.00 |
| 10/26/2023 | Continue to review stay motions | B140 | BWA | 2.80 | 450.00 | 1,260.00 |
| 10/27/2023 | review Stay Relief motions, along with Memo filed in support; review prior stay orders as to priests and affiliates | B310 | WSR | 1.70 | 550.00 | 935.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | Review stay relief support memos, analysis of 362 issues and communication with Debtor re: same, prepare correspondence to Commercial Committee members re: response, draft response | B140 | BWA | 6.30 | 450.00 | 2,835.00 |
| 10/27/2023 | Review and analyze support memo filed by certain abuse survivors re: motions for relief from stay | B140 | BAB | 0.70 | 550.00 | 385.00 |
| 10/27/2023 | Review and analyze joinder of MRS by UCC | B140 | BAB | 0.80 | 550.00 | 440.00 |
| 10/27/2023 | Review and analyze support memo filed by James Adams re: motions for relief from stay | B140 | BAB | 0.40 | 550.00 | 220.00 |
| 10/28/2023 | Correspondence from Dundon re: parish closure video, watch video and analysis of same | B300 | BWA | 0.40 | 450.00 | 180.00 |
| 10/30/2023 | Research and analysis to aid in response to motions for relief from stay by abuse claimants | B140 | NJS | 1.90 | 350.00 | 665.00 |
| 10/30/2023 | review and revise response to Stay Relief Motions | B310 | WSR | 0.80 | 550.00 | 440.00 |
| 10/30/2023 | review and analyze property issues, including St. Jude sale procedures; email from Dundon regarding Parish consolidation | B120 | WSR | 2.00 | 550.00 | 1,100.00 |
| 10/30/2023 | Review appeals dockets and recently-filed pleadings | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 10/30/2023 | Continue reviewing lift stay motions and drafting omnibus response | B140 | BWA | 4.70 | 450.00 | 2,115.00 |
| 10/30/2023 | Continue reviewing Rampart sale motion, draft response and communication with Commercial Committee members re: same | B130 | BWA | 1.80 | 450.00 | 810.00 |
| 10/30/2023 | Correspondence from Debtor re: standing call conflict | B300 | BWA | 0.10 | 450.00 | 45.00 |
| 10/31/2023 | review/revise omnibus response to stay relief motions | B140 | NJS | 0.80 | 350.00 | 280.00 |
| 10/31/2023 | Research and analysis concerning issues with debtors proposed sale to START | B130 | NJS | 0.70 | 350.00 | 245.00 |
| 10/31/2023 | Continue preparing omnibus response to stay relief motions (to file abuse suit), communication with Commercial Committee members re: same | B140 | BWA | 3.20 | 450.00 | 1,440.00 |
| 10/31/2023 | Continue drafting application to employ pension expert (1.60); Receipt of fee statements from Abuse Committee (.10) | B160 | BWA | 1.70 | 450.00 | 765.00 |
| 10/31/2023 | Communication with Debtor re: standing call conflict | B300 | BWA | 0.20 | 450.00 | 90.00 |
| 10/31/2023 | Attention to sale motion (Rampart) issues and response | B130 | BWA | 0.20 | 450.00 | 90.00 |
| | **Total** | | | **141.80** | | **$65,490.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 1.90 | 550.00 | 1,045.00 |
| BAB | Brandon A. Brown | 8.40 | 550.00 | 4,620.00 |
| BWA | Brooke W. Altazan | 81.40 | 450.00 | 36,630.00 |
| KAH | Kimberly A. Heard | 3.60 | 250.00 | 900.00 |
| NJS | Nicholas J. Smeltz | 16.40 | 350.00 | 5,740.00 |
| WSR | William S. Robbins | 30.10 | 550.00 | 16,555.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.50 | 550.00 | 275.00 |
| B120 | Asset Analysis and Recovery | 8.20 | 550.00 | 4,510.00 |
| B130 | Asset Disposition | 17.10 | 462.28 | 7,905.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 51.50 | 437.96 | 22,555.00 |
| B150 | Meetings of and Communications with Creditors | 0.70 | 450.00 | 315.00 |
| B160 | Fee/Employment Applications | 25.40 | 418.50 | 10,630.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 4.80 | 383.33 | 1,840.00 |
| B220 | Employee Benefits/Pensions | 0.30 | 550.00 | 165.00 |
| B300 | Disclosure Statement and Plan | 8.20 | 450.00 | 3,690.00 |
| B310 | Claims Administration and Objections | 8.00 | 525.00 | 4,200.00 |
| B320 | Plan and Disclosure Statement (Including Business | 17.10 | 550.00 | 9,405.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 9/27/2023 | Conference call | 18.96 |
| 10/4/2023 | Conference call | 7.50 |
| 10/11/2023 | Conference call | 16.62 |
| 10/18/2023 | Conference call | 18.48 |
| 10/23/2023 | Conference call | 10.86 |
| 10/31/2023 | Copies for October 2023 | 311.20 |
| 10/31/2023 | Pacer for October 2023 | 103.90 |
| 10/31/2023 | Everlaw for October 2023 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$2,037.52** |

| | | |
|---|---|---|
| | **Total** | **$67,527.52** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**THIRTY-FIRST MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING NOVEMBER 30, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-First Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending November 30, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1. SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.　　　　SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $61,624.00 (80% of $77,030.00) |
| Total Expenses: | $2,067.04 |
| Total: | $63,691.04 |

3.　　　　SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.　　　　Pursuant to the Compensation Order, SRBA seeks payment of $63,691.04 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.　　　　An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.　　　　In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:    December 15, 2023     **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES
Time Period – November 1, 2023 – November 30, 2023**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

December 15, 2023

File #:  639-001
Invoice #:    1143

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 11/1/2023 | Prepare response to Rampart sale motion | B130 | BWA | 1.10 | 450.00 | 495.00 |
| 11/1/2023 | Draft pension employment application and related documents, review/redline related contracts | B160 | BWA | 5.20 | 450.00 | 2,340.00 |
| 11/2/2023 | Attention to Rampart sale issues | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 11/2/2023 | review and revise response to MT Sell St. Jude property; tc with Steven Bryant regarding same; analysis of liquidation issues | B130 | WSR | 1.40 | 550.00 | 770.00 |
| 11/2/2023 | Receipt and review of motion for leave to file late claim by LAC | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 11/3/2023 | Review all pending appeals and associated case status. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 11/3/2023 | Review motion for leave to file late claim | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 11/3/2023 | Oversee filing of omnibus stay response (.40) and preliminary review of objections filed by other parties (.80) | B140 | BWA | 1.20 | 450.00 | 540.00 |
| 11/3/2023 | Review/revise Rampart sale motion response and communication with Commercial Committee members re: same | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 11/3/2023 | Review and analyze Debtor's objection to MRS filed by various tort claimants, analyze cases and position of Comm Ctee with regard to same | B140 | BAB | 1.70 | 550.00 | 935.00 |
| 11/3/2023 | Receipt and review of Travelers' opposition to various stay motions, analyze cases and position of Comm Ctee on same | B140 | BAB | 1.20 | 550.00 | 660.00 |
| 11/3/2023 | Review and analyze Apostolates' opposition to stay motions | B140 | BAB | 1.50 | 550.00 | 825.00 |
| 11/3/2023 | Receipt and review of various insurers' objection to stay motions | B140 | BAB | 2.10 | 550.00 | 1,155.00 |
| 11/3/2023 | reviewing omnibus objection by Debtor to Stay Motions; review Abuse committee motion in support | B130 | WSR | 0.60 | 550.00 | 330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2023 | revising reply to Motion to Sell St. Jude property and forward same to Committee for approval | B130 | WSR | 0.70 | 550.00 | 385.00 |
| 11/3/2023 | Revise Response to Motions to Lift Stay; prepare Certificate of Service. | B140 | KAH | 0.30 | 250.00 | 75.00 |
| 11/3/2023 | Communication with Dundon re: feasibility analysis | B320 | BWA | 0.30 | 450.00 | 135.00 |
| 11/6/2023 | communication with B. Altazan re tolling agreements. | B180 | PDS | 0.10 | 550.00 | 55.00 |
| 11/6/2023 | review committee responses to St. Jude sale motion, and prepare response for filing | B130 | WSR | 0.50 | 550.00 | 275.00 |
| 11/6/2023 | Attention to rescheduling Commercial Committee meeting | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 11/6/2023 | Attention to Rampart sale objection | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 11/6/2023 | Correspondence from Debtor re: retirement plan information | B320 | BWA | 0.10 | 450.00 | 45.00 |
| 11/6/2023 | Attention to extending tolling agreement with Debtor, affiliates, and abuse committee | B180 | BWA | 0.10 | 450.00 | 45.00 |
| 11/7/2023 | receive/review abuse committee opposition to St. Jude sale; conference call with Mr. Kuebel and Mr. Bryant; prepare and file response of Commercial Committee | B130 | WSR | 0.80 | 550.00 | 440.00 |
| 11/7/2023 | analysis of feasibility report; review plan in association therewith | B320 | WSR | 2.30 | 550.00 | 1,265.00 |
| 11/7/2023 | Review stay motion objections and communication with clerk re: stay relief | B140 | BWA | 1.90 | 450.00 | 855.00 |
| 11/7/2023 | Review pleadings filed in appeals and non-bankruptcy court proceedings | B190 | BWA | 0.40 | 450.00 | 180.00 |
| 11/7/2023 | Draft pension expert employment application (Kroll) | B160 | BWA | 1.70 | 450.00 | 765.00 |
| 11/7/2023 | Analyze debtor's position re: marketing and sale of Rampart property | B130 | BAB | 0.60 | 550.00 | 330.00 |
| 11/7/2023 | Review and analyze UCC's objection to Rampart sale motion | B130 | BAB | 0.40 | 550.00 | 220.00 |
| 11/7/2023 | review and analyze stay relief motions; correspondence regarding Debtor position; conference call with Clerk of Court and counsel for interested parties regarding filing issues as to Stay Motions | B140 | WSR | 1.40 | 550.00 | 770.00 |
| 11/7/2023 | Review documents from Debtor re: retirement plan, direction to paralegal re: organization of same for potential expert | B320 | BWA | 1.10 | 450.00 | 495.00 |
| 11/7/2023 | Communication with Abuse Committee re: Rampart sale (.7), oversee filing of Commercial Committee's objection (.3), Telephone conference with Debtor re: analysis of same (.3) | B130 | BWA | 1.30 | 450.00 | 585.00 |
| 11/8/2023 | Continue drafting pension employment application and related documents (Kroll) | B160 | BWA | 3.30 | 450.00 | 1,485.00 |

| 11/8/2023 | review and revise employment motion, proposed order, work orders and affidavits associated with proposed pension experts | B160 | WSR | 1.30 | 550.00 | 715.00 |
|---|---|---|---|---|---|---|
| 11/8/2023 | Communication with Dundon re: feasibility issues (.10); Attention to retirement documentation from Debtor (.20); Communication with Debtor re: standing call questions (.20) | B320 | BWA | 0.50 | 450.00 | 225.00 |
| 11/8/2023 | Review stay relief objections and responses (2.6), communication with chambers re: exhibits for hearing (.3), and communication with paralegal re: hearing binders (.2) | B140 | BWA | 3.10 | 450.00 | 1,395.00 |
| 11/9/2023 | review Liquidation / Feasibility report from Dundon; conference with Dundon presenting same | B320 | WSR | 2.00 | 550.00 | 1,100.00 |
| 11/9/2023 | Attention to orders granting SRBA and Dundon fee applications. | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 11/9/2023 | critical review of feasibility deck from expert and related communications with B. Altazan. | B320 | PDS | 1.40 | 550.00 | 770.00 |
| 11/9/2023 | Revise October invoice; prepare Monthly Fee Statement | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 11/9/2023 | Analysis of pension employment issues, communication with potential expert re: same | B160 | BWA | 0.80 | 450.00 | 360.00 |
| 11/9/2023 | Review witness and exhibit list on sale motion filed by Debtor | B130 | BAB | 0.20 | 550.00 | 110.00 |
| 11/9/2023 | Telephone conference with Dundon re: feasibility, email communication re: same (1.70); attention to financial production by Debtor (.10) | B320 | BWA | 1.80 | 450.00 | 810.00 |
| 11/9/2023 | emails and additional analysis regarding St. Jude Property (.5); conference call with Abuse Committee counsel regarding hearing and objections (.2) | B130 | WSR | 0.70 | 550.00 | 385.00 |
| 11/9/2023 | Multiple calls with counsel for the Abuse Committee, Debtor and potential Rampart purchaser (2.3), email communication re: same, and analysis of same (2.9) | B130 | BWA | 5.20 | 450.00 | 2,340.00 |
| 11/10/2023 | Prepare pleading binders for hearings set for November 14, 2023. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 11/10/2023 | Review/analyze pleadings filed in opposition and response to movants seeking relief from the automatic stay to file lawsuits against debtor | B140 | NJS | 0.50 | 350.00 | 175.00 |
| 11/10/2023 | Finalize Witness/Exhibit List; prepare Certificate of Service | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 11/10/2023 | Prepare exhibit/witness list for hearing, oversee filing of same (1.0); Attention to hearing binders (.10) | B140 | BWA | 1.10 | 450.00 | 495.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 11/10/2023 | Prepare exhibit/witness list for hearing, oversee filing of same (1.0); Communication with F. Laudumiey and S. Bryant re: continuance of hearing (.40); Attention to hearing binders (.10) | B130 | BWA | 1.50 | 450.00 | 675.00 |
| 11/10/2023 | Attention to employment of pension expert, communication with potential expert re: same | B160 | BWA | 0.60 | 450.00 | 270.00 |
| 11/10/2023 | Receipt and review of Committee's witness and exhibit list for hearing on Debtor's sale motion | B130 | BAB | 0.30 | 550.00 | 165.00 |
| 11/10/2023 | Review and analyze Committee's omnibus response to various oppositions filed to motions for relief from stay | B140 | BAB | 1.70 | 550.00 | 935.00 |
| 11/10/2023 | Review witness and exhibit lists on MRS filed by International and USFG, Apostolates and other parties | B140 | BAB | 0.30 | 550.00 | 165.00 |
| 11/10/2023 | Continued review of feasibility analysis and preparation for meeting with expert. | B320 | PDS | 1.20 | 550.00 | 660.00 |
| 11/13/2023 | Finalize hearing/pleading binders for November 14 hearings. | B190 | KAH | 0.40 | 250.00 | 100.00 |
| 11/13/2023 | Prepare Certificate of Service re: Orders Granting SRBA and Dundon Fee Apps | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 11/13/2023 | emails from Abuse Committee and from Debtor regarding Property hearing and stay hearing (.4); review and analyze property and stay relief issues in anticipation of hearing (3.0) | B130 | WSR | 3.40 | 550.00 | 1,870.00 |
| 11/13/2023 | Communication with counsel for the Debtor and Abuse Committee re: sale motion exhibits (.80); Attention to hearing binders (.30); Receipt and review competing bid on Rampart property (.30); Review filed hearing agenda (.10) | B130 | BWA | 1.50 | 450.00 | 675.00 |
| 11/13/2023 | Attention to hearing binders for sexual abuse claimants' stay motions (.30); Review agenda and prepare for hearing (1.10); Telephone conference and email communication with Debtor re: motion in Limine/Strike, review filed pleading (.90) | B140 | BWA | 2.30 | 450.00 | 1,035.00 |
| 11/13/2023 | Communication with Kroll re: employment, analysis of same | B160 | BWA | 0.30 | 450.00 | 135.00 |
| 11/13/2023 | Communication with Dundon re: supplemental conflicts check | B110 | BWA | 0.50 | 450.00 | 225.00 |
| 11/13/2023 | Review stipulations entered by Court on motion for leave to file late sexual abuse claim | B310 | BWA | 0.60 | 450.00 | 270.00 |
| 11/13/2023 | Telephone conference with potential pension experts | B160 | WSR | 0.30 | 550.00 | 165.00 |
| 11/13/2023 | Communication with Debtor re: postponing standing call | B320 | BWA | 0.10 | 450.00 | 45.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2023 | Review and analyze Debtor's motion in limine re: late filed witenss and exhibit lists | B140 | BAB | 0.80 | 550.00 | 440.00 |
| 11/14/2023 | Hearing pleading preparation; multiple emails related to same. | B190 | KAH | 0.50 | 250.00 | 125.00 |
| 11/14/2023 | Communication with Kroll re: employment agreement | B160 | BWA | 0.20 | 450.00 | 90.00 |
| 11/14/2023 | Attention to submitting electronic appearance (.20); Attention to exhibits for use at hearing (.90); Review amended agenda (.10) | B140 | BWA | 1.20 | 450.00 | 540.00 |
| 11/14/2023 | Correspondence from Dundon re: inquiry from abuse claimant | B150 | BWA | 0.30 | 450.00 | 135.00 |
| 11/14/2023 | Receipt and review of Committee witness and exhibit list re: debtor's motion to sell | B130 | BAB | 0.20 | 550.00 | 110.00 |
| 11/14/2023 | Analyze outcome of hearing on Debtor's sale motion, future issues presented by events in court | B130 | BAB | 0.80 | 550.00 | 440.00 |
| 11/14/2023 | review emails and exhibit lists as to sale and stay hearing (.4); review and prepare for hearings (.5); travel to/from hearing (1.5 half travel time); attend sale and stay hearings (3.2) | B130 | WSR | 5.60 | 550.00 | 3,080.00 |
| 11/14/2023 | Travel to/from (1.5 half travel time) and attend (3.20) sale hearing; Communication from Abuse Committee re: amended witness/exhibit list for sale hearing (.30); Correspondence from Debtor with additional bid on Rampart, analysis of same (.40); Attention to submitting electronic appearance (.20); Attention to exhibits for use at hearing (.20); Review amended agenda (.10) | B130 | BWA | 5.90 | 450.00 | 2,655.00 |
| 11/14/2023 | Communication with Debtor re: standing call | B320 | BWA | 0.20 | 450.00 | 90.00 |
| 11/15/2023 | Review/analyze order denying Tranhant recusal motion | B190 | NJS | 0.30 | 350.00 | 105.00 |
| 11/15/2023 | review and revise reply communication to abuse committee constituent | B310 | WSR | 0.30 | 550.00 | 165.00 |
| 11/15/2023 | Prepare for Commercial Committee meeting (.80); Communication with abuse claimant re: inquiry, communication with Dundon re: same (1.10) | B150 | BWA | 1.90 | 450.00 | 855.00 |
| 11/15/2023 | Review/revise employment agreement and related pleadings for Kroll | B160 | BWA | 2.10 | 450.00 | 945.00 |
| 11/15/2023 | travel to/from continued hearing (1.5 half travel time); attend stay relief hearing (2.2) | B310 | WSR | 3.70 | 550.00 | 2,035.00 |
| 11/15/2023 | Travel to/from (1.9 half travel time) and attend (3.30) hearing on abuse claimants' motions for relief from stay to file suit; Correspondence from S. Gisleson re: proposed order on motion to file under seal (.10) | B140 | BWA | 4.90 | 450.00 | 2,205.00 |
| 11/16/2023 | Prepare Dundon monthly fee statement; finalize SRBA monthly fee statement. | B160 | KAH | 0.40 | 250.00 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2023 | Research regarding disinterested status of Kroll as pension expert | B160 | NJS | 2.40 | 350.00 | 840.00 |
| 11/16/2023 | tc with Ms. Barlow regarding claimant / settlement issues | B310 | WSR | 0.50 | 550.00 | 275.00 |
| 11/16/2023 | review and analyze pension expert issues | B320 | WSR | 0.70 | 550.00 | 385.00 |
| 11/16/2023 | Lead Commercial Committee meeting | B150 | BWA | 0.50 | 450.00 | 225.00 |
| 11/16/2023 | Continue reviewing and revising Kroll employment pleadings and related documents | B160 | BWA | 3.60 | 450.00 | 1,620.00 |
| 11/16/2023 | Email and telephone communication with P. McEnery and Abuse Committee re: real estate sales | B130 | BWA | 2.80 | 450.00 | 1,260.00 |
| 11/16/2023 | Telephone conference and email communication with opposing counsel re: stay relief order language, analysis of same | B140 | BWA | 0.70 | 450.00 | 315.00 |
| 11/16/2023 | Attention to characterization of satisfied abuse claim | B310 | BWA | 0.70 | 450.00 | 315.00 |
| 11/16/2023 | communication with B. Altazan re sale motion. | B130 | PDS | 0.20 | 550.00 | 110.00 |
| 11/16/2023 | communication with B. Altazan re stay relief motions. | B140 | PDS | 0.20 | 550.00 | 110.00 |
| 11/16/2023 | emails from Debtor's real estate broker (.3); emails to/from abuse committee counsel and tc with Mr. Kuebel regarding sale and consider issues (.8); email to Debtor's broker regarding St. Jude requests (.2) | B130 | WSR | 1.30 | 550.00 | 715.00 |
| 11/17/2023 | analysis of feasibility issues | B320 | WSR | 0.50 | 550.00 | 275.00 |
| 11/17/2023 | analysis of prepetition settlement claimant standing | B310 | WSR | 0.50 | 550.00 | 275.00 |
| 11/17/2023 | continue researching issues related to employment of Kroll in light of prior real estate services to affiliate | B160 | NJS | 1.70 | 350.00 | 595.00 |
| 11/17/2023 | Continue revising Kroll employment application, analysis of associate's research re: same, communication with Kroll re: same | B160 | BWA | 4.10 | 450.00 | 1,845.00 |
| 11/17/2023 | Communication with opposing counsel and chambers re: stay relief order language | B140 | BWA | 0.50 | 450.00 | 225.00 |
| 11/17/2023 | Review pertinent pleadings and analyze characterization of satisfied abuse claim | B310 | BWA | 1.20 | 450.00 | 540.00 |
| 11/17/2023 | Review amended order continuing hearing on various MRS | B140 | BAB | 0.20 | 550.00 | 110.00 |
| 11/17/2023 | communication with J. Hayden and B. Altazan re stay relief issues. | B140 | PDS | 0.60 | 550.00 | 330.00 |
| 11/17/2023 | review / revise Motion to Hire Pension Expert; review required affidavits; review and comment on engagement agreement and standard terms and conditions | B160 | WSR | 1.80 | 550.00 | 990.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2023 | Communication with S. Bryant re: extension of tolling agreement (.30); Communication with Debtor re: standing call (.10) | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 11/19/2023 | Correspondence from P. McEnery about property sale call | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 11/20/2023 | Review dockets for status of appeals and related cases. | B190 | KAH | 0.30 | 250.00 | 75.00 |
| 11/20/2023 | Telephone conference with McEnery and counsel for Debtor, Abuse Committee re: property sales and status, email correspondence from P. McEnery re: follow-up call | B130 | BWA | 2.10 | 450.00 | 945.00 |
| 11/20/2023 | review marketing materials forwarded by TMI; attend zoom conference on property marketing with TMI, other brokers, Abuse Committee counsel and Debtor counsel | B130 | WSR | 2.50 | 550.00 | 1,375.00 |
| 11/20/2023 | Telephone conference with S. Bryant re: tolling extension (.10); Communication with Debtor re: standing call (.20) | B320 | BWA | 0.30 | 450.00 | 135.00 |
| 11/21/2023 | Communication with Commercial Committee members re: special meeting to discuss Kroll employment (.90); Continued revisions to employment agreement and pleadings, communication with Kroll re: same (3.20) | B160 | BWA | 4.10 | 450.00 | 1,845.00 |
| 11/21/2023 | Correspondence from P. McEnery re: Loyola property offer (.10); Communication with P. McEnery, counsel for Abuse Committee re: next property sale call (.30) | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 11/22/2023 | Communication with Kroll re: engagement agreement (.10); Communication with Commercial Committee members re: meeting (.10) | B160 | BWA | 0.20 | 450.00 | 90.00 |
| 11/26/2023 | Attention to Our Lady of Lourdes sale article | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 11/27/2023 | Additional revisions to Kroll engagement agreement, communication with Kroll re: same (2.0); Communication with Commercial Committee members re: meeting (.50); Circulate draft application to counsel for Debtor and Abuse Committee, communication with Debtor re: same (.50) | B160 | BWA | 3.00 | 450.00 | 1,350.00 |
| 11/27/2023 | Telephone conference with F. Laudumiey re: status of Rampart offer (.30); Correspondence from Debtor re: additional offer (.10) | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 11/27/2023 | Review motions for leave to file late sexual abuse claim | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 11/27/2023 | review engagement from proposed pension experts and analyzing related issues | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 11/27/2023 | review and analyze CH 11 Plan | B320 | WSR | 1.50 | 550.00 | 825.00 |
| 11/27/2023 | correspondence from Debtor regarding offer on St. Jude property and analysis of same | B130 | WSR | 0.50 | 550.00 | 275.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2023 | Receipt and review of motions for leave to file late claim by MH, BJ | B310 | BAB | 0.20 | 550.00 | 110.00 |
| 11/28/2023 | Review/revise Kroll employment letter and communication with Kroll and Commercial Committee members re: same | B160 | BWA | 2.10 | 450.00 | 945.00 |
| 11/28/2023 | Communication with Debtor and McEnery re: new offer on Rampart property (.20); Communication with P. McEnery re: December call on property sale status (.30) | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 11/28/2023 | review revised Wang offer on St. Jude and receive/review proof of ability to fund | B130 | WSR | 0.80 | 550.00 | 440.00 |
| 11/28/2023 | Begin drafting tolling agreement, motion and proposed order as to affiliates (2.10); Prepare for standing call with Debtor (.30) | B320 | BWA | 2.40 | 450.00 | 1,080.00 |
| 11/28/2023 | review and revise proposed Kroll engagement | B160 | WSR | 0.40 | 550.00 | 220.00 |
| 11/29/2023 | Attention to Trahant AP hearing dates | B190 | BWA | 0.40 | 450.00 | 180.00 |
| 11/29/2023 | Commercial Committee call re: Kroll employment, email communication with chair re: declaration, finalize and prepare application for filing (1.60); Preliminary review of filed fee applications (.40) | B160 | BWA | 2.00 | 450.00 | 900.00 |
| 11/29/2023 | analysis of Plan / feasibility issues | B320 | WSR | 1.20 | 550.00 | 660.00 |
| 11/29/2023 | Prepare affiliate and non-affiliate tolling agreements and, as to affiliates, corresponding pleadings (3.5); Attend standing call with Debtor and prepare memo to file re: same (1.20); Review latest articles re: bankruptcy case and settlement in Rockville Center diocese case (1.0) | B320 | BWA | 5.70 | 450.00 | 2,565.00 |
| 11/29/2023 | review and analyze recent reporting on case issues, including Long Island developments | B320 | WSR | 0.90 | 550.00 | 495.00 |
| 11/30/2023 | Review/analyze newspaper article re: property for sale | B300 | BWA | 0.30 | 450.00 | 135.00 |
| 11/30/2023 | Finalize App to Employ Kroll; prepare Notice of Hearing and Certificate of Service. | B160 | KAH | 0.60 | 250.00 | 150.00 |
| 11/30/2023 | review and analyze additional property issues, including proposed block sale | B120 | WSR | 0.30 | 550.00 | 165.00 |
| 11/30/2023 | Oversee filing of Kroll employment application (.40); Preliminary review of filed fee applications (.70) | B130 | BWA | 1.10 | 450.00 | 495.00 |
| 11/30/2023 | Receipt and review of multiple fee apps of Debtor and Committee. | B170 | BAB | 0.80 | 550.00 | 440.00 |
| | **Total** | | | **161.60** | | **$77,030.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 3.70 | 550.00 | 2,035.00 |
| BAB | Brandon A. Brown | 13.10 | 550.00 | 7,205.00 |
| BWA | Brooke W. Altazan | 96.10 | 450.00 | 43,245.00 |
| KAH | Kimberly A. Heard | 4.20 | 250.00 | 1,050.00 |
| NJS | Nicholas J. Smeltz | 4.90 | 350.00 | 1,715.00 |
| WSR | William S. Robbins | 39.60 | 550.00 | 21,780.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.50 | 450.00 | 225.00 |
| B120 | Asset Analysis and Recovery | 0.30 | 550.00 | 165.00 |
| B130 | Asset Disposition | 46.90 | 495.84 | 23,255.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 29.40 | 486.05 | 14,290.00 |
| B150 | Meetings of and Communications with Creditors | 2.90 | 450.00 | 1,305.00 |
| B160 | Fee/Employment Applications | 43.00 | 440.93 | 18,960.00 |
| B170 | Fee/Employment Objections | 0.80 | 550.00 | 440.00 |
| B180 | Avoidance Action Analysis | 0.20 | 500.00 | 100.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 3.20 | 309.38 | 990.00 |
| B300 | Disclosure Statement and Plan | 0.30 | 450.00 | 135.00 |
| B310 | Claims Administration and Objections | 8.30 | 513.86 | 4,265.00 |
| B320 | Plan and Disclosure Statement (Including Business | 25.80 | 500.00 | 12,900.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 9/30/2023 | Meta-e Discovery Project Management Time for September 2023 | 187.50 |
| 10/25/2023 | Conference call | 19.20 |
| 11/9/2023 | Conference call | 25.72 |
| 11/13/2023 | Conference call | 19.78 |
| 11/21/2023 | Mileage to/from New Orleans and parking for hearing on November 15, 2023 | 129.42 |
| 11/21/2023 | Mileage to/from New Orleans for hearing on November 14, 2023 and parking ($17) on November 14, 2023 and ($11) on November 15, 2023 | 135.42 |
| 11/30/2023 | Everlaw for November 2023 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$2,067.04** |

| | **Total** | **$79,097.04** |
|---|---|---|

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

---

**THIRTY-SECOND MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING DECEMBER 31, 2023 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Second Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending December 31, 2023 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.  SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for processional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $42,396.00 (80% of $52,995.00) |
| Total Expenses: | $2,243.89 |
| Total: | $44,639.89 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $44,639.89 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      An insignificant amount of fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      January 15, 2024      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                   By:    */s/ Paul Douglas Stewart, Jr.*

Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – December 1, 2023 – December 31, 2023**



STEWART
ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

January 9, 2024

File #:  639-001
Invoice #:      1149

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 12/1/2023 | review and analyze St. Jude and other property issues | B130 | WSR | 0.40 | 550.00 | 220.00 |
| 12/1/2023 | review and analyze plan issues | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 12/1/2023 | Attention to sale hearing attendance | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 12/1/2023 | Attention to witness list for Kroll employment hearing (.50); Communication with Kroll re: status of employment efforts (.40) | B160 | BWA | 0.90 | 450.00 | 405.00 |
| 12/1/2023 | Review motion for leave to file late sexual abuse claim, analysis of same | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 12/1/2023 | Receipt and review of Motion for leave to file late claim by DL | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 12/4/2023 | review St. Jude motion and objection issues (1.2); communication to/from Abuse Committee counsel regarding same (.7); communication to counsel for Start regarding closing and due diligence (.3) | B130 | WSR | 2.20 | 550.00 | 1,210.00 |
| 12/4/2023 | Attention to Court's entry of notice resetting January omnibus hearing | B110 | BWA | 0.20 | 450.00 | 90.00 |
| 12/4/2023 | Communication with Abuse Committee, P. McEnery and START's counsel re: status of sale and continued hearing (1.30); Communication from Debtor with proposed order for sale to START (.10) | B130 | BWA | 1.40 | 450.00 | 630.00 |
| 12/5/2023 | communication to from property broker regarding St. Jude marketing and responses; Telephone conference counsel for abuse committee regarding sale issues; Telephone conference with counsel for buyer regarding due diligence and sale issues; review materials forwarded by counsel for buyer; receive/review revised order from counsel for Debtor; communication from debtor counsel regarding hearing | B130 | WSR | 2.20 | 550.00 | 1,210.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 12/5/2023 | Communication with P. McEnery re: additional offers (.20); Communication with Debtor, Abuse Committee and chambers re: proposed sale order (1.0); Correspondence from Debtor re: title objection (.10) | B130 | BWA | 1.30 | 450.00 | 585.00 |
| 12/5/2023 | Attention to hearing on motion for leave to file late sexual abuse claim filed after deadline for next omnibus hearing | B310 | BWA | 0.20 | 450.00 | 90.00 |
| 12/6/2023 | review MSJ and other matters on docket (.3); communication with Debtor counsel regarding hearing (.2); communication from TMI regarding property sale issues (.4); attend hearing on St. Jude Sale (.3) | B120 | WSR | 1.20 | 550.00 | 660.00 |
| 12/6/2023 | Prepare for and attend weekly standing call with Debtor | B300 | BWA | 0.90 | 450.00 | 405.00 |
| 12/6/2023 | Review dockets and pleadings filed in appeals and non-bankruptcy court proceedings (1.70); Monitor Trahant v. Mintz hearing (1.80) | B190 | BWA | 3.50 | 450.00 | 1,575.00 |
| 12/6/2023 | Communication with Debtor re: continued sale hearing (.20); Cursory review of entered sale order (.10); Correspondence from P. McEnery re: property overview for call, preliminary review of same (.50) | B130 | BWA | 0.80 | 450.00 | 360.00 |
| 12/6/2023 | review and analyze plan / ds issues | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 12/6/2023 | Receipt and review of OG motion to sell Rampart St. property | B130 | BAB | 0.10 | 550.00 | 55.00 |
| 12/7/2023 | comparing second extension of tolling agreements to first to determine whether any further revisions have been made | B180 | NJS | 1.40 | 350.00 | 490.00 |
| 12/7/2023 | Prepare and analyze standing call summary for file (.60); Prepare tolling agreements for Debtor/affiliates/Commercial Committee/Abuse Committee and Debtor/Non-affiliates (4.30) | B300 | BWA | 4.90 | 450.00 | 2,205.00 |
| 12/7/2023 | Review and analyze filed stipulations for motions for leave to file late sexual abuse claims | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 12/7/2023 | review property marketing correpondence and TMI web information | B130 | WSR | 0.50 | 550.00 | 275.00 |
| 12/7/2023 | Review stipulation re: multiple claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 12/8/2023 | Review and analyze OCB professionals compensation notice | B110 | BWA | 0.30 | 450.00 | 135.00 |
| 12/8/2023 | Review motion for leave to file late sexual abuse claim | B310 | BWA | 0.30 | 450.00 | 135.00 |
| 12/8/2023 | Receipt and review of 12th statement regarding compensation of ordinary course professionals | B160 | BAB | 0.30 | 550.00 | 165.00 |
| 12/8/2023 | Receipt and review of motion for leave re: claim of JG | B310 | BAB | 0.10 | 550.00 | 55.00 |

| 12/11/2023 | comparison of second and first tolling agreement extensions, motions, and orders to identify differences in language | B180 | NJS | 1.00 | 350.00 | 350.00 |
|---|---|---|---|---|---|---|
| 12/11/2023 | Continued review of motions for leave and filed stipulations | B310 | BWA | 0.30 | 450.00 | 135.00 |
| 12/11/2023 | Telephone conference with McEnery and other parties in interest re: listed properties and status of sale efforts (1.10), communication with P. McEnery re: same and next scheduled call (.40); Analysis of parking lot property history and begin preparing summary for Commercial Committee members (.90) | B130 | BWA | 2.40 | 450.00 | 1,080.00 |
| 12/11/2023 | Review proposed stipulation re: MH, BJ claims | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 12/11/2023 | review offer "dealroom" materials; attend conference call with Broker and others; review and analyze additional valuation and issues as to committee approval of existing offer on parking lot | B130 | WSR | 1.50 | 550.00 | 825.00 |
| 12/11/2023 | review and analyze issues as to hearing on employment app for pension experts | B170 | WSR | 0.40 | 550.00 | 220.00 |
| 12/11/2023 | Continued drafting of tolling agreements, communication with Abuse Committee re: same (3.80); Review draft plan (1.0) | B180 | BWA | 4.80 | 450.00 | 2,160.00 |
| 12/11/2023 | Prepare for Kroll employment hearing, with particular attention to any necessary testimony and documents | B170 | BWA | 0.50 | 450.00 | 225.00 |
| 12/12/2023 | attend committee call | B150 | WSR | 0.50 | 550.00 | 275.00 |
| 12/12/2023 | review and analyze Kroll exhibit issues for hearing | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 12/12/2023 | Review claim stipulation | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 12/12/2023 | Prepare for and conduct Commercial Committee meeting | B150 | BWA | 1.50 | 450.00 | 675.00 |
| 12/12/2023 | Communication with paralegal re: prior immovable property sales, prepare spreadsheet detailing same | B130 | BWA | 2.00 | 450.00 | 900.00 |
| 12/12/2023 | Correspondence from Debtor re: cathedral repairs, analysis of same for Commercial Committee members | B110 | BWA | 0.30 | 450.00 | 135.00 |
| 12/12/2023 | Correspondence from P. McEnery re: next property call | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 12/12/2023 | Receipt and review of Insurer's motion for 2004 exam, motion to exp hearing on same (0.7); analyze need for same, potential committee involvement and plan outlook in light of representations of insurer in motion (1.0) | B320 | BAB | 1.70 | 550.00 | 935.00 |
| 12/12/2023 | Review of real estate sale motions | B130 | KAH | 1.40 | 250.00 | 350.00 |

| 12/12/2023 | review additional property sale / marketing issue in preparation for committee call; additional analysis of property sales to date in light of TMI issues | B130 | WSR | 1.30 | 550.00 | 715.00 |
|---|---|---|---|---|---|---|
| 12/13/2023 | Prepare Dundon's November Monthly Fee App | B160 | KAH | 0.30 | 250.00 | 75.00 |
| 12/13/2023 | review of, and comments and revisions to, Commercial Committee's Nov invoices. | B160 | PDS | 0.30 | 550.00 | 165.00 |
| 12/13/2023 | review of, and comments to, plan progress summary. | B320 | PDS | 0.40 | 550.00 | 220.00 |
| 12/13/2023 | Review 2004 motion and joinder filed by insurance companies, communication with C. Murphy re: same | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 12/13/2023 | Correspondence from P. McEnery re: Loyola property sale, review and redline proposed PA (1.10); Communication, including telephone conference, with parties in interest re: Loyola proposed PA, analysis of same (2.10); Correspondence from Debtor re: proposed Dauphine PA, review and redline proposed PA (1.80); Prepare and send summary of proposed Dauphine PA to Commercial Committee (.40); communication with Debtor and Abuse Committee re: Hope Haven/Madonna Manor property and potential sale (1.0) | B130 | BWA | 6.40 | 450.00 | 2,880.00 |
| 12/13/2023 | receive and analyze proposed PA's on Loyola and Daulphine properties (.5); tc with Abuse Committee attorneys regarding issues in Loloya PA (.4); emails regarding additional conference call (.3); conference call with Broker and Abuse Committee regarding Loyola concerns (.8); review proposed response to committee on Daulphine and analyze related issues (1.2) | B130 | WSR | 3.20 | 550.00 | 1,760.00 |
| 12/13/2023 | review insurer 2004 / Ch 11 Plan request (.6); email to TMI counsel regarding same (.1) | B150 | WSR | 0.70 | 550.00 | 385.00 |
| 12/13/2023 | Prepare for and conduct standing call with Debtor (2.10); Prepare prior sales of immovable property spreadsheet, communication with Debtor re: same (.50) | B320 | BWA | 2.60 | 450.00 | 1,170.00 |
| 12/14/2023 | Revisions to November invoice. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 12/14/2023 | comparing Dauphine street property purchase agreement drafts for changes other than deposit price | B130 | NJS | 0.20 | 350.00 | 70.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2023 | Continue preparing historical sales spreadsheet (immovable property), and communication with Debtor and C. Murphy re: same (1.50); Communication, including telephone conference, with Debtor and Abuse Committee re: Hope Haven/Madonna Manor, analysis of same (1.60); Communication with Debtor re: Dauphine PA, analysis and communication with Commercial Committee members re: same (.50) | B130 | BWA | 3.60 | 450.00 | 1,620.00 |
| 12/14/2023 | Attention to email from Debtor re: cathedral repairs | B110 | BWA | 0.50 | 450.00 | 225.00 |
| 12/14/2023 | analysis of settlement possibilities and plan progress | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 12/14/2023 | prepare fee application | B160 | WSR | 0.50 | 550.00 | 275.00 |
| 12/14/2023 | Review Debtor's response to Kroll employment application, analysis of same | B170 | BWA | 0.80 | 450.00 | 360.00 |
| 12/14/2023 | receive/review response to Motion to Hire Pension Experts | B170 | WSR | 0.50 | 550.00 | 275.00 |
| 12/15/2023 | Additional revisions to November invoice; prepare November Monthly Fee Statement | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 12/15/2023 | Continued revisions to property sales spreadsheet and communication with Debtor, C. Murphy, and Dundon re: same (1.30); Correspondence from Commercial Committee chair re: Dauphine property (.10); Communication with Debtor re: Loyola PA (.10) | B130 | BWA | 1.50 | 450.00 | 675.00 |
| 12/15/2023 | additional review and analysis of response by Debtor to Pension application (.4); analysis of feasibility issues presented in property sales (.1.2) | B320 | WSR | 1.60 | 550.00 | 880.00 |
| 12/15/2023 | Communication with M. Mintz re: consent order and witnesses for Kroll employment application (.50); Communication with Kroll re: availability for hearing (.20) and paralegal re: hearing binder (.20) | B170 | BWA | 0.90 | 450.00 | 405.00 |
| 12/17/2023 | Correspondence from C. Murphy re: insurance companies' 2004 motion | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 12/17/2023 | Cursory review of motion for leave to file late sexual abuse claim | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 12/18/2023 | Prepare hearing binder for hearing on App to Employ Kroll. | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 12/18/2023 | Review motion to file late sexual abuse claim | B310 | BWA | 0.10 | 450.00 | 45.00 |
| 12/18/2023 | Revise proposed order into agreed order, circulate same to Debtor | B160 | BWA | 0.50 | 450.00 | 225.00 |
| 12/18/2023 | Communication with Abuse Committee re: Loyola property terms | B130 | BWA | 0.70 | 450.00 | 315.00 |

| 12/18/2023 | review / analyze offer modifications on Loyola property (.3); emails to/from Mr. Bryant regarding same (.2); review and analyze 2004 issues (.8) | B130 | WSR | 1.30 | 550.00 | 715.00 |
| 12/18/2023 | emails from Debtor regarding Plan and Mediation privilege (.3); review and analyze feasibility issues 1.0 | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 12/18/2023 | Telephone conference and email communication with M. Mintz, Dundon and C. Murphy re: plan circulation | B320 | BWA | 1.50 | 450.00 | 675.00 |
| 12/18/2023 | Receipt and review of motion to file claim by PB | B310 | BAB | 0.10 | 550.00 | 55.00 |
| 12/19/2023 | Telephone conference with Abuse Committee re: Loyola PA, analysis of same | B130 | BWA | 1.30 | 450.00 | 585.00 |
| 12/19/2023 | Review insurer's brief re: motions to lift stay to file suit | B140 | BWA | 0.40 | 450.00 | 180.00 |
| 12/19/2023 | Review memos to record entered by the Court on matters up for hearing | B190 | BWA | 0.20 | 450.00 | 90.00 |
| 12/19/2023 | Review and analyze orders approving motions to file late sexual abuse claim stipulations | B310 | BWA | 0.60 | 450.00 | 270.00 |
| 12/19/2023 | Review orders approving fee applications (.80); analyze pertinent docket information for Kroll employment hearing (.60) | B160 | BWA | 1.40 | 450.00 | 630.00 |
| 12/19/2023 | Review MTR re: hearings on various fee applications | B160 | BAB | 0.10 | 550.00 | 55.00 |
| 12/19/2023 | Review and analyze insurers brief in support of proposed form of order globally resolving stay motions, analyze comm. C'tee response to same | B140 | BAB | 1.40 | 550.00 | 770.00 |
| 12/19/2023 | Conference call with broker regarding property / marketing issues; follow up analysis regarding issues related to same | B130 | WSR | 1.20 | 550.00 | 660.00 |
| 12/19/2023 | additional review of stay relief motions filed by insurer; review other pending motions and orders | B310 | WSR | 0.70 | 550.00 | 385.00 |
| 12/19/2023 | Review pleadings for hearing preparation on app to employ kroll. | B170 | KAH | 0.40 | 250.00 | 100.00 |
| 12/19/2023 | Receipt and review of Orders approving stipulation on BRS, LAC, MH, BJ, DL claim and fee apps. | B310 | BAB | 0.30 | 550.00 | 165.00 |
| 12/20/2023 | Calendar Dauphine property Purchase Agreement dates (.20); Attention to Christopher Homes offer email (.40); Communication with opposing counsel re: property call (.90) | B130 | BWA | 1.50 | 450.00 | 675.00 |
| 12/20/2023 | Review filed agenda for next day's hearings | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 12/20/2023 | Review filed Brief in Support of Proposed Order (on lift stay motions) and joinder filed in support of same | B140 | BWA | 0.40 | 450.00 | 180.00 |

| 12/20/2023 | Receipt and review of OG PSZJ, Berkeley, Stout Risius, Rock Creek fee apps | B160 | BAB | 0.30 | 550.00 | 165.00 |
|---|---|---|---|---|---|---|
| 12/20/2023 | Receipt and review of Debtor's objection to insurers motion for 2004 exam | B320 | BAB | 1.10 | 550.00 | 605.00 |
| 12/20/2023 | Receipt and review of Notice of Agenda on 12/21 hearings and matters moving forward | B190 | BAB | 0.30 | 550.00 | 165.00 |
| 12/20/2023 | Review and analyze USFG brief in support of insurers' proposed order resolving stay motions | B140 | BAB | 0.50 | 550.00 | 275.00 |
| 12/20/2023 | Review Tort Committee's joinder of Debtor's objection to 2004 exams | B190 | BAB | 0.20 | 550.00 | 110.00 |
| 12/20/2023 | review and analyze additional property issues, including certain affiliate property; | B130 | WSR | 0.80 | 550.00 | 440.00 |
| 12/20/2023 | review and analyze additional insurer motions | B310 | WSR | 0.40 | 550.00 | 220.00 |
| 12/20/2023 | Prepare for Kroll employment hearing, communication with Kroll re: same | B170 | BWA | 0.80 | 450.00 | 360.00 |
| 12/20/2023 | Attend standing call with Debtor, subsequent analysis of same (1.40); Review filed 2004 objection (.20) | B320 | BWA | 1.60 | 450.00 | 720.00 |
| 12/20/2023 | Cursory review of orders granting fee applications (N/C0 | B160 | BWA | 0.00 | 450.00 | 0.00 |
| 12/20/2023 | Assist BWA with preparation for hearing on Kroll employment application, comm c'tee position on other matters set for hearing on 12/21 | B170 | BAB | 1.20 | 550.00 | 660.00 |
| 12/20/2023 | analysis of issues relating to Pension expert hearing; | B170 | WSR | 0.50 | 550.00 | 275.00 |
| 12/21/2023 | Correspondence from Debtor re: rectory repairs | B110 | BWA | 0.10 | 450.00 | 45.00 |
| 12/21/2023 | Review Amended Agenda for afternoon omnibus hearing | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 12/21/2023 | Communication with opposing counsel re: call on parking lot PA | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 12/21/2023 | Review and analyze results of hearings on Kroll application and other matters, needs moving forward, comments from court, and comm. C'tee strategy going forward in relation to plan prospects | B190 | BAB | 1.30 | 550.00 | 715.00 |
| 12/21/2023 | Review order continuing hearing on insurers 2004 motion | B320 | BAB | 0.10 | 550.00 | 55.00 |
| 12/21/2023 | Review order continuing hearing on various stay relief motions | B140 | BAB | 0.10 | 550.00 | 55.00 |
| 12/21/2023 | review property sale issues; conference call with Parke and counsel regarding sale issues; follow up emails to/from counsel and analysis regarding sale issues, specifically Loyola | B130 | WSR | 1.50 | 550.00 | 825.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 12/21/2023 | Travel to/from hearing on application to employ Kroll (3.0)(1/2 charge); Attend hearing on Application to Employ Kroll and analysis of same (2.80); Communication with Kroll re: hearing (.30) | B170 | BWA | 4.60 | 450.00 | 2,070.00 |
| 12/22/2023 | Communication with counsel for Debtor and Abuse Committee re: Loyola property | B130 | BWA | 0.20 | 450.00 | 90.00 |
| 12/22/2023 | Review notice of closing on Rampart property sale | B130 | BAB | 0.10 | 550.00 | 55.00 |
| 12/22/2023 | Receipt and review of November MOR | B110 | BAB | 0.50 | 550.00 | 275.00 |
| 12/22/2023 | consider additional property sale issues | B130 | WSR | 0.50 | 550.00 | 275.00 |
| 12/22/2023 | Finalize proposed order granting Kroll employment, communication with Debtor's counsel re: same and oversee submission of same | B170 | BWA | 0.80 | 450.00 | 360.00 |
| 12/22/2023 | Communication with Debtor's counsel re: standing calls, calendar additional calls through 2024 | B320 | BWA | 0.40 | 450.00 | 180.00 |
| 12/22/2023 | review pension expert employment order | B170 | WSR | 0.30 | 550.00 | 165.00 |
| 12/27/2023 | Prepare Certificate of Service re: Order Granting Application to Employ Kroll | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 12/27/2023 | Communication with Debtor's counsel re: Rampart net sale proceeds, update tracking spreadsheet re: same | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 12/27/2023 | Attention to rescheduling January Commercial Committee meeting | B150 | BWA | 0.40 | 450.00 | 180.00 |
| 12/27/2023 | Review Kroll employment order entered by the Court, communication with Commercial Committee members and Kroll re: same, and attention to service of same | B170 | BWA | 2.40 | 450.00 | 1,080.00 |
| | **Total** | | | **111.10** | | **$52,995.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 0.70 | 550.00 | 385.00 |
| BAB | Brandon A. Brown | 10.10 | 550.00 | 5,555.00 |
| BWA | Brooke W. Altazan | 66.00 | 450.00 | 29,700.00 |
| KAH | Kimberly A. Heard | 3.30 | 250.00 | 825.00 |
| NJS | Nicholas J. Smeltz | 2.60 | 350.00 | 910.00 |
| WSR | William S. Robbins | 28.40 | 550.00 | 15,620.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.90 | 476.32 | 905.00 |
| B120 | Asset Analysis and Recovery | 1.20 | 550.00 | 660.00 |
| B130 | Asset Disposition | 42.70 | 482.32 | 20,595.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.80 | 521.43 | 1,460.00 |
| B150 | Meetings of and Communications with Creditors | 3.10 | 488.71 | 1,515.00 |
| B160 | Fee/Employment Applications | 5.80 | 424.14 | 2,460.00 |
| B170 | Fee/Employment Objections | 14.10 | 464.89 | 6,555.00 |
| B180 | Avoidance Action Analysis | 7.20 | 416.67 | 3,000.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 6.60 | 477.27 | 3,150.00 |
| B300 | Disclosure Statement and Plan | 5.80 | 450.00 | 2,610.00 |
| B310 | Claims Administration and Objections | 4.40 | 493.18 | 2,170.00 |
| B320 | Plan and Disclosure Statement (Including Business | 15.50 | 510.65 | 7,915.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 11/29/2023 | Conference call | 22.70 |
| 12/4/2023 | Conference call | 9.56 |
| 12/6/2023 | Conference call | 15.46 |
| 12/13/2023 | Conference call | 50.10 |
| 12/19/2023 | Conference call | 59.36 |
| 12/20/2023 | Conference call | 2.80 |
| 12/20/2023 | Conference call | 20.38 |
| 12/27/2023 | Mileage to/from New Orleans and parking for omnibus hearing | 112.83 |
| 12/31/2023 | Copies for December 2023 | 370.00 |
| 12/31/2023 | Everlaw for December 2023 | 1,550.00 |
| 12/31/2023 | Pacer for December 2023 | 30.70 |
| | **Total DISBURSEMENTS** | **$2,243.89** |

|  | **Total** | **$55,238.89** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

---

### THIRTY-THIRD MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING JANUARY 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Third Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending January 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.       SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $76,176.00 (80% of $95,220.00) |
|---|---|
| Total Expenses: | $1,838.48 |
| Total: | $78,014.48 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $78,014.48 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      The sum of $39,995.00 of fees in this Statement Period have been incurred relating the Commercial Committee's preliminary investigation of breaches of the protective orders by the an employee of Dundon Advisors, the Commercial Committee's financial advisor.  These entries are delineated by task "B110" in SRBA invoice.

7.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official

committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      February 23, 2024      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                                      By:    */s/ Paul Douglas Stewart, Jr.*
                                              Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – January 1, 2024 – January 31, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

February 21, 2024

File #: 639-001
Invoice #: 1206

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 1/2/2024 | review of, and comments and revisions to, revised Dundon invoice and supporting documentation and related communications with M. Dundon. | B160 | PDS | 0.30 | 550.00 | 165.00 |
| 1/2/2024 | Communication with Debtor and Abuse Committee re: parking lot offer, analysis of same | B130 | BWA | 0.30 | 450.00 | 135.00 |
| 1/2/2024 | Communication with Dundon re: breaches of Confidentiality Agreement | B110 | BWA | 0.30 | 450.00 | 135.00 |
| 1/3/2024 | Prepare Amended MFS for Dundon November time. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 1/3/2024 | Attention to Kroll and granting access to Everlaw documents. | B120 | KAH | 0.30 | 250.00 | 75.00 |
| 1/3/2024 | Review Order approving stipulation and memo to record re: same | B310 | BWA | 0.50 | 450.00 | 225.00 |
| 1/3/2024 | Attention to parking lot offer, analysis of status and current terms (.80); Communication with P. McEnery, Debtor's counsel and counsel for the Abuse Committee re: property call (.70) | B130 | BWA | 1.50 | 450.00 | 675.00 |
| 1/3/2024 | Prepare for (.40) and attend (.70) standing call with Debtor, analysis and prepare summary of same (.90). | B320 | BWA | 1.10 | 450.00 | 495.00 |
| 1/3/2024 | Attention to Kroll's execution of confidentiality agreement and provision of pension-related documents (.70) | B220 | BWA | 0.70 | 450.00 | 315.00 |
| 1/3/2024 | Communication with Abuse Committee counsel re: tolling, analysis of status. | B180 | BWA | 0.40 | 450.00 | 180.00 |
| 1/3/2024 | communication with B. Altazan, H. Barlow, and M. Dundon re breaches of Confidentiality Agreement | B110 | PDS | 0.40 | 550.00 | 220.00 |
| 1/3/2024 | Analysis of breaches of Confidentiality Agreement | B110 | BWA | 0.70 | 450.00 | 315.00 |

| 1/4/2024 | communication with M. Wolf re pension evidence. | B220 | PDS | 0.10 | 550.00 | 55.00 |
|---|---|---|---|---|---|---|
| 1/4/2024 | review and consider Protective Order issues for Pension experts (.5); review and consider Ch. 11 Plan (.8) | B320 | WSR | 1.30 | 550.00 | 715.00 |
| 1/4/2024 | Attention to documents for pension experts. | B220 | KAH | 0.20 | 250.00 | 50.00 |
| 1/4/2024 | Communication with Debtor's counsel and Kroll re: confidentiality agreement (.40); attention to compiling pension documents for Kroll's review (.5) | B220 | BWA | 0.90 | 450.00 | 405.00 |
| 1/4/2024 | Review and analyze proposed plan. | B320 | BWA | 2.30 | 450.00 | 1,035.00 |
| 1/4/2024 | emails from broker regarding property call (.2); emails from debtor counsel regarding parking lot offer (.7); email to/from Abuse Committee counsel regarding same (.3) | B130 | WSR | 1.20 | 550.00 | 660.00 |
| 1/5/2024 | Communication with Kroll re: protective order and meeting | B220 | BWA | 0.60 | 450.00 | 270.00 |
| 1/5/2024 | Review non-bankruptcy court (including appeals) dockets for status (.50); cursory review of Court's opinion on Abuse Committee's motion to compel (.3) | B190 | BWA | 0.80 | 450.00 | 360.00 |
| 1/5/2024 | analysis of breaches of Confidentiality Agreement | B110 | WSR | 0.50 | 550.00 | 275.00 |
| 1/5/2024 | communication with Dundon re breaches of Confidentiality Agreement | B110 | PDS | 1.00 | 550.00 | 550.00 |
| 1/5/2024 | Analysis of breaches of Confidentiality Agreement and related communication with Dundon. | B110 | BWA | 1.80 | 450.00 | 810.00 |
| 1/8/2024 | Prepare Notice of Rate Increase | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 1/8/2024 | receive and review summary of property marketing issues from broker's office and review relate property issues (1.0); attend conference call on status of sale and marketing efforts (.7) | B130 | WSR | 1.70 | 550.00 | 935.00 |
| 1/8/2024 | review and analyze feasibility issues and Plan | B320 | WSR | 0.80 | 550.00 | 440.00 |
| 1/8/2024 | Prepare for and attend telephone conference with Debtor and Abuse Committee counsel, Debtor's broker re: status of property for sale, analysis of same | B130 | BWA | 1.30 | 450.00 | 585.00 |
| 1/8/2024 | Attention to need for Notice of Rate Increase | B160 | BWA | 0.10 | 450.00 | 45.00 |
| 1/8/2024 | review and analyze pension and valuation issues (.8); initial conference with Pension experts following employment order (.3) | B220 | WSR | 1.10 | 550.00 | 605.00 |
| 1/8/2024 | Prepare for and attend telephone conference with Kroll re: pension issues and plan moving forward (.40); Email communication with Kroll re: confidentiality agreement (.40); Prepare for standing call with Debtor (.30) | B220 | BWA | 1.10 | 450.00 | 495.00 |
| 1/8/2024 | Revisions to SRBA December invoice. | B160 | KAH | 0.30 | 250.00 | 75.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2024 | Revisions to December invoice; prepare December Monthly Fee Statement | B160 | KAH | 0.60 | 250.00 | 150.00 |
| 1/9/2024 | Review/revise Notice of Rate Increase | B160 | BWA | 0.50 | 450.00 | 225.00 |
| 1/9/2024 | Analysis of breaches of Confidentiality Agreement and related communications with Dundon regarding same | B110 | WSR | 2.50 | 550.00 | 1,375.00 |
| 1/9/2024 | analysis of confidentiality issues and related communications with B. Altazan and W. Robbins. | B110 | PDS | 0.60 | 550.00 | 330.00 |
| 1/9/2024 | Analysis of breaches of Confidentiality Agreement and related communications with Dundon re same (1.70); analysis of breaches of Confidentiality Agreement (1.40) | B110 | BWA | 3.10 | 450.00 | 1,395.00 |
| 1/10/2024 | Finalize Notice of Rate Increase; prepare Certificate of Service. | B160 | KAH | 0.20 | 250.00 | 50.00 |
| 1/10/2024 | communication with B. Altazan and W. Robbins re mediator. | B320 | PDS | 0.40 | 550.00 | 220.00 |
| 1/10/2024 | draft and revise eighth interim fee application for SRBA | B160 | NJS | 1.90 | 350.00 | 665.00 |
| 1/10/2024 | analysis of issues related to property sale cap and other sale issues (1.3); review and analyze Loyola and other pending marketing and sale issues (.7); conference call with abuse committee counsel regarding same (.5) | B130 | WSR | 2.50 | 550.00 | 1,375.00 |
| 1/10/2024 | Email communication and conference with Abuse Committee & Debtor counsel re: property issues, analysis of same | B130 | BWA | 2.00 | 450.00 | 900.00 |
| 1/10/2024 | Correspondence from Abuse Committee re: tolling | B190 | BWA | 0.10 | 450.00 | 45.00 |
| 1/10/2024 | Prepare for and attend standing call with Debtor (.90); Analysis of proposed additional mediator (.20) | B320 | BWA | 1.10 | 450.00 | 495.00 |
| 1/10/2024 | Communication with Debtor and Committee regarding new mediator. | B320 | WSR | 0.30 | 550.00 | 165.00 |
| 1/11/2024 | continue drafting/revising SRBA eighth interim fee application | B160 | NJS | 1.80 | 350.00 | 630.00 |
| 1/11/2024 | continue drafting/revising eighth interim application for dundon fees | B160 | NJS | 2.20 | 350.00 | 770.00 |
| 1/11/2024 | review protective order document received from Pension expert; review stay order received from Debtor | B320 | WSR | 0.60 | 550.00 | 330.00 |
| 1/11/2024 | Communication with Abuse Committee and Debtor counsel re: property call | B130 | BWA | 0.10 | 450.00 | 45.00 |
| 1/11/2024 | Communication with Kroll re: confidentiality agreement and documents | B220 | BWA | 0.30 | 450.00 | 135.00 |
| 1/11/2024 | Review & analysis of proposed lift stay order from Debtor | B140 | BWA | 0.40 | 450.00 | 180.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2024 | Emails regarding additional property; call with Debtor and Abuse Committee and reviewing property issues related to same. | B130 | WSR | 0.90 | 550.00 | 495.00 |
| 1/11/2024 | Analysis of breaches of Confidentiality Agreement and related communications with B. Altazan and W. Robbins | B110 | PDS | 1.40 | 550.00 | 770.00 |
| 1/11/2024 | Analysis of breaches of Confidentiality Agreement and related communications with Dundon | B110 | BWA | 0.90 | 450.00 | 405.00 |
| 1/11/2024 | analysis of breaches of Confidentiality Agreement | B110 | WSR | 0.40 | 550.00 | 220.00 |
| 1/11/2024 | analysis of breaches of Confidentiality Agreement | B110 | WSR | 0.50 | 550.00 | 275.00 |
| 1/12/2024 | continue drafting/revising eighth interim application of dundon | B160 | NJS | 1.40 | 350.00 | 490.00 |
| 1/12/2024 | review property issues in preparation for call with Debtor and Abuse Committee (.3); meeting with Debtor and Abuse Committee regarding Loyola parking lot sale issues (.5); review and analyze Plan issues, including property treatment (.7) | B130 | WSR | 1.50 | 550.00 | 825.00 |
| 1/12/2024 | Conference with Debtor and Abuse Committee counsel re: Loyola property (.40); Correspondence from Debtor re: Dauphine property offer (.10) | B130 | BWA | 0.50 | 450.00 | 225.00 |
| 1/12/2024 | Attention to moving Commercial Committee meeting | B150 | BWA | 0.20 | 450.00 | 90.00 |
| 1/12/2024 | Prepare standing call summary for file (.30); Attention to Kroll Confidentiality Agreements (1.40) | B220 | BWA | 1.70 | 450.00 | 765.00 |
| 1/12/2024 | Communication with Debtor, Apostolates, B. Wolf-Freedman, S. Gisleson, and chambers re: stay relief proposed order and status conference, analysis of same | B140 | BWA | 0.50 | 450.00 | 225.00 |
| 1/12/2024 | review and analyze information from Dundon regarding breaches of Confidentiality Agreement (3.0); review and analyze Protective Order (1.2); Review and analyze Bar Date Order (1.4); review and analyze various documents at issue with breaches of Confidentiality Agreement (.8) | B110 | WSR | 5.70 | 550.00 | 3,135.00 |
| 1/12/2024 | receipt and preliminary review of emails relevant to breaches of Confidentiality Agreement (1.8), review of access in Everlaw (.9), and related communications with W. Robbins and B. Altazan (.4). | B110 | PDS | 3.10 | 550.00 | 1,705.00 |
| 1/12/2024 | analysis of breaches of Confidentiality Agreement | B110 | BWA | 3.70 | 450.00 | 1,665.00 |
| 1/12/2024 | Review agenda filed by Debtor for omnibus hearing (.20) | B190 | BWA | 0.20 | 450.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2024 | review West Bank property file in preparation for conference call (.3); conference call with Abuse Committee counsel, Debtor counsel and Representative regarding same (1.0); tc with Rick Kuebel regarding property and general case issues (1.0) | B130 | WSR | 2.30 | 550.00 | 1,265.00 |
| 1/15/2024 | Prepare Dundon December MFS; circulate with SRBA's. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 1/15/2024 | Review invoice information for fee application. | B160 | KAH | 0.40 | 250.00 | 100.00 |
| 1/15/2024 | continue drafting/revising Dundon Eighth Interim application | B160 | NJS | 0.80 | 350.00 | 280.00 |
| 1/15/2024 | continue drafting/revising SRBA Eighth interim fee application | B160 | NJS | 1.30 | 350.00 | 455.00 |
| 1/15/2024 | Comparison of stay relief orders from the Debtor and plaintiffs' counsel | B140 | BWA | 0.40 | 450.00 | 180.00 |
| 1/15/2024 | running comparison between stay relief orders submitted by debtor/claimants | B140 | NJS | 0.30 | 350.00 | 105.00 |
| 1/16/2024 | circulating Eighth interim application of SRBA to committee members and counsel for approval | B160 | NJS | 0.20 | 350.00 | 70.00 |
| 1/16/2024 | running comparison of tolling agreement motions | B180 | NJS | 0.10 | 350.00 | 35.00 |
| 1/16/2024 | review of, and comments and revisions to, SRBA fee app and related communications with N. Smeltz and B. Altazan. | B160 | PDS | 0.10 | 550.00 | 55.00 |
| 1/16/2024 | review and consider alternative offer on 3200 Canal, and communications regarding same (.7); review and consider stay relief issues following hearing (.5) | B130 | WSR | 1.20 | 550.00 | 660.00 |
| 1/16/2024 | Correspondence from Debtor re: offers on Dauphine and Canal properties, analysis of same | B130 | BWA | 0.40 | 450.00 | 180.00 |
| 1/16/2024 | Prepare for and attend omnibus hearing | B140 | BWA | 1.70 | 450.00 | 765.00 |
| 1/16/2024 | Prepare tolling agreements and related pleadings for apostolate TA, communication with Debtor and Abuse Counsel re: same (3.70); direction to para re: electronic appearances (.30) | B180 | BWA | 4.00 | 450.00 | 1,800.00 |
| 1/16/2024 | Communication with opposing counsel re: latest version of lift stay order proposed by Debtor and Plaintiffs (.30) proposed order continuing lift stay hearing from Debtor (.10) | B140 | BWA | 0.40 | 450.00 | 180.00 |
| 1/16/2024 | review documents relevant to breaches of Confidentiality Agreement and related communications with Dundon | B110 | WSR | 1.40 | 550.00 | 770.00 |
| 1/16/2024 | review of documents relevant to breaches of Confidentiality Agreement and multiple related communications with B. Altazan and W. Robbins. | B110 | PDS | 1.20 | 550.00 | 660.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 1/16/2024 | Analysis of breaches of Confidentiality Agreement and related communications with Dundon | B110 | BWA | 1.80 | 450.00 | 810.00 |
| 1/17/2024 | Standing call with Debtor's counsel, analysis and summary of same | B320 | BWA | 1.30 | 450.00 | 585.00 |
| 1/17/2024 | analysis of breaches of Confidentiality Agreement | B110 | WSR | 0.80 | 550.00 | 440.00 |
| 1/17/2024 | analysis of breaches of Confidentiality Agreement | B110 | BWA | 1.50 | 450.00 | 675.00 |
| 1/18/2024 | Review motion for leave to file late POC | B310 | BWA | 0.40 | 450.00 | 180.00 |
| 1/18/2024 | Correspondence from L. Futrell re: tolling agreements | B180 | BWA | 0.20 | 450.00 | 90.00 |
| 1/18/2024 | Analysis of breaches of Confidentiality Agreement and related communications with B. Altazan and W. Robbins. | B110 | PDS | 1.30 | 550.00 | 715.00 |
| 1/18/2024 | Analysis of breaches of Confidentiality Agreement | B110 | BWA | 3.30 | 450.00 | 1,485.00 |
| 1/19/2024 | comparing language of executed tolling agreements to prior version | B180 | NJS | 0.60 | 350.00 | 210.00 |
| 1/19/2024 | Review pension documents. | B220 | KAH | 0.30 | 250.00 | 75.00 |
| 1/19/2024 | Oversee compilation of pension documents for Kroll | B220 | BWA | 0.30 | 450.00 | 135.00 |
| 1/19/2024 | Efforts to extend tolling agreements for affiliates and non-affiliates, including pulling original related parties tolling agreement for L. Futrell, analysis of old affiliate claims for tolling purposes, revising tolling agreement exhibit to remove former affiliates and communication with L. Futrell and S. Bryant re: same | B180 | BWA | 3.40 | 450.00 | 1,530.00 |
| 1/19/2024 | analysis of breaches of Confidentiality Agreement | B110 | BAB | 1.10 | 550.00 | 605.00 |
| 1/19/2024 | analysis of breaches of Confidentiality Agreement | B110 | BWA | 1.50 | 450.00 | 675.00 |
| 1/22/2024 | Attention to pension documents and access for pension experts. | B220 | KAH | 0.30 | 300.00 | 90.00 |
| 1/22/2024 | review protective order issues and materials to be provided to Pension Experts | B220 | WSR | 0.80 | 600.00 | 480.00 |
| 1/22/2024 | Attention to pension documents and communication with Kroll re: same | B220 | BWA | 2.60 | 500.00 | 1,300.00 |
| 1/22/2024 | analysis of breaches of Confidentiality Agreement | B110 | WSR | 0.70 | 600.00 | 420.00 |
| 1/22/2024 | analysis of breaches of Confidentiality Agreement | B110 | BWA | 0.50 | 500.00 | 250.00 |
| 1/23/2024 | Review property emails from Debtor's broker and attend conference re: same | B130 | BWA | 1.50 | 500.00 | 750.00 |
| 1/23/2024 | Communication with Commercial Committee members re: rescheduled meeting, direction to paralegal re: moving same | B150 | BWA | 0.20 | 500.00 | 100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2024 | review broker emails and file regarding property marketing /offers (1.2); conference call regarding same (1.0) | B130 | WSR | 2.20 | 600.00 | 1,320.00 |
| 1/23/2024 | review and analyze tolling / extension issues | B180 | WSR | 0.80 | 600.00 | 480.00 |
| 1/23/2024 | Communication with Debtor and Abuse Committee counsel re: tolling agreement status | B180 | BWA | 1.30 | 500.00 | 650.00 |
| 1/23/2024 | Meeting with W. Robbins and B. Altazan re breaches of Confidentiality Agreement | B110 | PDS | 1.60 | 600.00 | 960.00 |
| 1/23/2024 | review multiple emails and attachments re: breaches of Confidentiality Agreement (1.5); confer regarding direction of disclosure and investigation (.8); multiple communications with Heather Barlow regarding breaches of Confidentiality Agreement (.5); email to Matt Dundon re breaches of Confidentiality Agreement (.5) | B110 | WSR | 3.30 | 600.00 | 1,980.00 |
| 1/23/2024 | analysis of breaches of Confidentiality Agreement | B110 | BAB | 0.70 | 600.00 | 420.00 |
| 1/23/2024 | Analysis of breaches of Confidentiality Agreement | B110 | BWA | 3.60 | 500.00 | 1,800.00 |
| 1/24/2024 | Finalize SRBA Eighth Fee App; prepare Notice of Hearing and Certificate of Service. | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 1/24/2024 | Communication with Debtor and Abuse Committee re: Loyola Property disclosure | B130 | BWA | 0.60 | 500.00 | 300.00 |
| 1/24/2024 | email to Debtor and Abuse Committee counsel regarding Smeltz / Loyola conflict | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 1/24/2024 | review and analyze Loyola purchaser issues (.4); review and analyze additional property / marketing issues (.5) | B130 | WSR | 0.90 | 600.00 | 540.00 |
| 1/24/2024 | Communication with Kroll re: pension documents | B220 | BWA | 0.60 | 500.00 | 300.00 |
| 1/24/2024 | Communication with Debtor and Abuse Committee counsel re: tolling agreements for Our Lady of Wisdom and Chateau (.40) | B180 | BWA | 0.40 | 500.00 | 200.00 |
| 1/24/2024 | Standing call with Debtor's counsel and compile summary of same for file (.60) | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 1/24/2024 | Detailed review of access in Everlaw and related communications with Commercial Committee professionals re breaches of Confidentiality Agreement . | B110 | PDS | 2.50 | 600.00 | 1,500.00 |
| 1/24/2024 | review documents and timeline for disclosure of breaches of Confidentiality Agreement and related communication with M. Dundon. | B110 | WSR | 2.00 | 600.00 | 1,200.00 |
| 1/24/2024 | Analysis of breaches of Confidentiality Agreement | B110 | BWA | 2.10 | 500.00 | 1,050.00 |
| 1/26/2024 | Telephone conference and email communication with Debtor and Abuse Committee's counsel re: property issues | B130 | BWA | 0.90 | 500.00 | 450.00 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2024 | Attention to continuing Commercial Committee meeting | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 1/26/2024 | Review Motion for Leave to File Late Claim | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 1/26/2024 | review revised tolling agreements; correspondence from Abuse Committee and Debtor attorneys regarding same | B180 | WSR | 1.00 | 600.00 | 600.00 |
| 1/26/2024 | review and analyze additional property offer and status of existing offers (.7); tc with Abuse Committee counsel regarding property issues and tolling agreement (.6). | B130 | WSR | 1.30 | 600.00 | 780.00 |
| 1/26/2024 | Review/revise tolling agreements, communication with Debtor and Abuse Committee counsel | B180 | BWA | 3.00 | 500.00 | 1,500.00 |
| 1/26/2024 | Correspondence from Plaintiff and Debtor's counsel re: proposed lift stay order | B140 | BWA | 0.20 | 500.00 | 100.00 |
| 1/26/2024 | Communication with Kroll re: pension documents | B220 | BWA | 0.40 | 500.00 | 200.00 |
| 1/26/2024 | Analysis of breaches of Confidentiality Agreement and related communications with Matt Dundon. | B110 | WSR | 1.00 | 600.00 | 600.00 |
| 1/26/2024 | Analysis of breaches of Confidentiality Agreement and related communications with W. Robbins and B. Altazan. | B110 | PDS | 0.60 | 600.00 | 360.00 |
| 1/26/2024 | analysis of breaches of Confidentiality Agreement | B110 | BWA | 0.40 | 500.00 | 200.00 |
| 1/29/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 1/29/2024 | running comparisons of NOAD and affiliates tolling agreement, motion, and order | B180 | NJS | 0.20 | 400.00 | 80.00 |
| 1/29/2024 | Attend property call with Debtor's broker and counsel | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 1/29/2024 | Communication with Commercial Committee members re: rescheduled meeting | B150 | BWA | 0.50 | 500.00 | 250.00 |
| 1/29/2024 | Pull documents for pension expert review. | B220 | KAH | 0.40 | 300.00 | 120.00 |
| 1/29/2024 | communication with B. Altazan re mediation privilege issues. | B110 | PDS | 0.40 | 600.00 | 240.00 |
| 1/29/2024 | Telephone conference and email communication with Kroll re: pension issues (.60); communication with Debtor re: pension professionals call (.10) | B220 | BWA | 0.70 | 500.00 | 350.00 |
| 1/29/2024 | Review/revise tolling agreements, communication with counsel for Debtor and Abuse Committee re: same | B180 | BWA | 3.10 | 500.00 | 1,550.00 |
| 1/29/2024 | Multiple communication with broker and counsel for debtor and abuse committee regarding sale and marketing issues | B130 | WSR | 1.30 | 600.00 | 780.00 |
| 1/29/2024 | review and revise disclosure regarding breaches of Confidentiality Agreement | B110 | WSR | 2.20 | 600.00 | 1,320.00 |

| 1/29/2024 | review pension issues in preparation for call with experts and related conference with pension experts regarding document review and additional materials needed going forward | B220 | WSR | 0.60 | 600.00 | 360.00 |
|---|---|---|---|---|---|---|
| 1/29/2024 | review and revise tolling agreement and motions for affiliate represented by J. Hayden. | B180 | WSR | 0.50 | 600.00 | 300.00 |
| 1/29/2024 | analysis of breaches of Confidentiality Agreement | B110 | BAB | 0.80 | 600.00 | 480.00 |
| 1/29/2024 | analysis of breaches of Confidentiality Agreement | B110 | BWA | 0.70 | 500.00 | 350.00 |
| 1/30/2024 | review of, and comments and revisions to, BWA's questions re proposed edits to tolling agreement and related pleadings. | B180 | PDS | 0.80 | 600.00 | 480.00 |
| 1/30/2024 | communication with W. Robbins and R. Kuebel re Debtor's latest sale motion. | B130 | PDS | 0.40 | 600.00 | 240.00 |
| 1/30/2024 | receive and review Motion to Sell 1941 Dauphine and related order, PA; tc with abuse committee counsel regarding same; respond to Debtor regarding consent on sale motion | B130 | WSR | 2.40 | 600.00 | 1,440.00 |
| 1/30/2024 | Analysis of and communication with counsel for Debtor and Abuse Committee re: Dauphine pleadings | B130 | BWA | 1.00 | 500.00 | 500.00 |
| 1/30/2024 | emails and analysis of tolling agreement issues, specifically relating to affiliate representation | B180 | WSR | 1.20 | 600.00 | 720.00 |
| 1/30/2024 | Prepare for standing call with Debtor | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 1/30/2024 | Continued revisions to tolling agreements and discussions with counsel for Debtor, Abuse Committee and Apostolates | B180 | BWA | 2.50 | 500.00 | 1,250.00 |
| 1/30/2024 | Communication with chambers and counsel for Debtor/Plaintiffs re: proposed list stay order status (.30); Correspondence from Debtor re: withheld production, analysis of same (.40) | B140 | BWA | 0.70 | 500.00 | 350.00 |
| 1/30/2024 | analysis of breaches of Confidentiality Agreement | B110 | WSR | 1.90 | 600.00 | 1,140.00 |
| 1/30/2024 | Prepare for Commercial Committee meeting (.40); Communication with Commercial Committee re: rescheduled meeting (.70) | B110 | BWA | 1.10 | 500.00 | 550.00 |
| 1/30/2024 | multiple reviews of, and comments and revisions to, letter and multiple referenced documents to M. Mintz disclosing confidentiality breaches and related communications with W. Robbins and B. Altazan. | B110 | PDS | 1.80 | 600.00 | 1,080.00 |
| 1/30/2024 | Draft disclosure report to Commercial Committee related to breaches of Confidentiality Agreement | B110 | BWA | 1.90 | 500.00 | 950.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2024 | draft and revise motion to expedite motion to approve tolling agreement extension | B180 | NJS | 1.10 | 400.00 | 440.00 |
| 1/31/2024 | comparing tolling agreement extension motions and orders | B180 | NJS | 0.10 | 400.00 | 40.00 |
| 1/31/2024 | multiple revisions to tolling agreement and related order and related communications with W. Robbins and B. Altazan. | B180 | PDS | 1.20 | 600.00 | 720.00 |
| 1/31/2024 | consider bid procedures issues upon suggestions from Debtor counsel; communication to Abuse Committee counsel regarding same | B130 | WSR | 2.80 | 600.00 | 1,680.00 |
| 1/31/2024 | Communication with counsel for Debtor and Abuse Committee re: Dauphine sale, analysis of same | B130 | BWA | 0.60 | 500.00 | 300.00 |
| 1/31/2024 | Attention to documents received from Jones Walker; multiple emails related to same; attention to upload to Everlaw. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 1/31/2024 | additional review and analysis of proposed tolling agreement extension issues and proposed order | B180 | WSR | 0.70 | 600.00 | 420.00 |
| 1/31/2024 | Standing call with Debtor, analyze and prepare summary of same for file | B320 | BWA | 1.30 | 500.00 | 650.00 |
| 1/31/2024 | Continue revisions to tolling agreements and communication with counsel for Apostolates, Debtor and Abuse Committee re: same | B180 | BWA | 5.50 | 500.00 | 2,750.00 |
| 1/31/2024 | Zoom communication with M. Dundon, W. Robbins, and B. Altazan re analysis of breaches of Confidentiality Agreement | B110 | PDS | 0.60 | 600.00 | 360.00 |
| 1/31/2024 | conference with Matt Dundon regarding analysis of breaches of Confidentiality Agreement (.6); additional review and analysis of proposed disclosure to Commercial Committee (1.6) | B110 | WSR | 2.20 | 600.00 | 1,320.00 |
| 1/31/2024 | Analysis of breaches of Confidentiality Agreement and continued drafting disclosure letter to Commercial Committee | B110 | BWA | 2.10 | 500.00 | 1,050.00 |
| | **Total** | | | **189.10** | | **$95,220.00** |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 19.80 | 575.00 | 11,385.00 |
| BAB | Brandon A. Brown | 2.60 | 578.85 | 1,505.00 |
| BWA | Brooke W. Altazan | 92.20 | 472.72 | 43,585.00 |
| KAH | Kimberly A. Heard | 5.00 | 267.00 | 1,335.00 |
| NJS | Nicholas J. Smeltz | 12.00 | 355.83 | 4,270.00 |
| WSR | William S. Robbins | 57.50 | 576.35 | 33,140.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 75.20 | 531.85 | 39,995.00 |
| B120 | Asset Analysis and Recovery | 0.30 | 250.00 | 75.00 |
| B130 | Asset Disposition | 34.30 | 541.98 | 18,590.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 4.60 | 453.26 | 2,085.00 |
| B150 | Meetings of and Communications with Creditors | 1.00 | 490.00 | 490.00 |
| B160 | Fee/Employment Applications | 13.50 | 340.37 | 4,595.00 |
| B180 | Avoidance Action Analysis | 32.10 | 499.22 | 16,025.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 1.70 | 397.06 | 675.00 |
| B220 | Employee Benefits/Pensions | 13.70 | 474.82 | 6,505.00 |
| B310 | Claims Administration and Objections | 1.20 | 462.50 | 555.00 |
| B320 | Plan and Disclosure Statement (Including Business | 11.50 | 489.57 | 5,630.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 1/3/2024 | Conference call | 28.34 |
| 1/8/2024 | Conference call | 10.22 |
| 1/10/2024 | Conference call | 34.64 |
| 1/17/2024 | Conference call | 35.64 |
| 1/23/2024 | Conference call | 12.24 |
| 1/31/2024 | Pacer for January 2024 | 40.60 |
| 1/31/2024 | Copies for January 2024 | 126.80 |
| 1/31/2024 | Everlaw for January 2024 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$1,838.48** |

| | | |
|---|---|---|
| | **Total** | **$97,058.48** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

---

**THIRTY-FOURTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING FEBRUARY 29, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Fourth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending February 29, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.     SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement

of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $77,856.00 (80% of $97,320.00) |
|---|---|
| Total Expenses: | $2,642.38 |
| Total: | $80,498.38 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement

of hours spent rendering legal services and to the Commercial Committee and detailed list of

disbursements made or incurred by SRBA in connection with services performed on behalf of the

Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $80,498.38 from the

Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered

and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or

OUST's investigation of alleged violations of the protective orders by the Committee and its

counsel in this case.

6.      The sum of $36,630.00 of fees in this Statement Period have been incurred relating

the Commercial Committee's preliminary investigation of breaches of the protective orders by the

an employee of Dundon Advisors, the Commercial Committee's financial advisor.  These entries

are delineated by task "B110" in SRBA invoice.

7.      In accordance with the Compensation Order, notice of this Monthly Fee Statement

has been served upon the following parties (collectively, as further defined in the Compensation

Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the

prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official

committees; (e) the Office of the United States Trustee; and (f) any other party the Court may

designate.

Dated:      March 20, 2024        **STEWART ROBBINS BROWN & ALTAZAN, LLC**

              By:    */s/ Paul Douglas Stewart, Jr.*
                        Paul D. Stewart (LA. Bar # 24661)
                        dstewart@stewartrobbins.com
                        William S. Robbins (La. #24627)
                        wrobbins@stewartrobbins.com
                        Brandon A. Brown (La. #25592)
                        bbrown@stewartrobbins.com
                        Brooke W. Altazan (La. # 32796)
                        baltazan@stewartrobbins.com
                        301 Main Street; Suite 1640
                        Baton Rouge, LA 70801
                        Telephone: (225) 231-9998
                        Facsimile: (225) 709-9467

                        ***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES
Time Period – February 1, 2024 –  February 29, 2024**



STEWART
ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

March 19, 2024

File #:    639-001
Invoice #:    1225

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|---|---|---|---|---|---|---|
| 2/1/2024 | review of, and comments and revisions to, latest tolling revisions and related communication with B. Altazan and W. Robbins. | B180 | PDS | 0.40 | 600.00 | 240.00 |
| 2/1/2024 | Attend Commercial Committee meeting and related communications with B. Altazan and W. Robbins afterwards. | B150 | PDS | 1.10 | 600.00 | 660.00 |
| 2/1/2024 | Attend call with M. Mintz re breach of confidentiality. | B190 | PDS | 0.40 | 600.00 | 240.00 |
| 2/1/2024 | reviewing complex case rules to determine necessary language to expedite tolling agreement extension motion | B180 | NJS | 0.20 | 400.00 | 80.00 |
| 2/1/2024 | Review/analyze revised motion to expedite and order and expedited motion to approve second tolling agreement extension | B180 | NJS | 0.50 | 400.00 | 200.00 |
| 2/1/2024 | attend committee meeting | B150 | WSR | 1.00 | 600.00 | 600.00 |
| 2/1/2024 | review property issues for committee meeting (.5); analysis of bid procedures issues for future sales (1.0); correspondence to/from Debtor counsel (.2); correspondence to/from abuse committee counsel regarding same (.4) | B130 | WSR | 2.10 | 600.00 | 1,260.00 |
| 2/1/2024 | Prepare for and lead Commercial Committee meeting, analysis of same | B150 | BWA | 2.80 | 500.00 | 1,400.00 |
| 2/1/2024 | Communication with Debtor and Abuse Committee re: overbid language for sale motions, analysis of same | B130 | BWA | 0.80 | 500.00 | 400.00 |
| 2/1/2024 | Review Motion for Leave to file late claim | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 2/1/2024 | Correspondence from Dundon re: recent billing/fees | B160 | BWA | 0.10 | 500.00 | 50.00 |
| 2/1/2024 | Review motion for leave filed by AS | B310 | BAB | 0.10 | 600.00 | 60.00 |
| 2/1/2024 | analysis of additional confidentiality issues; tc with Mr. Mintz regarding same | B110 | WSR | 1.20 | 600.00 | 720.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 2/1/2024 | review and analyze additional tolling agreement and motion edits and issues | B180 | WSR | 0.50 | 600.00 | 300.00 |
| 2/1/2024 | Revise tolling pleadings, communication with counsel for Debtor, Apostolates, and Abuse Committee re: same, analysis of same (3.10); Draft Motion for Expedited Hearing and corresponding proposed order re: apostolate tolling motion (1.10) | B190 | BWA | 4.20 | 500.00 | 2,100.00 |
| 2/1/2024 | Attention to uploading recent document production from Debtor into litigation software | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 2/1/2024 | Finalize confidentiality disclosure letter; telephone conference and email communication with M. Mintz re: same | B110 | BWA | 1.10 | 500.00 | 550.00 |
| 2/2/2024 | Analysis of bid procedures language | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 2/2/2024 | analyzing issues related to bid procedures (.7); review and revise Debtor sale motion and order to remove private sale provisions and add simple bid procedures (2.8) | B130 | WSR | 3.50 | 600.00 | 2,100.00 |
| 2/2/2024 | analyzing additional disclosure issues as to confidentiality matter | B110 | WSR | 0.50 | 600.00 | 300.00 |
| 2/2/2024 | Communication with counsel for Debtor and Abuse Committee re: tolling, analysis of same | B180 | BWA | 1.10 | 500.00 | 550.00 |
| 2/2/2024 | Telephone conference with T. Villa counsel for purchaser of ND/SAG assets re: tolling agreement (0.7); analyze isses re: same post-call (0.5) | B180 | BAB | 1.20 | 600.00 | 720.00 |
| 2/5/2024 | analysis of additional bid procedure issues, including due diligence timelines for same; revising sale motion and order with bid procedures; email to abuse comiittee counsel regarding same | B130 | WSR | 2.50 | 600.00 | 1,500.00 |
| 2/5/2024 | Email and Telephone conference with Heather Barlow regarding claims issues | B310 | WSR | 0.40 | 600.00 | 240.00 |
| 2/5/2024 | Review/revise/analyze proposed overbid language and procedure | B130 | BWA | 1.00 | 500.00 | 500.00 |
| 2/5/2024 | Attention to need to push Commercial Committee meeting, monitor communication with Commercial Committee members re: same | B150 | BWA | 0.60 | 500.00 | 300.00 |
| 2/5/2024 | analysis of tolling issues, including issues pertaining to Our Lady of Wisdom and Chateau de Notre Dame | B180 | WSR | 0.60 | 600.00 | 360.00 |
| 2/5/2024 | Attention to status of tolling agreement extensions and analysis of related issues, including multiple telephone conferences w/ T. Villa and email communication with counsel for Debtor and Abuse Committee re: same (4.40); Monitor 5th Circuit oral arguments (Adams and Minor Children) (1.30) | B180 | BWA | 5.70 | 500.00 | 2,850.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2024 | communication with L. Phillips re confidentiality issues. | B110 | PDS | 0.80 | 600.00 | 480.00 |
| 2/6/2024 | comparing executed tolling agreements to originals | B180 | NJS | 1.20 | 400.00 | 480.00 |
| 2/6/2024 | review and analyze bid procedure issues | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 2/6/2024 | Attention to tolling extension issues, including proposed revisions from other parties | B180 | BWA | 1.90 | 500.00 | 950.00 |
| 2/6/2024 | Review/analyze appeal and non-bankruptcy court dockets | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 2/6/2024 | Correspondence from E. Jones re: stay relief proposed order, analysis of same | B140 | BWA | 0.30 | 500.00 | 150.00 |
| 2/6/2024 | telephone conference with counsel for abuse committee regarding tolling issues and regarding bid procedures on future sales | B180 | WSR | 0.50 | 600.00 | 300.00 |
| 2/6/2024 | Correspondence from Debtor re: pension professionals call, analysis of same | B220 | BWA | 0.30 | 500.00 | 150.00 |
| 2/7/2024 | communication with B. Altazan re avoidance issues and particular affiliate. | B180 | PDS | 0.30 | 600.00 | 180.00 |
| 2/7/2024 | review / revise fee application | B160 | WSR | 0.50 | 600.00 | 300.00 |
| 2/7/2024 | Revisions to January invoice. | B160 | KAH | 0.70 | 300.00 | 210.00 |
| 2/7/2024 | Communication with L. Futrell and S. Bryant re: tolling issues, analysis of same | B180 | BWA | 2.30 | 500.00 | 1,150.00 |
| 2/7/2024 | continued analysis of tolling issues, including review of preference / transfer issues as to particular affilliates / nonaffiliates | B180 | WSR | 2.00 | 600.00 | 1,200.00 |
| 2/7/2024 | Prepare for standing call with Debtor (.20), email communication with M. Mintz re: rescheduling (.20) and participate in rescheduled standing call and analyze same (.70); Communication with Debtor's counsel and pension experts re: scheduling pension call (.20) | B320 | BWA | 1.30 | 500.00 | 650.00 |
| 2/7/2024 | Attention to confidentiality issues | B110 | BWA | 0.30 | 500.00 | 150.00 |
| 2/8/2024 | Additional revisions to January invoice. | B160 | KAH | 0.60 | 300.00 | 180.00 |
| 2/8/2024 | Communication with L. Futrell, S. Bryant, and D. Abadie re: tolling issues, analysis of same | B180 | BWA | 1.50 | 500.00 | 750.00 |
| 2/8/2024 | Correspondence with D. Abadie re: Commercial Committee meeting | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 2/8/2024 | multiple communications with B. Altazan and W. Robbins re confidentiality issues. | B110 | PDS | 0.40 | 600.00 | 240.00 |
| 2/8/2024 | analyzing follow up issues after Debtor communication regarding confidentiality breach | B110 | WSR | 0.70 | 600.00 | 420.00 |
| 2/8/2024 | analysis of Tolling corporate execution issues; review preference information from Abuse Committee; analyzing additional tolling issues | B180 | WSR | 1.20 | 600.00 | 720.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2024 | Analysis of confidentiality issues, including disclosure, and communication with L. Phillips, M. Mintz, and Commercial Committee re: same | B110 | BWA | 2.90 | 500.00 | 1,450.00 |
| 2/9/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 2/9/2024 | communication with W. Robbins and B. Altazan re confidentiality issues. | B110 | PDS | 0.40 | 600.00 | 240.00 |
| 2/9/2024 | Analysis of Commercial Committee meeting timing, communication with Commercial Committee members re: same | B150 | BWA | 0.80 | 500.00 | 400.00 |
| 2/9/2024 | Analysis of tolling issues, communication with D. Abadie and S. Bryant re: same | B180 | BWA | 1.70 | 500.00 | 850.00 |
| 2/9/2024 | Attention to Second Extension of Tolling Agreements | B180 | KAH | 0.40 | 300.00 | 120.00 |
| 2/9/2024 | review file and records regarding confidentiality issues (2.5); review and analyze mediation and confidentiality issues as to planned disclosure of confidentiality issues (1.0) | B110 | WSR | 3.50 | 600.00 | 2,100.00 |
| 2/9/2024 | Analysis of confidentiality issue, communication with L. Phillips and M. Mintz re: same | B110 | BWA | 2.50 | 500.00 | 1,250.00 |
| 2/9/2024 | Communication with Debtor and pension experts re: pension call | B220 | BWA | 0.30 | 500.00 | 150.00 |
| 2/9/2024 | Analysis of standing call topics for next week; communication with M. Mintz re: same. | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 2/12/2024 | Review of filed stipulations for late filed claims | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 2/12/2024 | Attention to confidentiality issue, execution of CA by Dundon's counsel | B110 | BWA | 0.20 | 500.00 | 100.00 |
| 2/14/2024 | review proposed additional mediator motion and order (Perry) (.5); review motion to extend mediator (Zive) (.3); review and analyze original Zive order and related materials (.7); correspondence to Committee regarding additional mediator motion and order (.5) | B320 | WSR | 2.00 | 600.00 | 1,200.00 |
| 2/14/2024 | communication with W. Robbins and B. Altazan re additional mediator. | B320 | PDS | 0.20 | 600.00 | 120.00 |
| 2/14/2024 | Receipt and review of Order extending mediator appointment | B320 | BAB | 0.20 | 600.00 | 120.00 |
| 2/14/2024 | Telephone conference with Heather Barlow regarding Debtor conversation as to confidentiality (.4); emails regarding Phillips execution of Confidentiality (.3); analyzing additional confidentiality issues (1.2) | B110 | WSR | 1.90 | 600.00 | 1,140.00 |
| 2/14/2024 | Review order extending appointment of mediator (.10); Correspondence from Debtor's counsel re: proposed additional mediator motion, analysis of same (1.0) | B320 | BWA | 1.10 | 500.00 | 550.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 2/14/2024 | Communication with L. Phillips, M. Mintz re: confidentiality issue, analysis of issues and timeline moving forward | B110 | BWA | 1.70 | 500.00 | 850.00 |
| 2/15/2024 | Analysis of tolling issues/status, telephone conference with Debtor's counsel re: same | B180 | BWA | 0.30 | 500.00 | 150.00 |
| 2/15/2024 | Correspondence from chambers and M. Mintz re: status of stay relief proposed order | B140 | BWA | 0.20 | 500.00 | 100.00 |
| 2/15/2024 | Analysis of sale developments, communication with Abuse Committee re: call to discuss proposed pleading language re: same | B130 | BWA | 1.20 | 500.00 | 600.00 |
| 2/15/2024 | Communication with Kroll re: billing procedures | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 2/15/2024 | Receipt and review of Orders granting stipulatons on LK, AS, ROM, LG claims | B310 | BAB | 0.30 | 600.00 | 180.00 |
| 2/15/2024 | Telephone conference with Abuse Committee counsel regarding confidentiality issues (.4); Telephone conference with Affiliate counsel regarding same (.4); review proposed correspondence (.2) | B110 | WSR | 1.00 | 600.00 | 600.00 |
| 2/15/2024 | review bid procedure and related edits; conference with Abuse Committee counsel regarding same and other conceptual issues in immovable sales | B130 | WSR | 0.80 | 600.00 | 480.00 |
| 2/15/2024 | correspondence from various parties regarding mediator motion; additional review of mediator motion | B320 | WSR | 0.70 | 600.00 | 420.00 |
| 2/15/2024 | Analysis of confidentiality issue, including Dundon's counsel's executed Confidentiality Agreement, additional disclosures, and communication (including email and telephonic) with counsel for Debtor, Dundon, Abuse Committee, Apostolates and UST | B110 | BWA | 3.80 | 500.00 | 1,900.00 |
| 2/15/2024 | Analysis of additional mediator, correspondence from E. Jones re: insurance objection and telephone conference with Debtor's counsel re: same | B320 | BWA | 1.00 | 500.00 | 500.00 |
| 2/16/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 2/16/2024 | Email and telephone conferences with L. Futrell and S. Bryant re: tolling, analysis of same | B180 | BWA | 0.80 | 500.00 | 400.00 |
| 2/16/2024 | analysis regarding confidentiality breach issues | B110 | WSR | 0.80 | 600.00 | 480.00 |
| 2/16/2024 | review and review of fee app order for SRBA and related communications with C. Mcaffrery. | B160 | PDS | 0.10 | 600.00 | 60.00 |
| 2/16/2024 | Email communication with A. George re: confidentiality issue | B110 | BWA | 0.20 | 500.00 | 100.00 |
| 2/19/2024 | Email to Kroll re: billing procedures. | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 2/19/2024 | comparing tolling agreement drafts for Guillory Sheet and Louisiana Conference | B180 | NJS | 0.50 | 400.00 | 200.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2024 | Analysis of tolling issues and communication with counsel for Debtor and Abuse Committee re: same | B180 | BWA | 2.30 | 500.00 | 1,150.00 |
| 2/19/2024 | Draft correspondence to Commercial Committee re: stay relief status | B140 | BWA | 0.40 | 500.00 | 200.00 |
| 2/19/2024 | Attention to CC meeting date/time | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 2/19/2024 | Analysis of and communication with Kroll re: billing procedures and requirements | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 2/19/2024 | Receipt and review of motion for leave filed by KG | B310 | BAB | 0.10 | 600.00 | 60.00 |
| 2/19/2024 | Review and analyze motion to appoint additional mediator, analyze Comm. Ctee position re: same, issues between mediators | B320 | BAB | 1.10 | 600.00 | 660.00 |
| 2/19/2024 | Receipt and review of MFL filed by ML | B310 | BAB | 0.10 | 600.00 | 60.00 |
| 2/19/2024 | Review and analyze insurer's objection to motion to exp. Hrg. On motion to appoint additional mediator | B320 | BAB | 0.50 | 600.00 | 300.00 |
| 2/19/2024 | Review filed additional mediator motion and objection, analysis of same | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 2/19/2024 | Communication with D. Jacobs (Kroll) re: pension call | B220 | BWA | 0.10 | 500.00 | 50.00 |
| 2/20/2024 | Prepare Certificate of Service re: Order Granting SRBA 8th Fee App | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 2/20/2024 | communication with B. Altazan re confidentiality issues and review of documents for certain data. | B110 | PDS | 0.40 | 600.00 | 240.00 |
| 2/20/2024 | Draft and send status updates to Commercial Committee members re: various case issues | B150 | BWA | 1.30 | 500.00 | 650.00 |
| 2/20/2024 | Revise apostolate tolling pleadings, communication with opposing counsel re: same | B180 | BWA | 1.40 | 500.00 | 700.00 |
| 2/20/2024 | Attention to issues up for hearing and necessary NOAs for same | B190 | BWA | 0.80 | 500.00 | 400.00 |
| 2/20/2024 | Review Order fixing expedited hearing on motion to appoint additional mediator | B320 | BAB | 0.20 | 600.00 | 120.00 |
| 2/20/2024 | Review disclosed documents for Portfolio A itemization, analysis of same (1.20); Communication, including email and telephonic, with counsel for Debtor and UST re: confidentiality breach and analysis of same (1.10) | B110 | BWA | 2.30 | 500.00 | 1,150.00 |
| 2/20/2024 | Review Order on motion to expedite mediator motion (.10); Communication with Kroll re: call following pension call with Debtor (.50) | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 2/21/2024 | Additional revisions to SRBA January invoice. | B160 | KAH | 0.90 | 300.00 | 270.00 |
| 2/21/2024 | Prepare January Monthly Fee Statement for Kroll | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 2/21/2024 | Prepare SRBA January Monthly Fee Statement | B160 | KAH | 0.40 | 300.00 | 120.00 |

| Date | Description | Code | Init. | Hours | Rate | Amount |
|------|-------------|------|-------|-------|------|--------|
| 2/21/2024 | review of, and comments and revisions to, motion for status and related communications with B. Altazan and L. Phillips. | B110 | PDS | 1.40 | 600.00 | 840.00 |
| 2/21/2024 | revising Dundon Eighth Interim Application | B160 | NJS | 0.70 | 400.00 | 280.00 |
| 2/21/2024 | Revise affiliate tolling pleadings, communication with opposing counsel re: same | B180 | BWA | 2.90 | 500.00 | 1,450.00 |
| 2/21/2024 | Draft Motion for Status Conference, communication with Commercial Committee members and counsel for Dundon, UST, Debtor, Apostolates, and Abuse Committee re: same (4.50); Communication with M. Mintz and J. Hayden re: disclosure of breach to Second Harvest (.40) | B110 | BWA | 4.90 | 500.00 | 2,450.00 |
| 2/21/2024 | Attention to issues re: Kroll invoices, monitor communication with Kroll re: same (1.20); Attention to and analysis of Dundon fee application and related issues (1.20) | B160 | BWA | 2.40 | 500.00 | 1,200.00 |
| 2/21/2024 | Communication with counsel for Debtor and Abuse Committee re: Canal Street property | B130 | BWA | 1.10 | 500.00 | 550.00 |
| 2/21/2024 | Review agenda for upcoming omnibus hearing (.10); Attention to additional NOA filing (.20) | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 2/21/2024 | Attention to proposed stay relief order | B140 | BWA | 0.10 | 500.00 | 50.00 |
| 2/21/2024 | review revised offer on 3200 Canal; review bid procedures issues; follow up email to abuse committee | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 2/21/2024 | review and revise SRBA January invoice. | B160 | PDS | 1.00 | 600.00 | 600.00 |
| 2/21/2024 | communication with B. Altazan and W. Robbins re status conference re protective order disclosures | B110 | PDS | 0.40 | 600.00 | 240.00 |
| 2/21/2024 | Prepare for and attend standing call with Debtor, analysis of same | B320 | BWA | 1.10 | 500.00 | 550.00 |
| 2/21/2024 | review / revise tolling agreement motion and order | B180 | WSR | 0.50 | 600.00 | 300.00 |
| 2/21/2024 | tc's with counsel for Dundon regarding disclosure issues (.5); review / revise emails to various parties regarding disclosures going forward and other breach issues (.8); emails to/from counsel for Dundon regarding same (.7); review / revise M for status conference (.7); tc with Jim Stang regarding confidentiality and status conference (.3); analysis of disclosure issues and plans (.7) | B110 | WSR | 3.70 | 600.00 | 2,220.00 |
| 2/22/2024 | Finalize MF Status Conference; prepare Certificate of Service. | B110 | KAH | 0.30 | 300.00 | 90.00 |
| 2/22/2024 | listen (via telephone) court proceedings regarding status conference | B110 | NJS | 0.30 | 400.00 | 120.00 |
| 2/22/2024 | Attend status conference (1/2 travel). | B110 | PDS | 3.50 | 600.00 | 2,100.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 2/22/2024 | Prepare for and oversee filing of apostolate tolling motion, communication with counsel for Abuse Committee, UST, Apostolates re: same | B180 | BWA | 2.30 | 500.00 | 1,150.00 |
| 2/22/2024 | Communication with Abuse Committee re: Canal property | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 2/22/2024 | Communication with C. Murphy re: hearings | B150 | BWA | 0.30 | 500.00 | 150.00 |
| 2/22/2024 | review Canal St. Purchase Agreement (.5); tc with Steve Bryant regarding same and regarding bid procedures (.4); | B130 | WSR | 0.90 | 600.00 | 540.00 |
| 2/22/2024 | Review supplement to motion to appoint additional mediator | B320 | BAB | 0.60 | 600.00 | 360.00 |
| 2/22/2024 | Review and analyze order denying motions for relief from stay by tort claimants | B140 | BAB | 0.40 | 600.00 | 240.00 |
| 2/22/2024 | Receipt and review of Order continuing status conference | B190 | BAB | 0.10 | 600.00 | 60.00 |
| 2/22/2024 | Finalize MF Extension of Second Tolling Agreement; MF Expedited Hearing; prepare Certificate of Service; multiple emails re same. | B180 | KAH | 1.30 | 300.00 | 390.00 |
| 2/22/2024 | receipt and review of order setting status conference and related communication with L. Phillips and B. Altazan. | B110 | PDS | 0.20 | 600.00 | 120.00 |
| 2/22/2024 | Revise Motion for Status Conference re: breach issue, communication with L. Phillips re: same, oversee filing, and review order granted expedited hearing on same (1.20); Prepare for, attend and analyze status conference on breach (3.5) (1/2 travel); Communication with S. Gislisen and counsel for Dundon and Abuse Committee re: next steps (.40); Attention to service of order continuing status conference (.40) | B110 | BWA | 5.50 | 500.00 | 2,750.00 |
| 2/22/2024 | Review supplement to additional mediator motion | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 2/22/2024 | emails and review of pleadings as to tolling issues | B180 | WSR | 0.60 | 600.00 | 360.00 |
| 2/22/2024 | attend hearing and status conference (.5); teleconference with Colleen Murphy regarding status conference and status (.3); email from Soren Gisleson and reply from Dundon counsel (.4) | B110 | WSR | 1.20 | 600.00 | 720.00 |
| 2/22/2024 | Receipt and review of Order fixing expedited hearing on motion to extend tolling agreements | B180 | BAB | 0.20 | 600.00 | 120.00 |
| 2/22/2024 | Multiple emails from various counsel re: path forward on protective order issues | B110 | BAB | 0.40 | 600.00 | 240.00 |
| 2/23/2024 | Finalize SRBA and Kroll January monthly fee statements. | B160 | KAH | 0.30 | 300.00 | 90.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 2/23/2024 | Telephone conference with Kroll re: pension issues, analysis of and communication with Abuse Committee counsel re: same | B220 | BWA | 1.10 | 500.00 | 550.00 |
| 2/23/2024 | Communication with Commercial Committee members re: status of stay relief pleadings | B140 | BWA | 0.40 | 500.00 | 200.00 |
| 2/23/2024 | Communication with counsel for Abuse Committee and Second Harvest re: tolling | B180 | BWA | 0.50 | 500.00 | 250.00 |
| 2/23/2024 | Review and analyze motion for leave to file claims | B310 | BWA | 0.20 | 500.00 | 100.00 |
| 2/23/2024 | Correspondence from Debtor re: Canal property | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 2/23/2024 | review pension issues; attend call with Pension experts; email to Abuse Committee counsel regarding pension information | B220 | WSR | 1.30 | 600.00 | 780.00 |
| 2/23/2024 | Receipt and review MFL filed by PL | B310 | BAB | 0.10 | 600.00 | 60.00 |
| 2/23/2024 | multiple communications with B. Altazan, W. Robbins, L. Phillips, A. George, B. Knapp, and S. Gisleson re confidentiality issues. | B110 | PDS | 1.70 | 600.00 | 1,020.00 |
| 2/23/2024 | Prepare standing call summary for file | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 2/23/2024 | Analysis of confidentiality of Paul Shields 8.12.20 Report (.80); Communication with UST, S. Gisleson, B. Knapp, and L. Phillips re: production of documents, analysis of same (2.40); Communication with Commercial Committee members re: status of confidentiality breach (.80) | B110 | BWA | 4.00 | 500.00 | 2,000.00 |
| 2/23/2024 | Emails from survivor counsel regarding follow up documents on confidentiality; emails from abuse committee counsel regarding follow up documents on confidentiality; analysis of most efficient means for response | B110 | WSR | 1.20 | 600.00 | 720.00 |
| 2/26/2024 | comparing executed tolling agreements for FL + WB and St. Joseph Abbey | B180 | NJS | 0.50 | 400.00 | 200.00 |
| 2/26/2024 | Review appeal and non-bankruptcy court dockets for status | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 2/26/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 0.60 | 500.00 | 300.00 |
| 2/26/2024 | Communication with Commercial Committee chair, counsel for Debtor and Abuse Committee re: tolling agreements, analysis of same | B180 | BWA | 2.10 | 500.00 | 1,050.00 |
| 2/26/2024 | Communication with Abuse Committee re: pension issues, analysis of same | B220 | BWA | 0.50 | 500.00 | 250.00 |
| 2/26/2024 | Review/analyze motion for leave to file late claim | B310 | BWA | 0.10 | 500.00 | 50.00 |
| 2/26/2024 | review pension issues from prior meetings with experts (.5); tc with Brad Knapp regarding pension issues and follow up email (.3) | B220 | WSR | 0.80 | 600.00 | 480.00 |
| 2/26/2024 | Analysis of 3200 Canal St.issues | B130 | WSR | 0.50 | 600.00 | 300.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2024 | Analysis of confidentiality breach issues and various requests for information | B110 | WSR | 1.00 | 600.00 | 600.00 |
| 2/26/2024 | Prepare for standing Debtor call | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 2/26/2024 | Receipt and review of MFL filed by TH | B310 | BAB | 0.10 | 600.00 | 60.00 |
| 2/27/2024 | Communication with counsel for Debtor and Abuse Committee re: Canal property | B130 | BWA | 0.70 | 500.00 | 350.00 |
| 2/27/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 1.00 | 500.00 | 500.00 |
| 2/27/2024 | review 3200 Canal St. offer issues; email to/from counsel for Debtor regarding same | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 2/27/2024 | analysis of redlined order by insurers re additional mediator | B320 | NJS | 0.30 | 400.00 | 120.00 |
| 2/27/2024 | Review objection to mediator motion, analyze proposed redlines | B320 | BWA | 1.20 | 500.00 | 600.00 |
| 2/28/2024 | Attention to Order Granting MF Authority for Second Tolling Agreement | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 2/28/2024 | Prepare for upcoming call with parties and OUST re breach of confidentiality. | B110 | PDS | 1.10 | 600.00 | 660.00 |
| 2/28/2024 | Travel to/from hearing on tolling motion (1/2 time and allocated between motions up for hearing) (.80); Attend hearing on tolling extension motion (.40); Attention to submission of tolling motion order (.30) | B180 | BWA | 1.50 | 500.00 | 750.00 |
| 2/28/2024 | Review/analyze motions for leave to file late claims | B310 | BWA | 1.20 | 500.00 | 600.00 |
| 2/28/2024 | review and analyze additional confidentiality issues, disclosure and UST issues | B110 | WSR | 1.30 | 600.00 | 780.00 |
| 2/28/2024 | Standing call with Debtor (.50); Analysis of redlines to mediator order proposed by insurance (.40); Travel to/from hearing on additional mediator motion (1/2 time and allocated between motions up for hearing) (.80); Attend hearing on additional mediator motion (1.50); | B320 | BWA | 3.20 | 500.00 | 1,600.00 |
| 2/28/2024 | Communication with S. Gisleson, Abuse Committee, UST, and L. Phillips re: group call re: confidentiality breach, analysis of same | B110 | BWA | 2.10 | 500.00 | 1,050.00 |
| 2/28/2024 | Receipt and review of MFL filed by DAL, DCL, DGW, KWW, SNM, KWWJ | B310 | BAB | 0.20 | 600.00 | 120.00 |
| 2/29/2024 | Lead Commercial Committee meeting, post-analysis of same | B150 | BWA | 1.40 | 500.00 | 700.00 |
| 2/29/2024 | Review amended motion for leave to file claim | B310 | BWA | 0.10 | 500.00 | 50.00 |
| 2/29/2024 | Communication with D. Abadie re: executed tolling agreements (.30); Communication with Debtor and Abuse Committee counsel re: outstanding tolling agreements (.10) | B180 | BWA | 0.40 | 500.00 | 200.00 |
| 2/29/2024 | Attention to Bienvenu opinion | B190 | BWA | 0.40 | 500.00 | 200.00 |

| Date | Description | Task | Fee Earner | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/29/2024 | call with OUST and others re confidentiality breach (.5); call with R. Kuebel re confidentiality breach (.5); call with L. Phillips re confidentiality breach (.3). | B110 | PDS | 1.30 | 600.00 | 780.00 |
| 2/29/2024 | Review property and other issues for committee meeting (.5); Attend committee meeting (.4) | B150 | WSR | 0.90 | 600.00 | 540.00 |
| 2/29/2024 | Review purchase agreement; conference call with Debtor, Abuse Committee regarding 3200 Canal | B130 | WSR | 1.00 | 600.00 | 600.00 |
| 2/29/2024 | UST group call re: confidentiality breach, analysis of same (1.50); Draft and analyze motion to reschedule status conference (1.80) | B110 | BWA | 3.30 | 500.00 | 1,650.00 |
| 2/29/2024 | conference call with UST regarding confidentiality investigation (.5); analysis of breach issues (1.2) | B110 | WSR | 1.70 | 600.00 | 1,020.00 |
| | **Total** | | | 184.80 | | $97,320.00 |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 15.10 | 600.00 | 9,060.00 |
| BAB | Brandon A. Brown | 5.90 | 600.00 | 3,540.00 |
| BWA | Brooke W. Altazan | 107.10 | 500.00 | 53,550.00 |
| KAH | Kimberly A. Heard | 6.70 | 300.00 | 2,010.00 |
| NJS | Nicholas J. Smeltz | 4.20 | 400.00 | 1,680.00 |
| WSR | William S. Robbins | 45.80 | 600.00 | 27,480.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 67.10 | 545.90 | 36,630.00 |
| B130 | Asset Disposition | 18.50 | 568.11 | 10,510.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.80 | 522.22 | 940.00 |
| B150 | Meetings of and Communications with Creditors | 12.00 | 525.00 | 6,300.00 |
| B160 | Fee/Employment Applications | 10.10 | 431.68 | 4,360.00 |
| B180 | Avoidance Action Analysis | 41.30 | 504.12 | 20,820.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 7.70 | 485.71 | 3,740.00 |
| B220 | Employee Benefits/Pensions | 4.40 | 547.73 | 2,410.00 |
| B310 | Claims Administration and Objections | 3.60 | 538.89 | 1,940.00 |
| B320 | Plan and Disclosure Statement (Including Business | 18.30 | 528.42 | 9,670.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 6/30/2022 | Everlaw Project Management Time for May 2022 | 75.00 |
| 7/31/2023 | Everlaw Project Management Time for July 2023 | 150.00 |
| 1/24/2024 | Conference call | 9.60 |
| 1/24/2024 | Conference call | 68.64 |
| 1/31/2024 | Everlaw Project Management Time for Jan 2024 | 487.50 |
| 1/31/2024 | Conference call | 40.26 |
| 2/7/2024 | Conference call | 12.42 |
| 2/15/2024 | Conference call | 54.78 |

| Date | Description | Amount |
|---|---|---|
| 2/21/2024 | Conference call | 18.28 |
| 2/29/2024 | Everlaw for February 2024 | 1,550.00 |
| 2/29/2024 | Copies for February 2024 | 134.60 |
| 2/29/2024 | Pacer for February 2024 | 41.30 |
| | **Total DISBURSEMENTS** | **$2,642.38** |
| | **Total** | **$99,962.38** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

## THIRTY-FIFTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING MARCH 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Fifth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending March 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules").  In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement

of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $33,288.00 (80% of $41,610.00) |
|---|---|
| Total Expenses: | $1,989.57 |
| Total: | $35,277.57 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement

of hours spent rendering legal services and to the Commercial Committee and detailed list of

disbursements made or incurred by SRBA in connection with services performed on behalf of the

Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $35,277.57 from the

Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered

and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or

OUST's investigation of alleged violations of the protective orders by the Committee and its

counsel in this case.

6.      The sum of $10,940.00 of fees in this Statement Period have been incurred relating

the Commercial Committee's preliminary investigation of breaches of the protective orders by the

an employee of Dundon Advisors, the Commercial Committee's financial advisor.  These entries

are delineated by task "B110" in SRBA invoice.

7.      In accordance with the Compensation Order, notice of this Monthly Fee Statement

has been served upon the following parties (collectively, as further defined in the Compensation

Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the

prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official

committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      May 2, 2024          **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                   By:     *_/s/ Paul Douglas Stewart, Jr._*
                         Paul D. Stewart (LA. Bar # 24661)
                         dstewart@stewartrobbins.com
                         William S. Robbins (La. #24627)
                         wrobbins@stewartrobbins.com
                         Brandon A. Brown (La. #25592)
                         bbrown@stewartrobbins.com
                         Brooke W. Altazan (La. # 32796)
                         baltazan@stewartrobbins.com
                         301 Main Street; Suite 1640
                         Baton Rouge, LA 70801
                         Telephone: (225) 231-9998
                         Facsimile: (225) 709-9467

                         *Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – March 1, 2024 – March 31, 2024**



# STEWART ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

May 2, 2024

File #:  639-001
Invoice #:     1273

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 3/1/2024 | Attention to and analysis of tolling issues, including extension order and service of same, and communication with Debtor's counsel re: same | B180 | BWA | 1.90 | 500.00 | 950.00 |
| 3/1/2024 | Correspondence from S. Gisleson and B. Knapp re: requested information on Tom Short issue, analysis of next steps re: same | B110 | BWA | 1.20 | 500.00 | 600.00 |
| 3/1/2024 | Review and analysis of stipulations to file late claims | B310 | BWA | 0.50 | 500.00 | 250.00 |
| 3/1/2024 | Attention to comparison of order granting second tolling agreement motion. | B180 | KAH | 0.30 | 300.00 | 90.00 |
| 3/4/2024 | review and analyze responses and other plans for confidentiality breach requests from various parties | B110 | WSR | 0.80 | 600.00 | 480.00 |
| 3/4/2024 | Attention to executed tolling agreement extensions, including communication with Commercial Committee chair and counsel for Debtor and Abuse Committee | B180 | BWA | 2.20 | 500.00 | 1,100.00 |
| 3/4/2024 | Attention to Tom Short issues | B110 | BWA | 0.40 | 500.00 | 200.00 |
| 3/4/2024 | Communication with Debtor's counsel re: standing call (.40); Receipt of insurance documents from Debtor (.10); Review draft Plan (2.10) | B320 | BWA | 2.60 | 500.00 | 1,300.00 |
| 3/5/2024 | review of letter from O'Melveny re breach of confidentiality. | B110 | PDS | 0.10 | 600.00 | 60.00 |
| 3/5/2024 | review and analyze confidentiality issues as to documents requested by Abuse Committee and also certain abuse claimants | B110 | WSR | 1.20 | 600.00 | 720.00 |
| 3/5/2024 | Communication with Commercial Committee chair and counsel for Debtor and Abuse Committee re: tolling extensions, analysis of same | B180 | BWA | 0.90 | 500.00 | 450.00 |
| 3/5/2024 | Receipt, review and analysis of correspondence from T. Schiavoni and E. Jones re: Tom Short issue | B110 | BWA | 0.90 | 500.00 | 450.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2024 | Attention to Jones Walker 3.4.24 document production; upload to Everlaw. | B320 | KAH | 0.20 | 300.00 | 60.00 |
| 3/5/2024 | communication with M. Wolf and K. Heard re latest document production from ANO. | B320 | PDS | 0.10 | 600.00 | 60.00 |
| 3/5/2024 | Prepare for standing call with Debtor (.40); Receipt of insurance documents and attention to upload of same into litigation software (.50) | B320 | BWA | 0.90 | 500.00 | 450.00 |
| 3/6/2024 | review and analyze proposed correspondence to committee regarding confidentiality requests | B110 | WSR | 1.00 | 600.00 | 600.00 |
| 3/6/2024 | Draft status report and recommendation to Commercial Committee re: Tom Short issue, analysis of same | B110 | BWA | 1.90 | 500.00 | 950.00 |
| 3/6/2024 | Standing call with Debtor and prepare summary of same for file, analysis of issues | B320 | BWA | 1.70 | 500.00 | 850.00 |
| 3/7/2024 | Correspondence from B. Knapp and L. Phillips re: Tom Short call, analysis of issues pertinent to same | B110 | BWA | 0.70 | 500.00 | 350.00 |
| 3/7/2024 | Receipt of Dauphine offer from Debtor's counsel, preliminary review of same | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 3/7/2024 | Correspondence from Kroll re: fees | B160 | BWA | 0.10 | 500.00 | 50.00 |
| 3/8/2024 | Attention to Tom Short status/recommendation for Commercial Committee | B110 | BWA | 0.40 | 500.00 | 200.00 |
| 3/10/2024 | Communication with Dundon re: February billing | B160 | BWA | 0.30 | 500.00 | 150.00 |
| 3/11/2024 | communication with W. Robbins and B. Altazan re response to Committee (.5) and revisions to response to Committee (.4). | B110 | PDS | 0.90 | 600.00 | 540.00 |
| 3/11/2024 | follow up with Abuse Committee counsel regarding pension issues and review and analyze response | B220 | WSR | 0.40 | 600.00 | 240.00 |
| 3/11/2024 | email from Debtor regarding real estate issues (.3) | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 3/11/2024 | review and analyze responses to abuse committee and others' requests on confidentiality | B110 | WSR | 0.50 | 600.00 | 300.00 |
| 3/11/2024 | Attention to and analysis of tolling status, communication with counsel for Abuse Committee and Debtor re: same | B180 | BWA | 2.50 | 500.00 | 1,250.00 |
| 3/11/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 0.70 | 500.00 | 350.00 |
| 3/11/2024 | Analysis of Tom Short status, finalize and send recommendation to CC | B110 | BWA | 1.40 | 500.00 | 700.00 |
| 3/11/2024 | Correspondence from Debtor re: Dauphine price reduction, analysis of same | B130 | BWA | 0.40 | 500.00 | 200.00 |
| 3/11/2024 | Attention to Kroll's February time | B160 | BWA | 0.10 | 500.00 | 50.00 |

| 3/11/2024 | Review additional mediator order | B320 | BWA | 0.20 | 500.00 | 100.00 |
|---|---|---|---|---|---|---|
| 3/11/2024 | Communication with B. Knapp re: pension list and analysis of same. | B220 | BWA | 0.40 | 500.00 | 200.00 |
| 3/12/2024 | review of, and comments and revisions to, proposed response to insurer re confidentiality breach (.2); revisions to Committee response (.4). | B110 | PDS | 0.60 | 600.00 | 360.00 |
| 3/12/2024 | review real estate issues in preparation for committee call (.5); attend committee call and report on real estate (.4) | B150 | WSR | 0.90 | 600.00 | 540.00 |
| 3/12/2024 | review and analyze Condidentility responses to Abuse Committee and to Insurer | B110 | WSR | 0.50 | 600.00 | 300.00 |
| 3/12/2024 | Lead Commercial Committee meeting, post-analysis of same | B150 | BWA | 0.90 | 500.00 | 450.00 |
| 3/12/2024 | Prepare and send response to information requests from insurer and Abuse Committee | B110 | BWA | 1.50 | 500.00 | 750.00 |
| 3/12/2024 | Attention to status of efforts with outstanding tolling parties | B180 | BWA | 0.30 | 500.00 | 150.00 |
| 3/12/2024 | Communication with Debtor re: rescheduling standing call | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 3/13/2024 | review and analyze confidentiality breach issues | B110 | WSR | 0.40 | 600.00 | 240.00 |
| 3/13/2024 | Conference call with L. Phillips, B. Knapp, B. Altazan, R. Kuebel; and related communications with B. Altazan and L. Philipps after. | B110 | PDS | 0.90 | 600.00 | 540.00 |
| 3/13/2024 | Attention to supplemental production of policy information; upload of same to Everlaw. | B320 | KAH | 0.20 | 300.00 | 60.00 |
| 3/13/2024 | Standing weekly call with Debtor, analysis of same (.70); Receive insurance production from Debtor, attention to uploading into litigation software (.40) | B320 | BWA | 1.10 | 500.00 | 550.00 |
| 3/13/2024 | Call with counsel for Dundon, Abuse Committee and certain abuse claimants re: Tom Short issue, analysis of same | B110 | BWA | 1.10 | 500.00 | 550.00 |
| 3/13/2024 | Review draft plan. | B320 | BWA | 1.00 | 500.00 | 500.00 |
| 3/14/2024 | Communication from pension experts regarding abuse committee notes | B220 | WSR | 0.30 | 600.00 | 180.00 |
| 3/14/2024 | review of notes from standing call and related communications with B. Altazan re plan. | B320 | PDS | 0.30 | 600.00 | 180.00 |
| 3/14/2024 | Review/analysis of motions for leave to file late abuse claims | B310 | BWA | 0.50 | 500.00 | 250.00 |
| 3/14/2024 | Review dockets of non-bankruptcy matters and appeals | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 3/14/2024 | Prepare standing call summary. | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 3/14/2024 | Attention to pension issues and communication with Kroll re: same | B220 | BWA | 0.90 | 500.00 | 450.00 |
| 3/15/2024 | Review status of appeals and related cases. | B190 | KAH | 0.20 | 300.00 | 60.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 3/15/2024 | Attention to McEnery property listing | B130 | BWA | 0.20 | 500.00 | 100.00 |
| 3/18/2024 | Analysis of status, and communication with counsel for Debtor and Abuse Committee re: tolling agreements | B180 | BWA | 1.30 | 500.00 | 650.00 |
| 3/18/2024 | Correspondence from Kroll re: pension issues | B220 | BWA | 0.10 | 500.00 | 50.00 |
| 3/18/2024 | Attention to Second Extension of Tolling Agreements | B180 | KAH | 0.30 | 300.00 | 90.00 |
| 3/18/2024 | Research McEnery property listing, analysis of same (.50); Correspondence from Debtor re: Canal property lease, analysis of same (.30). | B130 | BWA | 0.80 | 500.00 | 400.00 |
| 3/18/2024 | Review and analyze draft plan | B320 | BWA | 1.60 | 500.00 | 800.00 |
| 3/18/2024 | Communication with Debtor re: 9019 motions, preliminary analysis of same. | B120 | BWA | 0.90 | 500.00 | 450.00 |
| 3/19/2024 | Revisions to February invoice. | B160 | KAH | 1.30 | 300.00 | 390.00 |
| 3/19/2024 | Prepare monthly fee statements for SRBA and Kroll | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 3/19/2024 | Revise invoice and prepare monthly fee statement for Dundon. | B160 | KAH | 0.30 | 300.00 | 90.00 |
| 3/19/2024 | Revisions to February pre-bill. | B160 | PDS | 0.60 | 600.00 | 360.00 |
| 3/19/2024 | multiple communications with L. Phillips and H. Barlow re Dundon MFS's and interim applications. | B160 | PDS | 0.30 | 600.00 | 180.00 |
| 3/19/2024 | review confidentiality issues in light of pending status conference | B110 | WSR | 0.40 | 600.00 | 240.00 |
| 3/19/2024 | Communication with Debtor's counsel re: tolling status, analysis of same | B180 | BWA | 0.50 | 500.00 | 250.00 |
| 3/19/2024 | Correspondence from Debtor's counsel to chambers re: hearing attendance and receipt of and review of status report from insurer ahead of hearing | B190 | BWA | 0.70 | 500.00 | 350.00 |
| 3/20/2024 | Finalize SRBA, Dundon and Kroll February Monthly Fee Statements for circulation. | B160 | KAH | 0.30 | 300.00 | 90.00 |
| 3/20/2024 | analysis of pension issues and email from pension experts | B220 | WSR | 0.30 | 600.00 | 180.00 |
| 3/20/2024 | Attention to status conference (Tom Short issue) attendance and prepare for same | B110 | BWA | 0.80 | 500.00 | 400.00 |
| 3/20/2024 | Review and analyze orders approving stipulations for motions for leave to file late claims (.60) and Motion for Leave to File Late Claim (.30) | B310 | BWA | 0.90 | 500.00 | 450.00 |
| 3/20/2024 | Correspondence from chambers and Debtor's counsel re: remote hearing attendance (.20); Review hearing agenda filed by Debtor (.20); Monitor Trahant v. Mintz hearings, analyze same (1.30) | B190 | BWA | 1.70 | 500.00 | 850.00 |
| 3/20/2024 | Communication with Kroll re: pension issue | B220 | BWA | 0.70 | 500.00 | 350.00 |

| 3/21/2024 | receive/review revised request for information on confidentiality issues from Abuse Committee counsel | B110 | WSR | 0.30 | 600.00 | 180.00 |
|---|---|---|---|---|---|---|
| 3/21/2024 | Call with B. Altazan re status conference. | B110 | PDS | 0.30 | 600.00 | 180.00 |
| 3/21/2024 | Telephone conferences with M. Mintz and L. Phillips re: status conference, prepare for, attend and analyze same (1.80); Submission of NOA for same (.20); Correspondence from B. Knapp re: information requests (.10) | B110 | BWA | 2.10 | 500.00 | 1,050.00 |
| 3/21/2024 | Review docket for information re: ordinary course professional in relation to compromise motion | B120 | KAH | 0.60 | 300.00 | 180.00 |
| 3/21/2024 | Review and analyze Point Au Fer compromise motions (1.7); attention to upcoming filing deadlines (.2) | B190 | BWA | 1.90 | 500.00 | 950.00 |
| 3/22/2024 | review pension issues; conference call with pension experts regarding analysis and follow up | B220 | WSR | 0.70 | 600.00 | 420.00 |
| 3/22/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 3/22/2024 | Call with Kroll re: pension issues, communication with Debtor re: follow-up communication re: same | B220 | BWA | 0.70 | 500.00 | 350.00 |
| 3/22/2024 | Communication with Debtor re: tolling status, analysis of same | B180 | BWA | 0.40 | 500.00 | 200.00 |
| 3/22/2024 | Preliminary review of LASC Bienvenu decision | B320 | BWA | 0.50 | 500.00 | 250.00 |
| 3/25/2024 | review and analyze proposed motions to compromise certain Point au Fer litigation | B120 | WSR | 1.20 | 600.00 | 720.00 |
| 3/25/2024 | Communication with Kroll re: pension issues | B220 | BWA | 0.10 | 500.00 | 50.00 |
| 3/25/2024 | Review and analyze two Point Au Fer settlement motions, communication with counsel for Debtor and UST re: same | B120 | BWA | 4.80 | 500.00 | 2,400.00 |
| 3/26/2024 | additional review and analysis of settlements as to Point Au Fer litigation | B120 | WSR | 1.30 | 600.00 | 780.00 |
| 3/26/2024 | Communication with Kroll re: pension issues | B220 | BWA | 0.10 | 500.00 | 50.00 |
| 3/26/2024 | Correspondence from Debtor re: OLDP/JeffCap lease extension, preliminary analysis of same | B130 | BWA | 0.40 | 500.00 | 200.00 |
| 3/26/2024 | Communication with counsel for Debtor re: Point Au Fer settlement, analyze same | B120 | BWA | 0.90 | 500.00 | 450.00 |
| 3/27/2024 | Additional analysis of issues as to proposed settlement and payment of professionals; email from UST regarding same; email from Debtor | B120 | WSR | 0.70 | 600.00 | 420.00 |
| 3/27/2024 | Review OLDP/JeffCap lease renewal motion, analysis of and communication with Debtor re: same (.80); Attention to Carrollton property price reduction (.30) | B130 | BWA | 1.10 | 500.00 | 550.00 |
| 3/27/2024 | Correspondence from C. Murphy re: status questions | B150 | BWA | 0.10 | 500.00 | 50.00 |

| Date | Description | Task | Earner | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2024 | receive email from TMC regarding property marketing, and review of status | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 3/27/2024 | Attention to 5th Circuit argument date/time. | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 3/27/2024 | Prepare for and attend weekly standing call with Debtor, prepare summary of same for file | B320 | BWA | 1.30 | 500.00 | 650.00 |
| 3/27/2024 | Communication with Debtor and UST re: Point Au Fer settlement pleadings. | B120 | BWA | 0.30 | 500.00 | 150.00 |
| 3/28/2024 | review and analyze Canal Street marketing and lease issues | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 3/28/2024 | Review Bienvenu decision, prepare and send status update to Commercial Committee re: opinion and other issues, communication with C. Murphy re: same | B150 | BWA | 2.50 | 500.00 | 1,250.00 |
| 3/28/2024 | Communication with Dundon re: property issues (.20); Communication with Debtor re: OLDP lease (.30); Communication with F. Laudumiey re: Canal property (.20) | B130 | BWA | 0.70 | 500.00 | 350.00 |
| 3/28/2024 | emails from Debtor counsel regarding lease extension | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 3/28/2024 | Attention to Trahant v. Mintz continued hearings. | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 3/28/2024 | Telephone conference with H. Barlow re: status | B320 | BWA | 0.50 | 500.00 | 250.00 |
| 3/28/2024 | Attention to Point Au Fer compromise motion issues | B120 | BWA | 0.30 | 500.00 | 150.00 |
| 3/29/2024 | Correspondence from F. Laudumiey re: Canal property | B130 | BWA | 0.10 | 500.00 | 50.00 |
| | **Total** | | | 81.70 | | $41,610.00 |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 4.10 | 600.00 | 2,460.00 |
| BWA | Brooke W. Altazan | 60.90 | 500.00 | 30,450.00 |
| KAH | Kimberly A. Heard | 4.40 | 300.00 | 1,320.00 |
| WSR | William S. Robbins | 12.30 | 600.00 | 7,380.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 20.30 | 538.92 | 10,940.00 |
| B120 | Asset Analysis and Recovery | 11.00 | 518.18 | 5,700.00 |
| B130 | Asset Disposition | 5.40 | 525.93 | 2,840.00 |
| B150 | Meetings of and Communications with Creditors | 5.10 | 517.65 | 2,640.00 |
| B160 | Fee/Employment Applications | 3.70 | 400.00 | 1,480.00 |
| B180 | Avoidance Action Analysis | 10.60 | 488.68 | 5,180.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 6.00 | 483.33 | 2,900.00 |
| B220 | Employee Benefits/Pensions | 4.70 | 536.17 | 2,520.00 |
| B310 | Claims Administration and Objections | 1.90 | 500.00 | 950.00 |
| B320 | Plan and Disclosure Statement (Including Business | 13.00 | 496.92 | 6,460.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 3/5/2024 | Mileage to/from New Orleans and parking on 2/23/2024 | 116.07 |
| 3/5/2024 | Mileage to/from New Orleans and parking for special setting on 2/29/2024 | 161.00 |
| 3/31/2024 | Everlaw for March 2024 | 1,550.00 |
| 3/31/2024 | Copies for March 2024 | 113.20 |
| 3/31/2024 | Pacer for March 2024 | 49.30 |
| | **Total DISBURSEMENTS** | **$1,989.57** |
| | **Total** | **$43,599.57** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | **Chapter 11** |
| **Debtor.** | **Section A** |

### THIRTY-SIXTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING APRIL 30, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Sixth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending April 30, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $40,144.00 (80% of $50,180.00) |
| Total Expenses: | $1,634.80 |
| Total: | $41,778.80 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $41,778.80 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      May 10, 2024      **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                    By:    */s/ Paul Douglas Stewart, Jr.*
                           Paul D. Stewart (LA. Bar # 24661)
                           dstewart@stewartrobbins.com

William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – April 1, 2024 –  April 30, 2024**



STEWART
ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

May 10, 2024

File #: 639-001
Invoice #:     1281

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 4/1/2024 | Review of notes from standing call with Debtor. | B320 | PDS | 0.20 | 600.00 | 120.00 |
| 4/1/2024 | email from Debtor regarding property sale issues (.2); email from broker regarding property sale and meeting (.2) | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 4/1/2024 | Attention to claim withdrawal | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 4/1/2024 | Attention to Trahant (bankruptcy court) scheduled hearing | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 4/1/2024 | Call with counsel for Debtor, Talbot Carmouche, and Abuse Committee re: Point Au Fer settlement, post- follow-up calls and analysis of same | B120 | BWA | 3.70 | 500.00 | 1,850.00 |
| 4/1/2024 | Communication with counsel for Debtor, Abuse Committee and Parke McEnery re: property issues and call, analysis of issues which need to be covered (1.00); Communication with F. Laudimey re: potential sale of former church, analysis of same (.30) | B130 | BWA | 1.30 | 500.00 | 650.00 |
| 4/1/2024 | review Point Au Fur settlement and background issues before call (.4); conference call with attorneys for UST, Debtor, Abuse Committee and Mr. Coenen and Mr. Steffes (.7); Telephone conference with Mr. Kuebel regarding settlement and professional payment issues (.4); analysis of Point Au Fur issues and review Castex claim (2.0) | B120 | WSR | 3.50 | 600.00 | 2,100.00 |
| 4/2/2024 | Analysis of (a) compromise pleadings and letter from apostolate re listing agreement. | B130 | PDS | 0.60 | 600.00 | 360.00 |
| 4/2/2024 | review of pleadings and other file and docket materials as to proposed legacy settlements in Point Au Fur | B120 | WSR | 1.30 | 600.00 | 780.00 |
| 4/2/2024 | receive/review correspondence from Mr. Draper regarding Rosalie proposed sales; review related property information from file materials | B130 | WSR | 1.20 | 600.00 | 720.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 4/2/2024 | Telephone conference w/ F. Laudimiey re: potential sale of former church, analysis of same (.90); Communication with Debtor and Abuse Committee re: property call (.50); Receipt and review of email re: St. Rosalie Church, analysis of same (.80) | B130 | BWA | 2.20 | 500.00 | 1,100.00 |
| 4/2/2024 | Communication with Debtor re: OLWFC and NDFC tolling, analysis of plan moving forward | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 4/2/2024 | Review pleadings and documents, conduct analysis of potential conflict re: proposed Point Au Fer settlement | B120 | BWA | 4.20 | 500.00 | 2,100.00 |
| 4/3/2024 | review of property / marketing issues | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 4/4/2024 | review motion to Amend Agreed orders and Lease | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 4/8/2024 | Review Actuarial Value's fee application | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 4/8/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 0.90 | 500.00 | 450.00 |
| 4/8/2024 | Communication with Debtor's counsel re: standing call, attention to moving same | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 4/8/2024 | Review and analyze motion to amend lease order, pull prior pleadings and notes | B130 | BWA | 0.90 | 500.00 | 450.00 |
| 4/8/2024 | Analysis of Point Au Fer potential conflict, communication with potential conflicts counsel re: same and analysis of next steps | B120 | BWA | 2.10 | 500.00 | 1,050.00 |
| 4/8/2024 | Review stipulations filed into the record for late filed claims | B310 | BWA | 0.40 | 500.00 | 200.00 |
| 4/8/2024 | Communication with Debtor re: tolling issues, analysis of same | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 4/8/2024 | analysis of potential compromise and related communications with W. Robbins and B. Altazan | B310 | PDS | 0.50 | 600.00 | 300.00 |
| 4/8/2024 | review issues related to Point Au Fur settlement and claims | B120 | WSR | 0.50 | 600.00 | 300.00 |
| 4/9/2024 | Revisions to March invoice. | B160 | KAH | 0.60 | 300.00 | 180.00 |
| 4/9/2024 | review status of real estate marketing, Point Au Fur settlement, and other issues and other issues in prep for Committee meeting (.8); attend committee meeting (.5) | B150 | WSR | 1.30 | 600.00 | 780.00 |
| 4/9/2024 | Direct and attend Commercial Committee meeting, post-analysis re: same | B150 | BWA | 1.00 | 500.00 | 500.00 |
| 4/9/2024 | Correspondence from M. Mintz re: tolling, analysis of same | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 4/9/2024 | Communication with Debtor's counsel re: standing call | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 4/9/2024 | Correspondence re: Kroll invoice | B160 | BWA | 0.20 | 500.00 | 100.00 |
| 4/9/2024 | Communication with potential conflicts counsel re: Point Au Fer settlements, analysis of next steps re: same | B120 | BWA | 1.20 | 500.00 | 600.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/11/2024 | review and analyze draft Plan, including analysis of liquidation value / claim issues | B320 | WSR | 2.60 | 600.00 | 1,560.00 |
| 4/11/2024 | Prepare for and attend standing call with Debtor (.50); Review draft Plan, analysis of same (2.10) | B320 | BWA | 2.60 | 500.00 | 1,300.00 |
| 4/11/2024 | Communication with potential conflicts counsel for Point Au Fer settlements and analysis of timeline, plan moving forward | B120 | BWA | 0.90 | 500.00 | 450.00 |
| 4/11/2024 | Property call with Parke McEnery team and counsel for Debtor and Abuse Committee, analysis of same | B130 | BWA | 1.20 | 500.00 | 600.00 |
| 4/11/2024 | conference with Broker, counsel for Debtor, Abuse Committee regarding real property marketing and sale issues | B130 | WSR | 0.70 | 600.00 | 420.00 |
| 4/11/2024 | emails to/from potential conflicts counsel on Point Au Fur | B120 | WSR | 0.10 | 600.00 | 60.00 |
| 4/12/2024 | Draft Application to Employ Conflicts Counsel, communication with K. Aguillard re: same | B160 | BWA | 2.00 | 500.00 | 1,000.00 |
| 4/12/2024 | Cursory review of Notice of Supreme Court Opinion filed by insurer (.40); Communication with Debtor re: moving standing call (.50) | B320 | BWA | 0.90 | 500.00 | 450.00 |
| 4/12/2024 | Review pleadings filed in non-bankruptcy court related cases | B190 | BWA | 1.10 | 500.00 | 550.00 |
| 4/12/2024 | Correspondence from Debtor w/ updated Market Rent Study, review and prepare recommendation to Commercial Committee re: OLDP/JeffCAP lease (1.10); attention to property call notes (.30) | B130 | BWA | 1.40 | 500.00 | 700.00 |
| 4/12/2024 | review Point Au Fur materials and email and Telephone conference with proposed conflicts counsel | B120 | WSR | 0.50 | 600.00 | 300.00 |
| 4/12/2024 | additional review and analysis of property / marketing information | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 4/15/2024 | Review and analyze motion for leave to file late claim | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 4/15/2024 | Communication with potential Point Au Fer conflicts counsel, analysis of same | B120 | BWA | 0.40 | 500.00 | 200.00 |
| 4/16/2024 | Prepare for, attend, and post-analysis of standing call with Debtor's counsel | B320 | BWA | 1.00 | 500.00 | 500.00 |
| 4/16/2024 | Communication with potential Point Au Fer conflicts counsel, recommendation to CC, draft application to employ, and communication with Abuse Committee and UST re: same | B160 | BWA | 8.10 | 500.00 | 4,050.00 |
| 4/16/2024 | Correspondence from Debtor with proposed consent order extending Jefferson Parish lease, recommendation to Commercial Committee re: same | B130 | BWA | 0.90 | 500.00 | 450.00 |

| Date | Description | Code | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2024 | review and analyze conflicts counsel employment app issues (.4); correspondence to counsel for Abuse committee regarding employment of conflicts counsel (.3) | B160 | WSR | 0.70 | 600.00 | 420.00 |
| 4/17/2024 | review meeting requests and Code meeting requirements | B150 | WSR | 0.50 | 600.00 | 300.00 |
| 4/17/2024 | communication with B. Altazan re Debtor's updates. | B320 | PDS | 0.10 | 600.00 | 60.00 |
| 4/17/2024 | Continue drafting application to employ Kent Aguillard and related documents, communication with Kent, Debtor and Commercial Committee re: same | B160 | BWA | 5.40 | 500.00 | 2,700.00 |
| 4/17/2024 | Communication with Commercial Committee, counsel for Debtor and Abuse Committee re: proposed agreed order on Jefferson Parish lease | B130 | BWA | 0.80 | 500.00 | 400.00 |
| 4/17/2024 | Communication with Debtor re: tolling agreement for OLWFC/NDFC | B190 | BWA | 0.20 | 500.00 | 100.00 |
| 4/17/2024 | review/revise Aguillard employment application | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 4/17/2024 | analysis regarding tolling issues / abuse committee position | B190 | WSR | 0.40 | 600.00 | 240.00 |
| 4/17/2024 | correspondence from abuse committee and from Debtor regarding OLDP/JeffCap lease | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 4/18/2024 | review conflict and employment issues; attend committee meeting | B150 | WSR | 0.50 | 600.00 | 300.00 |
| 4/18/2024 | attention to Aguillard employment application issues and review revised applicatoin | B160 | WSR | 0.60 | 600.00 | 360.00 |
| 4/18/2024 | Communication with Debtor re: lease agreed order | B130 | BWA | 0.20 | 500.00 | 100.00 |
| 4/18/2024 | Review and analyze certain abuse claimants' objection to Jones Walker's fee application | B170 | BWA | 1.00 | 500.00 | 500.00 |
| 4/18/2024 | Draft Motion/Order to Expedite Hearing on Application to Employ Aguillard, communication with K. Aguillard re: same (2.10); Prepare for, direct Commercial Committee meeting and draft minutes (.70) | B160 | BWA | 2.80 | 500.00 | 1,400.00 |
| 4/19/2024 | Revise Kent Aguillard's declaration for employment application (.50); Communication with K. Aguillard and Commercial Committee re: Aguillard employment application (2.80); Communication with opposing counsel re: expedited hearing on same (.50); Finalize Aguillard employment application, oversee filing and service (1.0); Review order granting expedited hearing on Aguillard employment application (.10) | B160 | BWA | 4.90 | 500.00 | 2,450.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2024 | Communication with Debtor and chambers re: Jefferson Parish lease agreed order, review entered agreed order (.40); Correspondence from Debtor re: real estate updates, analysis of same (.40) | B130 | BWA | 0.80 | 500.00 | 400.00 |
| 4/19/2024 | Review memos to record re: 4/25 hearing date | B190 | BWA | 0.20 | 500.00 | 100.00 |
| 4/19/2024 | Review entered orders approving stipulations | B310 | BWA | 0.20 | 500.00 | 100.00 |
| 4/19/2024 | additional review and analysis of employment app issues | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 4/19/2024 | comparing drafts of aguillard declaration to revisions | B160 | NJS | 0.50 | 400.00 | 200.00 |
| 4/19/2024 | Analyze issues with employment of special conflicts counsel by Comm Ctee | B160 | BAB | 0.10 | 600.00 | 60.00 |
| 4/22/2024 | Finalize App to Employ Kent Aguillard and MF Expedited Hearing; prepare Certificate of Service; attention to OG MF Expedited Hearing; request service. | B160 | KAH | 0.80 | 300.00 | 240.00 |
| 4/22/2024 | Monitor communication with chambers and certain abuse claimants re: witnesses and exhibits for Jones Walker fee hearing | B170 | BWA | 0.30 | 500.00 | 150.00 |
| 4/22/2024 | Receipt of Catholic Bookstore PA from Debtor, calendar pertinent deadlines (.40); Calendar expiration of Jefferson Parish lease (.10) | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 4/22/2024 | receive/review order on expedited hearing; receive/review correspondence from chambers regarding objections | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 4/23/2024 | Monitor communication from chambers re: witnesses and exhibits for Jones Walker fee hearing | B170 | BWA | 0.10 | 500.00 | 50.00 |
| 4/23/2024 | attention to employment hearing issues; email from chambers regarding objection issues | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 4/24/2024 | Finalize order granting application to employ Kent Aguillard | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 4/24/2024 | Communication with K. Aguillard re: Protective Order and miscellaneous employment related issues | B160 | BWA | 1.50 | 500.00 | 750.00 |
| 4/24/2024 | Review Notice of Agenda for upcoming hearing (.30); Review Memo to Record for 4/24 hearings (.20); Review Court's sua sponte order rescheduling June hearing date (.20) | B190 | BWA | 0.70 | 500.00 | 350.00 |
| 4/24/2024 | Review and analyze additional objection to Jones Walker's fees filed by additional survivor claimants | B170 | BWA | 0.20 | 500.00 | 100.00 |
| 4/24/2024 | Review motion for leave to file late claim | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 4/24/2024 | correspondence from and regarding conflicts counsel; receive/review order granting employment app | B160 | WSR | 0.40 | 600.00 | 240.00 |

| Date | Description | Task | Atty | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 4/24/2024 | Attend standing call with Debtor (.70); Cursory review of Motion to Extend Perry's appointment (.20) | B320 | BWA | 0.90 | 500.00 | 450.00 |
| 4/24/2024 | Review motion to hear abuse claims | B320 | WSR | 0.20 | 600.00 | 120.00 |
| 4/25/2024 | Submit NOA for omnibus hearing (.30); Attend omnibus hearing (remotely) (.50); Review amended notice of hearing agenda (.20); Review entered orders (.80) | B190 | BWA | 1.80 | 500.00 | 900.00 |
| 4/25/2024 | Communication with K. Aguillard and Debtor's counsel re: Aguillard's employment (.70) | B160 | BWA | 0.70 | 500.00 | 350.00 |
| 4/25/2024 | Correspondence from Debtor and certain abuse claimant's counsel re: continuance of hearing on JW's fee application | B170 | BWA | 0.80 | 500.00 | 400.00 |
| 4/25/2024 | Cursory review of Motion for Presentation of Survivor Statements, analyze same (.60); Prepare standing call summary for file (.40) | B320 | BWA | 1.00 | 500.00 | 500.00 |
| 4/25/2024 | review order on employment motion; correspondence from Mr. Aguillard | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 4/25/2024 | Review and analyze motion by certain abuse victims for presentation of "survivor statements" | B320 | BAB | 0.30 | 600.00 | 180.00 |
| 4/25/2024 | Review motion to increase cap on fees of Denechaud & Denechaud | B170 | BAB | 0.20 | 600.00 | 120.00 |
| 4/26/2024 | Review agreed order continuing Jones Walker fee hearing | B170 | BWA | 0.10 | 500.00 | 50.00 |
| 4/26/2024 | Cursory review of entered orders | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 4/29/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 4/29/2024 | Attention to order granting app to employ Kent Aguillard; prepare certificate of service. | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 4/29/2024 | Attention to service of order granting Aguillard employment | B160 | BWA | 0.20 | 500.00 | 100.00 |
| 4/29/2024 | Review stipulations for late filed claims filed into the record | B310 | BWA | 0.20 | 500.00 | 100.00 |
| 4/29/2024 | Review and analyze draft plan provisions | B320 | BWA | 2.70 | 500.00 | 1,350.00 |
| 4/30/2024 | Communication with K. Aguillard and staff re: Point Aur Fer information turnover | B120 | BWA | 0.30 | 500.00 | 150.00 |
| 4/30/2024 | Communication with L. Phillips re: Dundon breach issue status | B190 | BWA | 0.20 | 500.00 | 100.00 |
| 4/30/2024 | Review and analyze draft plan provisions | B320 | BWA | 2.90 | 500.00 | 1,450.00 |
| | **Total** | | | **97.20** | | **$50,180.00** |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 1.40 | 600.00 | 840.00 |
| BAB | Brandon A. Brown | 0.60 | 600.00 | 360.00 |
| BWA | Brooke W. Altazan | 74.10 | 500.00 | 37,050.00 |
| KAH | Kimberly A. Heard | 2.10 | 300.00 | 630.00 |
| NJS | Nicholas J. Smeltz | 0.50 | 400.00 | 200.00 |
| WSR | William S. Robbins | 18.50 | 600.00 | 11,100.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B120 | Asset Analysis and Recovery | 18.70 | 531.55 | 9,940.00 |
| B130 | Asset Disposition | 14.70 | 530.61 | 7,800.00 |
| B150 | Meetings of and Communications with Creditors | 4.20 | 554.76 | 2,330.00 |
| B160 | Fee/Employment Applications | 31.80 | 497.48 | 15,820.00 |
| B170 | Fee/Employment Objections | 2.70 | 507.41 | 1,370.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 6.80 | 497.06 | 3,380.00 |
| B310 | Claims Administration and Objections | 2.20 | 522.73 | 1,150.00 |
| B320 | Plan and Disclosure Statement (Including Business | 16.10 | 521.12 | 8,390.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 4/30/2024 | Copies for April 2024 | 59.80 |
| 4/30/2024 | Pacer for April 2024 | 25.00 |
| 4/30/2024 | Everlaw for April 2024 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$1,634.80** |

| | | |
|---|---|---|
| | **Total** | **$51,814.80** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

---

**THIRTY-SEVENTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING MAY 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Seventh Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending May 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $23,296.00 (80% of $29,120.00) |
| Total Expenses: | $1,702.70 |
| Total: | $24,998.70 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $24,998.70 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      June 11, 2024                    **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                            By:      */s/ Paul Douglas Stewart, Jr.*
                                 Paul D. Stewart (LA. Bar # 24661)
                                 dstewart@stewartrobbins.com

William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – May 1, 2024 – May 31, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

June 11, 2024

File #: 639-001

Invoice #:    1319

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|---|---|---|---|---|---|---|
| 5/1/2024 | Prepare for, attend, and prepare summary of standing call with Debtor | B320 | BWA | 1.30 | 500.00 | 650.00 |
| 5/1/2024 | Review motion to increase Denechaud OCP cap | B190 | BWA | 0.60 | 500.00 | 300.00 |
| 5/1/2024 | attention to update on property and other pending motion issues | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 5/2/2024 | Finalize March monthly fee statements for SRBA, Dundon and Kroll. | B160 | KAH | 0.80 | 300.00 | 240.00 |
| 5/2/2024 | communication to committee regarding pending matters | B150 | WSR | 0.30 | 600.00 | 180.00 |
| 5/2/2024 | Continue reviewing and analyzing motion to increase Denechaud cap, motion to extend John Perry's appointment, and presentation of survivor statement, prepare summary and recommendation to Commercial Committee members | B190 | BWA | 2.60 | 500.00 | 1,300.00 |
| 5/2/2024 | Telephone and email communication with K. Aguillard re: scope of employment | B190 | BWA | 1.20 | 500.00 | 600.00 |
| 5/3/2024 | Correspondence from C. Murphy re: criminal investigation | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 5/6/2024 | review and analyze claims valuation chart | B310 | WSR | 0.50 | 600.00 | 300.00 |
| 5/6/2024 | Review recent LA Supreme Court opinion for pension related direction | B220 | BWA | 0.50 | 500.00 | 250.00 |
| 5/6/2024 | Communication with C. Murphy re: criminal probe | B150 | BWA | 0.20 | 500.00 | 100.00 |
| 5/6/2024 | Attention to Bienvenu status/rehearing (.50); Cursory review of applications for indemnification (.50) | B190 | BWA | 1.00 | 500.00 | 500.00 |
| 5/6/2024 | Review & analyze prior claims analysis spreadsheet for current breakdown of Commercial Committee claims | B310 | BWA | 1.30 | 500.00 | 650.00 |
| 5/6/2024 | Review of statutory authority for Application for indemnification of Donlin Recano | B310 | BAB | 0.40 | 600.00 | 240.00 |

| 5/7/2024 | Prepare for standing call with Debtor | B320 | BWA | 0.20 | 500.00 | 100.00 |
|---|---|---|---|---|---|---|
| 5/7/2024 | Email from Debtor's counsel re: offer on 2908 S. Carrolton | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 5/7/2024 | Review appeals and non-bankruptcy court documents/pleadings (.50); Attention to Bienvenu status (.20) | B190 | BWA | 0.70 | 500.00 | 350.00 |
| 5/7/2024 | Review and analyze Donlin Recano application for indemnification | B310 | BWA | 1.10 | 500.00 | 550.00 |
| 5/8/2024 | Attend standing call with Debtor | B320 | BWA | 0.70 | 500.00 | 350.00 |
| 5/8/2024 | Monitor communication with chambers re: evidentiary hearing on Jones Walker's fee application | B170 | BWA | 0.10 | 500.00 | 50.00 |
| 5/8/2024 | Email from Debtor's counsel re: 3013-17 S. Carrolton offer | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 5/8/2024 | Correspondence from Debtor's counsel re: Denechaud motion, further analysis of motion in light of same | B190 | BWA | 0.80 | 500.00 | 400.00 |
| 5/8/2024 | Correspondence with Kroll re: staffing change | B220 | BWA | 0.30 | 500.00 | 150.00 |
| 5/8/2024 | Further review of Donlin application | B310 | BWA | 0.50 | 500.00 | 250.00 |
| 5/8/2024 | Communication with L. Phillips re: Dundon investigation responses. | B110 | BWA | 0.10 | 500.00 | 50.00 |
| 5/9/2024 | Prepare summary of standing call for file (.50); Attention to and communication with Debtor's counsel re: future standing calls (.50); Review proposed plan in preparation of rec to Commercial Committee members (.50) | B320 | BWA | 1.50 | 500.00 | 750.00 |
| 5/9/2024 | Review and analyze responses filed to motions for survivor statements, Denechaud increased cap, and extension of mediator term | B190 | BWA | 1.00 | 500.00 | 500.00 |
| 5/9/2024 | Research related to DRC admin expense claim and whether actual or necessary to preserve estate | B310 | NJS | 1.30 | 400.00 | 520.00 |
| 5/9/2024 | communications to/from Kent Aguillard regarding objection / approval process and related matters | B190 | WSR | 0.50 | 600.00 | 300.00 |
| 5/9/2024 | Review of response filed by Committee on motion for presentation of survivor statements | B320 | BAB | 0.20 | 600.00 | 120.00 |
| 5/10/2024 | Revisions to April invoice. | B160 | KAH | 0.60 | 300.00 | 180.00 |
| 5/10/2024 | Prepare April Monthly Fee Statements for SRBA and Dundon | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 5/10/2024 | Review, finalize invoice for circulation to notice parties | B160 | BWA | 0.40 | 500.00 | 200.00 |

| 5/10/2024 | Telephone conference with Denechaud, counsel for Debtor and Abuse Committee (.80); Communication with Debtor's counsel and chambers re: extension of time to respond to Denechaud motion (.20); Review Witness and Exhibit List filed by certain abuse claimants (.20); Attention to LASC's grant of rehearing on Bienvenu matter (.30) | B190 | BWA | 1.50 | 500.00 | 750.00 |
| 5/13/2024 | Receipt and review of Denechaud invoices, analysis of related motion to increase cap and communication with Chambers and counsel for Debtor and Abuse Committee re: same (2.30); Receipt and review of orders approving stipulations (.20) | B190 | BWA | 2.50 | 500.00 | 1,250.00 |
| 5/13/2024 | Prepare for Commercial Committee meeting, including review of appeals/non-bankruptcy court dockets and pleadings, and updating property status | B150 | BWA | 2.30 | 500.00 | 1,150.00 |
| 5/13/2024 | Communication with Debtor's counsel re: standing call | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 5/13/2024 | Communication with McEnery re: property adjustments | B130 | BWA | 0.40 | 500.00 | 200.00 |
| 5/14/2024 | review and analysis of current property / marketing issues | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 5/14/2024 | attend committee conference call (.8); additional analysis of committee call matters (.5) | B150 | WSR | 1.30 | 600.00 | 780.00 |
| 5/14/2024 | Receipt and review of draft joint response to Denechaud motion, analysis of necessary edits, and communication with counsel for Debtor and Abuse Committee re: same (3.10); Review former UCC 5th Circuit opinion (.50) | B190 | BWA | 3.60 | 500.00 | 1,800.00 |
| 5/14/2024 | analysis of Denechaud issues | B190 | WSR | 0.40 | 600.00 | 240.00 |
| 5/14/2024 | Lead Commercial Committee meeting, post analysis re: same | B150 | BWA | 1.00 | 500.00 | 500.00 |
| 5/15/2024 | Finalize Response to MT Modify D&D Fee Cap | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 5/15/2024 | Attend property call with McEnery and counsel for Debtor, Abuse Committee (.60); Correspondence from Debtor re: 2908 S. Carrolton offer (.10) | B130 | BWA | 0.70 | 500.00 | 350.00 |
| 5/15/2024 | continue research and analysis concerning administrative expense claim asserted by DRC (N/C) | B310 | NJS | 0.00 | 400.00 | 0.00 |
| 5/15/2024 | review property issues, and participate in Property Marketing Call with Debtor professional, Abuse Committee counsel and Debtor counsel | B130 | WSR | 0.80 | 600.00 | 480.00 |
| 5/15/2024 | review and analyze multiple revisions to response to Denechaud motion | B190 | WSR | 0.40 | 600.00 | 240.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2024 | Communication with counsel for Debtor and Abuse Committee re: Denechaud response, oversee filing of same and communication with Commercial Committee members re: same (2.20); Receipt and Review of Agenda and subsequent Amended Agenda for next day's hearings (.30); Receipt and review of Debtor's response to motion for survivor statements (.40) | B190 | BWA | 2.90 | 500.00 | 1,450.00 |
| 5/15/2024 | Attention to research from associate on Donlin application | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 5/16/2024 | Prepare for and attend omnibus hearing, including review of S. Gisleson's email to chambers with proposed order (2.60); Review mediation extension order submitted to chambers (.10) | B190 | BWA | 2.70 | 500.00 | 1,350.00 |
| 5/16/2024 | considering issues as to hearing on Motion for Presentation of Survivor Statements | B190 | WSR | 0.30 | 600.00 | 180.00 |
| 5/17/2024 | Receipt and review of orders on Denechaud, survivor statements, and mediator extension motions | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 5/20/2024 | Review draft plan of reorganization, formulate rec to Commercial Committee members | B320 | BWA | 1.80 | 500.00 | 900.00 |
| 5/20/2024 | Review Donlin indemnification motion, communication with M. Rubenstein and S. Bryant re: same, draft recommendation to Commercial Committee members re: same | B310 | BWA | 2.50 | 500.00 | 1,250.00 |
| 5/22/2024 | Attend standing call with Debtor, prepare summary of same for file | B320 | BWA | 0.90 | 500.00 | 450.00 |
| 5/24/2024 | Telephone conference and email communication with S. Bryant re: Donlin motion, send recommendation to Commercial Committee members re: same | B310 | BWA | 0.80 | 500.00 | 400.00 |
| 5/28/2024 | draft and revise SRBA interim fee application | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 5/29/2024 | continue drafting/revising SRBA ninth interim fee application | B160 | NJS | 1.40 | 400.00 | 560.00 |
| 5/29/2024 | Attention for need to file amended employment declaration | B160 | BWA | 0.50 | 500.00 | 250.00 |
| 5/29/2024 | Attend standing call with Debtor, prepare summary for file | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 5/29/2024 | Receipt of former UCC members' petition for rehearing in Fifth Circuit | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 5/29/2024 | Analyze need to amend or supplement SRBA employment disclosures in light of new M. Warner representation | B160 | BAB | 0.60 | 600.00 | 360.00 |
| 5/30/2024 | continue drafting/revising SRBA ninth interim fee app | B160 | NJS | 1.60 | 400.00 | 640.00 |
| 5/30/2024 | Attend property call with McEnery, counsel for Abuse Committee and Debtor | B130 | BWA | 0.90 | 500.00 | 450.00 |
| 5/30/2024 | Receipt of notice of fee increase from Dundon | B160 | BWA | 0.10 | 500.00 | 50.00 |

| Date | Description | | | | | Amount |
|------|-------------|---|---|---|---|--------|
| 5/31/2024 | attention to Dundon rates | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 5/31/2024 | analysis of prior affidavit in connection with SRBA employment as to Warner | B160 | WSR | 0.40 | 600.00 | 240.00 |
| 5/31/2024 | Attention to Dundon rate increase, any next steps (.50); attention to need for supplemental SRBA employment dec (.50) | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 5/31/2024 | Draft amended and supplemental declaration of PDS re: SRBA employment app and concurrent representation of M. Warner | B160 | BAB | 0.70 | 600.00 | 420.00 |
| | **Total** | | | **58.50** | | **$29,120.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|-----------|---|-------|----------------|--------|
| BAB | Brandon A. Brown | 1.90 | 600.00 | 1,140.00 |
| BWA | Brooke W. Altazan | 44.00 | 500.00 | 22,000.00 |
| KAH | Kimberly A. Heard | 2.00 | 300.00 | 600.00 |
| NJS | Nicholas J. Smeltz | 4.90 | 400.00 | 1,960.00 |
| WSR | William S. Robbins | 5.70 | 600.00 | 3,420.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|------|---|-------|----------------|--------|
| B110 | Case Administration | 0.10 | 500.00 | 50.00 |
| B130 | Asset Disposition | 3.80 | 542.11 | 2,060.00 |
| B150 | Meetings of and Communications with Creditors | 5.20 | 530.77 | 2,760.00 |
| B160 | Fee/Employment Applications | 9.30 | 436.56 | 4,060.00 |
| B170 | Fee/Employment Objections | 0.10 | 500.00 | 50.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 23.10 | 506.93 | 11,710.00 |
| B220 | Employee Benefits/Pensions | 0.80 | 500.00 | 400.00 |
| B310 | Claims Administration and Objections | 8.70 | 495.40 | 4,310.00 |
| B320 | Plan and Disclosure Statement (Including Business | 7.40 | 502.70 | 3,720.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/2024 | Copies for May 2024 | 123.40 |
| 5/31/2024 | Pacer for May 2024 | 29.30 |
| 5/31/2024 | Everlaw for May 2024 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$1,702.70** |

| | | |
|---|---|---|
| | **Total** | **$30,822.70** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**THIRTY-EIGHTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING JUNE 30, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Eighth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending June 30, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $27,544.00 (80% of $34,430.00) |
|---|---|
| Total Expenses: | $1,762.40 |
| Total: | $29,306.40 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $29,306.40 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:      July 15, 2024            **STEWART ROBBINS BROWN & ALTAZAN, LLC**

                               By:    */s/ Paul Douglas Stewart, Jr.*
                                       Paul D. Stewart (LA. Bar # 24661)
                                       dstewart@stewartrobbins.com

William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

**_Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans_**

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – June 1, 2024 – June 30, 2024**



## STEWART ROBBINS
STEWART ROBBINS BROWN & ALTAZAN LLC

301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

July 12, 2024

File #:     639-001
Invoice #:     1351

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 6/3/2024 | Finalize amended declaration; prepare certificate of service. | B160 | KAH | 0.30 | 300.00 | 90.00 |
| 6/3/2024 | Review status of Dundon rate increase. | B160 | KAH | 0.30 | 300.00 | 90.00 |
| 6/3/2024 | Attention to finalizing and filing amended SRBA employment dec (.30); Attention to Dundon rate increase notice (.10) | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 6/3/2024 | Correspondence from Debtor's counsel re: counter on 3017-19 S. Carrolton | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 6/5/2024 | Prepare for, attend standing call and prepare summary of same for file | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 6/5/2024 | Receipt and review of motions for leave to file late abuse claims | B310 | BWA | 0.50 | 500.00 | 250.00 |
| 6/5/2024 | Review MORs re: Denechaud and other ordinary course professionals (potential) running CAP overpayments, calendar for periodic review of same | B160 | BWA | 0.80 | 500.00 | 400.00 |
| 6/6/2024 | Revisions to May invoice. | B160 | KAH | 0.50 | 300.00 | 150.00 |
| 6/6/2024 | Review and analyze motions for leave to file late abuse claims | B310 | BWA | 0.40 | 500.00 | 200.00 |
| 6/6/2024 | Communication with Kroll re: monthly invoice | B160 | BWA | 0.20 | 500.00 | 100.00 |
| 6/6/2024 | Review MSJ filed by Jones Walker re: fees | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 6/7/2024 | Review status of all related cases and appeals. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 6/10/2024 | communication with J. Hayden re resolution of case. | B320 | PDS | 0.30 | 600.00 | 180.00 |
| 6/10/2024 | continue drafting and revising SRBA ninth interim fee application | B160 | NJS | 1.40 | 400.00 | 560.00 |
| 6/10/2024 | draft and revise Kroll first interim fee application | B160 | NJS | 1.70 | 400.00 | 680.00 |
| 6/10/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 0.80 | 500.00 | 400.00 |

| Date | Description | Code | Init. | Hours | Rate | Amount |
|------|-------------|------|-------|-------|------|--------|
| 6/10/2024 | Complete review of draft plan, prepare recommendation to Commercial Committee members re: issues | B320 | BWA | 1.80 | 500.00 | 900.00 |
| 6/10/2024 | Review correspondence from Debtor re: proposed stipulation on motion for leave to file late claim, stipulation filed into docket | B310 | BWA | 0.40 | 500.00 | 200.00 |
| 6/11/2024 | Prepare May Monthly Fee Statements for SRBA and Dundon | B160 | KAH | 0.50 | 300.00 | 150.00 |
| 6/11/2024 | Direct and attend Commercial Committee meeting, communication with H. Gorman re: same | B150 | BWA | 0.80 | 500.00 | 400.00 |
| 6/11/2024 | Communication with B. Knapp re: meeting to discuss fee application procedures (.30); Attention to finalizing fee statements (.40); Receipt of mediator (Perry) invoice from M. Mintz (.10) | B160 | BWA | 0.80 | 500.00 | 400.00 |
| 6/11/2024 | Attention to Bienvenu status | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 6/11/2024 | review property marketing information in preparation for creditors committee meeting (.6); attend creditors committee meeting (.5) | B150 | WSR | 1.10 | 600.00 | 660.00 |
| 6/12/2024 | continue drafting/revising SRBA ninth interim fee application | B160 | NJS | 2.40 | 400.00 | 960.00 |
| 6/12/2024 | continue drafting/revising Kroll first interim fee app | B160 | NJS | 0.50 | 400.00 | 200.00 |
| 6/12/2024 | communication with R. Kuebel re LA Supreme Court decision re prescription and upcoming mediation. | B320 | PDS | 0.60 | 600.00 | 360.00 |
| 6/12/2024 | Review and analyze Bienvenu opinion, communication with Commercial Committee members re: same (.70); Draft and send appeals update to Commercial Committee members (1.30) | B190 | BWA | 2.00 | 500.00 | 1,000.00 |
| 6/12/2024 | Prepare for, attend standing call with Debtor, prepare post-call summary for file (.90); Draft correspondence to J. Perry re: upcoming mediation (.60) | B320 | BWA | 1.50 | 500.00 | 750.00 |
| 6/12/2024 | Telephone conference with B. Knapp re: de minimis fee applications | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 6/12/2024 | Review motions for leave to file late claims | B310 | BWA | 0.80 | 500.00 | 400.00 |
| 6/13/2024 | multiple communications with M. Mintz, R. Kuebel, S. Bryant and B. Altazan re 3013 S. Carrollton sale. | B130 | PDS | 0.10 | 600.00 | 60.00 |
| 6/13/2024 | Revise and send email to John Perry re: upcoming mediation | B320 | BWA | 0.70 | 500.00 | 350.00 |
| 6/13/2024 | Communication with counsel to Debtor and Abuse Committee re: 3013 S. Carrollton sale | B130 | BWA | 0.70 | 500.00 | 350.00 |
| 6/13/2024 | Review John Perry invoices, communication with debtor's counsel and Commercial Committee members re: same | B160 | BWA | 1.30 | 500.00 | 650.00 |

| Date | Description | Task | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/13/2024 | receive and review Mediator invoice issues; review and revise communication to committee regarding same | B160 | WSR | 0.50 | 600.00 | 300.00 |
| 6/14/2024 | Conference and email communication with McEnery, counsel for Debtor and Abuse Committee re: 3013 S. Carrollton APA | B130 | BWA | 0.70 | 500.00 | 350.00 |
| 6/14/2024 | Communication with C. Murphy re: Bienvenu holding | B150 | BWA | 0.30 | 500.00 | 150.00 |
| 6/14/2024 | attend zoom call regarding 3017-19 S. Carrolton property and analysis of related issues | B130 | WSR | 0.80 | 600.00 | 480.00 |
| 6/17/2024 | continue drafting/revising Kroll first interim fee application | B160 | NJS | 0.60 | 400.00 | 240.00 |
| 6/17/2024 | attention to filing deadlines for next omnibus hearing date | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 6/17/2024 | attention to Dundon fee application status | B160 | NJS | 0.40 | 400.00 | 160.00 |
| 6/17/2024 | Attention to SRBA and Kroll fee application edits | B160 | BWA | 0.50 | 500.00 | 250.00 |
| 6/17/2024 | Communication with J. Perry re: mediation attendance | B320 | BWA | 0.10 | 500.00 | 50.00 |
| 6/18/2024 | Review motion for relief from stay to file late abuse claim | B140 | BWA | 0.40 | 500.00 | 200.00 |
| 6/18/2024 | Receipt and review of email from J. Perry re: mediation attendance | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 6/19/2024 | Standing call with Debtor, analysis and summary of same for file | B320 | BWA | 0.70 | 500.00 | 350.00 |
| 6/20/2024 | further revisions to SRBA ninth interim fee app | B160 | NJS | 1.70 | 400.00 | 680.00 |
| 6/20/2024 | Final review of Ninth Fee App of SRBA. | B160 | PDS | 0.40 | 600.00 | 240.00 |
| 6/20/2024 | Review/revise SRBA fee application | B160 | BWA | 2.20 | 500.00 | 1,100.00 |
| 6/21/2024 | Review appeals and related case status. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 6/21/2024 | further revisions to Kroll first interim fee application | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 6/21/2024 | circulating Kroll fee application to S. Pomerantz for review and approval | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 6/21/2024 | further revisions to SRBA ninth interim application | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 6/21/2024 | circulating SRBA and Kroll fee applications to committee members and counsel | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 6/21/2024 | attention to issues with Dundon fee application | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 6/21/2024 | revisions to Dundon fee application to incorporate December - March | B160 | NJS | 0.70 | 400.00 | 280.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/2024 | Review/revise fee applications for SRBA and Kroll, attention to circulation to Kroll and Commercial Committee members (2.0); Attention to Dundon interim fee application (.50); Communication from B. Knapp re: draft motion to modify fee procedures for de minumus applications, preliminary analysis of same (.40) | B160 | BWA | 2.90 | 500.00 | 1,450.00 |
| 6/21/2024 | review and revise SRBA Fee App | B160 | WSR | 0.50 | 600.00 | 300.00 |
| 6/24/2024 | Prepare chart of commercial committee professional fees | B160 | KAH | 0.30 | 300.00 | 90.00 |
| 6/24/2024 | continue revising and updating eighth interim fee application for Dundon advisors | B160 | NJS | 1.00 | 400.00 | 400.00 |
| 6/24/2024 | circulating revised dundon fee application to L. Phillips | B160 | NJS | 0.60 | 400.00 | 240.00 |
| 6/24/2024 | Review motions for leave to file late claims | B310 | BWA | 0.50 | 500.00 | 250.00 |
| 6/24/2024 | Review pertinent rules, review and redline Abuse Committee's proposed de minimis fee application motion, telephone conference with B. Knapp re: same (2.20); Attention to status of Dundon fee application (.50) | B160 | BWA | 2.70 | 500.00 | 1,350.00 |
| 6/24/2024 | Communication with P. McEnery and S. Oppenheim re: upcoming property call (.20); Attend property call with Debtor's broker, counsel for Debtor and Abuse Committee; prepare summary of same for file (1.0); Correspondence from Debtor's counsel re: 3017-19 S. Carrollton PA (.10) | B130 | BWA | 1.30 | 500.00 | 650.00 |
| 6/24/2024 | Review memos to record re: upcoming hearing, analysis of issues left for hearing | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 6/24/2024 | conference call regarding immovable property marketing with Park McEnery, abuse committee counsel and Debtor counsel (.6); emails and review of proposed APA (.5) | B130 | WSR | 1.10 | 600.00 | 660.00 |
| 6/24/2024 | analysis of proposed de minimus professionals motion (.3) | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 6/25/2024 | email to L. Phillips re Dundon fee application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 6/25/2024 | Review Notice of Cancelled Hearing | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 6/25/2024 | Correspondence from Debtor's counsel re: draft sale motions for 3003-09 and 3017-19 S. Carrollton | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 6/25/2024 | Attention to status of Dundon fee application | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 6/25/2024 | multiple communications with L. Phillips and Dundon re fee app. | B160 | PDS | 0.20 | 600.00 | 120.00 |
| 6/25/2024 | Draft plan summary and comments for Commercial Committee members | B320 | BWA | 6.80 | 500.00 | 3,400.00 |
| 6/25/2024 | emails and analysis regarding Dundon invoices | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 6/25/2024 | review and analyze relevant provisions of draft plan | B320 | WSR | 0.60 | 600.00 | 360.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 6/25/2024 | email regarding motion to sell | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 6/26/2024 | email to Dundon personnel and L. Phillips re fee application | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 6/26/2024 | attention to fee application issues | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 6/26/2024 | Attention to Dundon interim fee application, telephone conferences and email communication with L. Phillips and H. Barlow re: same | B160 | BWA | 1.90 | 500.00 | 950.00 |
| 6/26/2024 | Correspondence from Debtor re: proposed sale motions, analysis of same | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 6/26/2024 | review of, and comments and revisions to, chapter 11 plan analysis for Commercial Committee. | B150 | PDS | 0.60 | 600.00 | 360.00 |
| 6/26/2024 | review 3017 Carrollton Motion and PA and correspondence to Abuse Committee regarding same | B130 | WSR | 0.70 | 600.00 | 420.00 |
| 6/26/2024 | Edit plan summary & comments for Commercial Committee members, send to Commercial Committee members | B150 | BWA | 1.40 | 500.00 | 700.00 |
| 6/26/2024 | tc with Mr. Phillips regarding FA application and analysis of related issues | B160 | WSR | 0.60 | 600.00 | 360.00 |
| 6/26/2024 | review Plan summary. | B320 | WSR | 0.50 | 600.00 | 300.00 |
| 6/27/2024 | Finalize SRBA Ninth Fee App and Kroll First Fee App; prepare Notices of Hearing; prepare Certificate of Service. | B160 | KAH | 0.70 | 300.00 | 210.00 |
| 6/27/2024 | Communication with Debtor and Abuse Committee counsel re: proposed sale motions | B130 | BWA | 0.80 | 500.00 | 400.00 |
| 6/27/2024 | Oversee fee application filings and service of same | B160 | BWA | 0.30 | 500.00 | 150.00 |
| 6/27/2024 | emails to/from Steve Bryant regarding Purchase Agreement and Motion; emails to/from Debtor regarding same | B130 | WSR | 0.70 | 600.00 | 420.00 |
| 6/27/2024 | Prepare for and attend standing call with Debtor, prepare summary of same for file | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 6/28/2024 | Review appeals and related case status | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 6/28/2024 | Review numerous motions for leave to file late claims as filed throughout the week (.50); Review late filed claims stipulations filed earlier in the week (.30) | B310 | BWA | 0.80 | 500.00 | 400.00 |
| 6/28/2024 | Review May MOR for OCP fee cap analysis | B160 | BWA | 0.20 | 500.00 | 100.00 |
| 6/28/2024 | Attention to fee application filing procedure, internal deadlines (.80); communication with Kroll re: recently filed fee app, upcoming pertinent dates (.20) | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 6/28/2024 | email to S. Fliegler (Kroll) re Kroll's fee application and hearing date | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 6/28/2024 | calendaring fee application deadlines | B160 | NJS | 0.40 | 400.00 | 160.00 |

| | | Total | | 71.00 | $34,430.00 |
|---|---|---|---|---|---|

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 2.20 | 600.00 | 1,320.00 |
| BWA | Brooke W. Altazan | 43.40 | 500.00 | 21,700.00 |
| KAH | Kimberly A. Heard | 3.50 | 300.00 | 1,050.00 |
| NJS | Nicholas J. Smeltz | 13.90 | 400.00 | 5,560.00 |
| WSR | William S. Robbins | 8.00 | 600.00 | 4,800.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B130 | Asset Disposition | 7.70 | 548.05 | 4,220.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.40 | 500.00 | 200.00 |
| B150 | Meetings of and Communications with Creditors | 5.00 | 534.00 | 2,670.00 |
| B160 | Fee/Employment Applications | 35.70 | 454.34 | 16,220.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 3.50 | 448.57 | 1,570.00 |
| B310 | Claims Administration and Objections | 3.40 | 500.00 | 1,700.00 |
| B320 | Plan and Disclosure Statement (Including Business | 15.30 | 513.07 | 7,850.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 6/30/2024 | Pacer for June 2024 | 44.00 |
| 6/30/2024 | Copies for June 2024 | 168.40 |
| 6/30/2024 | Everlaw for June 2024 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$1,762.40** |

| | Total | $36,192.40 |
|---|---|---|

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| **Debtor.** | Section A |

---

### THIRTY-NINTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING JULY 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Thirty-Ninth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending July 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules").  In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $24,344.00 (80% of $30,430.00) |
|---|---|
| Total Expenses: | $1,627.84 |
| Total: | $25,971.84 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $25,971.84 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:       August 7, 2024       **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – July 1, 2024 – July 31, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

August 6, 2024

File #:  639-001
Invoice #:      1359

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 7/1/2024 | Attention to Abuse Committee's proposed motion to modify fee procedures | B160 | BWA | 0.30 | 500.00 | 150.00 |
| 7/1/2024 | Attention to moving Commercial Committee meeting | B150 | BWA | 0.20 | 500.00 | 100.00 |
| 7/1/2024 | Review proposed motion regarding de minimus professional applications | B160 | WSR | 0.30 | 600.00 | 180.00 |
| 7/2/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 0.80 | 500.00 | 400.00 |
| 7/2/2024 | Review dockets and pleadings filed in appeals | B190 | BWA | 0.70 | 500.00 | 350.00 |
| 7/2/2024 | Communication with Dundon's counsel re: Dundon's fee application, analysis of same | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 7/3/2024 | Correspondence from C. Murphy re: recent rulings | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 7/8/2024 | review Carrolton sale motions and proposed communication to committee | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 7/8/2024 | Review Debtor's filed sale motions, report to Commercial Committee, communication with Debtor's counsel, and calendar related dates re: same (1.70); Receipt and review of proposed orders sent by Debtor's counsel to chambers (.10) | B130 | BWA | 1.80 | 500.00 | 900.00 |
| 7/8/2024 | Communication with Kroll re: invoicing | B160 | BWA | 0.20 | 500.00 | 100.00 |
| 7/8/2024 | Review stipulations re: filing late sexual abuse claims filed into the record | B310 | BWA | 0.40 | 500.00 | 200.00 |
| 7/8/2024 | Communication with C. Murphy re: recent rulings | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 7/9/2024 | attend committee meeting | B150 | WSR | 0.50 | 600.00 | 300.00 |
| 7/9/2024 | analysis of plan and mediation issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 7/9/2024 | analysis of revised dundon eighth interim fee application | B160 | NJS | 0.30 | 400.00 | 120.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2024 | Continue preparing for Commercial Committee meeting, communication with H. Gorman re: same (.70) and attend/lead Commercial Committee meeting (.50) | B150 | BWA | 1.20 | 500.00 | 600.00 |
| 7/9/2024 | Update property spreadsheet, circulate to C. Murphy | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 7/9/2024 | Communication with Dundon and its counsel re: Dundon's fee application | B160 | BWA | 0.70 | 500.00 | 350.00 |
| 7/9/2024 | Attend standing call with Debtor and prepare summary of same for file (.80); Prepare correspondence to Commercial Committee re: mediation summary (.40) | B320 | BWA | 1.20 | 500.00 | 600.00 |
| 7/10/2024 | phone call with H. Barlow re fee application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 7/10/2024 | further revisions to Dundon eighth interim fee application | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 7/10/2024 | Review draft Dundon fee application, communication with Dundon and its counsel re: same | B160 | BWA | 1.80 | 500.00 | 900.00 |
| 7/11/2024 | analysis of Plan / Mediation issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 7/11/2024 | communication with R. Kuebel re sale issues. | B130 | PDS | 0.30 | 600.00 | 180.00 |
| 7/11/2024 | Communication with R. Kuebel (Abuse Committee) re: mediation efforts, status | B320 | BWA | 1.10 | 500.00 | 550.00 |
| 7/12/2024 | Revisions to June invoice. | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 7/12/2024 | Review motion to continue hearing on Jones Walker's fee app and subsequently entered order (.40); Attention to monthly fee statement preparation (.60) | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 7/12/2024 | Communication with B. Knapp re: mediation efforts | B320 | BWA | 0.20 | 500.00 | 100.00 |
| 7/14/2024 | review of, and comments and revisions to, Dundon's June 2024 time and related communications with B. Altazan and K. Heard. | B160 | PDS | 0.10 | 600.00 | 60.00 |
| 7/14/2024 | Correspondence from K. Aguillard re: current involvement | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 7/14/2024 | Attention to status of Dundon's fee application filing | B160 | BWA | 0.20 | 500.00 | 100.00 |
| 7/15/2024 | Prepare June monthly fee statements for SRBA and Dundon; circulate same. | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 7/15/2024 | Attend property marketing conference call; | B120 | WSR | 0.50 | 600.00 | 300.00 |
| 7/15/2024 | Attend property call with McEnery and counsel for Debtor, Abuse Committee | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 7/15/2024 | Response to K. Aguillard re: his current involvement | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 7/15/2024 | Review Court's orders granting stipulations for filing late sexual abuse claims | B310 | BWA | 0.50 | 500.00 | 250.00 |

| 7/15/2024 | Attention to circulating Commercial Committee's professional's monthly fee statements (.20); Communication with Debtor's counsel re: CONOs for fee applications (.30) | B160 | BWA | 0.50 | 500.00 | 250.00 |
|---|---|---|---|---|---|---|
| 7/16/2024 | Review Certificates of No Objection to SRBA Fee App and Kroll Fee App; prepare redlines of proposed orders; finalize CONOs for filing; email to chambers re: orders. | B160 | KAH | 0.60 | 300.00 | 180.00 |
| 7/16/2024 | Prepare, finalize and oversee filing of CONOs related to pending fee applications (1.10); Analysis of status of monthly fee statements and fee applications for Kent Aguillard, monitor communication with K. Aguillard re: same (.70); Communication with L. Phillips and H. Barlow re: Dundon fee application status (.30) | B160 | BWA | 2.10 | 500.00 | 1,050.00 |
| 7/16/2024 | Review Debtor's filed CONO, submitted order | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 7/16/2024 | Communication with Debtor's counsel re: rescheduling standing call | B320 | BWA | 0.50 | 500.00 | 250.00 |
| 7/17/2024 | Review ch 11 rules re: notices of hearing | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 7/17/2024 | review and analyze motion filed by insurers as to complex case fee procedures | B310 | WSR | 0.40 | 600.00 | 240.00 |
| 7/17/2024 | Review Notice of Agenda (.10); Preliminary review and analysis of insurers' holdback motion, communication with E. Jones and Commercial Committee professionals re: same (1.30) | B190 | BWA | 1.40 | 500.00 | 700.00 |
| 7/17/2024 | Communication with S. Fliegler re: Kroll fee application (.20); Attention to orders granting fee applications, communication with Kroll re: same (.60) | B160 | BWA | 0.80 | 500.00 | 400.00 |
| 7/17/2024 | Review orders granting sale motions | B130 | BWA | 0.20 | 500.00 | 100.00 |
| 7/17/2024 | Draft status email re: mediation to Commercial Committee | B300 | BWA | 0.70 | 500.00 | 350.00 |
| 7/17/2024 | Analyze insurer's motion for fee holdback | B170 | BAB | 0.40 | 600.00 | 240.00 |
| 7/18/2024 | Attention to service of orders granting SRBA and Kroll fee applications; prepare Certificate of Service. | B160 | KAH | 0.30 | 300.00 | 90.00 |
| 7/18/2024 | analysis of insurance motion on professional fees | B170 | WSR | 0.30 | 600.00 | 180.00 |
| 7/18/2024 | Prepare summary of property call for file | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 7/18/2024 | Telephone conference with abuse committee counsel regarding property / affiliate sale issues | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 7/18/2024 | Standing call with Debtor's counsel, prepare summary for file | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 7/18/2024 | Attention to holdback motion, communication with Commercial Committee professionals, counsel for Debtor and Abuse Committee re: same | B170 | BWA | 1.90 | 500.00 | 950.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2024 | Attend omnibus hearing | B190 | BWA | 0.90 | 500.00 | 450.00 |
| 7/18/2024 | Finalize and send mediation status to Commercial Committee, communication with Commercial Committee members individually re: same. | B150 | BWA | 0.60 | 500.00 | 300.00 |
| 7/18/2024 | Attention to Kent Aguillard fee application (.30); Communication with L. Phillips re: Dundon fee application ).10) | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 7/19/2024 | Review status of appeals and related cases. | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 7/19/2024 | Review draft Dundon fee application, communication with Dundon's counsel and Commercial Committee re: same | B160 | BWA | 1.10 | 500.00 | 550.00 |
| 7/19/2024 | Review appeals dockets and pleadings filed therein since last week | B190 | BWA | 1.40 | 500.00 | 700.00 |
| 7/22/2024 | Call with Debtor's counsel re: holdback motion, communication with counsel for Abuse Committee re: no-show and rescheduling | B170 | BWA | 0.60 | 500.00 | 300.00 |
| 7/22/2024 | Communication with counsel for Abuse Committee re: plan issues | B320 | BWA | 0.20 | 500.00 | 100.00 |
| 7/23/2024 | email to L. Phillips and Dundon personnel re filing Dundon eighth interim fee application | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 7/23/2024 | Correspondence from Debtor's counsel re: 3003-09 Carrollton offer | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 7/23/2024 | Communication with Dundon's counsel re: filing and hearing for Dundon's fee app | B160 | BWA | 0.60 | 500.00 | 300.00 |
| 7/24/2024 | emails to/from Mr. Phillips regarding Dundon issues | B160 | WSR | 0.20 | 600.00 | 120.00 |
| 7/24/2024 | Prepare spreadsheet template for K. Aguillard to use in lieu of LEDES file for billing. | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 7/24/2024 | Emails to/from L. Phillips re: service procedures. | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 7/24/2024 | Communication with L. Phillips re: Dundon fee application (1.10); Communication with K. Aguillard re: fee procedure (.30) | B160 | BWA | 1.40 | 500.00 | 700.00 |
| 7/24/2024 | Telephone conference with Mr. Kuebel regarding status of case and plan | B320 | WSR | 0.30 | 600.00 | 180.00 |
| 7/25/2024 | Email to K. Aguillard re: spreadsheet instead of LEDES billing file. | B160 | KAH | 0.10 | 300.00 | 30.00 |
| 7/25/2024 | Communication with K. Aguillard re: fee procedure | B160 | BWA | 0.60 | 500.00 | 300.00 |
| 7/26/2024 | Review status of appeals and related cases. | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 7/26/2024 | draft and revise fee application for K. Aguillard | B160 | NJS | 1.30 | 400.00 | 520.00 |
| 7/26/2024 | Correspondence from S. Bryant re: proposed sale procedure language | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 7/26/2024 | Attention to Trahant appeal from AP ruling | B190 | BWA | 0.20 | 500.00 | 100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/2024 | multiple communications with firm re Insurer's holdback motion (NC). | B170 | PDS | 0.00 | 600.00 | 0.00 |
| 7/29/2024 | continue drafting/revising aguillard fee application | B160 | NJS | 1.20 | 400.00 | 480.00 |
| 7/29/2024 | review and analyze issues related to proposed motion to change fee procedures for de minimus fee apps; analysis and review of insurer fee / holdback motion; emails to/from bond counsel and committee regarding same | B160 | WSR | 0.80 | 600.00 | 480.00 |
| 7/29/2024 | Review dockets and pleadings filed in appeals within the last week | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 7/29/2024 | Review motions for leave to file late claims | B310 | BWA | 0.40 | 500.00 | 200.00 |
| 7/29/2024 | Analysis of property closing, communication with S. Oppenheim re: net proceeds of recent sales and update tracking spreadsheet re: same; communication with C. Murphy re: same | B130 | BWA | 0.70 | 500.00 | 350.00 |
| 7/29/2024 | Call with counsel for the Debtor and Abuse Committee re: holdback motion, analysis of and email with Commercial Committee members and professionals re: same (3.70); Communication with L. Rochester re: fee disputes (.50); Communication with B. Knapp re: de minimis fee procedure, analysis of same (.40) | B170 | BWA | 4.60 | 500.00 | 2,300.00 |
| 7/29/2024 | Attention to recent document production from Debtor, direction to paralegal re: same | B320 | BWA | 0.50 | 500.00 | 250.00 |
| 7/29/2024 | Analyze committee position re: motion to enforce fee holdback, issues re: same | B170 | BAB | 0.30 | 600.00 | 180.00 |
| 7/30/2024 | Receipt of ADNO document production re: late filed claims; download/upload of same; emails to BWA and PDS related to same. | B310 | KAH | 0.30 | 300.00 | 90.00 |
| 7/30/2024 | Communication with L. Futrell re: Commercial Committee chair | B110 | BWA | 0.30 | 500.00 | 150.00 |
| 7/30/2024 | Analysis of holdback motion and UST joinder, begin drafting response to same | B170 | BWA | 3.90 | 500.00 | 1,950.00 |
| 7/30/2024 | Communication with R. Kuebel re: plan issues | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 7/30/2024 | Review and analyze UST's joinder to insurer's motion for fee holdback, draft outline of issues for consideration by client | B170 | BAB | 0.50 | 600.00 | 300.00 |
| 7/31/2024 | multiple communications with B. Altazan re OUST response to fee procedures issue. | B170 | PDS | 0.20 | 600.00 | 120.00 |
| 7/31/2024 | analysis of sale motion issues | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 7/31/2024 | review and analysis of responses to Insurer fee app motion | B170 | WSR | 0.30 | 600.00 | 180.00 |
| 7/31/2024 | analyzing possible plan issues/resolution | B320 | WSR | 0.40 | 600.00 | 240.00 |

| Date | Description | Task | Fee Earner | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/31/2024 | Analysis of joinder motion filed by certain abuse claimants, communication with Commercial Committee members and professionals re: holdback joinders and meeting to discuss (2.40); Review OCP Fee statement filed by Debtor, analysis of Denechaud and other OCPs' fees under the applicable cap (.50); Telephone conference with B. Knapp re: de minimis fee procedure motion (.20) | B170 | BWA | 3.10 | 500.00 | 1,550.00 |
| 7/31/2024 | Communication with M. Mintz re: rescheduling standing call (.40); Communication with R. Kuebel re: plan issues (.50) | B320 | BWA | 0.90 | 500.00 | 450.00 |
| | **Total** | | | **61.20** | | **$30,430.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 0.60 | 600.00 | 360.00 |
| BAB | Brandon A. Brown | 1.20 | 600.00 | 720.00 |
| BWA | Brooke W. Altazan | 47.00 | 500.00 | 23,500.00 |
| KAH | Kimberly A. Heard | 3.10 | 300.00 | 930.00 |
| NJS | Nicholas J. Smeltz | 3.30 | 400.00 | 1,320.00 |
| WSR | William S. Robbins | 6.00 | 600.00 | 3,600.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 0.30 | 500.00 | 150.00 |
| B120 | Asset Analysis and Recovery | 0.50 | 600.00 | 300.00 |
| B130 | Asset Disposition | 5.70 | 526.32 | 3,000.00 |
| B150 | Meetings of and Communications with Creditors | 3.50 | 514.29 | 1,800.00 |
| B160 | Fee/Employment Applications | 19.20 | 465.10 | 8,930.00 |
| B170 | Fee/Employment Objections | 16.10 | 512.42 | 8,250.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 6.00 | 486.67 | 2,920.00 |
| B300 | Disclosure Statement and Plan | 0.70 | 500.00 | 350.00 |
| B310 | Claims Administration and Objections | 2.00 | 490.00 | 980.00 |
| B320 | Plan and Disclosure Statement (Including Business | 7.20 | 520.83 | 3,750.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 4/24/2024 | Conference call | 21.64 |
| 5/1/2024 | Conference call | 17.40 |
| 7/31/2024 | Pacer for July 2024 | 38.80 |
| 7/31/2024 | Everlaw for July 2024 | 1,550.00 |
| | **Total DISBURSEMENTS** | **$1,627.84** |

| | **Total** | **$32,057.84** |
|---|---|---|

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**FORTIETH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING AUGUST 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Fortieth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending August 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $58,072.00 (80% of $72,590.00) |
| Total Expenses: | $1,833.00 |
| Total: | $59,905.00 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $59,905.00 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     September 13, 2024     **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

***Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans***

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – August 1, 2024 – August 31, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

September 13, 2024

File #:  639-001
Invoice #:      1396

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 8/1/2024 | review progress of various diocese cases / plans (.5); tc with Abuse Committee regarding Plan issues (1.4) | B320 | WSR | 1.90 | 600.00 | 1,140.00 |
| 8/1/2024 | Review Aguillard invoice (.10); Communication with B. Knapp re: de minimis fee procedures (.50) | B160 | BWA | 0.60 | 500.00 | 300.00 |
| 8/1/2024 | Telephone conference with Abuse Committee re: creditor plan, analysis of same (1.50); Communication with Debtor's counsel re: standing call (.40) | B320 | BWA | 1.90 | 500.00 | 950.00 |
| 8/1/2024 | Communication with D. Abadie re: retirement | B110 | BWA | 0.20 | 500.00 | 100.00 |
| 8/2/2024 | email to K. Aguillard re billing statements | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 8/2/2024 | Analysis of case status and plan going forward, including attention to necessary research and begin drafting holdback response; communication with Abuse Committee and Debtor re: same | B320 | BWA | 7.80 | 500.00 | 3,900.00 |
| 8/2/2024 | Email to S. Gisleson re: deposition transcripts | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 8/2/2024 | Attention to Aguillard fee application logistics | B160 | BWA | 0.60 | 500.00 | 300.00 |
| 8/2/2024 | Research regarding holdbacks used in fee applications | B160 | NJS | 1.00 | 400.00 | 400.00 |
| 8/4/2024 | Attention to proposed holdback issues | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 8/5/2024 | review and analyze proposed sale / auction procedures received from Abuse Committee counsel | B130 | WSR | 0.70 | 600.00 | 420.00 |
| 8/5/2024 | attend committee meeting regarding insurer 20% holdback motion | B150 | WSR | 0.60 | 600.00 | 360.00 |
| 8/5/2024 | Review stipulation on motion for leave to file late sexual abuse claim | B310 | BWA | 0.10 | 500.00 | 50.00 |
| 8/5/2024 | Receipt and review of JW fee app | B170 | BAB | 0.60 | 600.00 | 360.00 |
| 8/5/2024 | Call with Committee re hold-back. | B150 | PDS | 0.80 | 600.00 | 480.00 |
| 8/5/2024 | Telephone conference regarding creditor plan and additional analysis regarding same | B320 | WSR | 0.80 | 600.00 | 480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2024 | Prepare draft response and conduct Commercial Committee meeting re: holdback motion, communication with H. Gorman and Abuse Committee re: same | B150 | BWA | 3.80 | 500.00 | 1,900.00 |
| 8/6/2024 | Pull new appeal information. | B190 | KAH | 0.10 | 300.00 | 30.00 |
| 8/6/2024 | Revisions to July invoice. | B160 | KAH | 0.60 | 300.00 | 180.00 |
| 8/6/2024 | Email to Dundon re: monthly fee statement | B160 | KAH | 0.10 | 300.00 | 30.00 |
| 8/6/2024 | continue drafting/revising Aguillard first interim fee application | B160 | NJS | 1.80 | 400.00 | 720.00 |
| 8/6/2024 | email to K. Aguillard re invoice billing increments | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 8/6/2024 | Review dockets and pleadings filed in appeals | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 8/6/2024 | Review/edit SRBA prebill (.50); Communication with K. Aguillard's office re: fee application (.50); Monitor communication with Dundon re: fees (.20) | B160 | BWA | 1.20 | 500.00 | 600.00 |
| 8/6/2024 | Communication with Commercial Committee re: appeals (.80); Communication with H. Gorman re: meeting (.30) | B150 | BWA | 1.10 | 500.00 | 550.00 |
| 8/6/2024 | Attention to Abuse Committee's proposed sale motion language | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 8/7/2024 | Finalize July MFS for SRBA; prepare First MFS for Kent Aguillard | B160 | KAH | 0.40 | 300.00 | 120.00 |
| 8/7/2024 | Standing call with Debtor, analysis of same and summary for file (.70); Attention to transcript request from S. Gisleson (.20) | B320 | BWA | 0.90 | 500.00 | 450.00 |
| 8/7/2024 | Review and update Commercial Committee meeting agenda (.30); communication with H. Gorman re: meeting summary (.10) | B150 | BWA | 0.40 | 500.00 | 200.00 |
| 8/7/2024 | Attention to Dundon and Kroll's fees for prepping/circulating monthly fee statements | B160 | BWA | 0.90 | 500.00 | 450.00 |
| 8/7/2024 | analysis of possible trustee / fee examiner issues | B190 | WSR | 0.60 | 600.00 | 360.00 |
| 8/8/2024 | Finalize and circulate July monthly fee statements; emails related to same. | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 8/8/2024 | review of motion to apt trustee or examiner. | B190 | PDS | 1.00 | 600.00 | 600.00 |
| 8/8/2024 | receipt and review Committee's response to insurer's fee holdback motion | B190 | NJS | 0.10 | 400.00 | 40.00 |
| 8/8/2024 | Review/analyze abuse survivors motion to appoint trustee and fee examiner | B190 | NJS | 0.80 | 400.00 | 320.00 |
| 8/8/2024 | tc with Mr. Kuebel regarding plan and motion issues (.4) | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 8/8/2024 | Communication with Kroll re: July time, attention to circulation of monthly fee statements | B160 | BWA | 0.60 | 500.00 | 300.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/8/2024 | Review responses filed by Abuse Committee and Argent to holdback motion, analysis of same (1.10); Attention to appeals (.10); First review of Certain Abuse Survivor's trustee motion and related motion to unseal, analysis of same and need for response (1.0) | B190 | BWA | 2.20 | 500.00 | 1,100.00 |
| 8/8/2024 | receive/review various responses to insurer motion (1.4); review MT appoint trustee (1); | B190 | WSR | 2.40 | 600.00 | 1,440.00 |
| 8/9/2024 | continue drafting/revising aguillard fee application | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 8/9/2024 | Collect holdback responses and motions to appoint trustee and seal, communication with Commercial Committee members and Debtor's counsel re: same, analysis of same | B150 | BWA | 1.50 | 500.00 | 750.00 |
| 8/9/2024 | Review motion to unseal, Court's related order setting expedited hearing | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 8/9/2024 | Communication with C. Murphy re: status | B150 | BWA | 0.20 | 500.00 | 100.00 |
| 8/12/2024 | draft and revise response to abuse survivors' motion to seal evidentiary memorandum | B190 | NJS | 1.70 | 400.00 | 680.00 |
| 8/12/2024 | Directive to associate re: response to seal motion, review/revise same (1.3); Review Debtor's response to holdback motion (.40) | B190 | BWA | 1.70 | 500.00 | 850.00 |
| 8/12/2024 | Telephone conference and email communication with C. Murphy re: status | B150 | BWA | 0.50 | 500.00 | 250.00 |
| 8/12/2024 | Document production from Debtor re: pension issues | B220 | BWA | 0.10 | 500.00 | 50.00 |
| 8/13/2024 | attend meeting of commercial committee. | B150 | PDS | 0.90 | 600.00 | 540.00 |
| 8/13/2024 | review and analyze trustee motion and related issues | B310 | WSR | 0.80 | 600.00 | 480.00 |
| 8/13/2024 | Prepare for and attend Commercial Committee meeting (3.60); Communication with C. Murphy (.10) | B150 | BWA | 3.70 | 500.00 | 1,850.00 |
| 8/13/2024 | Review/revise motion to seal response, correspondence with Commercial Committee re: same (1.40); Review filed Holdback motion reply, communication with Commercial Committee re: same (.40); Review order converting hearing on seal motion to status conference, attention to same (.40) | B190 | BWA | 2.20 | 500.00 | 1,100.00 |
| 8/13/2024 | Attention to chair retirement, bylaws and communication with D. Abadie re: same | B110 | BWA | 0.80 | 500.00 | 400.00 |
| 8/13/2024 | analysis of new member representative issues as to committee membership | B150 | WSR | 0.50 | 600.00 | 300.00 |
| 8/13/2024 | Telephone call with Abuse Committee counsel regarding plan and trustee issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 8/14/2024 | Prepare Certificate of Service re: Responses to MT Unseal | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 8/14/2024 | incorporating BWA revisions into Aguillard first interim fee application | B160 | NJS | 0.60 | 400.00 | 240.00 |

| 8/14/2024 | Telephone conference and email communication with D. Abadie re: representative replacement (.50); Communication with C. Murphy (.10) | B150 | BWA | 0.60 | 500.00 | 300.00 |
| 8/14/2024 | Review and revise Aguillard fee application | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 8/14/2024 | Standing call with Debtor | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 8/14/2024 | Oversee filing seal motion response (.40); Review Agenda filed by Debtor (.10); Attention to docket entries re: minor children appeal (.40); Communication with S. Gisleson re: evidentiary memo, analysis of same (.40) | B190 | BWA | 1.30 | 500.00 | 650.00 |
| 8/15/2024 | communication with B. Altazan re Court's OSC re expert witness. | B190 | PDS | 0.30 | 600.00 | 180.00 |
| 8/15/2024 | circulating Aguillard fee application to K. Aguillard | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 8/15/2024 | Attend omnibus hearing, telephone conference and analysis related to same, review related Order to Show Cause (2.9); Communication with S. Gisleson re: evidentiary memo and transcripts (.50) | B190 | BWA | 3.40 | 500.00 | 1,700.00 |
| 8/15/2024 | Correspondence from Jones Walker re: prior fee statements (.20); Attention to Aguillard fee application draft (.20) | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 8/15/2024 | Prepare summary of standing call for file | B320 | BWA | 0.20 | 500.00 | 100.00 |
| 8/15/2024 | Draft correspondence to Comm Ctee members re: analysis of court's expert witness OSC | B150 | BAB | 0.80 | 600.00 | 480.00 |
| 8/15/2024 | tour, logins, tech support for logins, meeting with Brook for Archdioceses case explanation and assignment (N/C) | B110 | JLB | 0.00 | 200.00 | 0.00 |
| 8/15/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 1.10 | 200.00 | 220.00 |
| 8/15/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 3.00 | 200.00 | 600.00 |
| 8/15/2024 | research re; motion to appoint trustee constitutionality | B190 | JLB | 2.00 | 200.00 | 400.00 |
| 8/15/2024 | Review and analyze court's OSC to appoint expert witness (0.3), analyze need for same, impact on Comm Ctee, need to file response (0.5) | B190 | BAB | 0.80 | 600.00 | 480.00 |
| 8/16/2024 | Attention to Jones Walker document productions (.3); upload to EL; email to pension experts re: pension documents (.1) | B190 | KAH | 0.40 | 300.00 | 120.00 |
| 8/16/2024 | Analysis of 706 expert issue, including communication with Commercial Committee and counsel for Abuse Committee and Debtor (1.10); Review orders continuing hearings on holdback, seal, and Jones Walker fees (.30) | B190 | BWA | 1.40 | 500.00 | 700.00 |

| 8/16/2024 | Draft plan concerns for Debtor (1.40); Attention to recent document productions (.60) | B320 | BWA | 2.00 | 500.00 | 1,000.00 |
|---|---|---|---|---|---|---|
| 8/16/2024 | Review stipulation on motions to file late sexual abuse claim | B310 | BWA | 0.20 | 500.00 | 100.00 |
| 8/16/2024 | Emails with C. Murphy re: debtor and committee positions on expert witness (0.2); emails with M. Mintz, A. Caine re: same (0.2); analyze possible expert witness suggestions (0.4) | B190 | BAB | 0.80 | 600.00 | 480.00 |
| 8/16/2024 | Review email from comm ctee member re: strategy in response to court's expert witness Order | B150 | BAB | 0.20 | 600.00 | 120.00 |
| 8/16/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 0.50 | 200.00 | 100.00 |
| 8/16/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 0.50 | 200.00 | 100.00 |
| 8/16/2024 | meeting with B. Altazan - discuss motion to appoint trustee constitutionality | B190 | JLB | 0.50 | 200.00 | 100.00 |
| 8/17/2024 | Correspondence from A. Caine and M. Mintz re: order to show cause responses | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 8/17/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 4.50 | 200.00 | 900.00 |
| 8/17/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 1.00 | 200.00 | 200.00 |
| 8/17/2024 | research re: motion to appoint trustee constitutionality (N/C) | B190 | JLB | 0.00 | 200.00 | 0.00 |
| 8/18/2024 | Communication with Commercial Committee, counsel for Debtor re: order to show cause responses | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 8/18/2024 | Emails with Debtor's, Committee's counsel re: proposed draft responses to court's expert witness OSC (0.3); review and analyze same (0.9) | B190 | BAB | 1.20 | 600.00 | 720.00 |
| 8/18/2024 | Draft correspondence to Comm Ctee members re: draft replies to OSC, analysis of same | B150 | BAB | 0.70 | 600.00 | 420.00 |
| 8/18/2024 | research re: motion to appoint trustee constitutionality (N/C) | B190 | JLB | 0.00 | 200.00 | 0.00 |
| 8/19/2024 | Review appeals and related case status | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 8/19/2024 | email to K. Aguillard re fee application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 8/19/2024 | phone call with G. Arceneaux (Aguillard office) re fee application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 8/19/2024 | circulating aguillard fee application to committee members and counsel | B160 | NJS | 0.40 | 400.00 | 160.00 |
| 8/19/2024 | Review motions for leave to file late sexual abuse claims | B310 | BWA | 0.60 | 500.00 | 300.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2024 | Review and analyze OCP declaration for Malcolm M. Dienes, communication with S. Oppenheim re: same (.80); Attention to Aguillard fee app issues (.40) | B160 | BWA | 1.20 | 500.00 | 600.00 |
| 8/19/2024 | Review and analyze law clerk's memo re: constitutionality of trustee appointment (1.0); Communication with Commercial Committee re: court expert, review responses filed by Argent, Apostolates, Debtor, certain abuse claimants, and insurer (1.10) | B190 | BWA | 2.10 | 500.00 | 1,050.00 |
| 8/19/2024 | Communication with D. Abadie re: retirement and replacement | B150 | BWA | 0.30 | 500.00 | 150.00 |
| 8/19/2024 | Review and analyze correspondence from counsel for Argent re: expert witness appointment issues (0.3); further analysis of OSC, including proposed scope and possible delay which may accompany appointment (0.8) | B190 | BAB | 1.10 | 600.00 | 660.00 |
| 8/19/2024 | Telephone conference with M. Mintz re: plan status, provisions of forthcoming plan and structure of same (0.4); analyze referenced structure (0.2) | B320 | BAB | 0.60 | 600.00 | 360.00 |
| 8/19/2024 | Receipt and review of correspondence from M. Mintz re: plan terms, analyze same | B320 | BAB | 0.50 | 600.00 | 300.00 |
| 8/19/2024 | Receipt and review of response to OSC filed by Argent | B190 | BAB | 0.30 | 600.00 | 180.00 |
| 8/19/2024 | Review response to OSC filed by Debtor (0.5); apostolates (0.6); Committee (0.4); certain abuse victims (0.5); insurers (0.2) | B190 | BAB | 2.20 | 600.00 | 1,320.00 |
| 8/19/2024 | meeting with B. Altazan re: motion to appoint trustee constitutionality | B190 | JLB | 0.50 | 200.00 | 100.00 |
| 8/19/2024 | Analysis of plan issues, communication with Debtor re: same | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 8/19/2024 | Review and revise communication to committee re: proposed plan terms, analysis of proposed plan terms and possible issues with same | B150 | BAB | 0.50 | 600.00 | 300.00 |
| 8/19/2024 | research re: additional 1st amendment questions (N/C) | B190 | JLB | 0.00 | 200.00 | 0.00 |
| 8/20/2024 | Review D'Aminco response to Order to Show Cause, analysis of Show Cause Hearing and next steps | B190 | BWA | 0.90 | 500.00 | 450.00 |
| 8/20/2024 | Receipt of priest pension document production from Debtor | B220 | BWA | 0.10 | 500.00 | 50.00 |
| 8/20/2024 | Receipt and review of response filed by F. D'amico re: OSC | B190 | BAB | 0.20 | 600.00 | 120.00 |
| 8/20/2024 | Prepare for (0.4) and participate in hearing on Court's OSC to appoint expert witness (2.2); analyze likely path court will take and focus of efforts by expert witness (0.8) | B190 | BAB | 3.40 | 600.00 | 2,040.00 |
| 8/20/2024 | Draft and circulate hearing summary on OSC | B150 | BAB | 0.90 | 600.00 | 540.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2024 | attention to Court's expert hearing and related issues | B190 | WSR | 0.50 | 600.00 | 300.00 |
| 8/20/2024 | Telephone call with Abuse Committee counsel regarding plan issues | B320 | WSR | 0.30 | 600.00 | 180.00 |
| 8/21/2024 | Attention to document production from Jones Walker re: pension; telephone call with S. Oppenheimer re: IT issues with accessing docs. | B220 | KAH | 0.50 | 300.00 | 150.00 |
| 8/21/2024 | Communication with S. Oppenheim re: MMD invoices, analysis of same and recommendation to Commercial Committee | B160 | BWA | 0.90 | 500.00 | 450.00 |
| 8/21/2024 | Standing call with Debtor's counsel (.60); Review plan term sheet from Debtor and analyze next steps, communication with Debtor's counsel, Commercial Committee members and professionals re: plan (1.10) | B320 | BWA | 1.70 | 500.00 | 850.00 |
| 8/21/2024 | Communication with D. Abadie re: replacement letter | B150 | BWA | 0.10 | 500.00 | 50.00 |
| 8/21/2024 | Attention to pension production access, communication with Kroll re: documents | B220 | BWA | 0.70 | 500.00 | 350.00 |
| 8/21/2024 | Review expert order, communication with Commercial Committee re: same | B190 | BWA | 0.40 | 500.00 | 200.00 |
| 8/21/2024 | Receipt and review of Court's Order appointing expert witness, analyze same | B190 | BAB | 0.50 | 600.00 | 300.00 |
| 8/21/2024 | Draft and revise correspondence to Comm Ctee re: Order appointing expert witness, duty to cooperate by Comm Ctee members and professionals | B150 | BAB | 0.60 | 600.00 | 360.00 |
| 8/21/2024 | research re: motion to appoint trustee constitutionality (N/C) | B190 | JLB | 0.00 | 200.00 | 0.00 |
| 8/21/2024 | meeting with Brook re: motion to appoint trustee constitutionality (N/C) | B190 | JLB | 0.00 | 200.00 | 0.00 |
| 8/21/2024 | research re: motion to appoint trustee constitutionality (N/C) | B190 | JLB | 0.00 | 200.00 | 0.00 |
| 8/21/2024 | research re: motion to appoint trustee constitutionality | B190 | JLB | 1.40 | 200.00 | 280.00 |
| 8/22/2024 | Prepare for and lead Commercial Committee meeting, analysis of same (1.50); communication with D. Abadie re: retirement (.10) | B150 | BWA | 1.60 | 500.00 | 800.00 |
| 8/22/2024 | Correspondence from A. George to chambers re: trustee motion response, analysis of same | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 8/22/2024 | Review Expert and counsel affidavits | B160 | BWA | 0.30 | 500.00 | 150.00 |
| 8/22/2024 | Emails with comm ctee member re: court appointed expert | B150 | BAB | 0.10 | 600.00 | 60.00 |
| 8/22/2024 | Review correspondence from expert witness re: information needs from Comm Ctee (0.2); analyze same (0.5) | B320 | BAB | 0.70 | 600.00 | 420.00 |

| Date | Description | Code | Init | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/22/2024 | Receipt and review of Rule 2014 affidavits from court appointed expert and L&W | B320 | BAB | 0.40 | 600.00 | 240.00 |
| 8/22/2024 | Review Notice of Party Submissions, communication with Commercial Committee re: same, and begin drafting Commercial Committee's party submission (3.20); correspondence to expert re: BWA inclusion on future correspondence (.10) | B320 | BWA | 3.30 | 500.00 | 1,650.00 |
| 8/23/2024 | Draft Commercial Committee's expert submission | B320 | BWA | 6.90 | 500.00 | 3,450.00 |
| 8/23/2024 | Review filed Motion to Seal | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 8/23/2024 | Review and revise draft of correspondence to court appointed expert re: status of various matters, Comm Ctee position on same | B320 | BAB | 1.70 | 600.00 | 1,020.00 |
| 8/23/2024 | analysis of Expert Report issues | B320 | WSR | 0.50 | 600.00 | 300.00 |
| 8/24/2024 | review of, and comments and revisions to, report to court's expert and related communications with B. Altazan. | B320 | PDS | 0.40 | 600.00 | 240.00 |
| 8/25/2024 | review and revise court submission letter for court appointed expert | B320 | WSR | 1.30 | 600.00 | 780.00 |
| 8/25/2024 | Receipt and review of Debtor's July MOR | B110 | BAB | 0.50 | 600.00 | 300.00 |
| 8/26/2024 | email to K. Aguillard and G. Arceneaux re fees before filing application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 8/26/2024 | attention to Aguillard fee application issues | B160 | NJS | 0.40 | 400.00 | 160.00 |
| 8/26/2024 | review of, and comments and revisions to, Commercial Committee's statement to Court's expert. | B320 | PDS | 0.40 | 600.00 | 240.00 |
| 8/26/2024 | Continue editing and finalize draft of Expert Submission for Commercial Committee review, communication with Commercial Committee re: same (1.90); Prepare standing call summary for file (.30); Telephone conference with Debtor's counsel re: plan terms (.80) | B320 | BWA | 3.00 | 500.00 | 1,500.00 |
| 8/26/2024 | Review motions for leave to file late sexual abuse claims | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 8/26/2024 | Attend property call with McEnery and counsel for Debtor and Abuse Committee, prepare summary of same for file | B130 | BWA | 0.90 | 500.00 | 450.00 |
| 8/26/2024 | Monitor communication with K. Aguillard re: fee application (.50); Communication with Debtor's counsel re: McEnery employment motion, analysis of same (.20) | B160 | BWA | 0.70 | 500.00 | 350.00 |
| 8/26/2024 | Communication with A. George re: stay of trustee motion response deadline | B190 | BWA | 0.20 | 500.00 | 100.00 |
| 8/26/2024 | Communication with D. Abadie re: retirement | B110 | BWA | 0.10 | 500.00 | 50.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2024 | Attend conference call with debtor's counsel re: comments to proposed plan structure, debtor's plan filing schedule and outstanding issues between possible competing plans (0.8); post-call analysis of Debtor's responses to plan issues (0.4) | B320 | BAB | 1.20 | 600.00 | 720.00 |
| 8/26/2024 | attend real estate marketing meeting | B130 | WSR | 0.60 | 600.00 | 360.00 |
| 8/26/2024 | Reviewing Motion to Appoint Trustee | B190 | AWM | 0.50 | 200.00 | 100.00 |
| 8/26/2024 | Review and revise latest draft of response to expert's request for information | B320 | BAB | 0.20 | 600.00 | 120.00 |
| 8/27/2024 | Review multiple motions for leave to late file sexual abuse claims | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 8/27/2024 | Assign trustee motion task to associate (.30); Communication with chambers and A. George re: trustee motion response deadline (.20) | B190 | BWA | 0.50 | 500.00 | 250.00 |
| 8/27/2024 | Cursory review of Debtor's motion to amend McEnery employment order | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 8/27/2024 | Communication with Commercial Committee re: expert submission, communication with 706 Expert re: same (.40); Communication with S. Oppenheim re: standing call (.30) | B320 | BWA | 0.70 | 500.00 | 350.00 |
| 8/27/2024 | Reviewing Motion to Appoint Trustee and placeholder response | B190 | AWM | 2.40 | 200.00 | 480.00 |
| 8/28/2024 | Review Debtor's McEnery employment motion, draft recommendation to Commercial Committee | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 8/28/2024 | Listen to recorded order to show cause hearing, analysis of same for recommendations going forward | B190 | BWA | 2.00 | 500.00 | 1,000.00 |
| 8/28/2024 | Assignment to associate re: Debtor's recent document production | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 8/28/2024 | Analysis of Ch 11 Trustee Motion; began drafting placeholder response to Motion to Appoint Trustee | B190 | AWM | 2.50 | 200.00 | 500.00 |
| 8/28/2024 | Review and summarize 7.26.2024 Supplemental Document Production | B190 | AWM | 3.40 | 200.00 | 680.00 |
| 8/29/2024 | review correspondence to committee regarding Broker motion | B150 | WSR | 0.30 | 600.00 | 180.00 |
| 8/29/2024 | Review appeals dockets and pleadings (.10); Communication with S. Gisleson and Debtor's counsel re: evidentiary memo (1.0) | B190 | BWA | 1.10 | 500.00 | 550.00 |
| 8/29/2024 | Send recommendation to Commercial Committee re: McEnery employment motion | B160 | BWA | 0.10 | 500.00 | 50.00 |
| 8/29/2024 | Review MOR re: OCB counsel fees | B110 | BWA | 0.30 | 500.00 | 150.00 |
| 8/29/2024 | Reviewing 7.26.2024 Supplemental Document Production | B190 | AWM | 4.10 | 200.00 | 820.00 |
| 8/30/2024 | Drafting memorandum regarding 7.26.2024 Supplemental Document Production | B190 | AWM | 1.80 | 200.00 | 360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2024 | Reviewing 7.26.2024 Supplemental Document Production and drafting memo re: same (N/C) | B190 | AWM | 0.00 | 200.00 | | 0.00 |
| 8/31/2024 | Continue drafting Memorandum regarding 7.26.2024 Supplemental Document Production (N/C) | B190 | AWM | 0.00 | 200.00 | | 0.00 |
| | **Total** | | | | **158.20** | | **$72,590.00** |

### FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 3.80 | 600.00 | 2,280.00 |
| AWM | Abigail W. Mock | 14.70 | 200.00 | 2,940.00 |
| BAB | Brandon A. Brown | 20.70 | 600.00 | 12,420.00 |
| BWA | Brooke W. Altazan | 81.00 | 500.00 | 40,500.00 |
| JLB | Jennifer L. Byrd | 15.00 | 200.00 | 3,000.00 |
| KAH | Kimberly A. Heard | 2.70 | 300.00 | 810.00 |
| NJS | Nicholas J. Smeltz | 7.70 | 400.00 | 3,080.00 |
| WSR | William S. Robbins | 12.60 | 600.00 | 7,560.00 |

### TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.90 | 526.32 | 1,000.00 |
| B130 | Asset Disposition | 2.50 | 552.00 | 1,380.00 |
| B150 | Meetings of and Communications with Creditors | 20.70 | 533.33 | 11,040.00 |
| B160 | Fee/Employment Applications | 16.30 | 452.76 | 7,380.00 |
| B170 | Fee/Employment Objections | 0.60 | 600.00 | 360.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 70.70 | 389.39 | 27,530.00 |
| B220 | Employee Benefits/Pensions | 1.40 | 428.57 | 600.00 |
| B310 | Claims Administration and Objections | 2.30 | 534.78 | 1,230.00 |
| B320 | Plan and Disclosure Statement (Including Business | 41.80 | 527.99 | 22,070.00 |

### DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 7/31/2024 | Copies for July 2024 | 142.00 |
| 8/31/2024 | Copies for August 2024. | 69.80 |
| 8/31/2024 | Pacer for August 2024. | 46.20 |
| 8/31/2024 | Everlaw for August 2024 | 1,575.00 |
| | **Total DISBURSEMENTS** | **$1,833.00** |

| | | |
|---|---|---|
| | **Total** | **$74,423.00** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**FORTY-FIRST MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING SEPTEMBER 30, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Forty-First Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending September 30, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $35,368.00 (80% of $44,210.00) |
| Total Expenses: | $2,228.80 |
| Total: | $37,596.80 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $37,596.80 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     November 11, 2024          **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:     _/s/ Paul Douglas Stewart, Jr._
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR**
**THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – September 1, 2024 – September 30, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

November 11, 2024

File #:  639-001
Invoice #:      1459

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | AMOUNT |
|------|-------------|------|--------|-------|--------|
| 9/2/2024 | Drafting Memorandum regarding 7.26.2024 Supplemental Document Production | B190 | AWM | 3.80 | 760.00 |
| 9/3/2024 | Review, revise trustee placeholder motion | B190 | BWA | 1.20 | 600.00 |
| 9/3/2024 | Review claims stipulations | B310 | BWA | 0.30 | 150.00 |
| 9/3/2024 | Communication with Debtor's counsel re: standing call rescheduling | B320 | BWA | 0.30 | 150.00 |
| 9/3/2024 | Drafting Memorandum regarding 7.26.2024 Supplemental Document Production | B190 | AWM | 3.90 | 780.00 |
| 9/3/2024 | Drafting placeholder response to Trustee Motion (1/2 charge) | B110 | AWM | 1.20 | 240.00 |
| 9/4/2024 | Finalize placeholder for Trustee motion response and communication with Commercial Committee re: same | B190 | BWA | 0.70 | 350.00 |
| 9/4/2024 | Review and revise placeholder response to trustee motion | B190 | BAB | 0.20 | 120.00 |
| 9/5/2024 | Standing call with Debtors counsel | B320 | BWA | 0.60 | 300.00 |
| 9/6/2024 | Prepare and analyze standing call summary for file | B320 | BWA | 0.50 | 250.00 |
| 9/9/2024 | Finalize Response to MT Appoint Trustee; prepare Certificate of Service. | B190 | KAH | 0.20 | 60.00 |
| 9/9/2024 | Prepare for Commercial Committee meeting, including attention to appeals issues and chair replacement, and communication with Commercial Committee members re: same | B150 | BWA | 2.60 | 1,300.00 |
| 9/9/2024 | Finalize placeholder response to Trustee motion, oversee filing of same (.60); Review order scheduling status conference (.30) | B190 | BWA | 0.90 | 450.00 |
| 9/9/2024 | Review Soren's filed objection to Jones Walker fee application | B170 | BWA | 0.40 | 200.00 |
| 9/9/2024 | Attention to standing call scheduling, communication with Debtor's counsel re: same | B320 | BWA | 0.20 | 100.00 |
| 9/10/2024 | Attention to committee meeting scheduling. | B150 | KAH | 0.20 | 60.00 |
| 9/10/2024 | review property issues and attend committee meeting | B150 | WSR | 0.70 | 420.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 9/10/2024 | Attention to substituting BankPlus rep into future meetings (for calendar), communication with current and future reps re: same (.60); Communication with Commercial Committee members re: today's meeting (.30); Lead Commercial Committee meeting (.50) | B150 | BWA | 1.40 | 700.00 |
| 9/10/2024 | Probe status on former UCC members' appeal | B190 | BWA | 0.30 | 150.00 |
| 9/10/2024 | Review order continuing Aguillard fee app hearing, attention to service of same (.50); Review Debtor's proposed order emailed to chambers on McEnery scope expansion motion (.10) | B160 | BWA | 0.60 | 300.00 |
| 9/10/2024 | Communication with S. Oppenheim re: plan filing status and scheduled standing call | B320 | BWA | 0.20 | 100.00 |
| 9/10/2024 | Analyze communications from Debtor re: plan filing timeline | B320 | BAB | 0.20 | 120.00 |
| 9/11/2024 | preliminary review of Committee plan and related communications with W. Robbins, R. Kuebel, and B. Altazan. | B320 | PDS | 0.70 | 420.00 |
| 9/11/2024 | receive communications regarding Abuse Committee Ch 11 Plan | B320 | WSR | 0.60 | 360.00 |
| 9/11/2024 | Correspondence from counsel for both Debtor and Abuse Committee with respective proposed plans, preliminary discussions re: same (.60) | B320 | BWA | 0.60 | 300.00 |
| 9/11/2024 | Correspondence from M. Parish re: scheduling expert meeting | B190 | BWA | 0.10 | 50.00 |
| 9/11/2024 | Communication from Kroll re: August invoice, review of same | B160 | BWA | 0.50 | 250.00 |
| 9/11/2024 | Compile availability for meeting with expert, respond to expert's counsel re: same (.30); Review order cancelling September omnibus hearing (.10); | B190 | BWA | 0.40 | 200.00 |
| 9/11/2024 | Review order continuing hearing on Jones Walker fee application | B160 | BWA | 0.10 | 50.00 |
| 9/11/2024 | Review orders approving stipulations on motions for leave to file late sexual abuse claims | B310 | BWA | 0.30 | 150.00 |
| 9/12/2024 | Review Kroll August invoice; confirm rates in employment app. | B160 | KAH | 0.20 | 60.00 |
| 9/12/2024 | communication with Firm re call with expert. | B320 | PDS | 0.10 | 60.00 |
| 9/12/2024 | Emails with counsel for expert re: meeting to discuss Comm Ctee issues, views on status of case | B320 | BAB | 0.20 | 120.00 |
| 9/12/2024 | Receipt and intial review of Debtor's plan and DS and Commitee's Plan | B320 | BAB | 6.60 | 3,960.00 |
| 9/13/2024 | Revisions to August invoice. | B160 | KAH | 0.90 | 270.00 |
| 9/13/2024 | Prepare August monthly fee statements for SRBA, Dundon and Kroll | B160 | KAH | 0.50 | 150.00 |
| 9/13/2024 | Review of August pre-bill. | B160 | PDS | 0.40 | 240.00 |
| 9/13/2024 | communication with R. Kuebel re Committee and Debtor Plans. | B320 | PDS | 0.60 | 360.00 |
| 9/13/2024 | Review SRBA prebill (.50); Communication with Kroll re: billing (.20) | B160 | BWA | 0.70 | 350.00 |

| Date | Description | Code | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 9/13/2024 | Review motion for leave to file late sexual abuse claim | B310 | BWA | 0.30 | 150.00 |
| 9/13/2024 | Receipt and cursory review of Debtor and Abuse Committee's filed plans and, with regard to the Debtor, Disclosure Statement | B320 | BWA | 0.60 | 300.00 |
| 9/15/2024 | Detailed review of Debtor and Committee Plans and preparation of internal summary. | B320 | PDS | 4.60 | 2,760.00 |
| 9/16/2024 | communication with R. Kuebel and Firm re competing plans. | B320 | PDS | 0.60 | 360.00 |
| 9/16/2024 | Review plan comparison, attention to next steps (.80); Discuss standing call logistics internally and with Debtor's counsel (.70) | B320 | BWA | 1.50 | 750.00 |
| 9/16/2024 | Communication with M. Parish re: call with expert | B190 | BWA | 0.10 | 50.00 |
| 9/16/2024 | Continue review and analysis of Debtor DS, exhibits to same | B320 | BAB | 4.30 | 2,580.00 |
| 9/17/2024 | Attention to Dundon's monthly fee statement, monitor communication with L. Phillips re: same | B160 | BWA | 0.40 | 200.00 |
| 9/17/2024 | Begin comparison of differences in Committee and Debtor plans | B320 | BAB | 6.30 | 3,780.00 |
| 9/18/2024 | Receipt and review of NOLA.com article re: competing plans | B320 | BWA | 0.10 | 50.00 |
| 9/18/2024 | Prepare for and participate in telephone conference with Debtor's counsel re: plan, plan issues, committee plan, differences, other items related to same | B320 | BAB | 1.20 | 720.00 |
| 9/18/2024 | review/compare plans and consider release / consent issues (2.7); conference call with Debtor counsel regarding Debtor and Abuse Committee plan and other issues (1.0) | B320 | WSR | 3.70 | 2,220.00 |
| 9/19/2024 | receive/review letter from Soren Gisleson | B320 | WSR | 0.30 | 180.00 |
| 9/19/2024 | Communication with M. Parish re: meeting with expert, attention to logistics re: same | B190 | BWA | 1.00 | 500.00 |
| 9/19/2024 | Correspondence from S. Gisleson re: letter from client to mediator, attention to same | B320 | BWA | 0.40 | 200.00 |
| 9/19/2024 | Review correspondence from abuse victim to mediator re: debtor's plan | B320 | BAB | 0.30 | 180.00 |
| 9/20/2024 | Further review and analysis of Debtor's plan and DS, as well as exhibits, comparison with Committee plan (5.2); analyze possible disclosure deficiencies (0.9) | B320 | BAB | 6.10 | 3,660.00 |
| 9/23/2024 | Meeting with expert appointed by Court. | B150 | PDS | 0.90 | 540.00 |
| 9/23/2024 | attend call with property broker | B130 | WSR | 0.50 | 300.00 |
| 9/23/2024 | review report / letter to Court appointed expert regarding status of case in preparation for call (.5); attend call with court appointed expert (.7) | B110 | WSR | 1.20 | 720.00 |
| 9/23/2024 | Attend real estate call, draft summary for file | B130 | BWA | 1.00 | 500.00 |
| 9/23/2024 | Call with expert's counsel, analysis of same | B320 | BWA | 1.00 | 500.00 |
| 9/23/2024 | Prepare for and participate in telephone conference with counsel for expert re: Comm Ctee plan issues, status of case analysis | B320 | BAB | 0.90 | 540.00 |

| Date | Description | Task | Staff | Hours | Amount |
|---|---|---|---|---|---|
| 9/25/2024 | review and analyze Plan issues / presentation to committee | B320 | WSR | 0.50 | 300.00 |
| 9/25/2024 | Analysis of status as to plan comparison summary and circulation to Commercial Committee members (.50); Cursory review of Debtor's circulated motion for extension of mediators' terms, preliminary analysis of same (.40); Standing call with Debtor, post-call analysis of same (1.0) | B320 | BWA | 1.90 | 950.00 |
| 9/26/2024 | Review Motions for Leave to File Late Claims | B310 | KAH | 0.20 | 60.00 |
| 9/26/2024 | review of, and comments and revisions to, draft plan summary and related communications with B. Brown. | B320 | PDS | 0.50 | 300.00 |
| 9/26/2024 | Review draft motion to extend mediator appointments, analysis of same (.60) Communication with Commercial Committee members and Dundon re: draft plans and mediator term extensions (1.0) | B320 | BWA | 1.60 | 800.00 |
| 9/26/2024 | Review motions for leave to file late sexual abuse claims, attention to redaction issues | B310 | BWA | 1.10 | 550.00 |
| 9/26/2024 | Continue comparison between Debtor and committee plans, revise comparison spreadsheet re: same | B320 | BAB | 4.20 | 2,520.00 |
| 9/27/2024 | Correspondence from Debtor's counsel re: 2908 Carrollton offer | B130 | BWA | 0.10 | 50.00 |
| 9/27/2024 | Receive/review offer on 2908 S. Carrolton | B130 | WSR | 0.30 | 180.00 |
| 9/27/2024 | Diocese review and analyze plan issues suggested in Rockville | B320 | WSR | 0.30 | 180.00 |
| 9/30/2024 | Review/pull various settlement pleadings for B. Altazan. | B190 | KAH | 0.40 | 120.00 |
| 9/30/2024 | review proposed Motion to supplement late filed claims; | B310 | WSR | 0.20 | 120.00 |
| 9/30/2024 | Point Au Fer settlement documents relating to Louis Phillips needs | B310 | WSR | 0.30 | 180.00 |
| 9/30/2024 | Review Monthly Operating Report for professional fees and Minor Children settlement payment | B210 | BWA | 0.40 | 200.00 |
| 9/30/2024 | Review offer on property from Debtor | B130 | BWA | 0.30 | 150.00 |
| 9/30/2024 | Email and telephone communication with F. Elliot re: redaction issue, review proposed and filed pleadings | B310 | BWA | 1.20 | 600.00 |
| 9/30/2024 | Communication with Debtor's counsel re: rescheduling standing call | B300 | BWA | 0.40 | 200.00 |
| | **Total** | | | **85.30** | **$44,210.00** |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 2.40 | 400.00 | 960.00 |
| B130 | Asset Disposition | 2.20 | 536.36 | 1,180.00 |
| B150 | Meetings of and Communications with Creditors | 5.80 | 520.69 | 3,020.00 |
| B160 | Fee/Employment Applications | 4.30 | 434.88 | 1,870.00 |
| B170 | Fee/Employment Objections | 0.40 | 500.00 | 200.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 13.20 | 317.42 | 4,190.00 |
| B210 | Business Operations | 0.40 | 500.00 | 200.00 |
| B300 | Disclosure Statement and Plan | 0.40 | 500.00 | 200.00 |
| B310 | Claims Administration and Objections | 3.90 | 502.56 | 1,960.00 |
| B320 | Plan and Disclosure Statement (Including Business | 52.30 | 581.84 | 30,430.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 2/29/2024 | Project Manager Time | 150.00 |
| 3/31/2024 | Project Manager Time | 150.00 |
| 8/31/2024 | Project Manager Time | 112.50 |
| 9/30/2024 | Copies for September 2024 | 218.20 |
| 9/30/2024 | Pacer for September 2024 | 23.10 |
| 9/30/2024 | Everlaw for September 2024 | 1,575.00 |
| | **Total DISBURSEMENTS** | **$2,228.80** |

| | **Total** | **$46,438.80** |
|---|---|---|

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

## FORTY-SECOND MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING OCTOBER 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Forty-Second Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending October 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $30,368.00 (80% of $37,960.00) |
| Total Expenses: | $1,759.30 |
| Total: | $32,127.30 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $32,127.30 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:    December 9, 2024         **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – October 1, 2024 – October 31, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

December 6, 2024

File #:  639-001
Invoice #:      1503

**RE:**  Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 10/1/2024 | email regarding Carrolton offer | B120 | WSR | 0.20 | 600.00 | 120.00 |
| 10/1/2024 | Receipt and review of order granting motion to correct deficiencies | B310 | BWA | 0.10 | 500.00 | 50.00 |
| 10/1/2024 | Correspondence from S. Oppenheim re: 2908 S. Carrollton offer, analysis of same | B130 | BWA | 0.40 | 500.00 | 200.00 |
| 10/2/2024 | Review amended declarations for Elliot clients (sexual abuse claimants) | B310 | BWA | 0.60 | 500.00 | 300.00 |
| 10/2/2024 | Receipt and preliminary review of proposal to purchase 1941 Dauphine | B130 | BWA | 0.20 | 500.00 | 100.00 |
| 10/2/2024 | Attend standing weekly call with Debtor's counsel, prepare summary of same for file | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 10/3/2024 | Correspondence from Debtor's counsel re: real estate developments | B130 | BWA | 0.40 | 500.00 | 200.00 |
| 10/3/2024 | Receipt of document production (audit documents) from Debtor's counsel | B320 | BWA | 0.10 | 500.00 | 50.00 |
| 10/4/2024 | Communication with Debtor's counsel re: real estate developments | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 10/4/2024 | Review filed stipulation as to motion for leave to file late sexual abuse claim, order submitted to chambers | B310 | BWA | 0.20 | 500.00 | 100.00 |
| 10/7/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 1.00 | 500.00 | 500.00 |
| 10/7/2024 | Attention to calendaring dates relative to 2908 S. Carrollton sale | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 10/7/2024 | Review news article re: other diocese settlement | B320 | BWA | 0.20 | 500.00 | 100.00 |
| 10/8/2024 | review materials for committee meeting (.3); attend committee meeting (.6) | B150 | WSR | 0.90 | 600.00 | 540.00 |
| 10/8/2024 | Attend and participate in Commercial Committee meeting. | B150 | PDS | 0.80 | 600.00 | 480.00 |
| 10/8/2024 | Attend real estate call, post-analysis of same (.90); Correspondence from Debtor's counsel re: real estate issues (.10) | B130 | BWA | 1.00 | 500.00 | 500.00 |

| 10/8/2024 | Conduct Commercial Committee meeting, follow-up correspondence with C. Murphy, and post-analysis of same | B150 | BWA | 1.60 | 500.00 | 800.00 |
| 10/8/2024 | Receipt and review of memo to the record re: upcoming hearing | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 10/8/2024 | Conference call with McEnry,Debtor counsel and Abuse Committee counsel with property updates | B130 | WSR | 0.50 | 600.00 | 300.00 |
| 10/8/2024 | Review supplemental expert affidavits | B320 | BWA | 0.50 | 500.00 | 250.00 |
| 10/9/2024 | Correspondence from R. Kuebel re: 1941 Dauphine | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 10/9/2024 | Telephone conference with Dundon regarding Plan and Bond issues (.3); continued plan email (.7); | B320 | WSR | 1.00 | 600.00 | 600.00 |
| 10/9/2024 | email from Mr. Kuebel regarding nonprofit offer | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 10/9/2024 | Weekly standing call with Debtor, post-analysis of same (.80); Communication with Dundon re: issue analysis (.40); Attention to press re: case (.40) | B320 | BWA | 1.60 | 500.00 | 800.00 |
| 10/10/2024 | Correspondence from Debtor's counsel re: 1941 Dauphine | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 10/10/2024 | Receipt and review of UCC's response to motion to extend mediator appointment | B320 | BAB | 0.20 | 600.00 | 120.00 |
| 10/10/2024 | Communication with M. Mintz re: Dundon requests, analysis of same (.50); Review Abuse Committee's response to mediator extension, analysis of same (.40) | B320 | BWA | 0.90 | 500.00 | 450.00 |
| 10/11/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 10/11/2024 | Correspondence from Debtor's counsel re: 1941 Dauphine purchase agreement | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 10/11/2024 | review articles regarding Court appointed expert and analysis of related issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 10/11/2024 | Review order extending Zive's appointment, analysis of same (.40); Review press on case status (.30) | B320 | BWA | 0.70 | 500.00 | 350.00 |
| 10/14/2024 | Prepare status summary of listed property for file | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 10/14/2024 | Locate press release/article re: FEMA money, communication with H. Barlow re: same | B120 | BWA | 0.50 | 500.00 | 250.00 |
| 10/14/2024 | Standing call summary for file | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 10/15/2024 | Detailed review of competing plans re opt-in and opt-out provisions and Commercial Committee strategy. | B320 | PDS | 2.10 | 600.00 | 1,260.00 |
| 10/15/2024 | Review motion to seal filed by Abuse Committee | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 10/16/2024 | emails to S. Fiegler (.1) and H. Barlow/M. Dundon (.1) re upcoming fee application and potential hearing date | B160 | NJS | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2024 | draft and revise SRBA tenth interim application for compensation | B160 | NJS | 1.90 | 400.00 | 760.00 |
| 10/16/2024 | draft and revise Dundon Ninth Interim fee application | B160 | NJS | 1.40 | 400.00 | 560.00 |
| 10/16/2024 | attention to matters regarding Kroll's fees | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/16/2024 | Attention to and monitor communication with experts re: fee application preparation | B160 | BWA | 0.70 | 500.00 | 350.00 |
| 10/16/2024 | Review agenda filed by Debtor as to upcoming hearing (.10); Review order granting motion to seal (.10); Review memo to record entered by the Court as to upcoming hearing (.10); Communication with chambers and parties-in-interest re: conversion of hearing to status conference (.50); Review order cancelling hearing (.10) | B190 | BWA | 0.90 | 500.00 | 450.00 |
| 10/16/2024 | Standing call with Debtor's counsel, post-analysis of same | B320 | BWA | 0.50 | 500.00 | 250.00 |
| 10/17/2024 | communication with H. Barlow and W. Robbins re plan issues. | B320 | PDS | 0.30 | 600.00 | 180.00 |
| 10/17/2024 | review LA Diocese settlement summary | B320 | WSR | 0.30 | 600.00 | 180.00 |
| 10/17/2024 | Review articles re: LA diocese settlement, communication with Dundon re: same | B320 | BWA | 0.70 | 500.00 | 350.00 |
| 10/17/2024 | Communication with H. Gorman re: communication received | B150 | BWA | 0.20 | 500.00 | 100.00 |
| 10/18/2024 | email to S. Pomerantz and S. Fliegler (Kroll) re invoices for fee app | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/18/2024 | further revisions to SRBA tenth interim fee application | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 10/18/2024 | further revisions to Dundon ninth interim fee application | B160 | NJS | 0.40 | 400.00 | 160.00 |
| 10/18/2024 | email to Dundon regarding Bond amendment | B320 | WSR | 0.20 | 600.00 | 120.00 |
| 10/18/2024 | Attention to necessary fee application preparation | B160 | BWA | 0.30 | 500.00 | 150.00 |
| 10/18/2024 | Analyze recent La AD settlement, possible effect on present case | B320 | BAB | 0.40 | 600.00 | 240.00 |
| 10/18/2024 | Communication with Dundon re: requested documents, internal assessment of same | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 10/21/2024 | Review status of all appeals and related cases. | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 10/21/2024 | Correspondence from Debtor's counsel re: 1941 Dauphine PA | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 10/21/2024 | Cursory review motion to seal | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 10/21/2024 | multiple communications with B. Schwab and R. Kuebel re non-abuse tort claim. | B320 | PDS | 1.10 | 600.00 | 660.00 |
| 10/22/2024 | draft/revise agenda for upcoming firm and committee meetings relating to confirmation. | B320 | PDS | 1.50 | 600.00 | 900.00 |
| 10/22/2024 | attention to Dundon Fee application matters and email to L. Phillips re same | B160 | NJS | 0.40 | 400.00 | 160.00 |

| Date | Description | Code | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2024 | Preliminary review of substitute claimant pleadings, assignment to associate | B190 | BWA | 0.80 | 500.00 | 400.00 |
| 10/22/2024 | Review order approving stipulation | B310 | BWA | 0.10 | 500.00 | 50.00 |
| 10/22/2024 | Review/revise fee applications and monitor communication with Dundon re: same (2.0); Internal communication re: outstanding holdback fees (.20) | B160 | BWA | 2.20 | 500.00 | 1,100.00 |
| 10/22/2024 | Review order extending John Perry's appointment (.20); Communication with Dundon re: real estate (.20) | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 10/23/2024 | incorporating B. Altazan revisions to SRBA fee application | B160 | NJS | 1.30 | 400.00 | 520.00 |
| 10/23/2024 | Communication with Debtor re: outstanding holdback (.40); Attention to preparation of fee applications (.20) | B160 | BWA | 0.60 | 500.00 | 300.00 |
| 10/23/2024 | Receipt and initial brief review of expert report | B320 | BAB | 0.40 | 600.00 | 240.00 |
| 10/23/2024 | Telephone conference with Heather Barlow regarding plan and feasibility issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 10/23/2024 | Summarized Docs. No. 3431, 3433, and 3434; Sent to Brooke (N/C 1/2) | B110 | AWM | 1.30 | 200.00 | 260.00 |
| 10/23/2024 | Standing call with Debtor, analysis of same (.50); Cursory review of expert report (1.0); Receipt of Second Harvest document production (.10) | B320 | BWA | 1.60 | 500.00 | 800.00 |
| 10/24/2024 | receipt and preliminary review of M3 Report. | B320 | PDS | 0.50 | 600.00 | 300.00 |
| 10/24/2024 | continue revising SRBA fee application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/24/2024 | review of expert report | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 10/24/2024 | Review/redline fee applications (1.0); Communication with Debtor re: holdback (.20) | B160 | BWA | 1.20 | 500.00 | 600.00 |
| 10/24/2024 | Communication with Debtor's counsel re: proposed sales of 1941 Dauphine and priest villa, analysis and internal calendaring re: same | B130 | BWA | 0.50 | 500.00 | 250.00 |
| 10/24/2024 | Review expert report, analyze and draft summary for Commercial Committee members, telephone conference with Dundon re: same, and review press re: same | B320 | BWA | 5.50 | 500.00 | 2,750.00 |
| 10/25/2024 | further revisions to Dundon and SRBA interim fee apps | B160 | NJS | 0.60 | 400.00 | 240.00 |
| 10/25/2024 | Detailed review of partner summary of M3 report, M3 report, and related communications with W. Robbins and B. Altazan. | B320 | PDS | 1.70 | 600.00 | 1,020.00 |
| 10/25/2024 | Final edits to fee applications for SRBA and Dundon (1.40); Review Dundon's September invoice (.10) | B160 | BWA | 1.50 | 500.00 | 750.00 |

| 10/25/2024 | Continue reviewing, analyzing, and preparing summary of expert report for CC, review/analyze related press, review order scheduling status conference on same, and review notice of statement regarding expert report filed by insurer | B320 | BWA | 2.80 | 500.00 | 1,400.00 |
| 10/25/2024 | Review associate's summary of motions for leave related to substituting sexual abuse claimant, communication with Debtor's counsel, revise summary for commercial committee. | B320 | BWA | 1.90 | 500.00 | 950.00 |
| 10/28/2024 | Review and revise report to committee on Expert Report | B150 | WSR | 0.40 | 600.00 | 240.00 |
| 10/28/2024 | communication with B. Altazan re M3 report summary and preparation for upcoming status conference. | B320 | PDS | 0.90 | 600.00 | 540.00 |
| 10/28/2024 | circulating Dundon fee application to H. Barlow and M. Dundon for review | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/28/2024 | phone call with H. Barlow (Dundon) re fee application and invoices | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/28/2024 | circulating SRBA interim fee application to committee members and counsel for review/approval | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/28/2024 | email to H. Barlow (Dundon) re items need for Dundon Application | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/28/2024 | Communication with Commercial Committee re: expert report | B320 | BWA | 0.40 | 500.00 | 200.00 |
| 10/28/2024 | Communication with Dundon, Commercial Committee members re: fee applications, address issues related to same | B160 | BWA | 2.10 | 500.00 | 1,050.00 |
| 10/28/2024 | Attention to draft correspondence to Commercial Committee re: motions to seal substitution motion | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 10/29/2024 | communication with B. Altazan and R. Kuebel re confirmation issues. | B320 | PDS | 0.40 | 600.00 | 240.00 |
| 10/29/2024 | Attention to MFS for Commercial Committee professionals. | B160 | PDS | 0.70 | 600.00 | 420.00 |
| 10/29/2024 | phone calls with H. Barlow re fee application and payments | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/29/2024 | circulating Dundon fee app to Commercial Committee | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 10/29/2024 | emails to H. Barlow and M. Dundon re Dundon fee application and reconciliation | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 10/29/2024 | Communication with Commercial Committee members re: recommendation on motions to seal and related motion to sub claimant | B310 | BWA | 0.60 | 500.00 | 300.00 |
| 10/29/2024 | Attention to SRBA September invoice (.50); Attention to Dundon fee discrepancy and communication with CC members re: same (1.50) | B160 | BWA | 2.00 | 500.00 | 1,000.00 |

| Date | Description | Code | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2024 | preparing Dundon fee chart and circulating same to H. Barlow and M. Dundon | B160 | NJS | 0.40 | 400.00 | 160.00 |
| 10/30/2024 | phone calls with H. Barlow re Dundon fee application matters | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 10/30/2024 | review/analyze Debtor MORs for Dundon interim application period and revise Dundon interim application to reflect overpayment | B160 | NJS | 0.70 | 400.00 | 280.00 |
| 10/30/2024 | circulating revised Dundon application to H. Barlow and M. Dundon for review/approval | B160 | NJS | 0.30 | 400.00 | 120.00 |
| 10/30/2024 | discussions with B. Altazan re Dundon fee application issues | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 10/30/2024 | circulating Dundon's redlined application to Commercial Committee | B160 | NJS | 0.10 | 400.00 | 40.00 |
| 10/30/2024 | analysis of Expert report and plan issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 10/30/2024 | Attention to Dundon balance and revisions to fee application, communication with Commercial Committee and Dundon re: same (2.20); Review recently-filed MOR re: professional fees and cap (.20); Attention to Kroll's September invoice (.40) | B160 | BWA | 2.80 | 500.00 | 1,400.00 |
| 10/30/2024 | Task paralegal with calendaring Priest Villa sale dates, receipt of purchase agreement from Debtor's counsel | B130 | BWA | 0.20 | 500.00 | 100.00 |
| 10/30/2024 | Review MOR for minor children settlement | B190 | BWA | 0.30 | 500.00 | 150.00 |
| 10/30/2024 | Standing call with Debtor's counsel, post-analysis of same | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 10/31/2024 | Finalize SRBA and Dundon Fee Apps; prepare Notices of Hearing and Certificate of Service | B160 | KAH | 0.50 | 300.00 | 150.00 |
| 10/31/2024 | Attention to Christopher Homes document production from debtor; upload to Everlaw; emails related to same. | B120 | KAH | 0.20 | 300.00 | 60.00 |
| 10/31/2024 | finalizing fee applications and circulating to K. Heard for filing | B160 | NJS | 0.20 | 400.00 | 80.00 |
| 10/31/2024 | Telephone conference with S. Oppenheim re: minor children settlement | B190 | BWA | 0.20 | 500.00 | 100.00 |
| 10/31/2024 | Correspondence from Debtor's counsel re: Christopher Homes documents, preliminary discussion re: same | B320 | BWA | 0.80 | 500.00 | 400.00 |
| 10/31/2024 | Correspondence from Debtor's counsel re: Priest Villa listing (.10); Analysis of Priest Villa PA (.20) | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 10/31/2024 | Attention to service of fee applications | B170 | BWA | 0.20 | 500.00 | 100.00 |
| 10/31/2024 | Reviewing Christopher House Inc. Document Production | B130 | AWM | 1.00 | 200.00 | 200.00 |
| | **Total** | | | **76.50** | | **$37,960.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 10.00 | 600.00 | 6,000.00 |
| AWM | Abigail W. Mock | 2.30 | 200.00 | 460.00 |
| BAB | Brandon A. Brown | 1.00 | 600.00 | 600.00 |
| BWA | Brooke W. Altazan | 46.60 | 500.00 | 23,300.00 |
| KAH | Kimberly A. Heard | 1.20 | 300.00 | 360.00 |
| NJS | Nicholas J. Smeltz | 10.00 | 400.00 | 4,000.00 |
| WSR | William S. Robbins | 5.40 | 600.00 | 3,240.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.30 | 200.00 | 260.00 |
| B120 | Asset Analysis and Recovery | 0.90 | 477.78 | 430.00 |
| B130 | Asset Disposition | 5.90 | 462.71 | 2,730.00 |
| B150 | Meetings of and Communications with Creditors | 4.90 | 542.86 | 2,660.00 |
| B160 | Fee/Employment Applications | 24.60 | 458.13 | 11,270.00 |
| B170 | Fee/Employment Objections | 0.20 | 500.00 | 100.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 3.20 | 468.75 | 1,500.00 |
| B310 | Claims Administration and Objections | 1.90 | 500.00 | 950.00 |
| B320 | Plan and Disclosure Statement (Including Business | 33.60 | 537.50 | 18,060.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 10/31/2024 | Copies for October 2024 | 157.00 |
| 10/31/2024 | Pacer for October 2024 | 27.30 |
| 10/31/2024 | Everlaw for October 2024 | 1,575.00 |
| | **Total DISBURSEMENTS** | **$1,759.30** |

| | | |
|---|---|---|
| | **Total** | **$39,719.30** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

---

**FORTY-THIRD MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING NOVEMBER 30, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

---

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Forty-Third Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending November 30, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1. SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.     SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $39,784.00 (80% of $49,730.00) |
|---|---|
| Total Expenses: | $1,888.65 |
| Total: | $41,672.65 |

3.     SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.     Pursuant to the Compensation Order, SRBA seeks payment of $41,672.65 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.     No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.     In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     December 13, 2024          **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:     */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES**
**Time Period – November 1, 2024 – November 30, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

December 13, 2024

File #: 639-001
Invoice #:     1505

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | AMOUNT |
|------|-------------|------|--------|-------|--------|
| 11/1/2024 | Review status of appeals and related cases | B190 | KAH | 0.20 | 60.00 |
| 11/1/2024 | Review and analyze correspondence from insurance counsel to judge re: mediation participation (.30); Attention to Christopher Homes documents (.40) | B320 | BWA | 0.70 | 350.00 |
| 11/1/2024 | Reviewing Christopher House Inc. Document Production and drafting summary | B130 | AWM | 2.80 | 560.00 |
| 11/4/2024 | Attention to status of invoices, monthly fee statement | B160 | BWA | 0.40 | 200.00 |
| 11/5/2024 | communication with W. Robbins and B. Altazan re feasibility issues. | B320 | PDS | 0.20 | 120.00 |
| 11/5/2024 | Analysis of feasibility report and other plan issues | B320 | WSR | 0.50 | 300.00 |
| 11/5/2024 | Analysis of motions for leave to file late claims issue | B310 | BWA | 0.40 | 200.00 |
| 11/5/2024 | Prepare minor children settlement summary for Commercial Committee members | B150 | BWA | 0.50 | 250.00 |
| 11/5/2024 | Attention to Christopher Homes and Second Harvest document productions (.50); Attention to need for updated feasibility analysis (.60) | B320 | BWA | 1.10 | 550.00 |
| 11/5/2024 | Attention to tolling issues | B190 | BWA | 0.30 | 150.00 |
| 11/5/2024 | Reviewing ADNO 10.23.24 Doc Production re Second Harvest Food Bank | B320 | AWM | 2.10 | 420.00 |
| 11/6/2024 | communication with W. Robbins and B. Altazan re confirmation issues. | B320 | PDS | 0.10 | 60.00 |
| 11/6/2024 | 3 tc with Abuse Committee counsel regarding plan and other issues (.4); review and analyze expert report issues (.4); review and analyze immovable property sale procedures and email to abuse committee counsel regarding same (.5) | B320 | WSR | 1.30 | 780.00 |
| 11/6/2024 | Standing call with Debtor's counsel, analysis and summary of same for file (.90); Attention to document production from Debtor (.30) | B320 | BWA | 1.20 | 600.00 |
| 11/6/2024 | Finalize minor children settlement summary and communication with Commercial Committee members re: same | B190 | BWA | 0.80 | 400.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/6/2024 | Review stipulations and communication with chambers re: same | B310 | BWA | 0.40 | 200.00 |
| 11/6/2024 | Attention to proposed sale procedures requested by Debtor | B130 | BWA | 0.70 | 350.00 |
| 11/6/2024 | Analyze status of Debtor's settlement with Minor Children, committee position on same, revise committee communication summarizing analysis of same | B150 | BAB | 0.60 | 360.00 |
| 11/6/2024 | Drafting Summary of ADNO 10.23.2024 Doc Production re Second Harvest Food Bank | B320 | AWM | 2.90 | 580.00 |
| 11/7/2024 | emails to/from Abuse committee counsel regarding sale procedure issues | B130 | WSR | 0.30 | 180.00 |
| 11/7/2024 | Communication with Abuse Committee counsel re: form sale procedures, analysis of same | B130 | BWA | 1.10 | 550.00 |
| 11/7/2024 | Receipt and preliminary review of Non-Monetary terms filing and related motion to seal (.70); Attention to downloading Debtor's most recent document production (.20) | B320 | BWA | 0.90 | 450.00 |
| 11/7/2024 | Communication with SPC re: records discussion (.20); Communication with C. Carlson re: document access, analysis of same (.70); Communication with A. Carr re: Veritrust records (.50) | B110 | BWA | 1.40 | 700.00 |
| 11/8/2024 | review and analyze sale procedure issues (.5); tc with abuse committee counsel regarding sale procedures (.4) | B130 | WSR | 0.90 | 540.00 |
| 11/8/2024 | Telephone conference with Abuse Committee re: sale procedures, post-call analysis, and communication with S. Oppenheim re: same | B130 | BWA | 1.20 | 600.00 |
| 11/8/2024 | Review order granting motion to seal | B320 | BWA | 0.10 | 50.00 |
| 11/11/2024 | Revisions to September invoice; prepare September monthly fee statements. | B160 | KAH | 0.80 | 240.00 |
| 11/11/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 1.20 | 600.00 |
| 11/11/2024 | Review proposed non-monetary terms, summarize for Commercial Committee meeting notes (4.9); Review press re: case status/issues (.60); Review Survivors' response to expert report, analysis of same (.50); Receipt of Debtor's Ida document production, attention to downloading same (.20) | B320 | BWA | 6.20 | 3,100.00 |
| 11/11/2024 | Review Debtor's reservation motion re: Motion to Substitute Plaintiff (.30); Attention to tolling status, communication with Debtor re: same (.10) | B190 | BWA | 0.40 | 200.00 |
| 11/11/2024 | Communication with Debtor's counsel re: November property call | B130 | BWA | 0.10 | 50.00 |
| 11/11/2024 | Attention to monthly fee statements for Commercial Committee professionals | B160 | BWA | 0.50 | 250.00 |
| 11/12/2024 | attend committee meeting | B150 | WSR | 0.60 | 360.00 |
| 11/12/2024 | analysis of expert report and follow up issues | B320 | WSR | 0.50 | 300.00 |
| 11/12/2024 | Final preparation and conduct Commercial Committee meeting, post-analysis of same | B150 | BWA | 1.40 | 700.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/2024 | Telephone conference with Dundon re: plan issues (.40); Communication with Debtor's counsel re: standing call (.20) | B320 | BWA | 0.60 | 300.00 |
| 11/12/2024 | Correspondence from Debtor's counsel re: new bank account | B110 | BWA | 0.10 | 50.00 |
| 11/12/2024 | Preparation for and attendance at Commercial Committee meeting. | B150 | PDS | 0.60 | 360.00 |
| 11/13/2024 | Review and revise communications with committee on expert issues | B150 | WSR | 0.30 | 180.00 |
| 11/13/2024 | Draft recommendations to Commercial Committee re: expert report (3.10); Attention standing call with Debtor's counsel, prepare summary for file (1.20) | B320 | BWA | 4.30 | 2,150.00 |
| 11/14/2024 | tc with Mr. Kuebel regarding expert report and plan issues; analysis of examiner issues and plan issues; revising email to committee member | B320 | WSR | 1.20 | 720.00 |
| 11/14/2024 | Communication with Commercial Committee members re: expert report recommendations (.90); Review article re: recent jury verdict pointed to by Abuse Committee (.30) | B320 | BWA | 1.20 | 600.00 |
| 11/14/2024 | Telephone conference with B. Schwab re: pre-confirmation claim payment, analysis of same | B310 | BWA | 0.50 | 250.00 |
| 11/15/2024 | analysis of Christopher Homes issues | B120 | WSR | 0.30 | 180.00 |
| 11/15/2024 | review issues and memo and analysis of feasibility issues | B320 | WSR | 0.40 | 240.00 |
| 11/15/2024 | Review Second Harvest, Christopher Homes, and 11/6 document production from Debtor, communication with Dundon re: same | B320 | BWA | 4.70 | 2,350.00 |
| 11/18/2024 | Communication with Dundon re: feasibility issues, set up meeting for further discussion of same | B320 | BWA | 0.30 | 150.00 |
| 11/18/2024 | Communication with M. Brown re: expert report recommendations | B150 | BWA | 0.10 | 50.00 |
| 11/19/2024 | emails to/from committee member regarding expert status conference (3); analysis of expert report / status conference issues (.4) | B320 | WSR | 0.70 | 420.00 |
| 11/19/2024 | Communication with M. Brown re: expert report recommendations, attention to same (.50); Review responses filed by Debtor, Abuse Committee, and Apostolates to expert report, analysis of same (1.50) | B320 | BWA | 2.00 | 1,000.00 |
| 11/19/2024 | Review stipulations on motions for leave to file late claims | B310 | BWA | 0.40 | 200.00 |
| 11/19/2024 | Review/analyze responses to expert report filed by Debtor and Committee | B320 | NJS | 0.20 | 80.00 |
| 11/20/2024 | Planning for upcoming status conference, review of Committee and Debtor's related pleadings, and communication with B. Altazan, Commercial Committee, and W. Robbins. | B190 | PDS | 1.50 | 900.00 |
| 11/20/2024 | analysis of Expert Report / Status conference issues | B320 | WSR | 0.40 | 240.00 |
| 11/20/2024 | Standing call with Debtors counsel, prepare summary of same for file (1.0); Call with Dundon re: plan issues, analysis of same (1.30); Assignment to associate re: examiner research (.40); Review insurer's objection to expert report proposed order (.50) | B320 | BWA | 3.30 | 1,650.00 |

| Date | Description | Code | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/2024 | Review Notice of agenda, prepare for hearing | B190 | BWA | 1.10 | 550.00 |
| 11/20/2024 | Review Disclosure; conducting research and drafting memo re appointment of examiner | B320 | AWM | 5.70 | 1,140.00 |
| 11/20/2024 | Meeting with Dundon Advisors LLC re updates on ADNO case | B320 | AWM | 0.70 | 140.00 |
| 11/21/2024 | email to H. Barlow & M. Dundon re status of Dundon fee application | B160 | NJS | 0.10 | 40.00 |
| 11/21/2024 | continued analysis of expert report and confirmation issues | B320 | WSR | 1.20 | 720.00 |
| 11/21/2024 | Prepare for hearing, attend hearing, travel to/from (1/2 charge for hearing) (5.80); Review orders continuing expert report conference and hearings on various pleadings (.40) | B190 | BWA | 6.20 | 3,100.00 |
| 11/21/2024 | Review associate's examiner research, further communication with associate re: same (.80); Receipt of filing of Abuse Committee's notice of Disclosure Statement and Disclosure Statement (.20) | B320 | BWA | 1.00 | 500.00 |
| 11/21/2024 | Communication with H. Barlow re: fee app hearing, review subsequent memo to the record re: approval of same | B160 | BWA | 0.60 | 300.00 |
| 11/21/2024 | Review and analyze Abuse committee motion to approve disclosure statement | B320 | BAB | 0.50 | 300.00 |
| 11/21/2024 | Initial review of Abuse Committee DS | B320 | BAB | 2.20 | 1,320.00 |
| 11/21/2024 | Prepare for and attend Status Conference re expert report (1/2 travel). | B190 | PDS | 4.50 | 2,700.00 |
| 11/21/2024 | attend via zoom hearings regarding expert report | B320 | NJS | 2.10 | 840.00 |
| 11/21/2024 | Continued conducting research re required appointment of examiner | B320 | AWM | 2.50 | 500.00 |
| 11/22/2024 | Revisions to October invoice. | B160 | KAH | 1.10 | 330.00 |
| 11/22/2024 | Direction to associate re: examiner memo (.40); review order resetting status conference (.10); Attention to Dundon next steps (.40) | B320 | BWA | 0.90 | 450.00 |
| 11/22/2024 | Attention to submission of fee application orders (.10); Review SRBA prebill (.50) | B160 | BWA | 0.60 | 300.00 |
| 11/22/2024 | Correspondence from Debtor's counsel re: draft sale motions | B130 | BWA | 0.10 | 50.00 |
| 11/22/2024 | Analysis of status conference for Committee and firm and issues moving forward. | B320 | PDS | 1.30 | 780.00 |
| 11/22/2024 | Updating research memo re examiner (N/C) | B320 | AWM | 0.00 | 0.00 |
| 11/25/2024 | Review status of appeals and related cases. | B190 | KAH | 0.30 | 90.00 |
| 11/25/2024 | Analysis of bond claim issues | B310 | WSR | 0.30 | 180.00 |
| 11/25/2024 | Prepare and send hearing summary to Commercial Committee (1.20); Communication with Dundon re: same (.90) | B320 | BWA | 2.10 | 1,050.00 |
| 11/25/2024 | Communication with C. Murphy re: Argent attorneys' fees, analysis of same | B160 | BWA | 0.90 | 450.00 |
| 11/26/2024 | Review and analyze proposed mediation / schedule and correspondence to committee regarding same | B320 | WSR | 0.50 | 300.00 |

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/2024 | Email and telephone communication with M. Mintz re: scheduling conference (.80); Correspondence from Debtor's counsel to chambers re: proposed schedule, receipt and review of responses from various parties in interest, communication with Commercial Committee members with recommendation re: same (1.30); Analysis of Dundon's next steps (.30) | B320 | BWA | 2.40 | 1,200.00 |
| 11/27/2024 | emails from various parties in interest regarding mediation / discovery plans | B320 | WSR | 0.30 | 180.00 |
| 11/27/2024 | Communication with Chambers and parties in interest re: Debtor's proposed schedule and topics of discussion, analysis of same (.90); review Expert's request for clarification, analysis of same (.50) | B320 | BWA | 1.40 | 700.00 |
| 11/27/2024 | Receipt of sale motions filed by the Debtor | B130 | BWA | 0.30 | 150.00 |
| 11/27/2024 | Review and analyze joint motion to pay filed by Argent and the Debtor | B160 | BWA | 0.50 | 250.00 |
| 11/27/2024 | Receipt of numerous motions for leave to file late proofs of claim | B310 | BWA | 0.90 | 450.00 |
| 11/27/2024 | Receipt and review of Actuarial advisors fee app (0.3); Zobrio fee app (0.2); LL fee app (0.8); PSZJ fee app (0.7); berkeley fee app (0.5); Stout fee app (0.3); Rock Creek fee app (0.2) | B170 | BAB | 3.00 | 1,800.00 |
| 11/27/2024 | Receipt and review of Blank Rome fee app (0.4); Keegan Linscott fee app (0.4); Carr Riggs fee app (0.4); JW fee app (0.9) | B170 | BAB | 2.10 | 1,260.00 |
| 11/27/2024 | Review and analyze joint motion to pay bond trustee fees | B190 | BAB | 0.30 | 180.00 |
| | **Total** | | | **105.60** | **$49,730.00** |

## FEE EARNER SUMMARY

| Fee Earner | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| PDS | Paul Douglas Stewart, Jr. | 8.20 | 600.00 | 4,920.00 |
| AWM | Abigail W. Mock | 16.70 | 200.00 | 3,340.00 |
| BAB | Brandon A. Brown | 8.70 | 600.00 | 5,220.00 |
| BWA | Brooke W. Altazan | 57.50 | 500.00 | 28,750.00 |
| KAH | Kimberly A. Heard | 2.40 | 300.00 | 720.00 |
| NJS | Nicholas J. Smeltz | 2.40 | 400.00 | 960.00 |
| WSR | William S. Robbins | 9.70 | 600.00 | 5,820.00 |

## TASK SUMMARY

| Task | | Hours | Effective Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | 1.50 | 500.00 | 750.00 |
| B120 | Asset Analysis and Recovery | 0.30 | 600.00 | 180.00 |
| B130 | Asset Disposition | 7.50 | 404.00 | 3,030.00 |
| B150 | Meetings of and Communications with Creditors | 5.30 | 539.62 | 2,860.00 |
| B160 | Fee/Employment Applications | 5.50 | 429.09 | 2,360.00 |
| B170 | Fee/Employment Objections | 5.10 | 600.00 | 3,060.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 15.60 | 533.97 | 8,330.00 |
| B310 | Claims Administration and Objections | 2.90 | 510.34 | 1,480.00 |
| B320 | Plan and Disclosure Statement (Including Business | 61.90 | 447.17 | 27,680.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|

| | | |
|---|---|---|
| 11/30/2024 | Copies for November 2024 | 203.40 |
| 11/30/2024 | Everlaw for November 2024 | 1,685.25 |
| | **Total DISBURSEMENTS** | **$1,888.65** |

| | | |
|---|---|---|
| | **Total** | **$51,618.65** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDOCESE OF NEW ORLEANS** | Chapter 11 |
| Debtor. | Section A |

**FORTY-FOURTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD ENDING DECEMBER 31, 2024 BY STEWART ROBBINS BROWN & ALTAZAN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED COMMERCIAL CREDITORS**

Stewart Robbins Brown & Altazan ("SRBA"), counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans (the "Commercial Committee"), hereby submits this Forty-Fourth Monthly Fee Statement for Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period ending December 31, 2024 (the "Statement Period"), in accordance with the Court's *General Order Regarding Procedures for Complex Chapter 11 Cases* establishing interim compensation procedures (the "Complex Rules"). In support of the Monthly Fee Statement, SRBA respectfully represents as follows:

1.      SRBA respectfully submits this Monthly Fee Statement for (i) compensation of fees for reasonable, actual and necessary services rendered by SRBA on behalf of the Commercial Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by SRBA on behalf of the Commercial Committee during the Statement Period.

2.      SRBA seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $33,928.00 (80% of $42,410.00) |
|---|---|
| Total Expenses: | $1,864.85 |
| Total: | $35,792.85 |

3.      SRBA's invoice covering the Statement Period and providing a detailed statement of hours spent rendering legal services and to the Commercial Committee and detailed list of disbursements made or incurred by SRBA in connection with services performed on behalf of the Commercial Committee during the Statement Period is attached hereto as Exhibit "A."

4.      Pursuant to the Compensation Order, SRBA seeks payment of $35,792.85 from the Debtor for the Statement Period, representing (a) 80% of SRBA's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

5.      No fees in this Statement Period have been incurred relating to the Debtor or OUST's investigation of alleged violations of the protective orders by the Committee and its counsel in this case.

6.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Professional Fee Notice Parties"): (a) counsel for the debtor(s); (b) counsel for the prepetition secured lender(s); (c) counsel for any post-petition lender(s); (d) counsel to all official committees; (e) the Office of the United States Trustee; and (f) any other party the Court may designate.

Dated:     January 30, 2025        **STEWART ROBBINS BROWN & ALTAZAN, LLC**

By:    */s/ Paul Douglas Stewart, Jr.*
Paul D. Stewart (LA. Bar # 24661)
dstewart@stewartrobbins.com
William S. Robbins (La. #24627)
wrobbins@stewartrobbins.com
Brandon A. Brown (La. #25592)
bbrown@stewartrobbins.com
Brooke W. Altazan (La. # 32796)
baltazan@stewartrobbins.com
301 Main Street; Suite 1640
Baton Rouge, LA 70801
Telephone: (225) 231-9998
Facsimile: (225) 709-9467

*Counsel for the Official Committee of Unsecured Commercial Creditors of The Roman Catholic Church of the Archdiocese of New Orleans*

**THE ROMAN CATHOLIC CHURCH FOR
THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**DETAILED TIME AND EXPENSE ENTRIES
Time Period – December 1, 2024 – December 31, 2024**



301 Main Street, Suite 1640
Baton Rouge, LA 70821
225-231-9998

Official Committee of Commercial Unsecured Creditors
James R. Noel, Chairperson
118 Lake Drive
Covington, LA 70433

January 30, 2025

File #: 639-001
Invoice #:     1535

**RE:** Roman Catholic Church of the Archdiocese of New Orleans

| DATE | DESCRIPTION | Task | LAWYER | HOURS | Rate | AMOUNT |
|---|---|---|---|---|---|---|
| 12/2/2024 | communication with B. Altazan and W. Robbins re discovery and Court's directive (.4); communication with B. Altazan and W. Robbins re bondholder negotiations and fees (.3). | B320 | PDS | 0.70 | 600.00 | 420.00 |
| 12/2/2024 | Review, analyze expert's request for clarification and task associate with related research (1.80); Review, analyze Argent and the Debtor's joint motion to pay Argent's legal fees and communication with Commercial Committee members re: same (2.90); Attend Court's scheduling conference, subsequent analysis and communication with Dundon re: document requests related to same (3.50) | B190 | BWA | 8.20 | 500.00 | 4,100.00 |
| 12/2/2024 | Review 11 filed motions for leave to file late claims | B310 | BWA | 0.70 | 500.00 | 350.00 |
| 12/2/2024 | review and analysis of hearing issues (.3); review and analyze additional documents and related issues for feasibility / mediation discovery (.7) | B320 | WSR | 1.00 | 600.00 | 600.00 |
| 12/2/2024 | Analyze issues re: expert clarification request | B320 | BAB | 0.60 | 600.00 | 360.00 |
| 12/2/2024 | Conducting research on discovery requests to Federal Rules of Evidence Rule 706 court appointed experts | B320 | AWM | 3.10 | 200.00 | 620.00 |
| 12/2/2024 | Drafting research memo on discovery requests to Federal Rules of Evidence Rule 706 court appointed experts | B320 | AWM | 1.90 | 200.00 | 380.00 |

| 12/3/2024 | Draft 2004 exam of Debtor, Apostolates (2.10); Communication with parties in interest re: proposed status conference date, analysis of same (.90); Review order establishing discovery deadlines, summary to Commercial Committee and communication with Dundon re: outstanding documents (1.60); Review Court's order scheduling status conferences, summary to Commercial Committee re: same (.50); Communication with Commercial Committee voting members re: Argent motion (.30); Review Court's order granting motion for leave to file under seal (.10); Review Court's order quashing insurer's subpoena (.20) | B190 | BWA | 5.70 | 500.00 | 2,850.00 |
| 12/3/2024 | Review MOR re: professional fee cap | B160 | BWA | 0.30 | 500.00 | 150.00 |
| 12/3/2024 | Review three sale motions filed by the Debtor, draft and send recommendation to Commercial Committee members (3.10); Update property spreadsheet with three anticipated sales (.50) | B130 | BWA | 3.60 | 500.00 | 1,800.00 |
| 12/3/2024 | Review motion for leave to file late claims | B310 | BWA | 0.10 | 500.00 | 50.00 |
| 12/3/2024 | Communication with Debtor's counsel re: rescheduling standing call | B320 | BWA | 0.20 | 500.00 | 100.00 |
| 12/3/2024 | analysis regarding Plan and Feasibiltiy issues and tc with Dundon regarding same | B320 | WSR | 0.60 | 600.00 | 360.00 |
| 12/3/2024 | Review APA's and review report to committee | B130 | WSR | 0.40 | 600.00 | 240.00 |
| 12/3/2024 | Analyze issues raised by parties and court at status conference on expert request for clarification | B320 | BAB | 0.40 | 600.00 | 240.00 |
| 12/3/2024 | Summarizing Doc. Nos. 3517, 3518, 3519- Motions for Sale of Property filed by the Archdiocese | B130 | AWM | 2.70 | 200.00 | 540.00 |
| 12/4/2024 | Zoom meeting with Dundon re: accessing documents in Everlaw; preparing documents for Dundon review in relation to 2004 request. | B320 | KAH | 0.90 | 300.00 | 270.00 |
| 12/4/2024 | Revise discovery requests and draft cover letters, communication with Dundon re: same (2.20); Standing call with Debtor's counsel re: case issues and plan negotiations (.40) | B320 | BWA | 2.60 | 500.00 | 1,300.00 |
| 12/4/2024 | Review late filed claim stipulation and Debtor's communication with chambers | B310 | BWA | 0.20 | 500.00 | 100.00 |
| 12/4/2024 | Analysis of documents for feasibility report | B320 | WSR | 0.30 | 600.00 | 180.00 |
| 12/4/2024 | Review and revise discovery requests to Debtor and Apostolates, analyze issues with same | B320 | BAB | 0.80 | 600.00 | 480.00 |
| 12/5/2024 | monitor email communications and draft RFP relating to discovery deadline set by Court. | B320 | PDS | 0.90 | 600.00 | 540.00 |

| 12/5/2024 | monitor communications re valuation of certain real property expected in short term (.1); receipt and preliminary review of multiple sale motions for properties at Carrollton, Dauphine, and Riverbend (.2). | B130 | PDS | 0.30 | 600.00 | 180.00 |
| 12/5/2024 | Communication with Dundon re: document requests, revise Debtor requests and draft Abuse Committee requests in light of same (4.6); Communication with Debtor's counsel re: direction from chambers on discovery (.30) | B320 | BWA | 4.90 | 500.00 | 2,450.00 |
| 12/5/2024 | Review and analyze document requests | B320 | WSR | 0.50 | 600.00 | 300.00 |
| 12/5/2024 | Review and analyze Dundon needs re: discovery to be issued on plan parties (0.5), analyze issues with same and further revisions to discovery requests (0.9) | B320 | BAB | 1.40 | 600.00 | 840.00 |
| 12/5/2024 | Analyze issues re: whether discovery is to be filed and served or not in light of court statements at status conference and language in order on discovery, review correspondence from other counsel re: same issue | B320 | BAB | 0.30 | 600.00 | 180.00 |
| 12/6/2024 | Review status of pending appeals and related cases. | B190 | KAH | 0.30 | 300.00 | 90.00 |
| 12/6/2024 | Prepare SRBA October MFS. | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 12/6/2024 | Finalize document requests, oversee issuance of same, communication with B. Knapp re: requests to Abuse Committee, and communication with Argent's counsel re: their request | B320 | BWA | 2.40 | 500.00 | 1,200.00 |
| 12/6/2024 | Attention to fee orders, monthly fee statements and communication with Dundon re: same | B160 | BWA | 1.00 | 500.00 | 500.00 |
| 12/6/2024 | Analysis of work product and other privilege issues as to Dundon reports | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 12/6/2024 | Review and revise communication to C. Murphy re: feasibility analysis, emails with same re: same and issue of confidentiality of analysis | B150 | BAB | 0.30 | 600.00 | 180.00 |
| 12/9/2024 | Prepare Dundon's October MFS | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 12/9/2024 | Finalize and circulate SRBA and Dundon October MFS. | B160 | KAH | 0.20 | 300.00 | 60.00 |
| 12/9/2024 | Attention to and communication with Dundon re: monthly fee statements (1.20); Review OCP notice and analysis re: cap (.20); Review order continuing hearing on fee applications (.10) | B160 | BWA | 1.50 | 500.00 | 750.00 |
| 12/9/2024 | Review US Fire's discovery requests (.30); Communication with Debtor's counsel, Abuse Committee counsel, and Dundon re: Commercial Committee's document requests (.90) | B320 | BWA | 1.20 | 500.00 | 600.00 |

| 12/9/2024 | Review dockets and pleadings filed in appeals within last few weeks (.90); Review SBE claims issues (.50) | B190 | BWA | 1.40 | 500.00 | 700.00 |
|---|---|---|---|---|---|---|
| 12/9/2024 | Communication with Debtor's counsel re: property sale status | B130 | BWA | 0.30 | 500.00 | 150.00 |
| 12/9/2024 | Prepare for Commercial Committee meeting | B150 | BWA | 1.30 | 500.00 | 650.00 |
| 12/10/2024 | Lead Commercial Committee meeting | B150 | BWA | 0.70 | 500.00 | 350.00 |
| 12/10/2024 | Analysis of SBE issues | B190 | BWA | 0.70 | 500.00 | 350.00 |
| 12/10/2024 | Monitor communication with Kroll re: fee statements | B160 | BWA | 0.10 | 500.00 | 50.00 |
| 12/10/2024 | Communication with Kroll re: staff emails | B220 | BWA | 0.20 | 500.00 | 100.00 |
| 12/10/2024 | Review and analyze plan and feasibility issues | B320 | WSR | 0.40 | 600.00 | 240.00 |
| 12/10/2024 | Review property status | B130 | WSR | 0.20 | 600.00 | 120.00 |
| 12/10/2024 | Attend Committee meeting | B150 | WSR | 0.50 | 600.00 | 300.00 |
| 12/10/2024 | Conducting research on Apostolate claims | B320 | AWM | 0.70 | 200.00 | 140.00 |
| 12/11/2024 | Review stipulation and order re: late filed sexual abuse claims | B310 | BWA | 0.30 | 500.00 | 150.00 |
| 12/11/2024 | Correspondence from Debtor's counsel re: potential overbid (1941 Dauphine) | B130 | BWA | 0.10 | 500.00 | 50.00 |
| 12/11/2024 | Continued conducting research re Apostolate claims | B320 | AWM | 3.60 | 200.00 | 720.00 |
| 12/12/2024 | Communication with H. Barlow re: document productions | B320 | BWA | 0.20 | 500.00 | 100.00 |
| 12/12/2024 | Telephone conference with Abuse Committee counsel re: tolling extension (.30); Review/analysis of objections to Argent motion filed by Abuse Committee, Survivors, UST (1.50); Preliminary review of research memo prepared by associate (.30) | B190 | BWA | 2.10 | 500.00 | 1,050.00 |
| 12/12/2024 | receipt and preliminary review of multiple pleadings relating to bondholders's atty fees. | B190 | PDS | 0.40 | 600.00 | 240.00 |
| 12/12/2024 | review objections to Bond / Debtor attorney fee motions | B190 | WSR | 0.40 | 600.00 | 240.00 |
| 12/12/2024 | Drafting research memo re Apostolate claims | B320 | AWM | 7.00 | 200.00 | 1,400.00 |
| 12/12/2024 | Review and analyze Committee objection to Debtor's motion to pay bond trustee fees | B190 | BAB | 0.30 | 600.00 | 180.00 |
| 12/12/2024 | Review and analyze objection to debtor's motion to pay bond trustee filed by certain abuse survivors | B190 | BAB | 0.30 | 600.00 | 180.00 |
| 12/12/2024 | Review and analyze UST's objection to debtor's motion to pay bond trustee fees | B190 | BAB | 0.20 | 600.00 | 120.00 |
| 12/13/2024 | Review status of appeals and related cases. | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 12/13/2024 | Revisions to November invoice; prepare Nov MFS for SRBA and Dundon. | B160 | KAH | 0.70 | 300.00 | 210.00 |

| Date | Description | Code | Initials | Hours | Rate | Amount |
|------|-------------|------|----------|-------|------|--------|
| 12/13/2024 | Review three Certificates of No Objection filed by the Debtor as to pending sale motions, correspondence from Debtor to chambers re: same | B130 | BWA | 0.40 | 500.00 | 200.00 |
| 12/13/2024 | Attention to SRBA, Dundon Monthly Fee Statement preparation | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 12/13/2024 | analysis regarding Argent fee issues | B190 | WSR | 0.30 | 600.00 | 180.00 |
| 12/13/2024 | Review Abuse Committee's witness list | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 12/13/2024 | Searching the LA SOS business filings for ADNO entities for tolling purposes | B190 | AWM | 0.30 | 200.00 | 60.00 |
| 12/16/2024 | Communication with H. Barlow re: document productions, analysis of same | B320 | BWA | 0.30 | 500.00 | 150.00 |
| 12/16/2024 | Review, analyze Argent's Reply Brief, review Debtor's witness/exhibit list | B190 | BWA | 1.20 | 500.00 | 600.00 |
| 12/16/2024 | Review argent objection response pleadings | B190 | WSR | 0.30 | 600.00 | 180.00 |
| 12/16/2024 | Receipt and review of motion for leave to file reply (and analysis of proposed Reply memo) filed by Argent Trust | B190 | BAB | 0.30 | 600.00 | 180.00 |
| 12/17/2024 | Receipt and upload to Everlaw of multiple doc sets provided to Dundon by Carr Riggs | B320 | KAH | 0.50 | 300.00 | 150.00 |
| 12/17/2024 | Review Agenda for omnibus hearing filed by Debtor | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 12/17/2024 | Attention to document production, communication with H. Barlow re: same (1.40); Begin preparing third extension of tolling agreement and related pleadings for apostolates (1.70) | B320 | BWA | 3.10 | 500.00 | 1,550.00 |
| 12/18/2024 | Prepare for and attend standing call with Debtor (.60); Attention to standing calls on calendar during holidays (.20); Prepare tolling agreement for apostolates and related pleadings, communication with Abuse Committee re: same (1.30) Correspondence from M. Mintz re: discovery responses (.10); Begin tolling agreement extensions for third parties (1.0) | B320 | BWA | 3.20 | 500.00 | 1,600.00 |
| 12/19/2024 | Attention to documents produced by Debtor responsive to discovery requests. | B320 | KAH | 0.20 | 300.00 | 60.00 |
| 12/19/2024 | Prepare third party tolling extensions, communication with Abuse Committee re: same (2.20); Attention to Debtor's discovery responses and communication with Dundon re: same (.30); Prepare summary of standing call (.30) | B320 | BWA | 2.80 | 500.00 | 1,400.00 |
| 12/19/2024 | Attention to NOA filing, attend hearing on Argent's fee motion | B190 | BWA | 1.50 | 500.00 | 750.00 |
| 12/19/2024 | Review sale orders entered into the docket | B130 | BWA | 0.30 | 500.00 | 150.00 |

| Date | Description | | | | | Amount |
|------|-------------|---|---|---|---|-------|
| 12/19/2024 | comparing executed second tolling agreement extension with proposed third tolling agreement extensions for the following entities: (a) St. Mary's academy; (b) St. Joseph Abbey; (c) Guillory sheet metal; (d) FL+WB; (e) Voelkel; (f) Denecheaud; (g) Louisiana Conference of Catholic Bishops; and (h) St. ann | B320 | NJS | 2.20 | 400.00 | 880.00 |
| 12/20/2024 | Review order denying Argent fee motion | B190 | BWA | 0.10 | 500.00 | 50.00 |
| 12/20/2024 | Receipt and review of Order denying motion to pay bond trustee fees | B190 | BAB | 0.10 | 600.00 | 60.00 |
| 12/23/2024 | Attend non-monetary status conference | B320 | BWA | 2.30 | 500.00 | 1,150.00 |
| 12/23/2024 | receive/review objection to property sale | B130 | WSR | 0.30 | 600.00 | 180.00 |
| 12/27/2024 | Review filed motions for leave to file late proofs of claim | B310 | BWA | 0.40 | 500.00 | 200.00 |
| 12/30/2024 | Review status of appeals and related cases. | B190 | KAH | 0.20 | 300.00 | 60.00 |
| 12/30/2024 | Attention to discovery response status, communication with Dundon re: same | B320 | BWA | 0.60 | 500.00 | 300.00 |
| 12/30/2024 | Confirm professionals under CAP in MOR (.30); Attention to fee app order status (.10) | B160 | BWA | 0.40 | 500.00 | 200.00 |
| 12/31/2024 | Continue analyzing SBE memo | B320 | BWA | 0.50 | 500.00 | 250.00 |
| | **Total** | | | **95.70** | | **$42,410.00** |

**FEE EARNER SUMMARY**

| Fee Earner | | Hours | Effective Rate | Amount |
|------------|---|-------|----------------|--------|
| PDS | Paul Douglas Stewart, Jr. | 2.30 | 600.00 | 1,380.00 |
| AWM | Abigail W. Mock | 19.30 | 200.00 | 3,860.00 |
| BAB | Brandon A. Brown | 5.00 | 600.00 | 3,000.00 |
| BWA | Brooke W. Altazan | 57.70 | 500.00 | 28,850.00 |
| KAH | Kimberly A. Heard | 3.60 | 300.00 | 1,080.00 |
| NJS | Nicholas J. Smeltz | 2.20 | 400.00 | 880.00 |
| WSR | William S. Robbins | 5.60 | 600.00 | 3,360.00 |

**TASK SUMMARY**

| Task | | Hours | Effective Rate | Amount |
|------|---|-------|----------------|--------|
| B130 | Asset Disposition | 8.60 | 419.77 | 3,610.00 |
| B150 | Meetings of and Communications with Creditors | 2.80 | 528.57 | 1,480.00 |
| B160 | Fee/Employment Applications | 5.00 | 448.00 | 2,240.00 |
| B190 | Other Contested Matters(excluding assumptions/reje | 24.70 | 501.21 | 12,380.00 |
| B220 | Employee Benefits/Pensions | 0.20 | 500.00 | 100.00 |
| B310 | Claims Administration and Objections | 1.70 | 500.00 | 850.00 |
| B320 | Plan and Disclosure Statement (Including Business | 52.70 | 412.71 | 21,750.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/2024 | Everlaw for December 2024 | 1,685.25 |
| 12/31/2024 | Copies for December 2024 | 104.60 |
| 12/31/2024 | Project manager time | 75.00 |
| | **Total DISBURSEMENTS** | **$1,864.85** |

|  |  |
|---|---|
| **Total** | $44,274.85 |