# EXHIBIT "5"

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH OF** | § | **Section "A"** |
| **THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor. | § | |
| | § | |

---

### FEE APPLICATION COVER SHEET
### *FIRST INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 22, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| **Name of Applicant:** | Locke Lord LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Date and Amounts of Compensation Approved in Previous Requests:** | None |
| **Period for which compensation and reimbursement is sought:** | May 22, 2020 through September 30, 2020 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | <u>$578,392.50</u> |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | <u>$40,148.22</u> |
| **Fee Application:** | First Interim Fee Application |
| <u>**Total:**</u> | <u>$618,540.72</u> |

Locke Lord LLP professionals who rendered services for The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during the Application Period are:

1

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| C. Davin Boldissar | Partner | $500.00 | 690.7 | $345,350.00 |
| O. F. Kuebel | Partner | $500.00 | 315.5 | $157,750.00 |
| W. Steven Bryant | Partner | $500.00 | 0.4 | $200.00 |
| Bradley C. Knapp | Partner | $425.00 | 7.2 | $3,060.00 |
| N. White | Associate | $325.00 | 79.8 | $25,935.00 |
| S. J. Humeniuk | Associate | $375.00 | 73.0 | $27,375.00 |
| S. Qahoush | Associate | $325.00 | 10.8 | $3,510.00 |
| Ashley L. Lohr | Paralegal | $175.00 | 166.1 | $20,762.50 |
| D. Hidalgo | Paralegal | $175.00 | 0.40 | $50.00 |
| **Total Professional Hours and Fees Sought** | | | **1,343.9[1]** | **$578,392.50[2]** |

The total hours and fees incurred by Task Code for the Committee during the Application Period are:

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 57.6 | $13,187.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 3.1 | $537.50 |
| B130 | ASSET DISPOSITION | 3.5 | $1,750.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 18.7 | $8,787.50 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 173.7 | $84,150.00 |

---

[1] In addition to the professional hours of 1,343.90 on the invoices, an additional 262.2 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1,606.1 hours worked.

[2] These invoice amounts total $583,992.50, but as discussed below, additional voluntary reductions of $5,600.00 (in addition to $108,895.00 in reductions already on the invoices) are included bringing the total to $578,392.50.

2

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B160 | FEE/EMPLOYMENT APPLICATIONS | 37.4 | $11,275.00 |
| B170 | FEE/EMPLOYMENT OBJECTIONS | 6.8 | $2,875.00 |
| B185 | ASSUMPTION/REJECTION OF LEASES AND EXECUTORY CONTRACTS | 0.2 | $100.00 |
| B190 | OTHER CONTESTED MATTERS | 675.9 | $285,432.50 |
| B210 | BUSINESS OPERATIONS | 107.9 | $52,080.00 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 6.6 | $2,595.00 |
| B230 | FINANCING, INCLUDING CASH COLLATERAL AND DIP FINANCING | 12.4 | $5,562.50 |
| B250 | REAL ESTATE | 1.6 | $800.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 172.1 | $82,400.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 45.9 | $22,800.00 |
| B410 | GENERAL BANKRUPTCY ADVICE/OPINION | 16.5 | $8,250.00 |
| C200[3] | RESEARCHING LAW | 3.4 | $1,275.00 |
| L160 | SETTLEMENT/NON-BINDING ADR | 0.3 | $37.50 |
| L190 | OTHER CASE ASSESSMENT, DEVELOPMENT | 0.3 | $97.50 |
| | **TOTAL PROFESSIONAL HOURS AND FEES SOUGHT=** | **1,343.9[4]** | **$583,992.50[5]** |

The total amount of expenses by expense type for the Committee during the Application Period are:

| Expense Category | Amount |
|---|---|
| | |

---

[3] As discussed below, the task codes of C200, L160, and L190 were used through a clerical error and all should be considered as B190.

[4] In addition to the professional hours of 1,343.90 on the invoices, an additional 262.2 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1,606.1 hours worked.

[5] These invoice amounts total $583,992.50, but as discussed below, additional voluntary reductions of $5,600.00 (in addition to $108,895.00 in reductions already on the invoices) are included bringing the total to $578,392.50.

3

| Expense Category | Amount |
|---|---|
| Long Distance Calls | $20.09 |
| PACER Online Research | $803.10 |
| Lexis Research | $1,273.00 |
| Westlaw Research | $14,328.87 |
| Business expense of C. Davin Boldissar/Ordered and paid for transcript from Janice Russell for the May 4th hearing. | $97.20 |
| Deposition Transcripts C. Davin Boldissar/Ordered the transcript from the May 20th hearing. c/m is 0107766.00001 | $45.90 |
| Deposition Transcripts Inv:74333; Kim Tindall & Associates LLC/Receipt of One (1) original and one (1) certified copy of the transcription from the audio Section 341 Meeting of Creditors. | $1,958.50 |
| Deposition Transcripts Inv:76592; Kim Tindall & Associates LLC/Transcript of Kathleen Zuniga Deposition. | $2,048.35 |
| Deposition Transcripts Inv:76909; Kim Tindall & Associates LLC/Deposition of Paul Shields (Vol 2). | $1,998.85 |
| Deposition Transcripts Inv:76516; Kim Tindall & Associates LLC/Preparation of the video from Kathleen Zuniga's deposition. | $475.00 |
| Deposition Transcripts Inv:76629; Kim Tindall & Associates LLC/Deposition of Steve Riggs and Certified Copy of Transcript. | $3,333.70 |
| Deposition Transcripts Inv:776596; Kim Tindall & Associates LLC/Depositions of Father Patrick Carr and Jeffrey Entwisle. | $3,743.45 |
| Deposition Transcripts Inv:76426; Kim Tindall & Associates LLC/Preparation of the video from the depositions of Father Patrick Carr and Jeffrey Entwisle. | $1,088.75 |
| Deposition Transcripts Inv:76636; Kim Tindall & Associates LLC/Deposition of Paul Shields. | $426.50 |
| Deposition Transcripts Inv:76705; Kim Tindall & Associates LLC/This invoice is for preparation of the video from the depositions of Steve Riggs and Paul Shields. | $1,521.25 |
| Deposition Transcripts C. Davin Boldissar/Ordered transcript from the August 28, 2020 hearing. | $51.30 |
| Litigation Support Vendors C. Davin Boldissar/Ordered and paid for the transcript from the July 30th hearing. | $41.40 |
| Outside Copy Costs Inv:45094; Alliance Overnight Document Service LLC/Mailing of Notices of Appearance for Pachulski Stang Ziehl & Jones. [Doc. Nos. 111-113]. | $113.79 |
| Outside Copy Costs Inv:45098; Alliance Overnight Document Service LLC/Mailing of Notices of Appearance for Locke Lord [Doc. Nos. 105-106] | $118.57 |

83995313v.3 0107766/00001

| Expense Category | Amount |
|---|---|
| Outside Copy Costs Inv:45133; Alliance Overnight Document Service LLC/Mailing of Motions to Enroll Co-Counsel [Doc. Nos. 147-149] | $117.01 |
| Outside Copy Costs Inv:45244; Alliance Overnight Document Service LLC/Mailing of Committee's Limited Objection to the Cash Collateral Motion [Doc. No. 158] | $119.14 |
| Outside Copy Costs Inv:45254; Alliance Overnight Document Service LLC/Mailing of Employment Applications and Notice of Hearing [Doc. Nos. 179, 181, 183, 185] | $347.24 |
| Outside Copy Costs Inv:45365; Alliance Overnight Document Service LLC/Mailing of Motion to Dismiss, Employment Application for Berkeley Research Group, Notice of Hearing on Employment Application, and Notice of Hearing on Motion to Dismiss [Doc. Nos. 203, 205, 206, 214] | $2,932.40 |
| Outside Copy Costs Inv:45398; Alliance Overnight Document Service LLC/Mailing of Pro Hac Vice Orders and Amended Notice of Hearing on the Motion to Dismiss. [Doc. Nos. 220-222 and 228]. | $94.97 |
| Printing, External (Hard Cost) Inv:45416; Alliance Overnight Document Service LLC/Mailing of Motions to Expedite and Shorten Time for Discovery Responses, Orders Granting Employment Applications, and Notice of Hearing on Motion to Shorten Time. [Doc. Nos. 253, 254, 256, 257, 258] | $205.74 |
| Outside Copy Costs Inv:45525; Alliance Overnight Document Service LLC/Mailing of Motion to Compel Debtor's Production, Motion for Expedited Hearing on Motion to Compel, and Motion to Enroll J. Morris. [Doc. Nos. 322, 323, and 325] | $206.42 |
| Outside Copy Costs Inv:45677; Alliance Overnight Document Service LLC/Mailing of Notice of Hearing on Employment Application of Dr. Conte and Order Granting Employment Application of BRG. [Doc. Nos. 361-362]. | $84.69 |
| Outside Copy Costs Inv:45479; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Debtor's Motion for Protective Order [Doc. No. 294]. | $293.87 |
| Outside Copy Costs Inv:45549; Alliance Overnight Document Service LLC/Mailing of Order Granting Pro Hac Vice of J. Morris and Motion to Enroll G. Brown. [Doc. Nos. 328 and 330] | $90.71 |
| Outside Copy Costs Inv:45602; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Noullet's Motion for Relief from Stay [Doc. No. 343] | $80.10 |
| Outside Copy Costs Inv:45665; Alliance Overnight Document Service LLC/Mailing of Committee's Motion for Leave to File Reply to Motion to Compel. [Doc. No. 368]. | $406.94 |
| Outside Copy Costs Inv:45680; Alliance Overnight Document Service LLC/Mailing of Committee's Employment Application of Conte. [Doc. No. 359]. | $200.41 |
| Outside Copy Costs Inv:45678; Alliance Overnight Document Service LLC/Mailing of The Committee's Post-Hearing Brief. [Doc. No. 367]. | $159.30 |
| Outside Copy Costs Inv:45594; Alliance Overnight Document Service LLC/Mailing of Order Granting Pro Hac Vice of G. Brown. [Doc. Nos. 335] | $78.67 |

| Expense Category | Amount |
|---|---|
| Services Rendered Inv:45740; Alliance Overnight Document Service LLC/Mailing of the Committee's Application Authorizing the Retention of Kinsella Media, LLC, Motion for Expedited Hearing on Retention Applications of Conte and KM, and Notice of Hearing . [Doc. Nos. 383-384 and 387]. | $200.41 |
| Printing, External (Hard Cost) Inv:45417; Alliance Overnight Document Service LLC/Mailing of Committee's Response to Motion to Strike Objection and Committee's Status Report. [Doc. Nos. 247-248] | $98.49 |
| Outside Printing | $944.14 |
| **Total Out-of-Pocket Expenses** | **$40,148.22** |

6

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH OF | § | Section "A" |
| THE ARCHDIOCESE OF NEW ORLEANS | § | |
| | § | Chapter 11 |
| Debtor. | § | |
| | § | |
| | § | |

---

### *FIRST INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 22, 2020 THROUGH SEPTEMBER 30, 2020

**A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 17, 2020, AT 1:30 P.M. BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; CONFERENCE CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

LOCKE LORD LLP (the "Firm") files its *First Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from May 22, 2020 through September 30, 2020* (the "Application"). In support of this Application covering May 22, 2020 through September 30, 2020 (the "Application Period"), the Firm respectfully states as follows:

## I.    INTRODUCTION

In this Application, the Firm seeks the amounts set forth below for work performed between May 22, 2020 through September 30, 2020:

| | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Voluntary Reductions on Invoices) | (Further Voluntary Reductions After Invoices Issued)[1] | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|---|
| May/June 2020 | $333,774.50 | ($102,632.00) | ($53,575.00) | ($5,550.00) | $6,280.06 | $178,297.56 |
| July 2020 | $201,625.00 | ($64,120.00) | ($16,307.50) | - | $6,604.27 | $127,801.77 |
| August 2020 | $280,235.50 | ($89,758.00) | ($22,037.50) | | $10,160.53 | $178,600.53 |
| September 2020 | $205,339.50 | ($71,577.00) | ($16,975.00) | ($50.00) | $17,103.36 | $133,840.86 |
| | | | | | | |
| | | | | | **TOTAL =** | **$618,540.72** |

## II.    JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.    BACKGROUND FACTS

### A.    Introduction

3.      On May 1, 2020 (the "Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Archdiocese") filed a voluntary petition for relief under the Bankruptcy Code.

4.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101 et. seq.

5.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "U.S.

---

[1] These further reductions are discussed under Paragraph 62 below.

Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket #94].

6. On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("PSZJ") to serve as co-counsel.

**C. Employment of the Firm**

7. On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [Docket # 179] (the "Retention Application"). As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in the Bankruptcy Case.

8. On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [Docket # 256] (the "Retention Order"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Bankruptcy Case.

**IV. WORK PERFORMED AND RESULTS OBTAINED / EXTRAORDINARY CIRCUMSTANCES**

9. The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case. The Firm has attached to this Application copies of the Firm's Invoices (the "Invoices") setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during Application Period from May 22, 2020 through September 30, 2020.[2]

---

[2] True and correct copies of the Invoices are attached to the Application as Exhibit "1" and are incorporated by reference herein. These invoices were originally minimally redacted to cover the Committee's deliberative process and information that may be confidential and privileged. However, without justification or consent, TMI Trust Company recently sent the entire May/June

3

10.     Although the Committee submits that this Chapter 11 case should be dismissed
for the reasons submitted in its *Motion to Dismiss Chapter 11 Case* [Docket #203],
notwithstanding that request (which is still pending), the Committee and its counsel have
undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to
achieve the goal of the most favorable resolution to unsecured creditors possible.  The actions
undertaken include the following.

**A.     Negotiation of Claims Bar Date and Noticing Program**

11.     The Debtor filed a motion for a claims bar date with a completely unrealistic 60-
day claims deadline, an unworkable claims form, and without any significant noticing program
or noticing expert.  Following the precedent of numerous other church diocese cases, the
Committee located and retained noticing and claim experts, drafted and negotiated a completely
different claims form, and formulated a comprehensive noticing program under the guidance of
the noticing expert retained by the Committee.

12.     While the Committee endeavored to negotiate these matters, the Debtor persisted
in resisting the Committee's efforts.  The Committee retained experts because the Debtor refused
to do so, and even then the Debtor contested the Committee's expert's advice and opinions,
backtracked on matters that had been the subject of agreement and the matter devolved from
what could have been a productive and consensual resolution of a case milestone into an
unnecessarily contested and lengthy hearing (the longest hearing in the case to date).  The end

---

unredacted invoice to the Debtor, revealing many of these matters, and other matters were
discussed in TMI Trust Company's publicly-filed pleading.  The Debtor reviewed this
information in spite of being on notice that it was asserted to be privileged.  In light of these
matters now being revealed (without the Committee's consent), and to eliminate any questions
concerning the redactions, the unredacted invoices are submitted herewith.  The Committee
submits that this is not to be construed as any waiver of privilege or confidentiality.  Instead, the
unredacted copies are now filed since it was the action of TMI Trust Company (and the Debtor)
that revealed these matters publicly in the first instance.

4

result was a more appropriate bar date order and deadline, claims form, and noticing program much more consistent with past practice in other cases, and tailored for the unique circumstances of this bankruptcy case, but this only came as the result of the tenacious efforts of the Committee.

**B.      Action to Move Forward Resolution of Claims and Plan Negotiations**

13.      The Committee recognizes that, if this case is not dismissed, that the most likely outcome and resolution of claims will come through a plan of reorganization.  To that end, the Committee has worked to move this process forward, which begins with a comprehensive investigation and analysis of the Debtor's financial circumstances and structure, which is necessary to inform negotiations concerning potential resolution of claims.[3]

14.      The Committee and its counsel has undertaken significant work to perform financial investigation, including through the analysis and review performed under the discovery performed in connection with the motion to dismiss (including expert review and five depositions), analysis of financial information provided by the Debtor, the Schedules and Statements of Financial Affairs, and testimony and questioning at the Section 341 examination. Investigation continues and the Committee is currently gathering additional information from the Debtor and its non-Debtor affiliates.

15.      In addition, the Committee has considered action in connection with the Debtor's unusual (and never explained) step of expending the significant estate resources to remove all (more than 30) pending state court abuse lawsuits to federal district court.  The Committee and

---

[3] As discussed in more detail below, the Debtor has been slow to provide information and there has been an overall lack of transparency.  To take just one example, the Debtor scheduled [See Docket #104] 211 separate real estate properties each with "undetermined" values.  Through discovery requests, the Committee received appraisals for some properties but no comprehensive or further valuation information has been provided.  The Debtor originally scheduled [See Docket #104] all or virtually all of its trade creditors as disputed, contingent, and unliquidated.  (This was only corrected after the Committee protested.)

5

its counsel have been evaluating the potential impact on the bankruptcy process and plan negotiations. (In addition, the removal to federal court was discussed at length by the Debtor in connection with the motion to dismiss.)  The Committee has researched and considered taking the same action as was taken by the official unsecured creditors' committee in the *Diocese of San Diego* case, in which that committee filed a detailed brief in support of remanding all of the removed abuse claims related to that Chapter 11 case given the state of negotiations in the case to resolve the plan treatment for all creditors and the potential impact on the unsecured creditor body.[4]

## C.   Negotiated or Litigated Resolution of Various Other Motions and Requests for Relief

16.   Additional matters include:

- The extraordinary and unprecedented request by the Bond Trustee for payment of pre- and post-petition interest and attorney's fees, in advance of filing and confirmation of a plan.  The Committee negotiated significant changes includes withdrawal of the request for payment of attorney's fees, and reservation of rights to protect the rights of the unsecured creditors in light of the uncertain outcome of this case.[5]

- Various "first day" motions and negotiating and resolving orders on same.

- Negotiation of a protective order concerning document production.

- Addressing motions to lift stay, motions to pay secured claims, and a motion (later withdrawn) to sell property under Section 363

---

[4] After the Committee began investigating this issue, a creditor who is not a member of the Committee (but who is represented by counsel who also represents Committee members) filed a motion to remand a district court suit.  Because of the common interest between the Committee and this creditor (and so as to not impair the Committee's potential action on this issue), this matter was discussed in multiple meetings of the full Committee, and the Committee and counsel reviewed and commented on the briefing on this issue.  The Committee reserves the right to take further action on this issue and investigation continues.

[5] The Committee was also forced to address the Bond Trustee's conflict of interest which resulted in its removal from the Committee.  That matter is now the subject of a contested matter before the Court.

**D.**   **Motion to Dismiss**

17.   As the Court and parties are well aware, the Committee filed a motion to dismiss this case and the Committee believes that the Chapter 11 case cannot be maintained as a bad faith filing.  The Committee and counsel engaged in expedited but extensive discovery including five depositions, expert analysis and review, and document discovery (reviewing more than 32,000 pages of material).   The process was also instrumental as part of the financial investigation discussed above, which is a necessary step towards eventual resolution of this case, in the event that the case is not dismissed.

**E.**   **Contentious Nature of Case**

18.   This case has already been contentious, and in the Committee's view, unnecessarily so.  The Debtor has shown a manifest lack of transparency and has been largely unwilling to cooperate with the Committee's investigation and efforts to move the case forward. The Debtor, in an apparent effort to stymie the Committee's access to information, has been slow to respond to information requests and has not responded at all to many requests.  (Some of the most basic information requested by the Committee has never been produced, including insurance policies, shared services agreements, banking and financial data, real estate valuation information, employee pension information and abuse claims information, despite numerous requests.)  Monthly financial information that was to be shared with the Committee's financial advisors has been redacted to such an extent that the information is practically unintelligible. Almost all of the information that the Committee has been able to obtain from the Debtor in this Case has only been produced through contested discovery proceedings.

19.   Nevertheless, the Committee and counsel will continue to work in good faith to attempt to move this matter forward, and as necessary, will bring matters to the Court.  The

Committee and its counsel are dedicated to resolving matters in the manner most beneficial to unsecured creditors as a whole.

## V.    PROJECT CATEGORIES

20.    The Invoices break down the legal services rendered into project categories as required by the Office of the United States Trustee. The nineteen (19) pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130), (4) Relief from Stay/Adequate Protection Proceedings (B140), (5) Meetings & Communications with Creditors (B150), (6) Fee/Employment Applications (B160), (7) Fee/Employment Objections (B170), (8) Assumption/Rejection of Leases/Executory Contracts (B185), (9) Other Contested Matters (B190), (10) Business Operations (B210), (11) Employee Benefits/Pensions (B220), (12) Financing, Including Cash Collateral and DIP Financing (B230), (13) Real Estate (B250), (14) Claims Administration and Objections (B310), (15) Plan and Disclosure Statement (B320), (16) General Bankruptcy Advice/Opinion (B410), (17) Researching Law (C200)[6], (18) Settlement/Non-Binding ADR (L160), and (19) Other Case Assessment, Development (L190).

21.    The Invoices identify each Firm attorney, paraprofessional, or staff person who provided services during the Application Period. The Invoices reflect the name of the person as well as the following: (1) his or her billing rate, (2) the total number of hours expended by that person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes the services rendered by the Firm to the Committee in each of the nineteen (19) project categories during the Application Period:

---

[6] Due to a clerical error, the matters billed under task code C200, L160, and L190 should have been categorized under task code B190 (Other Contested Matters) and should be considered to be as such.

8

**A.**  **Case Administration (Category Code B110)**

22.     The category of **Case Administration** concerns activities arising out of compliance with Chapter 11 requirements.

23.     The Firm expended <u>57.6</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$13,187.50</u>. Therefore, the Firm's blended hourly rate is <u>$228.95/hour</u>.[7]

**B.**  **Asset Analysis and Recovery (Category Code B120)**

24.     The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtors' bankruptcy estates.

25.     The Firm expended <u>3.1</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$537.50</u>.  Therefore, the Firm's blended hourly rate is <u>$173.39/hour</u>.

**C.**  **Asset Disposition (Category Code B130)**

26.     The category of **Asset Disposition** concerns sales of estate assets under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates.

27.     The Firm expended <u>3.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$1,750.00</u>.  Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**D.**  **Relief from Stay/Adequate Protection Proceedings (Category Code B140)**

28.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the

---

[7] The blended rates as broken out by project categories do not reflect the substantial voluntary discounts and "no charge" entries on the invoices.  Therefore the actual blended rates are lower. As noted in Paragraph 69 below, the overall blended rate, when taking into account all voluntary reductions, is <u>$360.12</u> per hour.

9

termination or continuation of the automatic stay in the Bankruptcy Cases under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361.

29. The Firm expended <u>18.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$8,787.50</u>. Therefore, the Firm's blended hourly rate is <u>$469.92/hour</u>.

**E.** **Meetings & Communications with Creditors (Category Code B150)**

30. The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtor's creditors and the Committee, including without limitation all consultation with the Committee including its regular meetings.

31. The Firm expended <u>173.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$84,150.00</u>. Therefore, the Firm's blended hourly rate is <u>$484.46/hour</u>.

**F.** **Fee/Employment Applications (Category Code B160)**

32. The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications.

33. The Firm expended <u>37.4</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$11,275.00</u>. Therefore, the Firm's blended hourly rate is <u>$301.47/hour</u>.

**G.** **Fee/Employment Objections (Category Code B170)**

34. The category of **Fee/Employment Objections** involves, preparing and filing objections to employment and fee applications.

35. The Firm expended <u>6.8</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$2,875.00</u>. Therefore, the Firm's blended hourly rate is <u>$422.79/hour</u>.

83995313v.3 0107766/00001

## H.      Assumption/Rejection of Leases and Executory Contracts (Category Code B185)

36.      The category of **Assumption/Rejection of Leases and Executory Contracts** concerns all matters related to Bankruptcy Code § 365, such as analyzing unexpired leases and executory contracts, and addressing issues involving such agreements.

37.      The Firm expended <u>0.20</u> hours of professional time on services in the category of Assumption/Rejection of Leases and Executory Contracts. The Firm's professional fees in this category total <u>$100.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

## I.      Other Contested Matters (Category Code B190)

38.      The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories.   This category includes time spent on the Motion to Dismiss Chapter 11 Case, litigation and discovery on same, as well as on other issues.

39.      The Firm expended <u>675.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$285,432.50</u>. Therefore, the Firm's blended hourly rate is <u>$422.30/hour</u>.

## J.      Business Operations (Category Code B210)

40.      The category of **Business Operations** consists of all matters that concern the Debtor operating as a debtor-in-possession under Chapter 11 of the Bankruptcy Code and its operations, including issues, objections, and resolution of "first day" motions and other motions concerning operations.

41.      The Firm expended <u>107.9</u> hours of professional time on services in the category of Business Operations. The Firm's professional fees in this category total <u>$52,080.00</u>. Therefore, the Firm's blended hourly rate is <u>$482.67/hour</u>.

11

### K.  Employee Benefits/Pensions (Category Code B220)

42.   The category of **Employee Benefits/Pensions** consists of employment, benefits, and employee-related matters.

43.   The Firm expended 6.6 hours of professional time on services in the category of Business Operations. The Firm's professional fees in this category total $2,595.00. Therefore, the Firm's blended hourly rate is $393.18/hour.

### L.  Financing, Including Cash Collateral and DIP Financing (Category Code B230)

44.   The category of **Financing/Cash Collections, Including Cash Collateral and DIP Financing** concerns cash-collateral and financing issues.

45.   The Firm expended 12.4 hours of professional time on services in this category. The Firm's professional fees in this category total $5,562.50. Therefore, the Firm's blended hourly rate is $448.59/hour.

### M.  Real Estate (Category Code B250)

46.   The category of **Real Estate** covers real estate-related matters.

47.   The Firm expended 1.6 hours of professional time on services this category. The Firm's professional fees total $800.00. Therefore, the Firm's blended hourly rate is $500.00/hour.

### N.  Claims Administration & Objections (Category Code B310)

48.   The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtor. This category includes time spent to negotiate the bar date order and noticing program, as well as issues related to the Committee's strategy to address, on a global level, the Debtor's removal to federal court of all pending state court litigation (and potential referral of actions to the bankruptcy court), and potential action similar

12

to that taken in the *San Diego* Diocese case, among other cases.

49.    The Firm expended <u>172.1</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$82,400.00</u>. Therefore, the Firm's blended hourly rate is <u>$478.79/hour</u>.

**O.     Plan and Disclosure Statement (Category Code B320)**

50.    The category of **Plan and Disclosure Statement** encompasses matters related to the formulation and presentation of a Chapter 11 plan, including work to negotiate resolution of a contested matter arising from a proposed settlement between the Debtor and the Bond Trustee.

51.    The Firm expended <u>45.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$22,800.00</u>.  Therefore, the Firm's blended hourly rate is <u>$496.73/hour</u>.

**P.     General Bankruptcy Advice/Opinion (Category Code B410)**

52.    The category of **General Bankruptcy Advice/Opinion** concerns the Debtors' debtor-in-possession financing and cash-collateral motions.

53.    The Firm expended <u>16.5</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$8,250.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>

**Q.     Researching Law (Category Code C200)**

54.    The time under the task code <u>C200</u> should be considered as under task code <u>B190</u> <u>(Other Contested Matters)</u>. The Firm expended <u>3.4</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$1,275.00</u>. Therefore, the Firm's blended hourly rate is <u>$375.00/hour</u>.

**R.     Settlement/Non-Binding ADR (Category Code L160)**

13

55.     The time under the task code <u>L160</u> should be considered as under task code <u>B190</u> <u>(Other Contested Matters)</u>. The Firm expended <u>0.30</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$37.50</u>. Therefore, the Firm's blended hourly rate is <u>$125.00/hour</u>.

**S.     Other Case Assessment, Development (Category Code L190)**

56.     The time under the task code <u>L190</u> should be considered as under task code <u>B190</u> <u>(Other Contested Matters)</u>. The Firm expended <u>0.3</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$97.50</u>. Therefore, the Firm's blended hourly rate is <u>$325.00/hour</u>.

## VI.     REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED

57.     In addition to providing legal services, the Firm also incurred out-of-pocket expenses while representing the Committee. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous business expenses were billed at actual cost. The Firm has made no request for general overhead expenses.

58.     The Firm's various expenses were necessary and reasonable. For instance, copying and postage charges were incurred serving pleadings and other relevant documents on interested parties in these Bankruptcy Cases—a significant expense given the large number of parties on the Debtors' service list and the multiple pleadings and other filings made in these cases.

59.     In general, the Firm strived to minimize all expenses. Online and PACER research was utilized only when an attorney believed that the benefits of computerized research outweighed the cost of such research and that the costs would be less than those incurred in

utilizing traditional research methods.

    60.    The Firm's specific expenses are as outlined below:

| Expense Category | Amount |
|---|---|
| Long Distance Calls | $20.09 |
| PACER Online Research | $803.10 |
| Lexis Research | $1,273.00 |
| Westlaw Research | $14,328.87 |
| Business expense of C. Davin Boldissar/Ordered and paid for transcript from Janice Russell for the May 4th hearing. | $97.20 |
| Deposition Transcripts C. Davin Boldissar/Ordered the transcript from the May 20th hearing. c/m is 0107766.00001 | $45.90 |
| Deposition Transcripts Inv:74333; Kim Tindall & Associates LLC/Receipt of One (1) original and one (1) certified copy of the transcription from the audio Section 341 Meeting of Creditors. | $1,958.50 |
| Deposition Transcripts Inv:76592; Kim Tindall & Associates LLC/Transcript of Kathleen Zuniga Deposition. | $2,048.35 |
| Deposition Transcripts Inv:76909; Kim Tindall & Associates LLC/Deposition of Paul Shields (Vol 2). | $1,998.85 |
| Deposition Transcripts Inv:76516; Kim Tindall & Associates LLC/Preparation of the video from Kathleen Zuniga's deposition. | $475.00 |
| Deposition Transcripts Inv:76629; Kim Tindall & Associates LLC/Deposition of Steve Riggs and Certified Copy of Transcript. | $3,333.70 |
| Deposition Transcripts Inv:776596; Kim Tindall & Associates LLC/Depositions of Father Patrick Carr and Jeffrey Entwisle. | $3,743.45 |
| Deposition Transcripts Inv:76426; Kim Tindall & Associates LLC/Preparation of the video from the depositions of Father Patrick Carr and Jeffrey Entwisle. | $1,088.75 |
| Deposition Transcripts Inv:76636; Kim Tindall & Associates LLC/Deposition of Paul Shields. | $426.50 |
| Deposition Transcripts Inv:76705; Kim Tindall & Associates LLC/This invoice is for preparation of the video from the depositions of Steve Riggs and Paul Shields. | $1,521.25 |
| Deposition Transcripts C. Davin Boldissar/Ordered transcript from the August 28, 2020 hearing. | $51.30 |
| Litigation Support Vendors C. Davin Boldissar/Ordered and paid for the transcript from the July 30th hearing. | $41.40 |
| Outside Copy Costs Inv:45094; Alliance Overnight Document Service LLC/Mailing of Notices of Appearance for Pachulski Stang Ziehl & Jones. [Doc. Nos. 111-113]. | $113.79 |

15

| Expense Category | Amount |
|---|---|
| Outside Copy Costs Inv:45098; Alliance Overnight Document Service LLC/Mailing of Notices of Appearance for Locke Lord [Doc. Nos. 105-106] | $118.57 |
| Outside Copy Costs Inv:45133; Alliance Overnight Document Service LLC/Mailing of Motions to Enroll Co-Counsel [Doc. Nos. 147-149] | $117.01 |
| Outside Copy Costs Inv:45244; Alliance Overnight Document Service LLC/Mailing of Committee's Limited Objection to the Cash Collateral Motion [Doc. No. 158] | $119.14 |
| Outside Copy Costs Inv:45254; Alliance Overnight Document Service LLC/Mailing of Employment Applications and Notice of Hearing [Doc. Nos. 179, 181, 183, 185] | $347.24 |
| Outside Copy Costs Inv:45365; Alliance Overnight Document Service LLC/Mailing of Motion to Dismiss, Employment Application for Berkeley Research Group, Notice of Hearing on Employment Application, and Notice of Hearing on Motion to Dismiss [Doc. Nos. 203, 205, 206, 214] | $2,932.40 |
| Outside Copy Costs Inv:45398; Alliance Overnight Document Service LLC/Mailing of Pro Hac Vice Orders and Amended Notice of Hearing on the Motion to Dismiss. [Doc. Nos. 220-222 and 228]. | $94.97 |
| Printing, External (Hard Cost) Inv:45416; Alliance Overnight Document Service LLC/Mailing of Motions to Expedite and Shorten Time for Discovery Responses, Orders Granting Employment Applications, and Notice of Hearing on Motion to Shorten Time. [Doc. Nos. 253, 254, 256, 257, 258] | $205.74 |
| Outside Copy Costs Inv:45525; Alliance Overnight Document Service LLC/Mailing of Motion to Compel Debtor's Production, Motion for Expedited Hearing on Motion to Compel, and Motion to Enroll J. Morris. [Doc. Nos. 322, 323, and 325] | $206.42 |
| Outside Copy Costs Inv:45677; Alliance Overnight Document Service LLC/Mailing of Notice of Hearing on Employment Application of Dr. Conte and Order Granting Employment Application of BRG. [Doc. Nos. 361-362]. | $84.69 |
| Outside Copy Costs Inv:45479; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Debtor's Motion for Protective Order [Doc. No. 294]. | $293.87 |
| Outside Copy Costs Inv:45549; Alliance Overnight Document Service LLC/Mailing of Order Granting Pro Hac Vice of J. Morris and Motion to Enroll G. Brown. [Doc. Nos. 328 and 330] | $90.71 |
| Outside Copy Costs Inv:45602; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Noullet's Motion for Relief from Stay [Doc. No. 343] | $80.10 |
| Outside Copy Costs Inv:45665; Alliance Overnight Document Service LLC/Mailing of Committee's Motion for Leave to File Reply to Motion to Compel. [Doc. No. 368]. | $406.94 |
| Outside Copy Costs Inv:45680; Alliance Overnight Document Service LLC/Mailing of Committee's Employment Application of Conte. [Doc. No. 359]. | $200.41 |
| Outside Copy Costs Inv:45678; Alliance Overnight Document Service LLC/Mailing of The Committee's Post-Hearing Brief. [Doc. No. 367]. | $159.30 |
| Outside Copy Costs Inv:45594; Alliance Overnight Document Service LLC/Mailing of Order Granting Pro Hac Vice of G. Brown. [Doc. Nos. 335] | $78.67 |

16

| Expense Category | Amount |
|---|---|
| Services Rendered Inv:45740; Alliance Overnight Document Service LLC/Mailing of the Committee's Application Authorizing the Retention of Kinsella Media, LLC, Motion for Expedited Hearing on Retention Applications of Conte and KM, and Notice of Hearing . [Doc. Nos. 383-384 and 387]. | $200.41 |
| Printing, External (Hard Cost) Inv:45417; Alliance Overnight Document Service LLC/Mailing of Committee's Response to Motion to Strike Objection and Committee's Status Report. [Doc. Nos. 247-248] | $98.49 |
| Outside Printing | $944.14 |
| **Total Out-of-Pocket Expenses** | **$40,148.22** |

61. The Firm requests that the Court grant it reimbursement for $40,148.22 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VII. VOLUNTARY REDUCTIONS

62. For purposes of this Application, the Firm made certain voluntary reductions from the award sought. The invoices reflect reductions of $108,895.00 (262.2 billable hours) for work performed but not charged to the Committee during the Application Period, with such entries being marked as "No Charge."[8] In addition, further voluntary reductions of $5,600.00 are presented, consisting of $5,550.00 requested by the Office of the United States Trustee for the May/June invoice, as well as $50.00 for an entry included in error on the September invoice.[9]

**The total voluntary reductions therefore total $114,495.00.**

[8] These voluntary reductions include work performed by Locke Lord between May 1 and May 22, 2020, in which Locke Lord consulted with three attorneys (Richard Trahant, John Denenea of Shearman Denenea, and Soren Gisleson of Herman, Herman & Katz) representing abuse victim-survivors regarding a potential chapter 11 filing by the Debtor, and the implications of that filing. The work included periodic discussions, discussions with counsel for the Debtor after commencement of the Case including discussions concerning specific language and concerns for certain "first day" orders sought by the Debtor, coordination of written pleadings filed by the state court attorneys, and appearances at the hearings before this Court on May 4 and May 20, 2020. Locke Lord has not received or requested any compensation for any of the consultations, appearances or other referenced activity between May 1 and May 22, 2020, and such activity (all of which is marked as "no charge") is included herein for notice and disclosure purposes.

[9] The entry that was included in error—which relates to another case—appears as the first entry on page 9 of the September invoice.

17

## VIII.  STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

63.     As more fully described in the Retention Application, the Committee agreed to retain the Firm as its co-counsel and to compensate the Firm on an hourly basis in accordance with the Firm's ordinary and customary rates (discounted as set forth in the Retention Application), plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules of the Eastern District of Louisiana (the "Local Bankruptcy Rules"), and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with these Bankruptcy Cases except as this Court may approve.

64.     As of today's date, the Firm has received no payments from the Archdiocese on its invoices.

65.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with, this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX.  STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES

66.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm

18

reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in these Bankruptcy Cases. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—
>
> (A)   reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B)   reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

67.   This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

68.   The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of

19

the case; (11) the nature and length of the professional relationship with the client; and (12)
awards in similar cases.[10] Based upon the services described in this Application, the Firm
respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

**The Time and Labor Required**

69.     Firm attorneys and paraprofessionals, in the performance of legal services,
expended 1,606.1[11] hours during the Application Period for a total fee of $578,392.50.  Including
the 262.2 hours worked but not charged, the blended hourly rate is therefore **$360.12/hour**. The
names of the professionals who worked on these Bankruptcy Cases during the Application
Period appear in the Invoices and on the cover sheet attached to this Application. The Firm
submits that the time and labor these professionals expended in the Bankruptcy Case are
appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

**The Novelty and Difficulty of the Questions Presented**

70.     This Bankruptcy Case present many novel and difficult questions as described
above.  Addressing all these issues necessitated considerable legal expertise.

**The Skill Required to Perform the Services**

71.     Representing the Committee in this Bankruptcy Case required considerable skill
and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of
such skill and expertise to efficiently resolve these issues. The Firm strived to limit the number
of attorneys who worked on this case and to use the most appropriate attorney or staff person for
any given task. For this reason, the compensation the Firm is requesting for the services rendered

---

[10] The factors enunciated in *Johnson* have been adopted by four other courts of appeals.  *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

[11] This includes the 262.2 hours worked but not charged.

by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor therefore supports the award the Firm has requested.

**Preclusion of Other Employment Due to Acceptance of the Case**

72.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case. Nonetheless, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Case. For this reason, this factor favors granting the award the Firm has sought.

**The Customary Fee**

73.     The Firm computed the amount of compensation it seeks in this Application according to its customary rates, which rates the Firm previously disclosed in the Retention Application. The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this Bankruptcy Case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $114,495.00.

74.     Thus, the blended hourly rate on this matter of <u>$360.12/hour</u> is reasonable and reflects market rate or below-market rate for legal services in Chapter 11 bankruptcy cases of this size and complexity. Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

75.     The Firm's fees for services rendered in this Bankruptcy Case are based on its regular hourly rates, discounted as set forth in the Retenton Application and subject in all

respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

76.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention.  Again, the emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

**The Amount Involved and the Results Obtained**

77.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees the Firm seeks to approve in this Application are commensurate with the issues in this case.

**The Experience, Reputation, and Ability of the Attorneys**

78.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession.  In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

**The "Undesirability" of the Bankruptcy Cases**

79.     From the Firm's perspective, serving as co-counsel to the Committee poses challenges and difficulties.  The effective rates charged are far below the Firm's standard rates. The complex, risky, and complicated nature of this Bankruptcy Case continued throughout the Application Period.

22

**The Nature and Length of the Professional Relationship with the Client**

80.     The Firm's engagement by the Committee commenced shortly after the Committee was formed.

**Awards in Similar Cases**

81.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this Bankruptcy Case.  In addition, the fees sought by Committee counsel are substantially less than the fees sought by the Debtor's professionals.

82.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X.     CONCLUSION

83.     The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. The Application and the Firm's request for payment meet all the criteria for granting an interim award of fees and expenses to the Firm, as set forth in the Retention Orders, the Fee Procedures Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's procedures.

84.     The Firm therefore requests that this Court allow to the Firm, on an interim basis, an award for fees and expenses incurred during the Application Period equal to ***$618,540.72.*** The requested award (the "Award") consists of $578,392.50 in fees and $40,148.22 in expenses for the Application Period.

WHEREFORE LOCKE LORD LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary

attorneys' fees and expenses claimed herein as allowed administrative expenses of the Debtors' estate under Bankruptcy Code § 503; (iii) directing the Archdioece to pay these amounts on an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly entitled.

Dated: November 25, 2020.

Respectfully submitted,

*/s/ C. Davin Boldissar*
Omer F. Kuebel, III (La #21682)
C. Davin Boldissar (La. #29094)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: dboldissar@lockelord.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

24

**CERTIFICATE OF SERVICE**

      I hereby caused a copy of the foregoing *Application* to be served on November 25, 2020 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on November 25, 2020.

                            */s/ C. Davin Boldissar*
                            C. Davin Boldissar

25



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Locke
Lord LLP
Attorneys & Counselors

Official Committee of Unsecured Creditors
The Roman Catholic Church of the Archdiocese of New Orleans

c/o James Adams, Chairman

August 11, 2020
Invoice No.: 1594743

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through June 30, 2020                    $183,847.56

File Number:    0107766.00001
Re:             Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/01/20 | Draft notices of appearance and coordinate filing (0.1No Charge) | CDB | 0.00 | 0.00 |
| 05/19/20 | Prepare for and participate in call regarding UCC formation and pending rehearing (1.1-No Charge) | OFK | 0.00 | 0.00 |
| 05/20/20 | Review, download, and organize pleadings (0.3-No Charge) | ALL | 0.00 | 0.00 |
| 05/21/20 | Review and pull docket sheets from the Eastern District of Louisiana involving The Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request (2.8-No Charge) | ALL | 0.00 | 0.00 |
| 05/22/20 | Communications with D. Boldissar re: filing of Pro Hac Vice Motions for co-counsel (0.1); review local rules re: filing of Pro Hac Vice (0.8); assist with drafting and revising of Notices of Appearance for D. Boldissar and R. Kuebel on behalf of the Official Committee of Unsecured Creditors (0.8); review, finalize, and e-file Notices of Appearances (0.8); communications with attorney team re: Meeting of Creditors (0.2). | ALL | 2.80 | 350.00 |
| 05/25/20 | Prepare for weekly Committee Meeting and review agenda. (1.2) Read approximately 300 pages of Debtor SOFA and participate in weekly UCC call (1.0) Receipt and review of multiple emails from UCC chair (0.4) Work on UCC by-law review and comment. (0.4) | OFK | 3.00 | 1,500.00 |
| 05/26/20 | Review, download, and organize pleadings (2.0 -No Charge); coordinate mailing of Notices of Appearance for D. Boldissar and R. Kuebel (0.1); communications with D. Boldissar and co-counsel re: filing under NextGen login (0.1); assist with drafting of pro hac vice for J. Stang (0.4); assist with drafting Employment Application (0.5); compose email to attorney team re: briefing on Motion to Reconsider Wages Order per D. Boldissar's request (0.1). | ALL | 1.20 | 150.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans • New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

EXHIBIT 1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 2

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/27/20 | Coordinate mailing of Notices of Appearances from Pachulski Stang Ziehl & Jones LLP (0.1); review docket re: response deadline to Interim Orders and Notices of Hearing (0.2); teleconference with the Court re: representation of the Official Committee of the Unsecured Creditors (0.2); communications with co-counsel re: registration for e-filing (0.2); communications with the court reporter re: transcript request for the May 4th hearing (0.1). | ALL | 0.80 | 100.00 |
| 06/02/20 | Communications with D. Boldissar re: finalzing of Declarations for co-counsel in preparation of e-filing Motions to Enroll Counsel Pro Hac Vice. | ALL | 0.30 | 37.50 |
| 06/02/20 | Assist with finalizing Motions to Enroll Counsel Pro Hac Vice in preparation of e-filing. | ALL | 1.40 | 175.00 |
| 06/02/20 | Communications with D. Boldissar re: Certificates of Good Standing from co-counsel in preparation of e-filing Motion to Enroll Counsel as Pro Hac Vice. | ALL | 0.30 | 37.50 |
| 06/04/20 | Review docket and compile list of Motions/Applications for hearing on June 18th. | ALL | 1.30 | 162.50 |
| 06/05/20 | Review, download, and organize pleadings and financial documents. | ALL | 0.70 | 87.50 |
| 06/05/20 | Review docket and revise list of Motions/Applications for hearing on June 18th. | ALL | 0.30 | 37.50 |
| 06/09/20 | Prepare for and participate in weekly UCC Committee counsel call to discuss pending motions and case issues (1.7) Receipt and review of multiple correspondence regarding JW retention concerns and reply to the same (0.8) Work on objection outline/settlement points (0.5) | OFK | 3.00 | 1,500.00 |
| 06/10/20 | Review, revise, finalize, and e-file Motions to Enroll co-counsel. | ALL | 2.20 | 275.00 |
| 06/10/20 | Review upcoming deadlines. | ALL | 0.10 | 12.50 |
| 06/10/20 | Review and organize documents re: Archdiocesan Debt Repayment Fee per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 06/10/20 | Communications with D. Boldissar re: e-filing of Motions to Enroll co-counsel. | ALL | 0.20 | 25.00 |
| 06/10/20 | Review, download, and organize pleadings and the transcript from the 341 Creditors' Meeting. | ALL | 0.60 | 75.00 |
| 06/10/20 | Communications with the vendor re: mailing of Motions to Enroll co-counsel. | ALL | 0.10 | 12.50 |
| 06/11/20 | Coordinate mailing of Motions to Enroll Co-Counsel. | ALL | 0.40 | 50.00 |
| 06/15/20 | Review Memo to Record of hearing scheduled for 6/18/2020 re: granting of Motions to not be heard. | ALL | 0.10 | 12.50 |
| 06/15/20 | Review and organize pleadings. | ALL | 0.30 | 37.50 |
| 06/15/20 | Coordinate mailing of Committee's Limited Objection to Cash Collateral Motion. | ALL | 0.40 | 50.00 |
| 06/17/20 | Review rules re: submitting proposed orders to the Court. | ALL | 0.20 | 25.00 |
| 06/17/20 | Review and upload proposed orders to Motions to Enroll co-counsel. | ALL | 0.50 | 62.50 |
| 06/18/20 | Communications with D. Boldissar and co-counsel re: status of the Court entering proposed orders for Motions to Enroll Co-Counsel Pro Hac Vice. | ALL | 0.20 | 25.00 |

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/19/20 | Review process and procedures for filing motions and applications and applicable local rules and Complex Case Order, in connection with first filing for relief on behalf of Committee (0.9) | CDB | 0.90 | 450.00 |
| 06/23/20 | Draft and work with A. Lohr on filing of notice of hearing motions to be heard at July 16 hearing (0.1) | CDB | 0.10 | 50.00 |
| 06/23/20 | Review, download, and organize pleadings. | ALL | 0.50 | 62.50 |
| 06/23/20 | Teleconference with the Court re: status of the Court entering proposed orders for Motions to Enroll Co-Counsel Pro Hac Vice. | ALL | 0.20 | 25.00 |
| 06/23/20 | Communications with D. Boldissar and co-counsel re: status of the Court entering proposed orders for Motions to Enroll Co-Counsel Pro Hac Vice. | ALL | 0.20 | 25.00 |
| 06/24/20 | Review docket and compile list of Motions/Applications for hearing on July 16th per D. Boldissar's request. | ALL | 0.40 | 50.00 |
| 06/24/20 | Communications with attorney team re: hearing and objection deadline for Motions/Applications to be heard on July 16th. | ALL | 0.20 | 25.00 |
| 06/24/20 | Review Critical Dates Memorandum from co-counsel and calendar deadlines per D. Boldissar's request. | ALL | 0.50 | 62.50 |
| 06/26/20 | Receipt and review of financial reports and related correspondence. | OFK | 0.30 | 150.00 |
| 06/26/20 | Review multiple correspondence re service of pleadings and filings in bankruptcy case (0.1) | CDB | 0.10 | 50.00 |
| 06/29/20 | Communications with D. Boldissar and co-counsel re: status of the Court entering proposed orders for Motions to Enroll Co-Counsel Pro Hac Vice. | ALL | 0.20 | 25.00 |
| 06/29/20 | Teleconferences with the Court re: status of entering the proposed orders for Motions to Enroll Co-Counsel Pro Hac Vice. | ALL | 0.20 | 25.00 |
| | | | **24.40** | **$5,825.00** |

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/02/20 | Receipt and review of Roman Catholic Archdiocese of New Orleans 2019 audited statement and review the same (0.4) | OFK | 0.40 | 200.00 |
| | | | **0.40** | **$200.00** |

| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/03/20 | Multiple correspondence re motion to sell property to be filed under Bankruptcy Code Section 363 with M. Mintz and J. Stang, and re request to expedite same (0.2); conference with M. Mintz to inquire on details and to negotiate re same (0.2) | CDB | 0.40 | 200.00 |
| 06/05/20 | Review Section 363 motion as filed (0.2); correspondence and work with co-counsel to develop response (0.1); draft correspondence with M. Mintz re same and to negotiate same (0.2) | CDB | 0.50 | 250.00 |
| 06/06/20 | Revise information request list sent to M. Mintz for Section 363 sale and send same based on comments from co-counsel (0.2) | CDB | 0.20 | 100.00 |
| 06/08/20 | Formulate and draft objection to Section 363 motion for sale of property (0.5) | CDB | 0.50 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 4

| | **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/10/20 | Draft objection to 363 sale motion (0.4) | CDB | 0.40 | 200.00 |
| 06/11/20 | Draft objection to 363 motion (0.4) | CDB | 0.40 | 200.00 |
| 06/15/20 | Conference and work with J. Stang re Section 363 motion and objection and other items in preparation for Committee meeting (0.1) | CDB | 0.10 | 50.00 |
| 06/16/20 | Conference with M. Mintz re Section 363 motion and resetting (0.1); corr re same and re objection deadline (0.1); LC re same (0.1) | CDB | 0.30 | 150.00 |
| 06/21/20 | Draft 363 motion objection (0.2) | CDB | 0.20 | 100.00 |
| 06/22/20 | Confer with my comments and questions on Debtor's Sale Motion of Kenner land (0.5) | OFK | 0.50 | 250.00 |
| | | | **3.50** | **$1,750.00** |

| | **B140 Relief from Stay/Adequate Prote** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/04/20 | NO CHARGE- Review motion to lift stay in connection with personal injury claim (0.1); confer with L. Cantor re same (0.1); confer and negotiate with M. Mintz re same (0.1) | CDB | 0.00 | 0.00 |
| 06/05/20 | NO CHARGE - Correspondence re motion to lift stay and resolution and markup of same (0.1); review objection filed by committee in similar circumstances (Boy Scouts of America) (0.1) | CDB | 0.00 | 0.00 |
| 06/05/20 | Communications with attorney team re: hearing on July 8th and response deadline. | ALL | 0.40 | 50.00 |
| | | | **0.40** | **$50.00** |

| | **B150 Meetings & Communications with** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/01/20 | Correspondence with Office of the US Trustee re creditor committee acceptance forms (0.1-No Charge); forward same to counsel for abuse survivors (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/04/20 | Conference with A. George re inquiries to Office of the US Trustee re committee formation and to pass on information to counsel for victim-survivors (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/06/20 | Conference with A. George of US Trustee's office to answer inquiry (0.2-No Charge) find information from past church diocese cases as requested by US Trustee and circulate (0.3-No Charge) | CDB | 0.00 | 0.00 |
| 05/07/20 | Communications with D. Boldissar and attorney team re: Meeting of Creditors on May 29, 2020 ; teleconference with D. Boldissar re: upcoming projects and status of case; review, download, and organize pleadings per D. Boldissar's request (1.50-No Charg) | ALL | 0.00 | 0.00 |
| 05/07/20 | Review Section 341 notice and issues triggered by same and multiple correspondence re same (0.3-No Charge) | CDB | 0.00 | 0.00 |
| 05/13/20 | Respond to question posed by counsel for abuse victim-survivor re rules applicable to service on committee and implications (0.4-No Charge) | CDB | 0.00 | 0.00 |
| 05/19/20 | Confer with J. Stang re strategy (0.3-No Charge); attend conference call with counsel for victim survivors in preparation for May 20 hearing (1.1-No Charge); multiple correspondence re same (0.1-No Charge) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors

File No.: 0107766.00001

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/21/20 | Prepare for first creditors committee meeting with J. Stang (0.2-No Charge); conference with J. Stang to prepare (0.5-No Charge); conference with counsel for Bond Trustee in preparation for first committee meeting (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/21/20 | Answer Committee questions and provide materials and information for first meeting (0.5-No Charge) | CDB | 0.00 | 0.00 |
| 05/21/20 | Prepare for UCC presentation (2.0-No Charge) | OFK | 0.00 | 0.00 |
| 05/22/20 | Prepare for and participate in UCC formation meeting and initial meeting (1.5) Receipt and review of Debtor SOFA /schedules (0.3) Began review of SOFA's (0.7) Correspond with UCC members regarding the same (0.5) | OFK | 3.00 | 1,500.00 |
| 05/22/20 | Correspondence with creditors committee re first meeting (0.1); prepare for meeting (0.8) Attend portions of first meeting of creditors committee (1.4) | CDB | 2.30 | 1,150.00 |
| 05/24/20 | Draft agenda for May 25 meeting (0.6); attend call with co-counsel L. Cantor planning for May 25 meeting and for substantive discussion and strategy discussion with Committee (0.7) | CDB | 1.30 | 650.00 |
| 05/24/20 | Draft agenda for May 26 meeting (separate meeting of counsel only) and formulate matters for same (0.2) | CDB | 0.20 | 100.00 |
| 05/25/20 | Work and confer with J. Stang, L. Cantor, and R. Kuebel re therapy/counseling motion, agenda items for committee meetings, contract assumption, Section 341 meeting and designated representative, financials and confidential issue (potential development of position as to whether motion to dismiss may be filed) (1.1- No Charge); followup correspondence with J. Stang re Section 341 meeting (0.1); correspondence re document requests and pending litigation (0.1) | CDB | 0.20 | 100.00 |
| 05/25/20 | Attend weekly Committee meeting (all counsel and Committee members) via teleconference (2.0) | CDB | 2.00 | 1,000.00 |
| 05/25/20 | Perform comprehensive analysis and review of all matters on docket for purposes of Committee meetings (0.9); draft and formulate brief presentation for Committee for purposes of first committee meeting to orient Committee on basic matters relating to bankruptcy generally and to events to date in bankruptcy proceedings (1.2) | CDB | 2.10 | 1,050.00 |
| 05/25/20 | Draft, finalize and circulate revised agendas (first two meetings) (0.2); multiple correspondence re contact list and communications and agendas (0.2) | CDB | 0.40 | 200.00 |
| 05/26/20 | Correspond with Mr. Draper on case issues with Debtor affiliates (0.5) Prepare for and participate in call with UCC member co-counsel and follow-up regarding 341 meeting and pending motions (1.8) Correspond with counsel on 341 meeting preparation and removal issues (0.5) Continued review of SOFA schedules (0.7) | OFK | 3.50 | 1,750.00 |
| 05/26/20 | Attend initial conference with Debtor's counsel (M. Mintz and P. Vance) with J. Stang, re strategic and other matters in case including document and information requests, Section 341 meeting, Debtor's overall position and plans, and initial information gathering and other investigation by Committee (1.0) | CDB | 1.00 | 500.00 |
| 05/26/20 | Correspondence re scheduling of secured debt and questions for Debtor (0.1); work on list of questions and preparation for Section 341 meeting (0.4) | CDB | 0.50 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 6

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/26/20 | Conference and work with counsel for Committee member (C. Murphy) re Committee meeting and proceedings and process going forward and to answer questions (0.2); correspondence re same (0.1); work on meeting scheduling and process and correspondence with Committee member re same (0.1); work and confer with J. Stang on structure of Committee process and communications and miscellaneous opening and organizational matters (0.2). | CDB | 0.60 | 300.00 |
| 05/26/20 | Conference with A. George re process and format for Section 341 meeting and discuss details (0.3); conference with R. Kuebel re same and preparation for same (0.2) | CDB | 0.50 | 250.00 |
| 05/26/20 | Prepare for weekly Committee call with counsel only (0.3); attend same via videoconference (2.0) | CDB | 2.30 | 1,150.00 |
| 05/27/20 | Correspond with state court counsel on 341 meeting.  Prepare for 341 meeting (0.7) Call with UCC        chair regarding 341 and other questions (0.8) Call with UCC member counsel (Wolff & Cahill) regarding 341 meeting prep and pending motion (1.0) multiple correspondence on work list (0.3) Receipt and review of multiple email correspondence on 341 prep (0.7) | OFK | 3.50 | 1,750.00 |
| 05/27/20 | Review documents sent by committee members re confidential issues (prescription and limitations of actions and arguments made by Debtor re same; and including materials forwarded before Petition Date and reviewed at this time) and in preparation for Section 341 meeting (1.2); conference with A. George re preparation of questions and process for 341 meeting (0.2); multiple correspondence with co-counsel reporting on same and correspondence with Committee re same and re continuance dates (0.3); correspondence with J. Stang re same and to coordinate preparation (0.1); conference with R. Kuebel re same and re Committee setup issues (0.4); work on formulating questions for Section 341 meeting (0.4) | CDB | 2.60 | 1,300.00 |
| 05/27/20 | Review Section 1102 (Committee obligation to provide information) issue and gather forms for process used in past cases (Sanchez and Piccadilly cases) (0.4) | CDB | 0.40 | 200.00 |
| 05/27/20 | Call with counsel for Committee member (member T. Jackson) re scheduling and setup for Committee meetings (0.1); multiple correspondence re same and to address setup and format for meetings (0.3) | CDB | 0.40 | 200.00 |
| 05/28/20 | Conference with A. George of US Trustee's office re followup and Section 341 examination (0.1); call with J. Stang to prepare for same (0.3) | CDB | 0.40 | 200.00 |
| 05/28/20 | Receive and review draft questions from Committee member (Bond Trustee) for 341 (0.1); subsequent correspondence re questions to adapt for Section 341 meeting (0.1); multiple correspondence re 341 meeting to prepare for same (0.3); draft and formulate questions (0.3); review and research secured debt information including materials from EMMA system to prepare for Section 341 examination including review of prospectuses for multiple debt offerings and analysis (1.1) | CDB | 1.90 | 950.00 |
| 05/28/20 | Prepare for and participate in UCC member counsel call regarding 341 meeting (1.3) Correspond with Whitney counsel (0.2) Work on, revise and comment on UCC work list of motions/objections and other matters (1.2) Confer with co-counsel regarding the same (0.4) Review case pleadings filed by Debtor.(0.5) | OFK | 3.60 | 1,800.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 7

| | B150 Meetings & Communications with | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/28/20 | Attend conference call with counsel for all Committee members to prepare for Section 341 meeting and to coordinate inquiry and questions (1.7) | CDB | 1.70 | 850.00 |
| 05/29/20 | Review SOFA/real estate schedules for 341 prep (0.9) Prepare for and participate in Roman Catholic Archdiocese of New Orleans 341 meeting (4.1) Call with UCC members after 341 meeting to discuss various issues (1.0) Correspond with UCC        chair and review forwarded article on L.A. Settlements (0.5) Call with Trahant regarding 341 follow-up (0.4) | OFK | 7.30 | 3,650.00 |
| 05/29/20 | Prepare for Section 341 meeting and conference with J. Stang re same (0.2); telephonically attend Section 341 Meeting of Creditors (4.1-No Charge) | CDB | 0.20 | 100.00 |
| 05/29/20 | Correspondence with committee re reminder for 341 meeting and time for same (0.1) | CDB | 0.10 | 50.00 |
| 05/29/20 | Correspondence re weekly Committee calls and setting same and coordinate same (0.3) | CDB | 0.30 | 150.00 |
| 05/29/20 | Communications with D. Boldissar and court reporters re: transcribing recording of the Section 341 Meeting of Creditors (0.2); assist with drafting of proposed order to the Employment Application of Locke Lord (1.4); assist with drafting of Affidavit in Support of Application for Employment of Locke Lord (1.4). | ALL | 3.00 | 375.00 |
| 06/01/20 | Communications with D. Boldissar re: status of audio from the Meeting of Creditors in preparation of transcribing. | ALL | 0.10 | 12.50 |
| 06/01/20 | Prepare for, set up, and attend weekly Committee meeting (all counsel and Committee members) via teleconference (1.2) | CDB | 1.20 | 600.00 |
| 06/01/20 | Consider and analyze confidential issue re Committee procedures (Communications protocol for Committee in light of Bond Trustee request and potential concerns and communications with individual bondholders) (0.4) | CDB | 0.40 | 200.00 |
| 06/01/20 | Draft and formulate agenda for weekly Committee meeting and prepare for meeting (0.5); circulate same (0.1) | CDB | 0.60 | 300.00 |
| 06/01/20 | Correspondence re communications and contact list (0.1) | CDB | 0.10 | 50.00 |
| 06/01/20 | Prepare for and participate in weekly UCC call (1.3) Receipt and review of multiple emails from UCC member (0.2) | OFK | 1.50 | 750.00 |
| 06/02/20 | Prepare for and participate in call with UCC Committee members state court counsel (1.4) | OFK | 1.40 | 700.00 |
| 06/02/20 | Draft agenda for weekly Committee meeting (counsel only) (0.4); multiple correspondence and circulate same (0.2); organize current tasks and issues for purposes of same (0.3) | CDB | 0.90 | 450.00 |
| 06/02/20 | Review proceeding memo for Section 341 meeting filed by Office of US Trustee (0.1) | CDB | 0.10 | 50.00 |
| 06/02/20 | Correspondence re Committee communications and inclusion of addresses and update calendar invitations to reflect same (0.1) | CDB | 0.10 | 50.00 |
| 06/02/20 | Attend weekly Committee meeting (counsel only) (1.5) | CDB | 1.50 | 750.00 |
| 06/02/20 | Communications with D. Boldissar re: status of audio from the Meeting of Creditors in preparation of transcribing. | ALL | 0.30 | 37.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 8

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/02/20 | Teleconference with the mail room re: downloading of audio file of the Creditors' Meeting. | ALL | 0.40 | 50.00 |
| 06/03/20 | Coordinate downloading audio file of the Section 341 Meeting of Creditors. | ALL | 0.40 | 50.00 |
| 06/03/20 | Communications with D. Boldissar re: retrieval of audio from the Section 341 Meeting of Creditors. | ALL | 0.40 | 50.00 |
| 06/03/20 | Prepare form from the court reporter in preparation of transcribing audio from the Section 341 Meeting of Creditors. | ALL | 0.60 | 75.00 |
| 06/03/20 | Review, download, and organize Chapter 11 Proceeding Memo and Minutes of Section 341(a) Meeting. | ALL | 0.30 | 37.50 |
| 06/03/20 | Teleconference with the Trustee's office re: preparation of new audio file for the Section 341 Meeting of Creditors. | ALL | 0.20 | 25.00 |
| 06/03/20 | Multiple correspondence and coordinate picking up new recording of Section 341 meeting for transcription (0.1); work with D. Hidalgo to coordinate same (0.1); work with A. Lohr to coordinate same (0.1) | CDB | 0.30 | 150.00 |
| 06/04/20 | Coordinate transcription of Section 341 meeting (replacement disk to replace disk received that could not be read) with A. Lohr (0.1) | CDB | 0.10 | 50.00 |
| 06/04/20 | Confer with J. Stang re Committee communications and protocol going forward (0.1); work on bylaws revision and confer with L. Cantor re specific request made by Committee member (bond trustee) (0.1) | CDB | 0.20 | 100.00 |
| 06/04/20 | Formulate and draft Bankruptcy Code Section 1102 motion and order (0.2); locate template and form used in past cases (both Church cases and local cases) for same (0.3) | CDB | 0.50 | 250.00 |
| 06/04/20 | Coordinate downloading audio file of the Section 341 Meeting of Creditors in preparation of transcribing. | ALL | 0.50 | 62.50 |
| 06/04/20 | Communications with the court reporter re: transcribing audio from the Section 341 Meeting of Creditors. | ALL | 0.30 | 37.50 |
| 06/05/20 | Communications with the court reporter and D. Boldissar re: transcribing audio from the Section 341 Meeting of Creditors. | ALL | 0.30 | 37.50 |
| 06/08/20 | Set up and attend weekly Committee meeting via videoconference (full Committee) (1.3) | CDB | 1.30 | 650.00 |
| 06/08/20 | Communications with D. Boldissar and the court reporter re: status of transcript from the Section 341 Meeting of Creditors. | ALL | 0.20 | 25.00 |
| 06/08/20 | Draft and circulate agenda for full Committee meeting (0.3); draft and circulate agenda for counsel only meeting (0.3) Multiple correspondence re June 9 committee call (0.2) | CDB | 0.80 | 400.00 |
| 06/08/20 | Further coordinate transcript and followup on Section 341 meeting (0.1); brief review for corrections (0.1); multiple correspondence and coordinate same and answer clarifying question from Committee member (0.1) | CDB | 0.30 | 150.00 |
| 06/08/20 | Prepare for and participate in weekly UCC meeting (1.3) Call with UCC member (JB) regarding questions (0.3) | OFK | 1.60 | 800.00 |
| 06/09/20 | Correspondence in advance of Committtee meeting (counsel only) and prepare advice to Committee in preparation for same (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 9

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/09/20 | Prepare for, set up, and attend (via videoconference) weekly Committee call with counsel only (1.8) | CDB | 1.80 | 900.00 |
| 06/10/20 | Correspondence re public records searches and work on same (0.1) | CDB | 0.10 | 50.00 |
| 06/10/20 | Correspondence re coordinating 341 followup and transcript (0.1) | CDB | 0.10 | 50.00 |
| 06/10/20 | Correspondence re Committee bylaws and provision of same (0.1) | CDB | 0.10 | 50.00 |
| 06/11/20 | Review notice of appointment of Bond Trustee successor, and multiple correspondence re same to coordinate transfer and for purposes of Committee meetings and communications, including notice to Committee chair and notice to full Committee (0.4) | CDB | 0.40 | 200.00 |
| 06/12/20 | Formulate and draft agenda for full Committee call on June 15 (0.3); formulate and draft agenda for Committee call (counsel only) on June 16 (0.3); Correspondence re Committee communications and set up same (0.1) | CDB | 0.70 | 350.00 |
| 06/15/20 | Review template for Section 1102 procedure from L. Cantor and correspondence re same (0.1); work to draft same (0.2) | CDB | 0.30 | 150.00 |
| 06/15/20 | Review proposals from financial advisor groups in order to advise Committee on same (0.5) | CDB | 0.50 | 250.00 |
| 06/15/20 | Set up and prepare for weekly Committee meeting (meeting of full Committee) including finalizing and sending agenda (0.2); attend meeting via teleconference (2.1) | CDB | 2.30 | 1,150.00 |
| 06/16/20 | Prepare for attend videoconference with weekly Counsel Only call with Committee (2.2) | CDB | 2.20 | 1,100.00 |
| 06/16/20 | Prepare for and participate in UCC counsel / state court member call on Motion To Dismiss, remand, sale motion and First day motions (1.8) | OFK | 1.80 | 900.00 |
| 06/17/20 | Regview protocol for Bond Trustee under existing bylaws and analyze issue (0.2); multiple correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 06/18/20 | Correspondence and call with C. Murphy re bylaws issue (0.3); call and work with J. Stang and L. Cantor re same (0.2) | CDB | 0.50 | 250.00 |
| 06/19/20 | Receipt and review of multiple UCC member correspondence on Discovery, sale motion and Motion To Dismiss | OFK | 0.50 | 250.00 |
| 06/22/20 | Comment on UCC meeting agenda (0.3) Prepare for and participate in UCC meeting (1.0) | OFK | 1.30 | 650.00 |
| 06/22/20 | Draft and circulate agenda for weekly full Cmte call, and set up call, and circulate other items in advance of Cmte call (0.2); attend (1.0) | CDB | 1.20 | 600.00 |
| 06/23/20 | Confer and work with individual counsel for Committee member (B. Wolf) re media article and Committee positions (0.2); confer with individual counsel for Committee members R. Trahant re same (0.1); prepare for weekly Committee call and prepare agenda and circulate same, and set up call (0.3); attend videoconference with weekly Counsel Only call with Committee (1.7) | CDB | 2.30 | 1,150.00 |
| 06/23/20 | Prepare for and participate on UCC counsel call | OFK | 1.50 | 750.00 |
| 06/24/20 | Correspondence and develop options re bylaws (0.1); work with L. Cantor re same (0.1) | CDB | 0.20 | 100.00 |
| 06/29/20 | Review revised bylaws and correspondence re finalizing same (0.1) | CDB | 0.10 | 50.00 |
| 06/29/20 | Prepare for and participate in weekly UCC meeting (1.1) | OFK | 1.10 | 550.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 10

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/29/20 | Draft agendas for weekly committee calls (0.3); prepare for call and work with L. Cantor re same (0.1); multiple correspondence in advance of call (0.1); attend by videoconference weekly meeting of full Committee (1.3) | CDB | 1.80 | 900.00 |
| 06/30/20 | Prepare for weekly counsel video conference (weekly Committee meeting of counsel only) and multiple correspondence re same and circulate agenda (0.2); attend weekly video conference (1.8) | CDB | 2.00 | 1,000.00 |
| 06/30/20 | Prepare for and participate in weekly counsel meeting. | OFK | 1.30 | 650.00 |
| | | | **86.70** | **$40,725.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/22/20 | Draft updated notice of appearance and coordinate filing (0.1); commence drafting employment application and coordinate and locate forms for same (0.2); draft and locate forms for pro hac vice motions, and locate information for same and work with A. Lohr on same (0.2); subsequent conference with A. Lohr re filing matters and service (0.1) | CDB | 0.60 | 300.00 |
| 05/26/20 | Continue drafting employment application and coordinate matters for same (0.6); work with R. Kuebel re same (0.1); work on drafting pro hac vice motions, declaration and order for same (0.2) | CDB | 0.90 | 450.00 |
| 05/28/20 | Assist with drafting of Application of the Official Committee of Unsecured Creditors to Employ Locke Lord LLP (4.1 Total; 4.0 No Charge); multiple communications with D. Boldissar and the court reporter re: transcript from the May 4th hearing (0.2). | ALL | 0.30 | 37.50 |
| 05/28/20 | Work on employment application and coordinate matters with A. Lohr (0.3) | CDB | 0.30 | 150.00 |
| 05/29/20 | Work on employment application and review US Trustee Guidelines applicable to same (0.3) | CDB | 0.30 | 150.00 |
| 06/01/20 | Correspondence from Debtor's counsel re forthcoming application to employ special counsel (0.1) | CDB | 0.10 | 50.00 |
| 06/02/20 | Review pro hac vice motions and declarations for co-counsel (0.1); address requirement under local rules and additional correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 06/02/20 | Work on retention issues/letter and WNB/cash collateral (0.4) Receipt and review of email regarding BRG qualifications (0.2) | OFK | 0.60 | 300.00 |
| 06/03/20 | Continue drafting employment application for Locke Lord engagement (0.4); work with A. Lohr on same (0.1) | CDB | 0.50 | 250.00 |
| 06/03/20 | Teleconference with D. Boldissar re: status of drafting Employment Application and upcoming hearing on June 18th. | ALL | 0.20 | 25.00 |
| 06/04/20 | Continue drafting employment application (0.5); locate template for same to compare (0.1); finalize materials for employment and correspondence to circulate same to Chairman of Committee (0.3) | CDB | 0.90 | 450.00 |
| 06/05/20 | Work on materials for commencement of engagement (Engagement letter and other file opening activities) and work on employment application (2.6 total; 2.0 No Charge). | CDB | 0.60 | 300.00 |
| 06/05/20 | Assist with drafting of Declaration of C. Davin Boldissar in Support of Application to Employ Locke Lord. | ALL | 0.70 | 87.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 11

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/10/20 | Assemble materials for employment application and draft and formulate same (1.0); final review of pro hac vice motions and coordinate same with A. Lohr to finalize same (0.2) | CDB | 0.60 | 300.00 |
| 06/11/20 | Formulate employment application and set up firm procedures for same and correspondence with team re same (1.0); correspondence and work with L. Cantor re same (0.3); revise employment application (0.3) | CDB | 1.60 | 800.00 |
| 06/11/20 | Assist with drafting of Application to Employ Locke Lord. | ALL | 0.40 | 50.00 |
| 06/15/20 | Draft engagement letter revisions and discuss with R. Trahant (0.6) | CDB | 0.60 | 300.00 |
| 06/16/20 | Draft retention application and declaration in support (0.7); review questions on engagement letter from Committee chair and address same with correspondence (0.4); work on assembling materials for engagement and application (0.3); work with A. Lohr on same (0.1) | CDB | 1.50 | 750.00 |
| 06/16/20 | Assist with drafting of attachment to Declaration of D. Boldissar re: Locke Lord's Employment Application. | ALL | 0.70 | 87.50 |
| 06/18/20 | Correspondence re Cmte vote on FA and respond to same (0.1) | CDB | 0.10 | 50.00 |
| 06/18/20 | Teleconference with D. Boldissar re: status of projects and preparation of Employment Application. | ALL | 0.20 | 25.00 |
| 06/18/20 | Assist with preparation of Employment Application and Declaration. | ALL | 0.40 | 50.00 |
| 06/19/20 | Continue work on and draft Locke Lord employment application and materials for same (1.2 total; 1.0 No Charge); work on and draft declaration for same (1.4 total; 1.0 No Charge); work on and draft order for same (0.5); review UST Guidelines in reference to same and confirm consistent with same (1.1 No Charge) conference and work with R. Kuebel re same (0.6); draft application declaration for Committee chair (0.8); correspondence re same (0.1); call with M. Langston of US Trustee's office re requirements (0.2) | CDB | 2.80 | 1,400.00 |
| 06/22/20 | Finalize and file application to employ Locke Lord and make final revisions for filing (0.3); coordinate filing of Pachulski Stang application and work with L. Cantor and A. Lohr (0.2); file declaration for same (0.1) | CDB | 0.60 | 300.00 |
| 06/22/20 | Review and revise Declaration of D. Boldissar in Support of Application of the Official Committee of Unsecured Creditors to Employ Locke Lord as Co-Counsel. | ALL | 0.90 | 112.50 |
| 06/22/20 | Review, finalize, and e-file Application of the Official Committee of Unsecured Creditors to Employ Locke Lord as Co-Counsel. | ALL | 0.70 | 87.50 |
| 06/22/20 | Email correspondence with vendor re: mailing of Application to Employ Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors. | ALL | 0.10 | 12.50 |
| 06/22/20 | Review, finalize, and e-file Application of the Official Committee of Unsecured Creditors to Employ Pachulski Stang Ziehl & Jones LLP as Co-Counsel. | ALL | 0.70 | 87.50 |
| 06/22/20 | Teleconference with D. Boldissar re: revising of Declaration in Support of Application of the Official Committee of Unsecured Creditors to Employ Locke Lord as Co-Counsel. | ALL | 0.10 | 12.50 |
| 06/23/20 | Review, finalize, and e-file Notice of Hearing on Applications of the Official Committee of Unsecured Creditors to Employ Locke Lord LLP and Pachulski Stang Ziehl & Jones as Co-Counsel. | ALL | 0.30 | 37.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 12

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| **B160 Fee/Employment Applications** | | | | |
| 06/23/20 | Coordinate mailing of Applications of the Official Committee of Unsecured Creditors to Employ Pachulski Stang Ziehl & Jones LLP and Locke Lord LLP as Co-Counsel. (0.5 - No Charge) | ALL | 0.00 | 0.00 |
| 06/23/20 | Assist with drafting of Notice of Hearing on Applications of the Official Committee of Unsecured Creditors to Employ Locke Lord LLP and Pachulski Stang Ziehl & Jones as Co-Counsel. | ALL | 0.60 | 75.00 |
| 06/26/20 | Review docket and update calendar re: hearing on Debtor's Motion for Authority to Approve Compensation and Payments to Insiders and Debtor's Motion for Entry of an Order Authorizing the Debtor to Employ Professionals in the Ordinary Course of Business. | ALL | 0.20 | 25.00 |
| 06/29/20 | Work on setting up monthly fee statements and process for same (0.2) | CDB | 0.20 | 100.00 |
| | | | **19.50** | **$7,312.50** |
| | | | | |
| **B170 Fee/Employment Objections** | | | | |
| 06/08/20 | Review Blank Rome engagement motion and proposed order (0.3) | CDB | 0.30 | 150.00 |
| 06/08/20 | Call with A. George of Office of US Trustee re open issues for June 18 hearing and specifically re indemnification language for Carr Riggs application (0.1) | CDB | 0.10 | 50.00 |
| 06/09/20 | Review analysis from committee member counsel re confidential issue (Jones Walker retention application) and formulate additional advice (0.4); confer with L. Cantor re same (0.3); conference and work with R. Kuebel to develop advice to Committee re same (0.2) | CDB | 0.90 | 450.00 |
| 06/09/20 | Review Carr Riggs application and formulate recommendation and memoraandum to Committee (0.2) | CDB | 0.20 | 100.00 |
| 06/11/20 | Draft new language for Jones Walker retention order based on discussions with Committee members (0.4); | CDB | 0.40 | 200.00 |
| 06/12/20 | Draft additional language for Jones Walker retention order after negotiations (0.2) | CDB | 0.20 | 100.00 |
| 06/26/20 | Receipt and review of case pleadings on ordinary course professionals and related emails. (0.4) | OFK | 0.40 | 200.00 |
| | | | **2.50** | **$1,250.00** |
| | | | | |
| **B190 Other Contested Matters** | | | | |
| 05/29/20 | Research on confidential issue (prospect for bad faith dismissal of under 1112 ) (1.6) | CDB | 1.60 | 800.00 |
| 05/29/20 | Followup conference with counsel for Committee members re outcome of Section 341 meeting and strategy and confidential issue (potential of formulating motion to dismiss under Section 1112 ) (0.9) | CDB | 0.90 | 450.00 |
| 05/29/20 | Brief research on confidential issue relating to pending motions for June 18 and potential objections, with focus on 5th Circuit law and local practice (Debtor disinterestedness in 5th Circuit) (1.1) | CDB | 1.10 | 550.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 13

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/01/20 | Confer and work with J. Stang re preparation for Committee meeting, confidential issue to advise Committee (motion to dismiss), confidential issue with potential objection (retention of Jones Walker) and fifth Circuit standards and approach to same, and discuss confidential issue (remand of removed state court cases) v(0.6) | CDB | 0.60 | 300.00 |
| 06/01/20 | Locate and forward briefing on confidential issue (motion to dismiss) to show Fifth Circuit approach and authority (0.3); preliminary research re same (0.3); circulate and email re same (0.1) | CDB | 0.70 | 350.00 |
| 06/01/20 | Research regarding Contested Issue (Research into questions of law arising under Section 1114 of bankruptcy code and applicability to facts of case) (.6) | NW | 0.60 | 195.00 |
| 06/01/20 | Review of 5/20/2020 Hearing Transcript (.4) | NW | 0.40 | 130.00 |
| 06/02/20 | Telephone conference with B. Knapp regarding Contested Matters (Discussion of 1114 case law research and status and potential Motion to Dismiss filing) (.5) | NW | 0.50 | 162.50 |
| 06/02/20 | Legal research into Confidential Contested Matter (Legal research into potential Motion to Dismiss) (.8) | NW | 0.80 | 260.00 |
| 06/02/20 | Research confidential issue in order to advise Committee on potential position to be taken with Debtor (Debtor disinterestedness standards under 5th Circuit law for purposes of developing analysis as to Jones Walker retention application and review 58 results of authorities from research) (1.5); review numerous materials from state court counsel to inform same, analyze same, and draft list of potential arguments to be raised based on same, to be circulated and confirmed with counsel for members of the Committee (0.9); Review materials filed on docket to analyze same (Jones Walker employment application and attachments) (0.4); followup correspondence re same with counsel (0.1) | CDB | 2.90 | 1,450.00 |
| 06/02/20 | Followup conference with counsel for individual Committee member (Bond Trustee) re matters discussed in Committee (confidential issue of motion to dismiss, remand motions, and JW retention, and issue of information shared with unrestricted bondholders) and to confer on same (0.5) | CDB | 0.50 | 250.00 |
| 06/02/20 | Work and confer with B. Knapp re confidential research issue (motion to dismiss and bad faith filing standards in cases within Fifth Circuit) (0.2); conference with L. Cantor to confer and work on same issue as well as additional confidential issues (potential retention of financial advisor and potential objections to Jones Walker retention application) and work to develop document requests and information requests to analyze final orders on first day motions (0.8) | CDB | 1.00 | 500.00 |
| 06/02/20 | Research regarding confidential issue (review of Mirant decision, concerning issue of bad faith dismissal under Section 1112 of the Bankruptcy Code). | BCK | 0.30 | 127.50 |
| 06/03/20 | Circulate materials on confidential issue (order of reference and notice of automatic reference filed in removed state court actions) (0.1); review and analyze same and formulate recommendation on confidential issue (motion to remand to be filed in removed actions and motion to transfer actions to bankruptcy court for remand ruling) (1.2) | CDB | 1.30 | 650.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 14

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/03/20 | Continue research on confidential issue (review of 58 authorities within Fifth Circuit for purposes of time sensitive review of Jones Walker application and Courts' use of disinterestedness standards) (5.3); specific analysis of most applicable authorities and circulate same to co-counsel for inclusion in memorandum to Committee (1.3); review additional issues for confidential issue (Jones Walker objection), correspondence re same and conference with R. Trahant re same (0.2) | CDB | 6.80 | 3,400.00 |
| 06/03/20 | Research regarding confidential issue (review of authorities citing Mirant, including In re Briggs-Cockerham, LLC, 2010 WL 4866874 (Bankr. N.D. Tx. 2010), In re Energy Future Holdings Corp., 561 B.R. 630, (Bankr. Del. 2016), In re NN 123 North Wacker, LLC, 510 B.R. 854 (Bankr. N.D. Ill. 2014), Investors Group, LLC v. Pottorf, 518 B.R. 380 (N.D. Tex. 2014), Emtel v. Woods (In re Brazos), No. 11?00399 (Doc 8), at 6 (W.D. Tex. 2011), In re General Growth Properties, Inc., 409 B.R. 43 (S.D. NY 2009), concerning issue of bad faith dismissal under Section 1112 of the Bankruptcy Code) (4.0) | NW | 4.00 | 1,300.00 |
| 06/04/20 | Draft summary of findings of law pertaining to Confidential issue (Draft summary of cases citing to In re Mirant Corp., 2005 WL 2148362(Bankr.N.D.Tex. Jan.26, 2005) regarding Motion to Dismiss Chapter 11 petition for bad faith under the bankruptcy code, locate and attach requested cases, for review by D. Boldissar and B. Knapp) (1.5) | NW | 1.50 | 487.50 |
| 06/04/20 | Review results of research on confidential issue (Mirant and potential motion to dismiss) and review specific authorities (2.7); request further research and continue research (0.1); confer and discuss with L. Cantor including strategy and approach (0.5) | CDB | 3.30 | 1,650.00 |
| 06/05/20 | Work on memorandum on confidential issue with G. Brown as co-counsel (Jones Walker employment application) and to analyze arguments therein (0.4) | CDB | 0.40 | 200.00 |
| 06/05/20 | Legal research into Confidential Matter (Legal research/review of cases citing to In re SGL Carbon Corp., 200 F.3d 154 (3d Cir.1999) for evaluation of success of Motion to Dismiss Chapter 11 bankruptcy petition for bad faith) (5.3) | NW | 5.30 | 1,722.50 |
| 06/05/20 | Review additional authorities relating to confidential issue (potential motion to dismiss; SGL Carbon decision from Third Circuit) (0.3); review Little Creek and SGL Carbon decisions (0.4); review secondary sources citing LC and SGL including 10 separate articles (0.8); review proceedings from San Diego case Church diocese case (0.5); coordinate further research with N. White (0.1) | CDB | 1.90 | 950.00 |
| 06/06/20 | Confer and work with R. Kuebel re confidential issue and strategy (motion to dismiss, remand of removed state court cases, offer on Christopher Homes properties) (0.6) | CDB | 0.60 | 300.00 |
| 06/07/20 | Review memorandum and analysis of confidential matter (objections to Jones Walker employment application) and comment on same (0.3) | CDB | 0.30 | 150.00 |
| 06/07/20 | Conference and work with J. Stang, L. Cantor, and R. Kuebel to work on research and development of Section 1114 issues, objection and response to cash collateral motion and proposed order, and re confidential development of potential motions (motion to dismiss, remand of removed state court cases, and objection to Jones Walker employment application) (1.7 - No Charge) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 15

**B190 Other Contested Matters**

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/07/20 | Continue research to develop arguments for confidential issue on potential motion (motion to dismiss including review and analysis of authorities citing Little Creek--5th Circuit--and highly similar case in SGL Carbon, 185 citing cases) and draft and circulate memorandum for Cmte use (6.9) | CDB | 6.90 | 3,450.00 |
| 06/08/20 | Work with N. White on further research on confidential issue (Motion to Dismiss under SGL Carbon and to review further authorities) (0.1) | CDB | 0.10 | 50.00 |
| 06/08/20 | Circulate and advise Committee on applicable law for confidential issue (motion to dismiss) (0.1) | CDB | 0.10 | 50.00 |
| 06/08/20 | Telephone call with D. Boldissar discussing confidential issue (telephone call discussing Whitney Bank's claim in bankruptcy pursuant to La. R.S. 6:316) (.2) | NW | 0.20 | 65.00 |
| 06/08/20 | Legal research into confidential issue (Legal research into Whitney Bank's claim of statutory lien under La. R.S. 6:316 - pledge of deposit accounts, rights and remedies - regarding what constitutes default under the statute, what constitutes default under the guaranty, whether default existed in this case, whether lien rights are triggered, what obligations the statute applies to, time of attachment and time of perfection of statutory lien, and general scope of statute) (5.7 total; 4.0 No Charge). | NW | 1.70 | 552.50 |
| 06/08/20 | Teleconference with D. Boldissar re: preparation of chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans. | ALL | 0.10 | 12.50 |
| 06/08/20 | Review lists of cases and prepare chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans. | ALL | 0.70 | 87.50 |
| 06/10/20 | Draft summary of research findings of law on confidential issue (Draft summary of law on La. R.S. 6:316 and whether or not Whitney Bank's claim of statutory lien exists, whether or not default has taken place, whether or not lien perfected, locate & pull requested cases for review by D. Boldissar) (1.7) | NW | 1.70 | 552.50 |
| 06/10/20 | Research court's past decisions to inform requests to be made to Court on motions in process (0.9) | CDB | 0.90 | 450.00 |
| 06/10/20 | Conference with counsel for Committee member (bond trustee) re confidential issue (motion to dismiss, remand and removal) and financial advisor selection (0.6) | CDB | 0.60 | 300.00 |
| 06/10/20 | Continue research on motion to dismiss and review recent opinions of this court applicable to same (including Judge Grabill's opinion in In re Fleetstar) (0.5) | CDB | 0.50 | 250.00 |
| 06/10/20 | Review and prepare chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans. | ALL | 1.90 | 237.50 |
| 06/11/20 | Work and confer with R. Kuebel re confidential issue (nonprofit status) and Jones Walker retention (0.2) | CDB | 0.20 | 100.00 |
| 06/12/20 | Confer and work with counsel for individual Committee memebrs re confidential items (Jones Walker retention and remand) (0.2) | CDB | 0.20 | 100.00 |

**B190 Other Contested Matters**

| Date | Description | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/12/20 | Research/assemble cases on Section 1114 of the bankruptcy code and retiree benefits, and draft summary of findings of law for review by B. Knapp and D. Boldissar regarding applicablity of 1114 and potential arguments against its application as relates to medical retiree benefits of abuser priests (3.3) | NW | 3.30 | 1,072.50 |
| 06/15/20 | Research/strategize on Confidential Matter (Internal communications with D. Boldissar and B. Knapp regarding findings of law pertaining to Section 1114 of the bankruptcy code, locate and forward top cases on circuit split in treatment of 1114) (1.7) | NW | 1.70 | 552.50 |
| 06/15/20 | Legal research into Confidential Matter (Research case law pertaining to Motion to Dismiss Chapter 11 bankruptcy in bad faith) (5.0) | NW | 5.00 | 1,625.00 |
| 06/15/20 | Review issue of considentiality and protective order and formulate strategy for same (0.3) Review current form of confidentiality order and adapt/revise to exclude certain materials (1.1); review file and docket materials for same (0.2) | CDB | 1.60 | 800.00 |
| 06/15/20 | Review status of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans and prepare chart for attorney review by D. Boldissar. | ALL | 1.90 | 237.50 |
| 06/15/20 | Draft motion on confidential issue (Motion to refer removed cases to bankruptcy court (0.2); research and review 11 applicable authorities (1.5) | CDB | 1.70 | 850.00 |
| 06/15/20 | Followup research for confidential matter (motion to dismiss) under SGL Carbon and work with N. White re same (0.2); brief review of authorities located to inform further research (0.4) | CDB | 0.60 | 300.00 |
| 06/16/20 | Continue drafting revised confi order for review for use with Debtor (0.9) | CDB | 0.90 | 450.00 |
| 06/16/20 | Correspondence, locate aand send requested material by Cmte member (0.1) | CDB | 0.10 | 50.00 |
| 06/16/20 | Confer and work with L. Cantor to formulate position on confidential issue (potential Motion to Dismiss) | CDB | 0.20 | 100.00 |
| 06/16/20 | Review status of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans and prepare chart for attorney review by D. Boldissar. | ALL | 2.40 | 300.00 |
| 06/18/20 | Review status of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans and prepare chart for attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 06/18/20 | Review and download Notices of Removal filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans in preparation of attorney review by D. Boldissar. | ALL | 0.90 | 112.50 |
| 06/18/20 | Legal research into Confidential Issue (Legal research into case law pertaining to success of filing Motion to Dismiss Bankruptcy Petition in Chapter 11 context outside of Single Asset Entity, asbestos, two party disputes scenarios) (4.0) | NW | 4.00 | 1,300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 17

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/18/20 | Review and work on draft of confidential motion (motion to dismiss) (1.0); work on drafting and formulating specific sections for same on state court litigation and prescription issues (1.3); review Louisiana authority on prescription for same (including 823 So.2d 360) (0.7); confer with R. Kuebel re same (0.1); confer with L. Cantor re same (0.4); work and conference with R. Trahant re same (0.2);confer and discuss with B. Wolf (counsel for Committee member) e same (0.1); confer and discuss with C. Murphy (counsel for Committee member) re same (0.2); followup call with and work on structure and draft with L. Cantor and J. Stang re same (0.4 - No Charge). | CDB | 4.00 | 2,000.00 |
| 06/18/20 | Prepare for and participate in second day motion hearings (0.8) Work on Motion To Dismiss (0.7) | OFK | 1.50 | 750.00 |
| 06/19/20 | Work on revisions/additional outline of litigation section of Motion To Dismiss (1.0) | OFK | 1.00 | 500.00 |
| 06/19/20 | Legal research into Confidential Issue (Legal research into case law pertaining to success of filing Motion to Dismiss Bankruptcy Petition in Chapter 11 context outside of Single Asset Entity, asbestos, two party disputes scenarios) (3.5) | NW | 3.50 | 1,137.50 |
| 06/19/20 | Work with R. Trahant regarding confidential order (0.1); review edits from L. Cantor and G Brown and make revisions (0.4); confer with L. Cantor re same (0.1). | CDB | 0.60 | 300.00 |
| 06/19/20 | Work with R. Trahant re Motion to Dismiss (0.2); work with L. Cantor re same (0.1). | CDB | 0.30 | 150.00 |
| 06/19/20 | Work on remand motion (0.4); LC re same (0.1) | CDB | 0.50 | 250.00 |
| 06/21/20 | Review pleadings from EDLA Case No. 20-1317 to inform protective order including motion for protective order and opposition, order appointing special master and rulings by special master (0.9) | CDB | 0.90 | 450.00 |
| 06/22/20 | Draft motion on confidential issue (motion to refer 36 separate proceedings to bankruptcy court) (1.6); review San Diego proceedings for reference for same (0.4); review Notice of Removal and other pleadings filed in removed cases for same (0.9); confer and work with L. Cantor same (0.3); work and confer with J. Stang re same (0.2) | CDB | 3.40 | 1,700.00 |
| 06/22/20 | Revise and work on motion on confidential issue (motion to dismiss) (1.5); work and confer with L. Cantor and R. Kuebel re same (0.3 - No Charge); confer with R. Kuebel and J. Stang re same and to work through structure and arguments (0.3 - No Charge); continue review of background materials and authorities for same (1.0) | CDB | 2.50 | 1,250.00 |
| 06/22/20 | Team call on Motion To Dismiss draft | OFK | 1.00 | 500.00 |
| 06/22/20 | Assist with drafting of proposed Order to Motion to Refer Proceedings to Bankruptcy Court Pursuant to Local Rule 83.4.1. | ALL | 0.10 | 12.50 |
| 06/23/20 | Review and revise chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request. | ALL | 3.30 | 412.50 |
| 06/23/20 | Teleconference with D. Boldissar re: revising of chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans. | ALL | 0.10 | 12.50 |
| 06/23/20 | Confer with State court counsel on aspects of Motion To Dismiss (0.5) Work on draft Motion To Dismiss (0.7) Follow-up call on discovery with Mr. Trahan (0.5) | OFK | 1.70 | 850.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 18

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/23/20 | Work on discovery and information requests to Archdiocese (0.2); review initial requests formulated by financial advisor (0.2); conference with Archdiocese financial advisor and Committee financial advisor to discuss initial requests to Archdiocese (0.3); followup with financial advisor and L. Cantor re same and developing discovery requests (0.3) | CDB | 1.00 | 500.00 |
| 06/23/20 | Correspondence and review information from Committee and counsel on state court events for purposes of confidential issue (motion to dismiss) (0.1); incorporate and work on that section of the brief on confidential issue (motion to dismiss) (1.7); work and confer with R. Kuebel re same (0.2); work and confer with R. Trahant re same (0.1); correspondence re setting up working group call for same (0.1); confer and work with L. Cantor re same (0.1); specific review of state court materials (including transcript on prescription trial and other materials for same) (0.2) | CDB | 2.50 | 1,250.00 |
| 06/23/20 | Revis confidentiality order and circulate to group (0.5) | CDB | 0.50 | 250.00 |
| 06/23/20 | Conferences with R. Trahant representing Committee members to answer questions. | CDB | 0.20 | 100.00 |
| 06/24/20 | Correspondence with Cmte counsel to schedule working group call; respond to specific email from Cmte member counsel (C. Murphy) (0.1) | CDB | 0.10 | 50.00 |
| 06/24/20 | Work with L. Cantor on discovery requests (0.1) | CDB | 0.10 | 50.00 |
| 06/24/20 | Continued review and analysis of materials for purposes of confidential issue (motion to dismiss, and including specific review of CDC cases including CDC 16-8781 (hearing transcript), Case No. 20-1317 (706 pages), Case 19-14772 (12b6 motion and scheduling order), Case No. 20-1318 (296 page record)) (4.6); multiple correspondence and work with Committee members re same (0.2) | CDB | 4.80 | 2,400.00 |
| 06/24/20 | Confer and work with R. Kuebel re confidential issue (remand and removal)) and legal authority (0.2); review 7 authorities re same in advance of June 25 call with counsel for Committee members (0.2); develop recommendation (0.4); supplemental research re confidential issue in connection with same (impact of automatic stay on removed actions and review list of 70 authorities in connection with same) (2.1) | CDB | 2.90 | 1,450.00 |
| 06/24/20 | Work on removal, remand and venue transfer matters (0.8) Correspond regarding Debtor's Proposed Bar date motion (0.7) | OFK | 1.50 | 750.00 |
| 06/24/20 | Assist with drafting of proposed Order to Motion to Refer Proceedings to Bankruptcy Court Pursuant to Local Rule 83.4.1. | ALL | 0.40 | 50.00 |
| 06/25/20 | Work session with client group re confidential motions in process (motion to dismiss; review and work to integrate material from state court proceedings and organize same for motion to dismiss, and also as pertaining to confidentiality and protective order and remand issues (1.7); confer and work with L. Cantor re same (0.2) | CDB | 1.90 | 950.00 |
| 06/25/20 | Research treatment of removed litigation cases for purposes of addressing client questions on removed cases, including reveiw and analysis of 12 authorities. | CDB | 1.90 | 950.00 |
| 06/25/20 | Confer and work with L. Cantor re confi order and discovery request. (0.2) | CDB | 0.20 | 100.00 |

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 19

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/25/20 | Review and read remand cases (0.6) Prepare for and participate on call on remand strategy and Motion To Dismiss content (1.4) Review and revise Protective Order and correspond regarding the same (0.4) | OFK | 2.40 | 1,200.00 |
| 06/26/20 | Work on chart and work with A. Lohr re same (0.1) | CDB | 0.10 | 50.00 |
| 06/26/20 | Research and review cases to forward to counsel for Committee member (S. Gisleson) in connection with confidential issue (motion to remand) including comprehensive review of all remand cases under bankruptcy removal statute in EDLA including review and analysis of 55 authorities (3.2) | CDB | 3.20 | 1,600.00 |
| 06/26/20 | Continue working on drafting confidential motion (motion to dismiss) (3.4); confer with J. Stang re same and substance and structure of same (0.2) | CDB | 3.60 | 1,800.00 |
| 06/26/20 | Review chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans. | ALL | 0.40 | 50.00 |
| 06/26/20 | Review and revise chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request. | ALL | 1.10 | 137.50 |
| 06/26/20 | Review and organize Notices of Removal filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans in preparation of attorney review by D. Boldissar. | ALL | 0.30 | 37.50 |
| 06/27/20 | Supplemental legal research and review numerous authorities on confidential issues (Motion to Dismiss) including. In re Humble Place Joint Venture, 936 F.2d 814 and review 7 authorities citing Mirant; | CDB | 1.90 | 950.00 |
| 06/28/20 | Review and analysis of financial documents including statement of financial position--bond financing for purposes of confidential motion (Motion to Dismiss), schedules and statement of financial affairs; multiple public statements and materials and other analysis for Motion to Dismiss. | CDB | 2.60 | 1,300.00 |
| 06/29/20 | Correspondence re additional notice of removal and removed cases (0.1); review docket and pleadings in same and formulate recommendation re same (0.3) | CDB | 0.40 | 200.00 |
| 06/29/20 | Continue work drafting confidential motion (motion to dismiss) (5.8); circulate and conference with L. Cantor re same (0.1) | CDB | 5.90 | 2,950.00 |
| 06/29/20 | Review and revise chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request. | ALL | 1.60 | 200.00 |
| 06/30/20 | Review and revise chart of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request. | ALL | 3.00 | 375.00 |
| 06/30/20 | Work and call with L. Cantor re revisions to draft 2004 discovery/reqeust and discovery requests and 2004 procedure (0.2) | CDB | 0.20 | 100.00 |
| 06/30/20 | Review Committee comments on motion to dismiss and work on revisions to incorporate same, and draft revisions (1.9); confer with L. Cantor re same and communications with Debtor counsel re same and re protective order (0.2) | CDB | 2.10 | 1,050.00 |
| | | | **149.00** | **$61,517.50** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 20

| **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 05/01/20 Prepare for and participate in team call in response to filing (2.5-No Charge) Review docket filings and first day motions (2.0-No Charge) Work on opposition points with Mr. Stang.(1.0-No Charge) | OFK | 0.00 | 0.00 |
| 05/01/20 Conferences and work with counsel for abuse victim-survivors, advise re bankruptcy filing and first day motions, and confer with J. Stang and R. Kuebel re same (1.5 -No Charge) | CDB | 0.00 | 0.00 |
| 05/01/20 Conference with M. Mintz re filing and first day orders (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/03/20 Multiple correspondence with counsel group re form of first day orders orders and further edits (0.2-No Charge); review statement to be used as attachment and advise on implications (0.3-No Charge); further conference with counsel for abuse victim-survivors to advise on first day hearing and objections (1.1-No Charge); work with R. Kuebel re same (0.3-No Charge); send marked up orders to M. Mintz representing Archdiocese and correspondence re same (0.2) | CDB | 0.00 | 0.00 |
| 05/03/20 Further revise suggested changes to first day orders and review examples from other church diocese cases re same, and conduct research and review of other church diocese cases re same (2.1-No Charge); draft formal objection to first day motions and formulate attachments and filing for same (3.5-No Charge) | CDB | 0.00 | 0.00 |
| 05/03/20 Prepare for and participate in team call to outline/develop objections to first day motions (1.2-No Charge) Revise draft objections (0.5-No Charge) Call with Davin B. regarding the same (0.5) | OFK | 0.00 | 0.00 |
| 05/04/20 Correspondence with counsel for Archdiocese re objections and first day hearing (0.1-No Charge); conference with M. Mintz to negotiate re first day orders and language (0.8-No Charge) | CDB | 0.00 | 0.00 |
| 05/04/20 Conference with J. Stang and L. Cantor to prepare for hearing on first day motions (0.9-No Charge); attend conference call with multiple counsel for abuse survivor-victims to prepare for hearing (1.2-No Charge); attend further conference call after hearing to discuss outcome of same and Court's rulings (0.6-No Charge) | CDB | 0.00 | 0.00 |
| 05/04/20 Attend hearing on "first day motions" before Judge Grabill (2.8-No Charge) | CDB | 0.00 | 0.00 |
| 05/04/20 Finalize pleading (objection to first day motions), finalize forms of orders to submit as requested changes, develop exhibits and file same (3.2-No Charge); coordinate noticing and multiple emails re same (0.1-No Charge) send copy to court (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/04/20 Coordinate mailing of Abuse Victims' Limited Objections to First Day Motions; review, finalize, and e-file Notices of Appearance for D. Boldissar and R. Kuebel; communications with D. Boldissar re: continuance of hearing on First Day Motions (1.50-No Charge) | ALL | 0.00 | 0.00 |
| 05/05/20 Review revised versions of seven "first day" orders and confirm changes (1.4-No Charge); negotiate form of seven orders with counsel for Archdiocese and multiple correspondence re same (2.4-No Charge) | CDB | 0.00 | 0.00 |
| 05/05/20 Prepare for and telephonically attend May 5 hearing before Judge Grabill confirming final form of first day orders and concerning budget (0.3-No Charge) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 21

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/06/20 | Research and circulate information re Debtor capital and debt structure to advise counsel for abuse victim-survivors (0.8-No Charge) | CDB | 0.00 | 0.00 |
| 05/06/20 | Attend conference call with counsel for abuse victim-survivors re post-petition payments, Wages order and issues concerning same, and other implications of first day orders and bankruptcy filing (1.2-No Charge); review and revise postpetition payments letter to be sent to counsel for Archdiocese to confirm no postpetition payments to credibly accused clergy, and draft suggested language for same (1.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/06/20 | Communications with D. Boldissar and R. Kuebel re: upcoming Meeting of Creditors and Hearings (0.5-No Charge) | ALL | 0.00 | 0.00 |
| 05/07/20 | Attend conference with counsel for abuse victim-survivors to advise on bankruptcy-related issues and to answer questions (0.5-No Charge) | CDB | 0.00 | 0.00 |
| 05/08/20 | Perform research in various local State and Federal Courts re: open cases involving the Roman Catholic Church for the Archdiocese of New Orleans per D. Boldissar's request (3.8-No Charge) | ALL | 0.00 | 0.00 |
| 05/11/20 | Perform research in various local State and Federal Courts re: open cases involving the Roman Catholic Church for the Archdiocese of New Orleans per D. Boldissar's request; assist with downloading of template of Schedules and Statement of Financial Affairs for review by D. Boldissar (2.8-No Charge) | ALL | 0.00 | 0.00 |
| 05/13/20 | Review, download, and organize pleadings per D. Boldissar's request; teleconference with D. Boldissar re: research in Federal Court of open cases involving the Roman Catholic Church for the Archdiocese of New Orleans (0.8-No Charge) | ALL | 0.00 | 0.00 |
| 05/13/20 | Review capital structure and information on creditors, claims and debt structure to advise counsel for victim-survivors (0.4-No Charge) | CDB | 0.00 | 0.00 |
| 05/14/20 | Work on and formulate brief in opposition to motion to reconsideration (0.8-No Charge) | CDB | 0.00 | 0.00 |
| 05/14/20 | Review motion to extend schedules deadline (0.1-No Charge); review motion re timing of monthly operating reports and implications (0.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/14/20 | Attend conference call with multiple counsel for abuse victim-survivors re motion for reconsideration, other items on docket, and other matters under consideration (1.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/15/20 | Draft and formulate opposition brief on payments under Wages order (2.0-No Charge); research for purposes of same and review legal authority (3.4-No Charge) review numerous pleadings from past cases including Diocese of Delaware case and proceedings (1.6-No Charge); conference with R. Trahan (counsel for victim survivors) re same (0.4-No Charge) | CDB | 0.00 | 0.00 |
| 05/15/20 | Assist with drafting of Objection to Motion to Reconsider Wage Order and Motion to Seal; communications with D. Boldissar and R. Kuebel re: hearing on Motion to Reconsider Wage Order; review and organize pleadings from other Diocese cases per D. Boldissar request (3.3-No Charge). | ALL | 0.00 | 0.00 |
| 05/16/20 | Continue work on drafting and formulating brief in opposition to motion to reconsider (0.5-No Charge) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 22

| | B210 Business Operations | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/17/20 | Attend conference call with counsel for victim survivors re motion for reconsideration and upcoming hearing on Wages order and payments to credibly accused clergy and related issues (including scope of Archdiocese official list and implications) (1.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/17/20 | Continue work drafting response brief on motion to reconsider Wages Order and key cite and cite check same (3.8-No Charge) | CDB | 0.00 | 0.00 |
| 05/18/20 | Draft, finalize, and file brief in opposition to motion for reconsideration (3.0-No Charge) | CDB | 0.00 | 0.00 |
| 05/18/20 | Multiple correspondence with counsel for victim survivors and multiple calls with counsel (R. Trahan) re upcoming hearing, motion to reconsider Wages order and implications (1.2-No Charge); confer and work with J. Stang re same (0.2-No Charge); review proceedings from past cases relating to same (0.5-No Charge) | CDB | 0.00 | 0.00 |
| 05/18/20 | Work on reconsideration opposition: review "ad hoc" objection (1.5-No Charge) | OFK | 0.00 | 0.00 |
| 05/18/20 | Draft, finalize and file motion to seal and order for materials to be submitted under seal (0.6-No Charge); conference with M. Mintz re same (0.2-No Charge); conference with Judge Grabill's law clerk re same (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/19/20 | Prepare for May 20 hearing on motion to reconsider and review and analyze other briefs filed, and develop responses to same (3.2-No Charge); review seal order and coordinate sealing of confidential materials (0.1-No Charge) | CDB | 0.00 | 0.00 |
| 05/19/20 | Review and organize briefing on Motions to Reconsider wages order per D. Boldissar's request; communications with D. Boldissar and R. Kuebel re: hearing on Employment Applications (1.3-No Charge) | ALL | 0.00 | 0.00 |
| 05/20/20 | Conference with counsel for bond trustee re bankruptcy and various matters (0.2-No Charge); conference with R. Trahan representing victim survivors (0.2-No Charge); followup conference with multiple counsel for victim survivors re status of bankruptcy proceedings and implications for matters going forward after hearing (1.0-No Charge) | CDB | 0.00 | 0.00 |
| 05/20/20 | Perform supplemental research and prepare for hearing on motion for reconsideration, including review of 51 results from Fifth Circuit retirement benefits cases (1.7-No Charge); review and analyze reply brief filed by Fr. Calamari (0.2-No Charge); telephonically attend hearing before Judge Grabill (1.5-No Charge) | CDB | 0.00 | 0.00 |
| 05/20/20 | Prepare for and participate in re-hearing on employer motion (2.5-No Charge) | OFK | 0.00 | 0.00 |
| 05/21/20 | Review scheduling and motion practice for matters and send correspondence on same and work with A. Lohr on same (0.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/24/20 | Initial review of Schedules and Statement of Financial Affairs and draft memorandum and analysis re same (1.5) | CDB | 1.50 | 750.00 |
| 05/25/20 | Continue analysis of Schedules and Statement of Financial Affairs and draft memorandum to Committee re same (2.8) | CDB | 2.80 | 1,400.00 |
| 05/26/20 | Review briefing related to retired priest benefits issues (0.7); review first day orders related to wages and employee benefits (0.3). | BCK | 1.00 | 425.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 23

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/26/20 | Review schedule for pending motions and interim orders set for final hearing, and develop responses to same for purposes of advice to Committee (0.2); confer with R. Kuebel re same (0.2) | CDB | 0.40 | 200.00 |
| 05/27/20 | Internal communication with B. Knapp regarding status of wage motion, legal issues to be researched, proposed steps to address issue of retiree benefits for abuser priests (.3); review of bankruptcy provisions 11 USC 1114 and 11 USC 1113 and research into same (2.5) | NW | 2.80 | 910.00 |
| 05/27/20 | Work with A. Lohr to check notices of hearing and objection deadlines (0.1); answer client question re scheduling for motions and multiple correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 05/28/20 | Work with B. Knapp on continued research on scope of Section 1114 as applicable to Court's determination on Wages order (0.1) | CDB | 0.10 | 50.00 |
| 05/28/20 | Review wages motion, victims' objection, Motions to reconsider filed by priests, responses to opposition to motion to reconsider, transcript of hearings on issue, and orders entered by court regarding wages/benefits in preparation for legal research on issue of whether 11 USC 1114 applies to certain benefits paid to priests, and if so, procedures to employ regarding benefits | NW | 3.30 | 1,072.50 |
| 05/29/20 | Legal research into issues pertaining to 11 U.S.C. 1114 and whether certain payments to retired priests are covered by statute, procedures to be followed in event of same (6.3 total; 3.0-No Charge) | NW | 3.30 | 1,072.50 |
| 05/29/20 | Multiple correspondence re counseling motion and specific concern raised by Committee (0.1); Contact M. Mintz re counseling motion (0.1) | CDB | 0.20 | 100.00 |
| 05/30/20 | Draft analysis and correspondence to individual Committee member (Bond Trustee) answering questions concerning Schedules, Statement of Financial Affairs, inclusion and exclusion of transfers, obligations, assets, and matters relating to Loan and Deposit Fund (1.4) | CDB | 1.40 | 700.00 |
| 06/01/20 | Correspondence forwarding materials relevant to information and discovery requests to be sent to the Debtor and review materials (0.2) | CDB | 0.20 | 100.00 |
| 06/01/20 | Review motion filed by Debtor for payment of therapy and counseling (0.2); review correspondence from Committee members on same (0.1); attend conference call with E. Futrell representing Archdiocese to discuss and negotiate re same (0.2) | CDB | 0.50 | 250.00 |
| 06/02/20 | Analyze and formulate recommendations on motion to continue insurance and final order on same, Section 1114 issues on Wages order, cash management order, and confidential issue (potential motion to dismiss), and draft initial information list to Debtor to cover these items and correspondence re same, and close review of underlying motions and proposed orders for same (2.3); Confer and work with L. Cantor to develop information request list to Debtor for requested items to analyze same (0.6) | CDB | 2.90 | 1,450.00 |
| 06/02/20 | Work and confer with B. Knapp re Section 1114 research to address issue as requested by Court and health insurance benefits under Wages motion (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/02/20 | Correspondence with counsel for Committee member re declaration filed in support of Debtor's motion filed on the docket (application to employ Blank Rome), and send correspondence to Debtor's counsel re same (0.1) | CDB | 0.10 | 50.00 |
| 06/02/20 | Correspondence with L. Cantor and D. Waguespack on cash collateral issues (0.1) | CDB | 0.10 | 50.00 |
| 06/03/20 | Further revise information request list (informal discovery) to M. Mintz representing Archdiocese and multiple correspondence re same (0.7) | CDB | 0.70 | 350.00 |
| 06/03/20 | Correspondence with counsel for Committee member (J. Meunier) re therapy and counseling motion and subsequent call to discuss same and edits to order to be requested (0.3) | CDB | 0.30 | 150.00 |
| 06/03/20 | Try to upload audio from disk to p: | DH | 0.40 | 50.00 |
| 06/04/20 | Develop form of confidentiality or protective order for exchange of information with Debtor (0.2); review and locate order entered in other cases (0.2); confer and discuss with L. Cantor and re specific experience in past cases (0.2) | CDB | 0.60 | 300.00 |
| 06/04/20 | Consider Debtor's request for expedited hearing on Section 363 motion (0.1); correspondence with counsel and Committee chair re same (0.1); confer and work with L. Cantor and J. Stang re same (0.3); review draft 363 motion and purchase agreement (0.3); conference and negotiate with M. Mintz re same (0.1) | CDB | 0.90 | 450.00 |
| 06/04/20 | Review Carr Riggs application, declaration, engagement letter and proposed order on same to formulate recommendation to Committee (0.6) | CDB | 0.60 | 300.00 |
| 06/05/20 | Draft proposed revisions to motion to pay therapy/counseling expenses (0.3) | CDB | 0.30 | 150.00 |
| 06/05/20 | Formulate additional information request to Debtor (accounting system), review correspondence re same, and send request to Debtor's counsel (0.4); Coordinate review of financial and other documents and assemblage of same, and work with A. Lohr on same (0.4); correspondence with counsel of member of Committee re same (0.1) | CDB | 0.90 | 450.00 |
| 06/06/20 | Work through and conference with co-counsel L. Cantor on strategic items including comprehensive review of items including review and response to pending motions, confidentiality order, and confidential issues (motion to dismiss, removal/remand) (0.7) | CDB | 0.70 | 350.00 |
| 06/06/20 | Review draft of proposed confidentiality order, formulate revisions to same and correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 06/08/20 | Review Archdiocese motion to pay refunds and deposits and proposed order on same (0.1); review referenced authority under Bankruptcy Code 507(a)(7) and other authority re same (0.3) | CDB | 0.40 | 200.00 |
| 06/08/20 | Draft proposed revisions to counseling/therapy motion and order (0.2); correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 06/09/20 | Correspondence re discovery and materials to be sought from Debtor (0.1); confer and call with J. Stang re same and followup on Section 341 examination (0.1) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 25

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/09/20 | Review information and perform diligence for potential financial advisor, and confer with J. Stang re same (0.3); review information on prospect #2 (0.2); review further information for prospect #1 to be presented to Committee and call attorney contact re same (0.4); conference with representative of prospect #1 (0.4) | CDB | 1.30 | 650.00 |
| 06/10/20 | Work and confer with L. Cantor re June 18 hearing and matters on docket and Committee position, discovery, and confidential issue (motion to dismiss) (0.7) | CDB | 0.70 | 350.00 |
| 06/10/20 | Draft overall memorandum to Committee on separate motions and final orders set for hearing on June 18 issues including recommendations (2.0); review confidentiality order (Docket #53) and need for any further revisions and to make recommendation to Committee (0.2); review Donlin Recano order and consider revisions, and draft proposed revisions to order (0.2); draft revisions to Jones Walker retention order based on discussion at Committee meeting (0.3) | CDB | 2.70 | 1,350.00 |
| 06/10/20 | Work with A. Lohr on assembling chart and list of all abuse claim actions (0.1) | CDB | 0.10 | 50.00 |
| 06/10/20 | Formulate and draft objections to pending matters on docket of June 18 hearing (0.5) | CDB | 0.50 | 250.00 |
| 06/10/20 | Review initial results of research on Section 1114 issues and work on and develop recommendation to Committee and potential draft motion (1.2) | CDB | 1.20 | 600.00 |
| 06/11/20 | Draft revisions to memo to Committee re June 18 issues and correspondence re same (0.2); further revisions based on comments from L. Cantor (0.1); circulate and correspondence with Committee (0.1) | CDB | 0.40 | 200.00 |
| 06/11/20 | Work with R. Kuebel re confidentiality order, formulating same and confidentiality issues (0.4); review current order for revisions (0.1); conference with counsel for Committee member (R Trahant) re same (0.6) | CDB | 1.10 | 550.00 |
| 06/11/20 | Review updated order on Debtor's motion to seal (0.1); review updated Donlin retention order and revise same (0.1); send form of all requested language from Committee on orders to M. Mintz (0.1) | CDB | 0.30 | 150.00 |
| 06/11/20 | Conference with J. Stang re financial advisor selection (0.1); review materials circulated by prospect (0.2) | CDB | 0.30 | 150.00 |
| 06/12/20 | Discuss seal order with counsel for individual Committee members (R. Trahant) (0.2); draft edits based on conversation and circulate same (0.2) | CDB | 0.40 | 200.00 |
| 06/12/20 | Prepare for call with counsel for Debtor re negotiation of June 18 matters and review of all 11 matters (0.3); Conference and negotiate with Debtor representatives (M. Mintz and L. Futrell) to negotiate and to discuss other forthcoming motions and case strategic matters (1.4); followup with L. Cantor and work on specific language with L. Cantor and discuss confidential issue (property transfers and investigation) (0.6); further call to negotiate language on orders with L. Cantor and M. Mintz (0.5) | CDB | 2.80 | 1,400.00 |

Official Committee of Unsecured Creditors  
File No.: 0107766.00001

Invoice Date: August 11, 2020  
Invoice No.: 1594743  
Page: 26

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/12/20 | Draft language and recommendation for Therapy motion to Committee (0.2); call with counsel for individual Committee member (B. Wolf) re same (0.2); confer with counsel for separate members (R. Trahant) re same (0.2); draft edits based on same and circulate (0.2) | CDB | 0.80 | 400.00 |
| 06/12/20 | Collect final forms of order for June 18 hearing and work on same (0.2); draft followup email memorandum to Committee on status of negotiations and final orders on 11 separate items on docket for June 18 (0.5) | CDB | 0.70 | 350.00 |
| 06/13/20 | Draft limited response pleading for June 18 motions (0.9); further correspondence re negotiating final language (0.1); finalize and file limited objection on cash collateral (0.5); confer and work with L. Cantor re same and re status of objections and language (0.1) | CDB | 1.60 | 800.00 |
| 06/15/20 | Correspondence and review final form of Therapy order to confirm inclusion of agreed language (0.1) | CDB | 0.10 | 50.00 |
| 06/15/20 | Followup research re Section 1114 and work with N. White re same (0.1); review results so far and work with B. Knapp and N. White and review Visteon and Chauteaugay decisions (0.5) | CDB | 0.60 | 300.00 |
| 06/16/20 | Correspondence to Cmte re June 18 orders and circulate final form (0.1); review all orders to confirm changes made (0.2) | CDB | 0.30 | 150.00 |
| 06/18/20 | B. Knapp re 1114 issue (0.1) | CDB | 0.10 | 50.00 |
| 06/18/20 | Draft motion to refer to bankruptcy court (0.4); confer with R. Kuebel re same (0.1); Confer and consult with committee member (0.2); call with counsel for Cmte member (B. Wolf) re same (0.1); Confer with L. Cantor and J. Stang (0.2 - No Charge) | CDB | 0.80 | 400.00 |
| 06/18/20 | Correspondence and address question from counsel for Cmte member re payment of claims relating to prepetition litigation (special master) and process for same (0.1); review and analyze issue and respond (0.1) | CDB | 0.20 | 100.00 |
| 06/18/20 | Review agenda and status of scheduled hearing and multiple correspondence re same (0.1); review final changes to employment applications and order on cash management motion (0.1); review other forms of orders submitted in advance of hearing (0.2); multiple conferences to confer with M. Mintz re cash collateral order and submission (0.1); finalize cash collateral order for submission and include all language from negotiations and review correspondence for purposes of same (0.3); followup correspondence and circulate corrected version of same and redline (0.2); prepare for hearing and conference with L. Cantor re same (0.1) | CDB | 1.10 | 550.00 |
| 06/21/20 | Continue drafting Motion to refer proceedings to bankruptcy court(0.6); research for same including 157b5 and review from 58 authorities citing 157b5 (1.8); review applicable local rules (EDLA) (0.1); review and locate three templates for same from other bankruptcy cases (0.8) | CDB | 3.30 | 1,650.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 27

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/21/20 | Continue work and formulating motion to dismiss and close review of proceedings from removed cases, (706 pages in USDC 20-1317, briefing on exceptions and procedural setting for trial and handling of same); review legal basis and types of claims asserted in abuse claim lawsuits and underlying materials including Charter for the Protection of Children and Young People; multiple court opinions on exceptions proceedings; 1407pages in USDC 20-1320 as first filed case; conference and work with J. Stang and R Kuebel re bar date (0.1). | CDB | 3.20 | 1,600.00 |
| 06/22/20 | Review revised 363 motion (0.2); formulate and circulate recommendation to provide to Committee (0.2); multiple correspondence re same (0.1); L. Cantor call re same (0.1); R. Kueble and J. Stang call re same and potential need to depose witness (0.2); draft objection (0.2) M. Mintz re same (0.1) | CDB | 1.10 | 550.00 |
| 06/22/20 | Revise confidentialitly order and Protective order for petential form (0.5); conference with J. Stang and R. Kuebel re same | CDB | 0.60 | 300.00 |
| 06/22/20 | Work on outline of Motion To Dismiss and state court inserts (0.7) | OFK | 0.70 | 350.00 |
| 06/23/20 | Call with Mr. Stang on financial disclosure questions | OFK | 0.80 | 400.00 |
| 06/23/20 | Work with A. Lohr on chart of state court matters (0.2) | CDB | 0.20 | 100.00 |
| 06/23/20 | Review legal authority on section 1114 issue (0.3); develop strategy to address and recommendattion for Cmte (0.2); review materials located by counsel for Cmte members and applicability (0.2) | CDB | 0.70 | 350.00 |
| 06/23/20 | Work on potential revision to Committee by laws (0.2); call with C. Murphy re same (0.2); call with L. Cantor re same (0.1) | CDB | 0.50 | 250.00 |
| 06/24/20 | Correspondence re Vatican permission and correspondence re filing and review applicatble internal Church rules re same (Canons 1277 and 1292) (0.2) | CDB | 0.20 | 100.00 |
| 06/24/20 | Confer and work with J. Strong re proof of claim and bar date (0.1); work with L. Cantor same (0.2); confer with A. George and L. Cantor re same and to discuss form and bar date (0.3); further correspondeces and analysis and forward materials to Cmte (0.1) | CDB | 0.70 | 350.00 |
| 06/24/20 | Multiple correspondence re document access for documents provided by Debtor (0.1) | CDB | 0.10 | 50.00 |
| 06/25/20 | For purposes of confidential issue, continue close review and analysis of materials including following on confidential basis (Review and analyze state court record including 20-1319 (476 pages); 20-1320 (1407 pages); 20-1321 (1186 page record with additional 476 page record)) (3.3); work with L. Cantor re same (0.1); work on drafting motion to dismiss (1.0) | CDB | 4.40 | 2,200.00 |
| 06/26/20 | Multiple correspondence re fact investigation (0.1); brief review of first monthly operation report (0.1) | CDB | 0.20 | 100.00 |
| 06/26/20 | Confer with L. Cantor re Debtor request to seal portions of Schedules/SOFA and formulate recommendation re same, and multiple correspondence re same (0.2); call with R. Trhant re same (0.1); call with L. Cantor and formulate position (0.2) | CDB | 0.50 | 250.00 |
| 06/26/20 | Review Motion to employ ordinary course professionals (0.1); confer and discuss with R. Trahant (0.5) | CDB | 0.60 | 300.00 |
| 06/26/20 | Confer and work with J. Strang re confidentiality order and process (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 28

### B210 Business Operations

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/27/20 | Continue work drafting confidential motion (motion to dismiss) (2.8) | CDB | 2.80 | 1,400.00 |
| 06/28/20 | Continue work drafting confidential motion (Motion to Dismiss), and analysis with review of multiple fact and legal issues for same. (5.9) | CDB | 5.90 | 2,950.00 |
| 06/29/20 | Review and comment on draft discovery requests and draft revisions to same (0.2) | CDB | 0.20 | 100.00 |
| 06/29/20 | Review and circulate motion to pay insiders (0.1); review and circulate motion to pay ordinary course professionals (0.1) | CDB | 0.20 | 100.00 |
| 06/30/20 | Locate information relating to motion to seal to be filed and circulate to Committee members counsel (0.2); confer and work with L. Cantor re same (0.1) | CDB | 0.30 | 150.00 |
| | | | **72.90** | **$34,580.00** |

### B220 Employee Benefits/Pensions

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/18/20 | Assist with preparation of exhibits to Response to Motion to Reconsider Wage Order; communications with D. Boldissar and the Court re: procedure for filing of Motion to Seal Exhibits; review and revise Motion to Seal; review, download, and organize public version of Response to Motion to Reconsider Wage Order (3.3-No Charge) | ALL | 0.00 | 0.00 |
| 05/27/20 | Continued analysis of section 1114 issues. | BCK | 1.00 | 425.00 |
| 05/28/20 | Begin preparing analysis of estimation issues. | BCK | 0.50 | 212.50 |
| 05/29/20 | Review hearing transcript from first day hearings with focus on wages and benefits issues (0.9); continued analysis of section 1114 issues (0.9). | BCK | 1.80 | 765.00 |
| 06/01/20 | Communications with D. Boldissar and the Court Reporter re: retrieval of transcript from the May 20th hearing on the Motion to Reconsider Wages Order. | ALL | 0.50 | 62.50 |
| 06/01/20 | Review and organize transcript from the May 20th hearing on the Motion to Reconsider Wages Order. | ALL | 0.20 | 25.00 |
| 06/01/20 | Review additional transcript regarding retiree benefits issues. | BCK | 1.00 | 425.00 |
| 06/02/20 | Analysis of section 1114 issues and Canon law retirement plan. | BCK | 0.80 | 340.00 |
| 06/09/20 | Continued review of section 1114 issues. | BCK | 0.20 | 85.00 |
| 06/15/20 | Review analysis of section 1114 issues. | BCK | 0.40 | 170.00 |
| 06/18/20 | Continued analysis of section 1114 issues. | BCK | 0.20 | 85.00 |
| | | | **6.60** | **$2,595.00** |

### B230 Financing/Cash Collections

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/05/20 | Review budget circulated by Archdiocese and analyze implications (0.3-No Charge) | CDB | 0.00 | 0.00 |
| 05/26/20 | Correspondence and answer client question re financials from counsel for Committee member and correspondence re same, and brief research re collected materials to answer question (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 29

| | **B230 Financing/Cash Collections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/08/20 | Review financing issue and La 6:316 for purposes of negotiating cash collateral order (0.2); coordinate and work with N. White re same and confer re same (0.2) | CDB | 0.40 | 200.00 |
| 06/10/20 | Review research on La RS 6:316 for purposes of cash collateral order, analyze same and send on to L. Cantor (0.3) | CDB | 0.30 | 150.00 |
| 06/12/20 | Teleconference with D. Boldissar re: e-filing of Limited Objection to the Debtor's Cash Collateral Motion. | ALL | 0.10 | 12.50 |
| 06/15/20 | Participate in call with Stunt regarding financial / solvency questions (0.5) Receipt and review of Mr.Stang email regarding audited financials and solvency (0.5) Call with Mr. Stang regarding solvency analysis (0.4) Prepare for and participate in Zoom call and financial advisor interview and correspond with UCC chair and counsel (2.0) Call with Davin Boldissar regarding UCC correspondence on cash collateral /cash management (0.4) | OFK | 3.80 | 1,900.00 |
| 06/15/20 | Conference and work with L. Cantor re cash collateral order and negotiation (0.3); close review of order and comment on same for negotiation and specific attention to provision re Plan exclusivity (0.3) | CDB | 0.60 | 300.00 |
| 06/16/20 | Confer on work with L. Cantor to further negotiating on form of Order authorizing use of cash collateral. | CDB | 0.10 | 50.00 |
| 06/17/20 | Correspond/work on affiliate debts/cash management/commingling and cash collateral motion/Order Settlement (1.0) Receipt and review of additional correspondence and draft settlement language on cash collateral Order (0.8) | OFK | 1.80 | 900.00 |
| 06/18/20 | Review and comment on cash collateral Order Settlement | OFK | 0.50 | 250.00 |
| 06/18/20 | Attend telephonic hearing before Judge Grabill on 11 pending matters and orders with bankruptcy court (0.8); review budget for cash collaterl order (0.1); followup court conference as requested by Judge Grabill re same (0.2); followup call with J. Stang and L. Cantor re same (0.2 - No Charge) | CDB | 1.10 | 550.00 |
| 06/29/20 | Call with Debtor representative and United States Trustee Office re Deposit and Loan fund (0.3) | CDB | 0.30 | 150.00 |
| 06/29/20 | Review monthly operating report for purposes of Cmte call (0.2) | CDB | 0.20 | 100.00 |
| 06/30/20 | Review information received re D&L fund and construiction draw on specific project (0.2); correspondence with M. Mintz re same (0.1) | CDB | 0.30 | 150.00 |
| | | | **9.70** | **$4,812.50** |
| | | | | |
| | **B250 Real Estate** | **ATTY** | **HOURS** | **VALUE** |
| 06/04/20 | Receipt and review of Motion for Sale of Kenmer Red Estate and review related correspondence from UCC members/counsel (0.8) | OFK | 0.80 | 400.00 |
| 06/04/20 | Review additional real estate offer on affiliate assets and insider debt and confer with Mr. Stang regarding the same (0.7) | OFK | 0.70 | 350.00 |
| 06/22/20 | Conference and work with R. Kuebel and J. Stang re offer on Debtor affiliate assets and eltter re same. | CDB | 0.10 | 50.00 |
| | | | **1.60** | **$800.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 30

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/07/20 | Research and review issues concerning confidential issue state court litigation, impact of Rule 9027 and to advise counsel for abuse victim-survivors (2.-No Charge) | CDB | 0.00 | 0.00 |
| 05/08/20 | Continue work researching and reviewing authority concerning impact of removal of state court suits to advise counsel for abuse victim-survivors (0.4-No Charge) | CDB | 0.00 | 0.00 |
| 05/12/20 | Draft email memorandum to counsel for abuse victim-survivors re removal and remand issues and impact of bankruptcy authorities on removed state court actions and review research re same (1.7-No Charge); draft language for potential use for Rule 9027 statement in response to removals (0.4-No Charge) | CDB | 0.00 | 0.00 |
| 05/13/20 | Multiple correspondence re Rule 9027 statement and revisions to same (0.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/14/20 | Review response postpetition payments to accused clergy from counsel for Archdiocese (0.1-No Charge); review document filed on docket from accused priest re retirement benefits (0.1-No Charge); review sua sponte order from bankruptcy court construing as motion for reconsideration and implications and correspondence re same (0.2-No Charge) | CDB | 0.00 | 0.00 |
| 05/23/20 | Review notice of transfer in removed litigation cases and advise counsel for committee members re same and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 05/26/20 | Work on Bankruptcy Code Section 1114 issue (as framed by Court) with B. Knapp and develop research (0.5); craft research issues for same and correspondence, and gather and circulate items to enable research (0.3) | CDB | 0.80 | 400.00 |
| 05/28/20 | Consult with B. Knapp re claims treatment in PG&E and other similar cases (0.2) | CDB | 0.20 | 100.00 |
| 05/28/20 | Research re confidential issues to advise committee (potential of joining in remand issues and impact of 28 USC 1447 and 1452, research and specific review of 12 authorities and circulate most applicable portions of same) (2.6); review briefing from other diocese cases as applicable to this case (0.5) | CDB | 3.10 | 1,550.00 |
| 06/01/20 | Attend conference call with E. Futrelll representing Debtor to discuss motion for authority to pay refunds and deposits (0.1); review motion to formulate recommendation for Committee (0.2) | CDB | 0.30 | 150.00 |
| 06/01/20 | On confidential issue (potential motions to remand removed state court lawsuits), research and review procedure and legal basis in San Diego diocese case, and commence formulating and drafting master pleading for purposes of same (0.6) | CDB | 0.60 | 300.00 |
| 06/03/20 | Review article re qui tam claims and significant lawsuit against Archdiocese and circulate same (0.1) | CDB | 0.10 | 50.00 |
| 06/03/20 | Confer and conference with R. Trahant (counsel for members of Committee) to answer questions related to bar date and claims in bankruptcy (0.2) | CDB | 0.20 | 100.00 |
| 06/04/20 | Review correspondence, and respond to inquiry from creditor re refund claims and refund motion, and conference with creditor (J. Rock ) re same (0.4) | CDB | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 31

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/04/20 | Review third amended complaint filed in False Claims Act action against Archdiocese and other filings on docket of case (0.5); circulate same to counsel for members of Commiittee (0.1); receive call and discuss same with P. Vance representing Archdiocese (0.3); confer and discuss with L. Cantor (0.1) | CDB | 1.00 | 500.00 |
| 06/05/20 | Receipt and review of multiple case pleadings (0.5) Work on emergency sale motion objection points (0.5) Correspond with Mr. Stang (0.7) | OFK | 1.70 | 850.00 |
| 06/08/20 | Work on confidential issue (removal issue and formulate list of all removed cases and further analyze same) (0.3); work with A. Lohr on same (0.1) | CDB | 0.40 | 200.00 |
| 06/11/20 | Draft and formulate motion to request confidential relief (motion to transfer removed matters from numerous removed cases to bankruptcy court) (0.8); research authorities considering same and to locate template (0.6) | CDB | 1.40 | 700.00 |
| 06/12/20 | NO CHARGE - Review impact of bar date provision under Complex Case Rules and brief analysis of same (0.2) | CDB | 0.00 | 0.00 |
| 06/16/20 | Review materials circulated by state court counsel re prescription and germane to remand and removal issues (0.1) | CDB | 0.10 | 50.00 |
| 06/18/20 | Review multiple correspondence from members of Committee re status of state court actions (for confidential purposes -- remand motions and Motion To Dismiss) and review chart and information concerning 22 pending cases (0.5); work with A. Lohr to develop and draft chart and listing of all abuse claims and status of same (0.2); review state court actions for same (0.4) | CDB | 1.10 | 550.00 |
| 06/19/20 | NO CHARGE - Confer and work with R Trahant (counsel for Committee members) re issues implicated by Debtor's request for bar date (0.0) Confer with L Cantor re the same. | CDB | 0.00 | 0.00 |
| 06/22/20 | Call with J. Strang and R. Kuebel re bar date (0.1 - No Charge) | CDB | 0.00 | 0.00 |
| 06/23/20 | NO CHARGE - Review bar date motion and proposed order (0.2); correspondence re same (0.1) | CDB | 0.00 | 0.00 |
| 06/25/20 | Receipt and review of multiple client emails regarding bar date notice and content (0.4) | OFK | 0.40 | 200.00 |
| 06/29/20 | Receipt and review of email regarding bar date objections (0.5) Call with state court counsel regarding MTD and bar date (0.7) Work on MTD and review related email (0.4) | OFK | 1.60 | 800.00 |
| 06/29/20 | Review and comment on bar date form (limit analysis to local issues) (0.2) | CDB | 0.20 | 100.00 |
| 06/30/20 | Review /revise draft Motion To Dismiss and review related emails (1.0) Correspond regarding sealing of donor list schedule and review schedule/discuss with Mr.Draper (0.7) Receipt and review of correspondence on bar date motion (0.3) | OFK | 2.00 | 1,000.00 |
| | | | **15.80** | **$7,900.00** |
| | | | | |
| | **B410 General Bankruptcy Advice/Opini** | **ATTY** | **HOURS** | **VALUE** |
| 05/06/20 | Conference with J. Stang re past church diocese cases and lessons from same (0.6-No Charge); followup conference with J. Stang (0.1-No Charge) | CDB | 0.00 | 0.00 |

| | **B410 General Bankruptcy Advice/Opini** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/22/20 | Attend conference after committee meeting with J. Stang, L. Cantor, and R. Kuebel to discuss engagement, task list and strategic items for same, and to discuss strategy for matter (0.9 - No Charge) | CDB | 0.00 | 0.00 |
| 05/24/20 | Draft initial task list and recommendations for Committee as basis for ongoing task and strategy list to be maintained (0.5); analyze docket matters and events in bankruptcy case for same (0.4) | CDB | 0.90 | 450.00 |
| 05/26/20 | Confer with L. Cantor on local practice issues (motion and other filings) and local procedure (0.2) | CDB | 0.20 | 100.00 |
| 05/26/20 | Work on formulating research and analysis of confidential issue (potential formulation of argument for dismissal of case) (0.5); confer with L. Cantor as co-counsel re same (0.6) | CDB | 1.10 | 550.00 |
| 05/27/20 | Work on and formulate strategic tasks and plan for moving matter forward for Committee, and draft task list (1.7); revise draft forwarded by L. Cantor and include advice and analysis concerning local practice and impact of local rules (1.2) | CDB | 2.90 | 1,450.00 |
| 05/27/20 | Review complex case requirements under Court's complex case order and applicability of specific rules (0.6) | CDB | 0.60 | 300.00 |
| 05/28/20 | Further work to refine task list and strategic tasks (0.7); conference with L. Cantor re same (R. Kuebel on part of call) re same and work on response to therapy motion, cash mgmt motion, insurance motion, claims agent, wages motion and Section 1114 issue, application to employ professionals, discovery and information requests, pro hac vice and retention applications, Section 1102 motion, confidentiality and protective order for information sharing, and remand and removal issues including process followed in San Diego case (1.4) | CDB | 2.10 | 1,050.00 |
| 06/01/20 | Correspond regarding Hancock Whitney issues and call with David W. (0.7) Receipt and review of Debtor's Motions regarding Black Rome (0.3) | OFK | 1.00 | 500.00 |
| 06/04/20 | Review and revise work in progress and task list and work on overall strategy for matters (0.6) | CDB | 0.60 | 300.00 |
| 06/06/20 | Receipt and review of correspondence on multiple pending motions and UCC reports on agenda (0.6) Call with co-counsel to review agenda and work scope (0.4) Read memo/cases on dismissal factors (0.4) | OFK | 1.40 | 700.00 |
| 06/08/20 | Work on Motion responses/objection (0.4) Multiple correspondence with member counsel regarding pending objection (0.5) | OFK | 0.90 | 450.00 |
| 06/10/20 | Receipt and review of Mr. Stang emails regarding financials and reply to the same (0.4) Receipt and review of David Ruben email regarding Trustee (0.2) Receipt and review of UCC chair email on document requests (0.3) Work on protective Order and related objections (0.6) | OFK | 1.50 | 750.00 |
| 06/11/20 | Receipt and review of bond trustee resignation emails and related correspondence (0.3) Correspond with co-counsel on first day motion objection (0.5) Correspond regarding JW retention (0.5) Receipt and review of multiple emails regarding Second Day motions (0.5) | OFK | 1.80 | 900.00 |
| 06/12/20 | Work on JW retention settlement Order language inserts & UCC questions (0.6) Correspond with UCC members regarding protective Order scope and content (0.4) Comment on UCC meeting agenda (0.3) Receipt and review of multiple case pleadings on Carr, Riggs and others (0.2) | OFK | 1.50 | 750.00 |
| | | | **16.50** | **$8,250.00** |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: August 11, 2020
Invoice No.:  1594743
Page:  33

**TOTAL FEES**                                                    **$177,567.50**

**TIMEKEEPER SUMMARY:**

| | | | | |
|---|---|---|---|---|
| **B110    Case Administratio** | | | | |
| C. D. Boldissar | Partner | $500.00 | 1.10 | $550.00 |
| O. F. Kuebel | Partner | $500.00 | 6.30 | $3,150.00 |
| A.L. Lohr | Paralegal | $125.00 | 17.00 | $2,125.00 |
| | | | **24.40** | **$5,825.00** |
| **B120    Asset Analysis and** | | | | |
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| | | | **0.40** | **$200.00** |
| **B130    Asset Disposition** | | | | |
| C. D. Boldissar | Partner | $500.00 | 3.00 | $1,500.00 |
| O. F. Kuebel | Partner | $500.00 | 0.50 | $250.00 |
| | | | **3.50** | **$1,750.00** |
| **B130    Asset Disposition** | | | | |
| A.L. Lohr | Paralegal | $125.00 | 0.40 | $50.00 |
| | | | **0.40** | **$50.00** |
| **B150    Meetings & Communi** | | | | |
| C. D. Boldissar | Partner | $500.00 | 46.80 | $23,400.00 |
| O. F. Kuebel | Partner | $500.00 | 32.90 | $16,450.00 |
| A.L. Lohr | Paralegal | $125.00 | 7.00 | $875.00 |
| | | | **86.70** | **$40,725.00** |
| **B160    Fee/Employment App** | | | | |
| C. D. Boldissar | Partner | $500.00 | 12.40 | $6,200.00 |
| O. F. Kuebel | Partner | $500.00 | 0.60 | $300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 11, 2020
Invoice No.: 1594743
Page: 34

**B160    Fee/Employment App**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 6.50 | $812.50 |
| | | | **19.50** | **$7,312.50** |

**B170    Fee/Employment Obj**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 2.10 | $1,050.00 |
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| | | | **2.50** | **$1,250.00** |

**B190    Other Contested Ma**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 0.30 | $127.50 |
| C. D. Boldissar | Partner | $500.00 | 86.80 | $43,400.00 |
| O. F. Kuebel | Partner | $500.00 | 9.10 | $4,550.00 |
| N. White | Associate | $325.00 | 34.20 | $11,115.00 |
| A.L. Lohr | Paralegal | $125.00 | 18.60 | $2,325.00 |
| | | | **149.00** | **$61,517.50** |

**B210    Business Operation**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 1.00 | $425.00 |
| C. D. Boldissar | Partner | $500.00 | 60.60 | $30,300.00 |
| O. F. Kuebel | Partner | $500.00 | 1.50 | $750.00 |
| N. White | Associate | $325.00 | 9.40 | $3,055.00 |
| D. Hidalgo | Paralegal | $125.00 | 0.40 | $50.00 |
| | | | **72.90** | **$34,580.00** |

**B220    Employee Benefits/**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 5.90 | $2,507.50 |
| A.L. Lohr | Paralegal | $125.00 | 0.70 | $87.50 |
| | | | **6.60** | **$2,595.00** |

**B230    Financing/Cash Col**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 3.50 | $1,750.00 |

### B230    Financing/Cash Col

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 6.10 | $3,050.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.10 | $12.50 |
| | | | **9.70** | **$4,812.50** |

### B250    Real Estate

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
| O. F. Kuebel | Partner | $500.00 | 1.50 | $750.00 |
| | | | **1.60** | **$800.00** |

### B310    Claims Administrat

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 10.10 | $5,050.00 |
| O. F. Kuebel | Partner | $500.00 | 5.70 | $2,850.00 |
| | | | **15.80** | **$7,900.00** |

### B410    General Bankruptcy

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 8.40 | $4,200.00 |
| O. F. Kuebel | Partner | $500.00 | 8.10 | $4,050.00 |
| | | | **16.50** | **$8,250.00** |

**TIMEKEEPER SUMMARY TOTALS**                                   **409.50**
**$177,567.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 307.30 |
| | Lexis Research | 1,273.00 |
| | Westlaw Research | 3,380.16 |
| | Outside Printing | 944.14 |
| 06/16/20 | Outside Copy Costs Inv:45098; Alliance Overnight Document Service LLC/Mailing of Notices of Appearance for Locke Lord [Doc. Nos. 105-106] | 118.57 |
| 06/16/20 | Outside Copy Costs Inv:45094; Alliance Overnight Document Service LLC/Mailing of Notices of Appearance for Pachulski Stang Ziehl & Jones. [Doc. Nos. 111-113]. ? | 113.79 |
| 06/16/20 | Business expense of C. Davin Boldissar/Ordered and paid for transcript from Janice Russell for the May 4th hearing. | 97.20 |

Official Committee of Unsecured Creditors                                    Invoice Date: August 11, 2020
File No.: 0107766.00001                                                         Invoice No.: 1594743
                                                                                          Page: 36

| DATE | EXPENSES | VALUE |
|---|---|---|
| 06/16/20 | Deposition Transcripts C. Davin Boldissar/Ordered the transcript from the May 20th hearing. c/m is 0107766.00001 | 45.90 |
| | TOTAL EXPENSES | $6,280.06 |

TOTAL FEES                                                                        $177,567.50

TOTAL EXPENSES                                                                     $6,280.06

TOTAL FEES AND EXPENSES                                                          $183,847.56

**PLEASE REMIT PAYMENT:**

**Via US Mail:**                    **Via Courier:**                    **Via Wire:**
Locke Lord LLP                      JP Morgan Chase (TX1-0029)          ABA Routing: 021000021
P.O. Box 911541                     Locke Lord LLP / 301170             Swift Code (International): CHASUS33
Dallas, Texas 75391-1541            14800 Frye Rd.                      Account: 00101203546
                                    Fort Worth, Texas 76155            Bank: JPMorgan Chase Bank, N.A.
                                                                        712 Main Street, Houston, TX 77002
                                                                        Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

August 11, 2020
Invoice No.: 1594743

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through June 30, 2020

      File Number:  0107766.00001
      RE:     Bankruptcy of the Archdiocese of New Orleans

Total Fees ................................................................................................................................ $177,567.50

Total Expenses ......................................................................................................................... $6,280.06

Total Due this Statement.......................................................................................................... $183,847.56

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

October 2, 2020
Invoice No.: 1605885

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through July 31, 2020                                $127,801.77

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/06/20 | Review Court's order on case noticing in effort to reduce costs and conform with noticing requirements (0.1); review and analyze to reduce costs (0.1); amend service list to comply (0.1); coordinate service of recently filed pleadings and correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 07/13/20 | Coordinate drafting and filing of certificate of service covering multiple items and multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 07/13/20 | Email correspondence with D. Boldissar re: drafting of Certificate of Service for recently filed documents. | ALL | 0.10 | 12.50 |
| 07/13/20 | Draft Certificate of Service re: mailing of recently filed pleadings. | ALL | 0.80 | 100.00 |
| 07/14/20 | Teleconference with D. Boldissar re: drafting of Supplemental Certificates of Service. | ALL | 0.20 | 25.00 |
| 07/14/20 | Draft Supplemental Certificates of Service re: mailing of recently filed pleadings (1.1 total; 1.0 No Charge). | ALL | 0.10 | 12.50 |
| 07/14/20 | Communications with co-counsel and D. Boldissar re: hearing on the Motion to Dismiss. | ALL | 0.30 | 37.50 |
| 07/14/20 | Review docket and revise calendar re: additional Motions for the hearing on July 16, 2020. | ALL | 0.40 | 50.00 |
| 07/14/20 | Review, finalize, and e-file Supplemental Certificates of Service. | ALL | 0.60 | 75.00 |
| 07/14/20 | Work with Lohr on required service, noticing and filing of certificate in record (0.1); break into three certificates of service and draft revisions to same for filing and coordinate filing (0.1) | CDB | 0.20 | 100.00 |
| 07/15/20 | Coordinate service of pleadings. | ALL | 0.30 | 37.50 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans
• New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 2

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/15/20 | Download and organize pleadings in preparation of service. | ALL | 0.30 | 37.50 |
| 07/17/20 | Download and organize pleadings in preparation of mailing on service list. | ALL | 0.90 | 112.50 |
| 07/20/20 | Review, download, and organize pleadings. | ALL | 0.80 | 100.00 |
| 07/20/20 | Review docket re: Applications and Motions to be heard on August 20th and prepare list. | ALL | 0.70 | 87.50 |
| 07/21/20 | Review, download, and organize pleadings. | ALL | 0.60 | 75.00 |
| 07/23/20 | Review recent docket activity (order on discharge, ex parte motion to withdraw pleading, and order on same) (0.1) | CDB | 0.10 | 50.00 |
| 07/23/20 | Download and organize pleadings. | ALL | 0.10 | 12.50 |
| 07/24/20 | Review and download pleadings. | ALL | 0.10 | 12.50 |
| 07/27/20 | Review critical dates memo from PSZJ re: upcoming deadlines. | ALL | 0.30 | 37.50 |
| 07/28/20 | Download and organize pleadings in preparation of service. | ALL | 0.30 | 37.50 |
| 07/29/20 | Communications with the vendor re: mailing of Objection to the Debtor's Expedited Motion for Protective Order. | ALL | 0.20 | 25.00 |
| 07/29/20 | Review, download, and organize pleadings. | ALL | 0.30 | 37.50 |
| 07/29/20 | Work on task list and organize tasks for puposes of advising Committee on tasks on behalf of Committee (0.2) | CDB | 0.20 | 100.00 |
| 07/30/20 | Review, download, and organize pleadings. | ALL | 0.30 | 37.50 |
| 07/31/20 | Teleconference with D. Boldissar re: upcoming deadlines. | ALL | 0.20 | 25.00 |
| | | | **8.70** | **$1,387.50** |

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/13/20 | Teleconference with D. Boldissar re: research of New Orleans' PPP recipients. | ALL | 0.20 | 25.00 |
| 07/13/20 | Research re: New Orleans' PPP recipients per D. Boldissar's request. | ALL | 1.10 | 137.50 |
| 07/14/20 | Teleconference with D. Boldissar re: research on New Orleans' PPP recipients. | ALL | 0.10 | 12.50 |
| 07/14/20 | Research re: New Orleans' PPP recipients per D. Boldissar's request. | ALL | 1.30 | 162.50 |
| | | | **2.70** | **$337.50** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/09/20 | Review draft objection to lift stay motion (0.1); revise for filing (0.3); multiple correspondence from Cmte members with suggested changes and concerns (0.4); review district court pleadings implicated by same (0.2) make changes to address and finalize (0.2); correspondence with Committee re same (0.2); call counsel D. Landweehr (0.1); contact court re stipulation (0.1); confer with L. Cantor re same (0.2) | CDB | 1.80 | 900.00 |
| 07/11/20 | Correspond with counsel for CMTC member (S. Gisleson) Regarding Remand motion issues (0.4) | OFK | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: October 2, 2020
Invoice No.:  1605885
Page: 3

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/17/20 | Correspondence re relief from stay (0.1); consider and develop strategy (0.1); attend conference with committee member and R. Kuebel (1.3 No Charge) | CDB | 0.20 | 100.00 |
| | | | **2.40** | **$1,200.00** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/03/20 | Receipt and review of related UCC member emails in Motion To Dismiss questions (0.4) | OFK | 0.40 | 200.00 |
| 07/06/20 | Review and comment on UCC agenda (0.3) Prepare for and participate on weekly UCC call (1.0) | OFK | 1.30 | 650.00 |
| 07/06/20 | Draft and formulate agenda for weekly committee meeting (full committee) (0.2); draft and formulate agenda for weekly meeting (counsel only) (0.2); revise same based on correspondence (0.1) | CDB | 0.50 | 250.00 |
| 07/06/20 | Prepare for weekly committee call and circulate agenda (0.1); attend via video conference weekly committee conference (1.1) | CDB | 1.20 | 600.00 |
| 07/07/20 | Set up and circulate agenda for weekly counsel only videoconference (0.1); attend same (1.4) | CDB | 1.50 | 750.00 |
| 07/07/20 | Prepare for and participate in weekly counsel call (1.5) | OFK | 1.50 | 750.00 |
| 07/09/20 | Receipt and review of Eric Johnson email and multiple UCC member emails .Re pending motions (0.5) | OFK | 0.50 | 250.00 |
| 07/13/20 | Prepare for and participate in weekly UCC meeting (1.2) | OFK | 1.20 | 600.00 |
| 07/13/20 | Formulate and draft agendas for weekly teleconferences (both full committee and counsel only) with Committee (0.3); review docket entries and other information for same and to advise Committee on procedural status of various matters (0.3) | CDB | 0.60 | 300.00 |
| 07/13/20 | Prepare for and set up weekly videoconference for Committee meeting (full Committee) (0.1); attend same via videoconference (1.0) | CDB | 1.10 | 550.00 |
| 07/14/20 | Prepare for and correspondence re weekly videoconference of Committee (counsel only) (0.1); circulate materials for call (0.1); attend weekly committe meeting (counsel only) (1.3) | CDB | 1.50 | 750.00 |
| 07/14/20 | Prepare for and participate on weekly UCC counsel call. | OFK | 1.30 | 650.00 |
| 07/17/20 | Receipt and review of Loubig Motion regarding secured claims and correspond with UCC regarding questions on motion. | OFK | 0.60 | 300.00 |
| 07/20/20 | Prepare for and participate in UCC meeting (1.2) review remand pleadings and comment on the same (0.8) | OFK | 2.00 | 1,000.00 |
| 07/20/20 | Formulate and draft agendas for two weekly Committee videoconferences (0.2) | CDB | 0.20 | 100.00 |
| 07/20/20 | Prepare for and set up weekly full Committee call and correspondence to circulate agenda (0.10: attend weekly videoconference of full Committee meeting (0.9) | CDB | 1.00 | 500.00 |
| 07/21/20 | Draft and formulate agenda for 7/21 weekly Committee videoconference (counsel only) (0.2) | CDB | 0.20 | 100.00 |
| 07/21/20 | Prepare for weekly Committee videoconference (counsel only) (0.1); attend same (1.4) | CDB | 1.50 | 750.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 4

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/21/20 | Prepare for and participate in counsel call and report on Bar Date motion discovery/issues for opposition (1.7) | OFK | 1.70 | 850.00 |
| 07/21/20 | Review email correspondence from D. Boldissar re: corrected transcript from the Section 341 Meeting of Creditors. | ALL | 0.10 | 12.50 |
| 07/21/20 | Review and organize corrected transcript from the Section 341 Meeting of Creditors. | ALL | 0.10 | 12.50 |
| 07/24/20 | Team call with UCC member counsel on Protective Order (1.5) | OFK | 1.50 | 750.00 |
| 07/27/20 | Prepare for and participate in weekly UCC call | OFK | 1.00 | 500.00 |
| 07/27/20 | Draft agenda for 7-27 videoconference -- weekly Committee meeting of full Committee (0.2) | CDB | 0.20 | 100.00 |
| 07/27/20 | Set up and correspondence re weekly full committee meeting including forwarding several documents to Committee (0.2); attend weekly videoconference (1.0) | CDB | 1.20 | 600.00 |
| 07/28/20 | Prepare for Committee call and set up and circulate additional documents for call (0.3); attend weekly Committee call (counsel only) by videoconference (1.1) | CDB | 1.40 | 700.00 |
| 07/28/20 | Formulate and draft agenda for weekly Committee meeting (counsel only) (0.1) | CDB | 0.10 | 50.00 |
| 07/28/20 | Prepare for and participate in creditor counsel meeting on Motion To Dismiss, discovery and other issues (1.2) | OFK | 1.20 | 600.00 |
| 07/30/20 | Call with UCC member counsel regarding bar date motion opposition (0.8) call with Mr. Stang regarding bar date motion (0.4) | OFK | 1.20 | 600.00 |
| | | | **27.80** | **$13,825.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/01/20 | Call with L. Cantor re BRG application (0.1) | CDB | 0.10 | 50.00 |
| 07/02/20 | Review BRG application and coordinate filing (0.1) | CDB | 0.10 | 50.00 |
| 07/06/20 | Review and finalize BRG application for filing (0.4); revise proposed order (0.1); correspondence re same (0.1); file same (0.2); draft notice of hearing (0.1) | CDB | 0.90 | 450.00 |
| 07/09/20 | Verify orders to be sent on employment applications (0.1); revise same (0.1); correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 07/13/20 | Respond to inquiry from Office of US Trustee re motion to employ Berkeley Research Group and forward information and multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 07/13/20 | Communications with D. Boldissar and the Office of the U.S. Trustee re: attachment to Application to Employ Berkeley Research Group, LLC. | ALL | 0.30 | 37.50 |
| 07/16/20 | In umnibus hearing concerning motion to strike, ordinary counsel professionals, and other issues. | OFK | 1.80 | 900.00 |
| 07/17/20 | Work on drafting fee statement and work with Y. Harrison and work on form and format for same to meet Court and UST requirements (0.2) | CDB | 0.20 | 100.00 |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/17/20 | Draft Certificate of Service on Orders granting Employment Applications of Locke Lord and PSZJ. | ALL | 0.60 | 75.00 |
| 07/17/20 | Review, finalize, and e-file Certificate of Service on Orders granting Employment Applications of Locke Lord and PSZJ. | ALL | 0.40 | 50.00 |
| 07/21/20 | Communications with co-counsel re: an interim compensation procedures motion/order on file. | ALL | 0.20 | 25.00 |
| 07/31/20 | Work on fee statement for May/June 2020 (0.7) (0.7 No Charge) | CDB | 0.00 | 0.00 |
| | | | **5.00** | **$1,937.50** |

| | **B170 Fee/Employment Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/29/20 | Communications with D. Boldissar re: objection deadline to Declarations filed by the Debtor. | ALL | 0.20 | 25.00 |
| | | | **0.20** | **$25.00** |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/01/20 | Review revised Motion To Dismiss and review related email comments (0.5) | OFK | 0.50 | 250.00 |
| 07/01/20 | Assist D. Boldissar with compiling list of cases filed in the Eastern District involving The Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request in preparation of drafting the Committee's Motion to Dismiss Chapter 11 Case and to gather other information for motion (1.6 total; 1.0 No Charge). | ALL | 0.60 | 75.00 |
| 07/01/20 | Continue work formulating and drafting Motion to Dismiss (6.7 total; 2.0 No Charge); review materials to confirm assertions and check citations in motion including numerous citations to state court cases and Little Creek and related authorities (1.5) | CDB | 6.20 | 3,100.00 |
| 07/01/20 | Review local rules and complex case order in connection with hearings on Motion to Dismiss (0.2) | CDB | 0.20 | 100.00 |
| 07/02/20 | Assist with preparation of exhibits to the Committee's Motion to Dismiss. | ALL | 3.70 | 462.50 |
| 07/02/20 | Revise Motion to Dismiss based on comments received from counsel for Committee members (2.7); close review and analysis of materials for inclusion in motion including potential exhibits and formulation of 16 exhibits used for motion (2.0); review confidential materials (memorandum from D. Draper as part of pitch for potential employment) for potential inclusion (0.5); continue drafting and formulating Motion to Dismiss (4.2 total; 2.0 No Charge) | CDB | 7.40 | 3,700.00 |
| 07/02/20 | Review noticing under local rules and Complex case order and draft revisions to Motion to Dismiss for same (0.1) | CDB | 0.10 | 50.00 |
| 07/02/20 | Continued work on drafting of Motion To Dismiss | OFK | 0.60 | 300.00 |
| 07/02/20 | Legal research into confidential contested matter (Legal research into potential Motion for Dismiss Chapter 11 due to bad faith filing, compile relevant and responsive cases for review by D. Boldissar) (4.4 total; 2.0 No Charge) | NW | 2.40 | 780.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 6

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/03/20 | Continued review and redrafting of Motion To Dismiss and prepare to file Motion To Dismiss (1.0) Call with Davin Boldissar to review Motion To Dismiss (0.5) Receipt and review of S. Gisleson email regarding access to documents and Debtor's reply (0.4) Receipt and review of email regarding remand authority (0.8) Receipt and review of draft objection to bar date and comment on the same (0.7) | OFK | 3.00 | 1,500.00 |
| 07/03/20 | Update draft of motion to dismiss to reflect updated schedules and statement of financial affairs and other updated information and materials (0.9); revise and finalize to address all comments from counsel group (1.5); cite check and correct citations within motion (2.2); draft final revisions and file (4.3 total; 2.0 No Charge) | CDB | 6.90 | 3,450.00 |
| 07/03/20 | Circulate final version and correspondence re filing (0.1); separate correspondence with Cmte to advise re bar date objection and application to employ financial advisor (0.1) | CDB | 0.20 | 100.00 |
| 07/03/20 | Research for motion to dismiss including Louisiana prescription issues (review 107 results) (1.8); keycite and review additional authorities (1.1) | CDB | 2.90 | 1,450.00 |
| 07/03/20 | Confer with R. Trahant re footnote and material to add (0.2);review and integrate information into Motion to Dismiss (0.2) | CDB | 0.40 | 200.00 |
| 07/05/20 | Review Motion To Dismiss filing notices and emails. | OFK | 0.50 | 250.00 |
| 07/06/20 | Receipt and review of draft motion to remand and related authorities and read and comment on the same as to potential impact on Committee issues (1.5) Correspond regarding setting of Motion To Dismiss hearing (0.2) | OFK | 1.70 | 850.00 |
| 07/06/20 | Multiple correspondence re Motion to Dismiss filing (0.2); specifically address questions from two counsel for Committee members (S. Gisleson and C. Murphy) (0.4); review notice of deficiency regarding hearing date (0.1) | CDB | 0.70 | 350.00 |
| 07/06/20 | Draft discovery requests and Rule 2004 motion and formulate discovery strategy concerning motion to dismiss and substantive investigation of Debtor finances (1.3); draft proposed order and research for recent examples (0.7); review local rule (0.1) | CDB | 2.10 | 1,050.00 |
| 07/06/20 | Draft correspondence to court to inquire on procedural matters for Motion to Dismiss (0.1); multiple correspondence with Archdiocese counsel re same (0.1); correspondence with group re same (0.1); work on strategy for Motion to Dismiss hearing and bringing forth same to court (0.2) | CDB | 0.50 | 250.00 |
| 07/06/20 | Call with S. Gisleson re motion to remand (0.2); review draft to comment on same (0.6) | CDB | 0.80 | 400.00 |
| 07/07/20 | Confer with M. Mintz re motion to dismiss scheduling and Court request on hearing and potential scheduling conference (0.2); multiple correspondence with M. Mintz and Court re same (0.1); confer with R. Kuebel re same (0.2 No Charge) | CDB | 0.30 | 150.00 |
| 07/07/20 | Draft discovery requests for motion to dismiss (0.3); work with L. Cantor re same (0.3); confer with R. Kuebel re same (0.2 No Charge) | CDB | 0.80 | 400.00 |
| 07/07/20 | Read, revise and comment on draft discovery requests for Motion To Dismiss and Bar Date Motion (1.7) multiple correspondence regarding discovery request drafts (0.8) Correspond regarding Motion to Remand (0.3) | OFK | 2.80 | 1,400.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/08/20 | Review and revise discovery requests on Motion To Dismiss (0.8) Review Motion to Remand and related correspondence (0.7) | OFK | 1.50 | 750.00 |
| 07/08/20 | Analyze with Davin Boldissar various discovery-related issues arising in connection with the Motion to Dismiss the Chapter 11 proceedings, including how to shorten discovery in advance of the hearing on the Motion to Dismiss. | WSB | 0.40 | 200.00 |
| 07/08/20 | Draft notice of hearing and amended certificate of service for Motion to Dismiss and file same (0.4) | CDB | 0.40 | 200.00 |
| 07/08/20 | Confer with L. Cantor re discovery requests (0.1); conference with financial advisor from BRG and L. Cantor to further develop discovery requests in light of background from other church diocese cases and to frame requests and discovery (1.8); confer with S. Bryant re discovery procedure under Federal Rules (0.4 No Charge) | CDB | 1.90 | 950.00 |
| 07/08/20 | Draft discovery requests for Motion to Dismiss contested matter (1.5); locate and adapt template for discovery requests (0.2); review authority under Rule 9034 and 9029 (0.2); | CDB | 1.90 | 950.00 |
| 07/09/20 | Confer and work with R. Kuebel | CDB | 1.10 | 550.00 |
| 07/09/20 | Correspondence with Judge Grabill's chambers re scheduling for August 20 Motion to Dismiss (0.1) | CDB | 0.10 | 50.00 |
| 07/09/20 | Continue drafting and formulating discovery requests (3.1); multiple conferences to confer with L. Cantor re same (0.3) | CDB | 3.40 | 1,700.00 |
| 07/09/20 | Receipt and review of correspondence on scheduling on clerk call and discuss with co-counsel. (0.5) Receipt and review of updated final schedules filings (0.3) Work on Motion To Dismiss discovery requests (0.4) | OFK | 1.20 | 600.00 |
| 07/10/20 | Email response to counsel for CMTC member (S. Gisleson). | OFK | 0.20 | 100.00 |
| 07/10/20 | Draft and formulate interrogatories and document requests to Archdiocese to support case on Motion to Dismiss Chapter 11 Case (10.7 Total; 3.0 No Charge) | CDB | 7.70 | 3,850.00 |
| 07/10/20 | Draft stipulation for expedited discovery schedule and formulate proposal (0.8) | CDB | 0.80 | 400.00 |
| 07/10/20 | Draft cover letter for discovery request (0.3) | CDB | 0.30 | 150.00 |
| 07/13/20 | Research access to information issues in light of Debtor position on individual creditor motion and request for protective order for Motion to Dismiss discovery, including review 10 authorities, secondary sources and authority under 11 USC 1103 (1.8); correspondence re same (0.1) | CDB | 1.90 | 950.00 |
| 07/13/20 | Confer with work with R. Kuebel re discovery (0.1) | CDB | 0.10 | 50.00 |
| 07/13/20 | Confer with counsel for CMTE member (S. Gisleson) re motion to strike and potential resolution (0.2); followup correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 07/13/20 | Receipt and review of multiple case pleadings including Debtor's Motion to Strike (0.4) correspond with State court counsel regarding the same (0.4) Correspond regarding bar date discovery expedited request (0.3) | OFK | 1.10 | 550.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 8

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/14/20 | Continued work on bar date Motion discovery and opposition. (0.7) Review, revise and comment on UCC statement on Motion to Strike (0.5) Receipt and review of Debtor's email regarding expedited discovery responses (0.2) Work on related discovery issues for Motion To Dismiss (0.3) | OFK | 1.70 | 850.00 |
| 07/14/20 | Formulate strategy on Motion to Dismiss documents and discovery in light of client direction (0.7); prepare for and work on strategy to develop arguments for Motion to Dismiss hearing (0.2); receive and analyze response to July 10 correspondence (0.2); draft response and correspoondence on discovery negotiation (0.5); call with L. Cantor re same and re Motion to Dismiss strategy (0.6); revise letter to M. Mark in light of conversation and send (0.2) | CDB | 2.40 | 1,200.00 |
| 07/14/20 | Review and revise CA/P. order form for use in discovery negotiations and work on potential form (0.2) | CDB | 0.20 | 100.00 |
| 07/14/20 | Negotiate with M. Mintz re discovery requests and timing on Motion to Dismiss and bar date (0.4) | CDB | 0.40 | 200.00 |
| 07/14/20 | DRAFT MOTION to expedite discovery requests (0.4) | CDB | 0.40 | 200.00 |
| 07/14/20 | Draft status report to Court on Motion to Dismiss and discovery (0.2) | CDB | 0.20 | 100.00 |
| 07/15/20 | Draft status report to Court on Motion to Dismiss (0.4); correspondence re same (0.1); finalize and prepare for filing (0.2) | CDB | 0.70 | 350.00 |
| 07/15/20 | Draft motion to expedite discovery (1.1); review local rules and orders pertaining to same (0.2); confer with L. Cantor re same (0.2); draft revisions based on discussion (1.0); Work on revising discovery requests to pare down for expedited treatment (1.5); contact court for date for hearing and correspondence re same (0.1) | CDB | 4.10 | 2,050.00 |
| 07/15/20 | Review, finalize, and e-file Response to the Motion to Strike the Objection of a Certain Abuse Victim-Survivor to the Debtor's Motion for Entry of an Order Authorizing the Debtor to Employ Professionals in the Ordinary Course of Business and Request to Make Documents Public under 11 U.S.C. § 107. | ALL | 0.70 | 87.50 |
| 07/15/20 | Review, finalize, and e-file Status Report to the Motion to Dismiss Chapter 11 Case. | ALL | 0.20 | 25.00 |
| 07/15/20 | Review and organize discovery and correspondence to M. Mintz re: service of discovery requests. | ALL | 0.30 | 37.50 |
| 07/15/20 | Work on Motion to Dismiss discovery status conference preparation (0.8) | OFK | 0.80 | 400.00 |
| 07/16/20 | No Charge- Confer with R. Kuebel re Motion to Dismiss and working up case (0.2) | CDB | 0.00 | 0.00 |
| 07/16/20 | Receipt and review of email from S. Gisleson. And reply to the same (0.4) review correspondence with ANO counsel on argued expedited production and discuss with D. Boldissar. (0.5) | OFK | 0.90 | 450.00 |
| 07/16/20 | Assist with drafting Motion to Expedite Hearing on Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests (2.2 total; 1.0 No Charge). | ALL | 1.20 | 150.00 |
| 07/16/20 | Assist with revising of Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 9

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/16/20 | Assist with preparation of Exhibits to Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.30 | 37.50 |
| 07/16/20 | Review, finalize, and e-file Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.30 | 37.50 |
| 07/16/20 | Review, finalize, and e-file Motion for Expedited Hearing on the Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.30 | 37.50 |
| 07/16/20 | Confer with L. Cantor and J. Morris to consult and work on motion to shorten discovery to narrow issues for court consideration, and formulate strategy and prepare for trial of case on Motion to Dismiss (0.9); | CDB | 0.90 | 450.00 |
| 07/16/20 | Continue work on motion to shorten discovery (0.9); circulate materials re same (0.2); revise based on discussion of Motion to Dismiss and bar date motion with co -counsel (0.5); circulate and correspondence re same (0.1); substantial revisions after hearing based on discussions at hearing and outcome and prepare motion to shorten discovery for filing (1.6) | CDB | 3.30 | 1,650.00 |
| 07/16/20 | Draft correspondence to further negotiate with Archdiocese re discovery requests and timing for same (0.1) | CDB | 0.10 | 50.00 |
| 07/17/20 | Coordinate notice of hearing for July 23 hearing (0.1); work with A. Lohr and coordinate other noticing and certificate of service (0.1) | CDB | 0.20 | 100.00 |
| 07/17/20 | Legal research into burden of proof/standard to obtain issuance of a protective order regarding documents produced in discovery by party seeking same (4.3 total; 3.0 No Charge) | NW | 1.30 | 422.50 |
| 07/17/20 | Communications with D. Boldissar re: drafting of Notice of Hearing on the Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.10 | 12.50 |
| 07/17/20 | Assist with drafting of Notice of Hearing on the Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.60 | 75.00 |
| 07/17/20 | Communications with D. Boldissar re: deadlines associated with filing of Debtor's Motion for Protective Order by the Debtor. | ALL | 0.30 | 37.50 |
| 07/17/20 | Review, finalize, and e-file Notice of Hearing. | ALL | 0.30 | 37.50 |
| 07/17/20 | Communications with D. Boldissar re: hearing date on the Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests. | ALL | 0.20 | 25.00 |
| 07/17/20 | Communications with D. Boldissar re: hearing in James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al. filed in the Eastern District of Louisiana. | ALL | 0.20 | 25.00 |
| 07/17/20 | Note correction and send correspondence to Debtor's counsel re discovery requests on bar date (0.1) | CDB | 0.10 | 50.00 |
| 07/17/20 | Formulate public record searches and other discovery activity to work up Motion to Dismiss proof (0.6) | CDB | 0.60 | 300.00 |
| 07/17/20 | Draft response to request re protective order (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors  
File No.: 0107766.00001

Invoice Date: October 2, 2020  
Invoice No.: 1605885  
Page: 10

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/17/20 | Research protective order issue for purposes of negotiations with Debtor, brief review of 21 authorities and secondary source (1.2); formulate position on protective order (0.2); review draft form of protective over in order to advise Committee (0.2); work with N. White and formulate further research (0.2) | CDB | 1.80 | 900.00 |
| 07/17/20 | Review order entered in Civil Action 20-1338 and issue of potential Committee intervention and participation in hearing (0.1) | CDB | 0.10 | 50.00 |
| 07/17/20 | Review, revise and discuss discovery requests with UCC team | OFK | 1.40 | 700.00 |
| 07/20/20 | Legal research into confidential contested matter (Legal research into case law re burden of proof/standard for obtaining protective order for documents produced in discovery, including research into what courts deem "embarrassing" under Rule 26 of Federal Rules of Civil Procedure, what is scandalous or defamatory under Section 107 of the bankruptcy code & standard for protection/confidentiali ty of documents filed with bankruptcy court) (8.0 total; 4.0 No Charge) | NW | 4.00 | 1,300.00 |
| 07/20/20 | Review opposition to motion to refer proceedings (0.2); confer with J. Stang(0.1) | CDB | 0.30 | 150.00 |
| 07/20/20 | Work on strategy for discovery negotiation (0.2); confer with L. Cantor J. Morris to work on strategy (0.5); conference with M. Mintz to negotiate re expedityed discovery, pretrial schedule, and discovery matters (0.6) | CDB | 1.30 | 650.00 |
| 07/21/20 | Negotiate protective order with D. Wegmann and M. Mintz representing Archdiocese (0.8) | CDB | 0.80 | 400.00 |
| 07/21/20 | Confer with J. Morris re protective order negotiations (0.3); work on presentation to advise Committee on same (0.2); conference with Committee member counsel (R. Trahant) re same (0.3); subsequent conferences and work with L. Cantor on protective order language and negotiations (0.5) | CDB | 1.30 | 650.00 |
| 07/21/20 | Correspond/review progress on expedited discovery Order | OFK | 0.80 | 400.00 |
| 07/21/20 | Review of Doc. 265, Motion for payment of Couhig's secured claim (.3) | NW | 0.30 | 97.50 |
| 07/21/20 | Legal research into contested matter (Legal research into case law re burden of proof/standard for obtaining protective order for documents produced in discovery, including research into what courts deem "embarrassing" under Rule 26 of Federal Rules of Civil Procedure, what is scandalous or defamatory under Section 107 of the bankruptcy code & standard for protection/confidentiali ty of documents filed with bankruptcy court) (6.1 total; 2.0 No Charge) | NW | 4.10 | 1,332.50 |
| 07/21/20 | Teleconference with D. Boldissar re: drafting of Scheduling Order Governing Motion to Dismiss Chapter 11 Case. | ALL | 0.10 | 12.50 |
| 07/21/20 | Research re: template for drafting of Scheduling Order Governing Motion to Dismiss Chapter 11 Case per D. Boldissar's request. | ALL | 0.80 | 100.00 |
| 07/22/20 | Teleconference with D. Boldissar re: briefs filed in James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al. filed in the Eastern District of Louisiana. | ALL | 0.20 | 25.00 |
| 07/22/20 | Review and organize pleadings filed in James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al. filed in the Eastern District of Louisiana. | ALL | 0.30 | 37.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 11

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/22/20 | Review list of abuse actions filed by the Roman Catholic Church of the Archdiocese of New Orleans in James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al. filed in the Eastern District of Louisiana per D. Boldissar's request. | ALL | 1.00 | 125.00 |
| 07/22/20 | Assist with drafting of Scheduling Order Governing Motion to Dismiss Chapter 11 Case. | ALL | 1.00 | 125.00 |
| 07/22/20 | Receipt and review of Soren Gisleson email request regarding remand (0.5) multiple correspondence on expedited discovery (0.4) | OFK | 0.90 | 450.00 |
| 07/22/20 | For purposes of Motion to Dismiss, review oppositions filed to Motion to Remand in James Doe case (Case No. 20-1338) (0.3); Confer and work with J. Stang re same (0.2); | CDB | 0.50 | 250.00 |
| 07/22/20 | Prepare evidence and case for motion to dismiss (0.2); gather materials from publicly accessible materials (0.2); work to assemble demonstrative exhibits with financial advisor (BRG) (0.2) | CDB | 0.60 | 300.00 |
| 07/22/20 | M. Mintz correspondence re discovery matters (0.1); draft response (0.2); draft scheduling order and work with A. Lohr on same (0.2); review proposed order on motion to expedite (0.1); work and confer with L. Cantor re same and response (0.1) | CDB | 0.70 | 350.00 |
| 07/22/20 | Prepare for 7-23 hearing (0.2); conference and work with L. Cantor re same (0.2) | CDB | 0.40 | 200.00 |
| 07/23/20 | Prepare materials in support of Motion to Dismiss and develop evidence (0.8); work on materials to be developed by BRG for hearing (0.2); analyze need for expert testimony (0.1) | CDB | 1.10 | 550.00 |
| 07/23/20 | Coordinate N. White research on Motion to Dismiss cases, formulate searches to be run and correspondence re same, and call with N. White re same (0.5) | CDB | 0.50 | 250.00 |
| 07/23/20 | Work with A. Lohr to locate additional materials for use as evidence on Motion to Dismiss (0.1) | CDB | 0.10 | 50.00 |
| 07/23/20 | Prepare for negotiation call with counsel for Archdiocese on motion to dismiss discovery (0.2); work on potential proposed stipulations (0.2); conference with J. Morris to prepare for negotiation call (0.3); Review proposed markup of scheduling order (0.1); correspondence re same and scheduling on motion to dismiss matters (0.1); attend negotiation call with counsel for Archdiocese to negotiate discovery responses on motion to dismiss (0.4); followup with L. Cantor re same and specific language of order, and work on strategy for bar date hearing (No Charge 0.2); draft further markup of order on motion to shorten time on discovery after negotiation conference and correspondence re same (0.3); draft proposed revisions to scheduling order (0.2); further negotiation with M,. Mintz and D. Wegmann and confer with co-counsel to further negotiation on discovery matters and for agreed language for order to expedite discovery (0.5) | CDB | 2.30 | 1,150.00 |
| 07/23/20 | Attend hearing before Judge Grabill on motion to shorten discovery in two parts (0.4) | CDB | 0.40 | 200.00 |
| 07/23/20 | Review Doc. 203, Motion to Dismiss Chapter 11 Case filed by Official Committee of Unsecured Creditors, exhibits thereto (1.1 No Charge) | NW | 0.00 | 0.00 |
| 07/23/20 | Multiple correspondence regarding pending discovery hearing and review/revise draft order on scheduling and production (1.0) Correspond with co-counsel on discovery issues (0.8) Participate in hearing on expedited discovery requests (0.7) | OFK | 2.20 | 1,100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 12

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/23/20 | Review list of abuse actions filed by the Roman Catholic Church of the Archdiocese of New Orleans in James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al. filed in the Eastern District of Louisiana per D. Boldissar's requests (2.0 No Charge). | ALL | 0.00 | 0.00 |
| 07/23/20 | Review Order on the Committee's Motion to Shorten Time to Respond to Discovery Requests. | ALL | 0.20 | 25.00 |
| 07/24/20 | Communications with D. Boldissar re: hearing and objection deadline on the Debtors' Motion for Protective Order. | ALL | 0.20 | 25.00 |
| 07/24/20 | Legal research into confidential contested matter (Additional legal research into standard required for dismissal of Chapter 11 petition for bad faith under Section 1112 of the bankruptcy code in cases wherein underlying state court litigation is reason for filing bankruptcy petition as opposed to genuine restructuring) (7.0) | NW | 7.00 | 2,275.00 |
| 07/24/20 | Call with state court counsel regarding discovery request hearing rulings (0.8) Correspond with state court counsel regarding protective Order questions (0.7) Work on Bar date opposition plan (1.5) | OFK | 3.00 | 1,500.00 |
| 07/24/20 | Draft response to brief on motion for protective order (0.7); confer and work with R. Kuebel and L. Cantor to develop same (0.6) | CDB | 1.30 | 650.00 |
| 07/24/20 | Review draft 30(b)(6) notice of deposition on bar date discovery (0.1); make technical and form edits to same (0.2); draft 30(b)(6) notice of deposition based on same form for Motion to Dismiss discovery (2.1) | CDB | 2.40 | 1,200.00 |
| 07/24/20 | Confer and work with L. Cantor re confidential strategy on pending Motion to Dismiss and bar date matters (specific trial strategy, 30(b)(6) notice of deposition and followup from hearing) (0.4) | CDB | 0.40 | 200.00 |
| 07/24/20 | Review motion for protective order and attachments (0.4); call M. Mintz to address misrepresentations made in pleading (0.2); work with L. Cantor re same (0.2) | CDB | 0.80 | 400.00 |
| 07/25/20 | Work with L. Cantor on additional research in support of response to motion to protective order (0.1); brief review of research results (0.1) | CDB | 0.20 | 100.00 |
| 07/26/20 | Review research in support of response to protective order including 10 authorities and perform supplemental research (0.9); review briefing from Diocese of Wilmington case (0.2) | CDB | 1.10 | 550.00 |
| 07/26/20 | Correspondence and consult with L. Cantor re structure of response brief on motion for protective order (0.1); conference with R. Kuebel re same (0.3) | CDB | 0.40 | 200.00 |
| 07/26/20 | Draft response brief on motion for protective order (1.2); review and work with markup and proposed revisions to protective order as drafted by co-counsel and incorporate into pleading (0.7) | CDB | 1.90 | 950.00 |
| 07/27/20 | Review materials circulated by Committee member in connection with protective order response including secondary source on confidentiality, and materials from JW Doe case (0.8) | CDB | 0.80 | 400.00 |
| 07/27/20 | Draft extensive revised language for protective order to address matters as set forth in draft objection brief (3.1); draft and formulate objection to motion for protective order (6.3) | CDB | 9.40 | 4,700.00 |
| 07/27/20 | Work and confer with R. Kuebel re briefing on protective order motion and form of order (0.5) (0.5 No Charge) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 13

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/27/20 | Continued work on draft of Protective Order (0.5) Work on Opposition to Protective Order (0.7) Read and incorporate Portland Archdiocese cases (9th Cir.) into Opposition (1.2) | OFK | 2.40 | 1,200.00 |
| 07/28/20 | Revise an comment on Protective Order opposition (0.5) Review 30(B) deposition request (0.3) Review revised Protective Order and related correspondence (0.3) Correspond with state court counsel regarding comments on Protective Order objection and discuss with co-counsel (0.7) | OFK | 1.80 | 900.00 |
| 07/28/20 | Telephone calls/email communications to D. Boldissar to discuss research findings related to confidential contested matter (preparation for telephone call to D. Boldissar to discuss findings of law relating to Motion to Dismiss chapter 11 bankruptcy for bad faith pursuant to section 1112 of the bankruptcy code, draft summary of research findings in email memoranda to D. Boldissar re same) (1.1) | NW | 1.10 | 357.50 |
| 07/28/20 | Teleconferences with D. Boldissar re: filing of Objection to the Debtor's Expedited Motion for Protective Order. | ALL | 0.20 | 25.00 |
| 07/28/20 | Assist with preparation of exhibits to the Objection to the Debtor's Expedited Motion for Protective Order. | ALL | 0.80 | 100.00 |
| 07/28/20 | Review, finalize, and e-file Objection to the Debtor's Expedited Motion for Protective Order. | ALL | 0.40 | 50.00 |
| 07/28/20 | Review and analyze numerous documents from James Doe case for potential use in brief on response to protective order (1.1); work and confer with R. Trahant re same (0.2); assemble and organize same for exhibit, draft new language for same and assemble exhibit to cover same (1.2); review state court protective order for same (0.2) | CDB | 2.70 | 1,350.00 |
| 07/28/20 | Work and confer with R. Kuebel re remand issues, local rules and standing order and hearing before Judge Barbier (0.1) | CDB | 0.10 | 50.00 |
| 07/28/20 | Conference with D. Wegman re negotiation of language on protective order (0.1) | CDB | 0.10 | 50.00 |
| 07/28/20 | Continue work on brief on response to motion for protective order and continue drafting same (2.8); work with L. Cantor on edits to same (0.2); work with R. Kuebel re same (0.2 No Charge); make edits based on comments from co-counsel and client (1.5); subsequent call with L. Cantor to work on draft and finalize for filing (0.2) | CDB | 4.70 | 2,350.00 |
| 07/29/20 | Work on assembling material and evidence for Motion to Dismiss and formulate and work on exhibits (0.3); set up and call with financing advisor (Berkeley Research Group) re same (0.7) | CDB | 1.00 | 500.00 |
| 07/29/20 | Revise scheduling order and correspondence circulating same (0.6); confer and work with L. Cantor and J. Morris re same and other preparation for Motion to Dismiss hearing and work to prepare for depositions (0.5) | CDB | 1.10 | 550.00 |
| 07/29/20 | Set up and negotiation call with Archdiocese counsel (M. Mintz and D. Wegmann) re protective order and pretrial matters for Motion to Dismiss (0.8); confer and discuss with L. Cantor re preparation for 7-30 hearing (0.1) | CDB | 0.90 | 450.00 |
| 07/29/20 | Revise Rule 30(b)(6) notice and draft revisions based on J. Morris comments, draft cover correspondence and send same (0.7); review local rules for 30(b)(6) depositions and impact of same (0.3) | CDB | 1.00 | 500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 14

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/29/20 | Prepare for and participate in district court hearing on Motion to Remand (2.5) Follow-up call with Soren Gisleson to discuss hearing and judge request for supplemental briefing from UCC (0.8) Multiple emails regarding negotiations of protective Order (0.7) Review multiple revisions and discuss with D. Boldissar (0.4) Revise/comment on 30(b)(6)deposition notice (0.5) | OFK | 4.90 | 2,450.00 |
| 07/29/20 | Review and edit service list in preparation of mailing Objection to the Debtor's Expedited Motion for Protective Order. | ALL | 0.60 | 75.00 |
| 07/30/20 | Telephone call with D. Boldissar discussing confidential contested matter (discussing case law and research findings bolstering Committee's Motion to Dismiss Archdiocese's Chapter 11 Petition for bad faith) (.1) | NW | 0.10 | 32.50 |
| 07/30/20 | Legal research into confidential contested matter (Legal research into case law bolstering Commite of Unsecured Creditors' Motion to Dismiss Chapter 11 bankruptcy petition for bad faith pursuant to 1112 of the bankrutpcy code) (.5) | NW | 0.50 | 162.50 |
| 07/30/20 | Review of redlines of Protective Order and related multiple emails on bar date production issues (0.7) Work on outline of requested post hearing brief and compile court requested authorities (1.0) | OFK | 1.70 | 850.00 |
| 07/30/20 | Monitor hearing on Protective Order (1.0) | OFK | 1.00 | 500.00 |
| 07/30/20 | Review Debtor further edits to protective order to negotiate language changes (0.8); work through edits with co-counsel J. Morris (0.3); call to negotiate protective order changes with counsel for Archdiocese M. Mintz and D. Wegmann (0.5); draft further revisions based on same (0.8); call with J. Morris re same (0.1); circulate further revised version (0.1); revise form of protective order to accord with court's ruling (0.2) | CDB | 2.80 | 1,400.00 |
| 07/30/20 | Prepare arguments for hearing on motion for protective order (0.5); multiple conferences with D. Wegmann re hearing and logistics of presenting order with agreed languge on most issues for same (0.2); draft correspondence to court (0.1); confirm form of agreed order (with exceptions) for same (0.1); further correspondence for hearing (0.1) | CDB | 1.00 | 500.00 |
| 07/30/20 | Review scheduling order current language and status of discussions (0.1); draft and send correspondence to Debtor counsel re 30b6 and other depositions (and in abundance of caution to provide notice re same) (0.2) | CDB | 0.30 | 150.00 |
| 07/30/20 | Attend hearing before Judge Grabill on motion to enter protective order (1.3) | CDB | 1.30 | 650.00 |
| 07/30/20 | Work with N. White on research to further develop Motion to Dismiss research and line of authority (0.1); work on same (0.2) | CDB | 0.30 | 150.00 |
| 07/31/20 | Initial review of Archdiocese responses to discovery requests (0.2); multiple correspondence re same (0.1); review and work on discovery strategy for Motion to Dismiss (0.1) | CDB | 0.40 | 200.00 |
| 07/31/20 | Prepare for depositions and Rule 30(b)(6) deposition on Motion to Dismiss, and commence drafting outline and prepare materials for same (0.4); work on developing case and exhibits for Motion to Dismiss hearing (0.3) | CDB | 0.70 | 350.00 |
| 07/31/20 | Work with A. Lohr on discovery production and organize and review discovery and documents concerning same (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 15

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/31/20 | Draft additional notice of depositions for Motion to Dismiss discovery (0.1); work with A. Lohr re same (0.1) | CDB | 0.20 | 100.00 |
| 07/31/20 | Review outcome of remand hearing in James Doe case to coordinate research in support of Committee position re same and in support of Motion to Dismiss (0.1); contact S. Humeniuk re same and work on developing research to develop line of authority in support of Motion to Dismiss (Section 1112 of Bankruptcy Code and similar analysis to SGL Carbon and other authority) and re background and work on developing deposition outlines to prepare for depositions (1.3) | CDB | 1.40 | 700.00 |
| 07/31/20 | Review redline of edits to draft from D. Wegmann on protective order (0.1); confer with J. Stang re same and response to same (0.1); make revisions to same and prepare for submission, and multiple correspondence re same (0.2) | CDB | 0.40 | 200.00 |
| 07/31/20 | Negotiate and conference with M. Mintz representing Archdiocese re discovery, timing and content of depositions, and discovery responses on Motion to Dismiss discovery (0.3); circulate digest of same to counsel group (0.1) | CDB | 0.40 | 200.00 |
| 07/31/20 | Draft May Call witness and potential exhibit list and work with A. Lohr re same for initial draft (0.2); further draft and formulate same (1.1); multiple correspondence, finalize same and send same (0.3) | CDB | 1.60 | 800.00 |
| 07/31/20 | Confer and work with R. Kuebel and work with S. Humeniek on remand issues and research and supplemental briefing (0.5); multiple correspondence re same (0.1) | CDB | 0.60 | 300.00 |
| 07/31/20 | Finalize and submit scheduling order on pretrial dates for Motion to Dismiss and multiple correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 07/31/20 | Assist with drafting of Notice of Deposition. | ALL | 0.40 | 50.00 |
| 07/31/20 | Assist with drafting of letter to M. Mintz encl. Notice of Deposition. | ALL | 0.30 | 37.50 |
| 07/31/20 | Teleconferences with D. Boldissar re: drafting of May Call Witness List and Potential Exhibit List in connection with the Committee's Motion to Dismiss. | ALL | 0.20 | 25.00 |
| 07/31/20 | Assist with drafting of May Call Witness List and Potential Exhibit List in connection with the Committee's Motion to Dismiss. | ALL | 2.40 | 300.00 |
| 07/31/20 | Correspond regarding and review transcript for Judge Barbier (0.7) Work on outline of supplemental brief on jurisdiction requested by court (0.5) Work on Opposition to Motion to Set Bar Date and work on supporting witness declarations for Stay motion (1.0) multiple correspondence on protective Order language and filing (0.5) Receipt and review of correspondence regarding scheduling Order (0.3) | OFK | 3.00 | 1,500.00 |
| 07/31/20 | Legal research into confidential contested matter (legal research to find case law to bolster Committee of Unsecured Creditors' claims regarding dismissal of bankruptcy petition of Archdiocese for bad faith, analysis of cases involving use of bankruptcy in cases of underlying litigation as inappropriate filing) (.5) | NW | 0.50 | 162.50 |
| 07/31/20 | Perform legal research concerning issues raised by Judge Barbier in removal/remand proceedings that he requested additional input and supplemental briefing about from the parties and Committee. | SJH | 1.70 | 637.50 |
| 07/31/20 | Analysis of open legal issues to be addressed in connection with Motion to Dismiss bankruptcy case and abuse claimants removal/remand proceedings, and receipt of related legal research instructions with D. Boldissar. | SJH | 1.30 | 487.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/31/20 | Analysis of hearing transcript and issues raised by Court for supplemental briefing during removal/remand hearing (.7); analysis of arguments and authorities asserted by parties concerning bankruptcy jurisdictional issues in briefing filed in removal/remand proceedings (.8). | SJH | 1.50 | 562.50 |
| | | | **201.90** | **$89,685.00** |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/02/20 | Review and analyze amended Schedules and State Of Financial Affairs (0.5) | CDB | 0.50 | 250.00 |
| 07/06/20 | Review Non-Debtor affiliate motion to redact donor information and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 07/06/20 | Review motion to pay insiders and proposed order (0.1) | CDB | 0.10 | 50.00 |
| 07/07/20 | Advise and correspondence with Committee members re objection to be filed to motion to employ Ordinary Course Professionals (0.1); | CDB | 0.10 | 50.00 |
| 07/07/20 | Locate authority to assist with confidential issue (remand concerning mandatory abstention) and circulate, including multiple correspondence (0.6); further review of issue to assist (0.2); call with SG and RK (0.5) | CDB | 1.30 | 650.00 |
| 07/07/20 | Confer with L. Cantor re four motions set for hearing on July 16 (0.2); conference with M. Mintz representing Archdiocese re same (0.1) | CDB | 0.30 | 150.00 |
| 07/08/20 | Draft pleading template for future use in case (1.6) | CDB | 0.00 | 0.00 |
| 07/09/20 | Confer with counsel for CMTC member R. Trahan to answer questions on state court actions (0.1) | CDB | 0.10 | 50.00 |
| 07/09/20 | Correspondence with Debtor's counsel to negotiate on form of language for OCP motion and on July 16 hearing in general (0.1) | CDB | 0.10 | 50.00 |
| 07/09/20 | Review case circulated by Counsel for committee member re OCP procedure re questions on standard process for OCP in bankruptcy cases (0.2) and multiple correspondence re same (0.2) | CDB | 0.40 | 200.00 |
| 07/09/20 | Analyze and draft memo to Committee analyzing and providing recommendations for motions set for hearing on July 16 including motion to lift stay, motion to pay insiders, motion to employ ordinary course professionals, and Section 363 sale motion (1.1); Confer with L. Cantor re same (0.1); multiple conferences with M. Mintz re same (0.1) | CDB | 1.30 | 650.00 |
| 07/13/20 | Review motion filed by individual plaintiff, motion to seal and Debtor filing in response (0.3); analyze impact on Cmte (0.3); develop position for Cmte and recommendations for Cmte position at 7-16 hearing (0.3); Confer with R. Kuebel re same (0.5 No Charge); review motion to strike and implications (0.2) | CDB | 1.10 | 550.00 |
| 07/13/20 | Confer with R. Kuebel re PPP loan (0.2 No Charge); work on PPP research and work with A. Lohr re same (0.2); review public information re same and formulate research scope and terms (0.7) | CDB | 1.10 | 550.00 |
| 07/14/20 | Locate and send document as requested to counsel for individual Committee members (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 17

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/14/20 | Work on research on PPP loans and call with A. Lohr re same (0.1); review PPP data (0.2); confer with L. Cantor and financial advisor (BRG) re same (0.3) | CDB | 0.60 | 300.00 |
| 07/14/20 | Call witrh counsel for individual creditor committee member (R. Trahant) re July 16 hearing and background on bankruptcy process (0.4) | CDB | 0.40 | 200.00 |
| 07/14/20 | NO CHARGE - Videoconference with R. Kuebel, L. Cantor, and J. Stang to prepare for 7-16 hearing and to work on overall strategy (0.9) | CDB | 0.00 | 0.00 |
| 07/15/20 | Review agenda filed as of July 16 hearing (0.1) | CDB | 0.10 | 50.00 |
| 07/16/20 | No Charge- Review JW Doe response to motion to strike and pleadings on Owner of Counsel professionals motion in preparation for hearing (0.2); review agenda and list of items and prep for hearing (0.1); call with counsel for Committee members in preparation for 7-16 hearing (0.9) | CDB | 0.00 | 0.00 |
| 07/16/20 | No Charge- Attend monthly omnibus hearing before Judge Grabill concerning pending motions on ordinary course professionals, applications to employ, motion to pay insiders, motion to strike, and status conference on Motion to Dismiss (1.1) | CDB | 0.00 | 0.00 |
| 07/16/20 | Review order on motion to pay insiders (0.1); submit orders on applications to employ (0.1) | CDB | 0.20 | 100.00 |
| 07/16/20 | Confer with L. Cantor re motion to lift stay and impact on bar date discovery, and outcome of hearing (0.4); Confer with R. Kuebel re same (0.4) | CDB | 0.00 | 0.00 |
| 07/17/20 | Review Couhig Partners motion re security interest and payment (0.1); coordinate research re avoidability of same (0.1) | CDB | 0.20 | 100.00 |
| 07/17/20 | Contact sources to reach out on demographic issues (0.1); call with source and identify three leads (0.2) | CDB | 0.30 | 150.00 |
| 07/20/20 | Review results of PPP research to advise Cmte on same (0.3); correspondence to suggest revisions in chart for presentation purposes (0.1) | CDB | 0.40 | 200.00 |
| 07/20/20 | No Charge- Work on fee statement for May/June fees and coordinate same (0.3) | CDB | 0.00 | 0.00 |
| 07/21/20 | NO CHARGE - Conference with R. Kuebel re motion to dismiss, research topics and preparation for 7-23 hearing and PPP loans of Archdiocese (0.9) | CDB | 0.90 | 450.00 |
| 07/24/20 | Copnference call with client group (counsel for committee members) re motion for protective order and issues raised by same, and strategy session to formulate response brief and points to be made (2.1) | CDB | 2.10 | 1,050.00 |
| 07/26/20 | Review motion for protective order filed by Archdiocese and 9 exhibits and formulate response (1.1); specific review of proposed protective order form (0.5) | CDB | 1.60 | 800.00 |
| 07/27/20 | Confer and work with counsel for Committee member (R. Trahant) re ordinary course professional declarations and other outstanding issue (0.4) | CDB | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 18

| | **B210 Business Operations** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/27/20 | Review and analyze recent docket items including ex parte motion to withdraw Section 363 sale and ordinary course professional declarations (0.2) | CDB | 0.20 | 100.00 |
| 07/31/20 | Work on and formulate potential objections to employment of ordinary course professionals (0.1); review OCP declarations filed by Denechaud & Denechaud and McEniry Group (0.2); conference with A. George of US Trustee office re same and re depositions on Motion to Dismiss discovery (0.2) | CDB | 0.50 | 250.00 |
| | | | **14.70** | **$7,350.00** |

| | **B230 Financing/Cash Collections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/15/20 | Review draft of response to motion to strike (0.1); revise and prepare for filing and draft additional language for same to address comments from Cmte members (0.5); prepare exhibit and review same (0.2); multiple correspondence re filing (0.1); review filings on docket for purposes of same (0.2) | CDB | 1.10 | 550.00 |
| 07/23/20 | Teleconference with D. Boldissar re: research of the Louisiana Public Facilities Authority Refunding Revenue Bonds (Archdiocese of New Orleans Project) Series 2017. | ALL | 0.20 | 25.00 |
| 07/23/20 | Research re: Louisiana Public Facilities Authority Refunding Revenue Bonds (Archdiocese of New Orleans Project) Series 2017. | ALL | 1.40 | 175.00 |
| | | | **2.70** | **$750.00** |

| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/20 | Receipt and review of pleadings on ex parte bar date motion. | OFK | 0.30 | 150.00 |
| 07/01/20 | Correspondence with A. George re bar date motion (0.1); call same with L. Cantor (0.2) | CDB | 0.00 | 0.00 |
| 07/02/20 | Review bar date motion as filed (0.2); correspondence with court clerk re same (0.1); correspondence with counsel for Committee member (R. Trahant) re same (0.1); draft form of objection for use by L. Cantor in drafting (0.9); confirm with L. Cantor re same (0.1) | CDB | 0.00 | 0.00 |
| 07/02/20 | Confer with J. Stang re Motion to Dismiss and objection to bar date motion (0.1) | CDB | 0.10 | 50.00 |
| 07/02/20 | Multiple correspondence regarding bar date motion | OFK | 0.40 | 200.00 |
| 07/03/20 | Call with R. Trahant regarding unlisted clergy and review email report for bar date discovery | OFK | 0.60 | 300.00 |
| 07/03/20 | Review Objection to bar date and notice motion (0.3); revise and draft new language for same concerning impact of Motion to Dismiss (0.6); file same and coordinate service (0.2); confer with L. Cantor re same (0.1) | CDB | 1.20 | 600.00 |
| 07/06/20 | Review Court's order setting bar date motion for hearing, and correspondence with L. Cantor to discuss strategy for same (0.2) | CDB | 0.20 | 100.00 |
| 07/06/20 | Receipt and review of correspondence regarding bar date objection. | OFK | 0.30 | 150.00 |
| 07/07/20 | Research for claim noticing (0.2 No Charge) | CDB | 0.00 | 0.00 |
| 07/08/20 | Confer with L. Cantor re bar date negotiate and discovery (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 19

| | B310 Claims Administration and Objec | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/10/20 | No Charge Finalize bar date discovery request (0.7) | CDB | 0.70 | 350.00 |
| 07/10/20 | Correspond regarding bar date motion documents with state court counsel (0.8) Work on bar date Motion opposition (0.7) Prepare for and participate in call regarding bar date opposition and discovery (1.3) | OFK | 2.80 | 1,400.00 |
| 07/13/20 | Review remand motion and motion to refer filed by Archdiocese, in order to advise Cmte (0.4 No Charge) | CDB | 0.00 | 0.00 |
| 07/15/20 | Work on bar date Notice discovery issues (0.5) Call with UCC member counsel regarding bar date/Notice issues (0.6) | OFK | 1.10 | 550.00 |
| 07/16/20 | Document exhibit discussion with state court counsel and for opposition to bar date motion (0.8) | OFK | 0.80 | 400.00 |
| 07/20/20 | Review amended motion to pay secured claim (BP oil spill settlement) and coordinate research on priority of same with N. White (0.2) | CDB | 0.20 | 100.00 |
| 07/22/20 | Receipt and review of discovery response order discharge motion (0.2) | OFK | 0.20 | 100.00 |
| 07/23/20 | Review issue of evidentiary hearing for bar date and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 07/24/20 | Confer and work with R. Kuebel re bar date discovery, strategy and followup (0.5) (0.5 No Charge) | CDB | 0.00 | 0.00 |
| 07/29/20 | Work and confer with L. Cantor re bar date motion and evidentiary hearing (0.1) | CDB | 0.10 | 50.00 |
| 07/31/20 | Confer and work with L. Cantor re bar date motion and strategy and potential hearing on same (0.2) | CDB | 0.20 | 100.00 |
| | | | **9.40** | **$4,700.00** |

**TOTAL FEES** $121,197.50

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.80 | $400.00 |
| A.L. Lohr | Paralegal | $125.00 | 7.90 | $987.50 |
| | | | **8.70** | **$1,387.50** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 2.70 | $337.50 |
| | | | **2.70** | **$337.50** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 20

**B140    Relief from Stay/A**

dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 2.00 | $1,000.00 |
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| | | | **2.40** | **$1,200.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 12.20 | $6,100.00 |
| O. F. Kuebel | Partner | $500.00 | 15.40 | $7,700.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |
| | | | **27.80** | **$13,825.00** |

**B160    Fee/Employment App**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.70 | $850.00 |
| O. F. Kuebel | Partner | $500.00 | 1.80 | $900.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.50 | $187.50 |
| | | | **5.00** | **$1,937.50** |

**B170    Fee/Employment Obj**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |
| | | | **0.20** | **$25.00** |

**B190    Other Contested Ma**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 117.50 | $58,750.00 |
| O. F. Kuebel | Partner | $500.00 | 39.60 | $19,800.00 |
| W.S. Bryant | Partner | $500.00 | 0.40 | $200.00 |
| N. White | Associate | $325.00 | 21.30 | $6,922.50 |
| S. J. Humeniuk | Associate | $375.00 | 4.50 | $1,687.50 |
| A.L. Lohr | Paralegal | $125.00 | 18.60 | $2,325.00 |
| | | | **201.90** | **$89,685.00** |

**B210    Business Operation**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 21

| | | | | | |
|---|---|---|---|---|---|
| **B210** | **Business Operation** | | | | |
| C. D. Boldissar | | Partner | $500.00 | 14.70 | $7,350.00 |
| | | | | **14.70** | **$7,350.00** |
| **B230** | **Financing/Cash Col** | | | | |
| C. D. Boldissar | | Partner | $500.00 | 1.10 | $550.00 |
| A.L. Lohr | | Paralegal | $125.00 | 1.60 | $200.00 |
| | | | | **2.70** | **$750.00** |
| **B310** | **Claims Administrat** | | | | |
| C. D. Boldissar | | Partner | $500.00 | 2.90 | $1,450.00 |
| O. F. Kuebel | | Partner | $500.00 | 6.50 | $3,250.00 |
| | | | | **9.40** | **$4,700.00** |

**TIMEKEEPER SUMMARY TOTALS**     **275.50**
**$121,197.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 90.30 |
| | Westlaw Research | 3,972.08 |
| 07/10/20 | Deposition Transcripts Inv:74333; Kim Tindall & Associates LLC/Receipt of One (1) original and one (1) certified copy of the transcription from the audio Section 341 Meeting of Creditors. | 1,958.50 |
| 07/10/20 | Outside Copy Costs Inv:45133; Alliance Overnight Document Service LLC/Mailing of Motions to Enroll Co-Counsel [Doc. Nos. 147-149] | 117.01 |
| 07/10/20 | Outside Copy Costs Inv:45254; Alliance Overnight Document Service LLC/Mailing of Employment Applications and Notice of Hearing [Doc. Nos. 179, 181, 183, 185] | 347.24 |
| 07/10/20 | Outside Copy Costs Inv:45244; Alliance Overnight Document Service LLC/Mailing of Committee's Limited Objection to the Cash Collateral Motion [Doc. No. 158]. | 119.14 |
| | TOTAL EXPENSES | $6,604.27 |

TOTAL FEES      $121,197.50

TOTAL EXPENSES      $6,604.27

TOTAL FEES AND EXPENSES      $127,801.77

**PLEASE REMIT PAYMENT:**

**Via US Mail:**      **Via Courier:**      **Via Wire:**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 2, 2020
Invoice No.: 1605885
Page: 22

| | | |
|---|---|---|
| Locke Lord LLP | JP Morgan Chase (TX1-0029) | ABA Routing: 021000021 |
| P.O. Box 911541 | Locke Lord LLP / 301170 | Swift Code (International): CHASUS33 |
| Dallas, Texas 75391-1541 | 14800 Frye Rd. | Account: 00101203546 |
| | Fort Worth, Texas 76155 | Bank: JPMorgan Chase Bank, N.A. |
| | | 712 Main Street, Houston, TX 77002 |
| | | Reference: LL Invoice Number / Matter |

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

October 2, 2020
Invoice No.: 1605885

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through July 31, 2020

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ............................................................................................................................... $121,197.50

Total Expenses ....................................................................................................................... $6,604.27

Total Due this Statement......................................................................................................... $127,801.77

REMITTANCE

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

October 12, 2020
Invoice No.: 1608169

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through August 31, 2020                    $178,600.53

File Number:      0107766.00001
Re:               Bankruptcy of the Archdiocese of New Orleans

| **B110 Case Administration** | | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/04/20 | Prepare transcript order form re: the hearing on the Debtor's Motion for Protective Order. | ALL | 0.40 | 50.00 |
| 08/04/20 | Download and organize pleadings. | ALL | 0.50 | 62.50 |
| 08/04/20 | Review and organize correspondence and discovery. | ALL | 0.40 | 50.00 |
| 08/04/20 | Review docket re: Motions and Applications to be heard on August 20th in preparation of attorney review. | ALL | 0.40 | 50.00 |
| 08/04/20 | Assist with drafting pro hac vice of John Morris (1.5 total; 1.0 No Charge). | ALL | 0.50 | 62.50 |
| 08/04/20 | Communications with D. Boldissar and J. Morris re: filing of pro hac vice. | ALL | 0.40 | 50.00 |
| 08/05/20 | Download and organize pleadings. | ALL | 0.20 | 25.00 |
| 08/05/20 | Review and finalize Certificate of Good Standing in preparation of filing pro hac vice for J. Morris. | ALL | 0.20 | 25.00 |
| 08/05/20 | Communications with D. Boldissar and G. Brown re: upcoming deadlines, depositions, and hearings. | ALL | 0.90 | 112.50 |
| 08/06/20 | Review, download, and organize pleadings. | ALL | 0.40 | 50.00 |
| 08/06/20 | Coordinate service of the Committee's Motion to Compel and the Motion for Expedited Hearing on the Motion to Compel. | ALL | 0.50 | 62.50 |
| 08/06/20 | Communications with J. Morris and G. Brown re: filing pro hac vices. | ALL | 0.20 | 25.00 |
| 08/06/20 | Communications with chambers re: proposed order for the Motion to Enroll John Morris Pro Hac Vice. | ALL | 0.10 | 12.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 2

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/06/20 | Assist with drafting Motion to Enroll Gillian Brown. | ALL | 0.50 | 62.50 |
| 08/06/20 | Review, finalize, and e-file Motion to Enroll John Morris Pro Hac Vice. | ALL | 0.60 | 75.00 |
| 08/06/20 | Brief review of recent filings and docket activity in case (0.2) | CDB | 0.20 | 100.00 |
| 08/07/20 | Assist with drafting Motion to Enroll Gillian Brown Pro Hac Vice. | ALL | 0.70 | 87.50 |
| 08/07/20 | Review, finalize, and e-file Motion to Enroll Gillian Brown Pro Hac Vice. | ALL | 0.50 | 62.50 |
| 08/10/20 | Coordinate mailing of recently filed pleadings. | ALL | 0.30 | 37.50 |
| 08/11/20 | Review, download, and organize pleadings. | ALL | 0.20 | 25.00 |
| 08/11/20 | Coordinate mailing of Order granting Motion for Gillian N. Brown to appear pro hac vice. | ALL | 0.20 | 25.00 |
| 08/12/20 | Communications with the court reporter re: transcribing of Bond Investor Call for the Archdiocese of New Orleans (1.4 No Charge). | ALL | 0.00 | 0.00 |
| 08/13/20 | Review and organize transcript of the January 10, 2020 Bond Investor Call. | ALL | 0.20 | 25.00 |
| 08/13/20 | Download and organize pleadings. | ALL | 0.50 | 62.50 |
| 08/18/20 | Work and confer with L. Cantor re Committee communications (0.3) | CDB | 0.30 | 150.00 |
| 08/19/20 | Confer with court personnel re exhibits and use of same at hearing (0.1) | CDB | 0.10 | 50.00 |
| 08/19/20 | Review, download, and organize exhibits. | ALL | 0.20 | 25.00 |
| 08/21/20 | Review, download, and organize pleadings. | ALL | 0.30 | 37.50 |
| 08/21/20 | Review and organize correspondence. | ALL | 0.10 | 12.50 |
| 08/25/20 | Download and organize pleadings. | ALL | 0.30 | 37.50 |
| 08/26/20 | Multiple calls with A. Lohr re filing and coordinate same for post-hearing brief (0.2) | CDB | 0.20 | 100.00 |
| 08/26/20 | Coordinate mailing of Notice of Hearing on Employment Application of Dr. Jon Conte and Order granting Employment Application of Berkeley Research Group. | ALL | 0.20 | 25.00 |
| 08/26/20 | Review, download, and organize pleadings. | ALL | 0.20 | 25.00 |
| 08/27/20 | Download and organize pleadings. | ALL | 0.40 | 50.00 |
| 08/27/20 | Work on overall task list and strategy for case (0.6) | CDB | 0.60 | 300.00 |
| 08/28/20 | Coordinate filing with A. Lohr (0.1) | CDB | 0.10 | 50.00 |
| 08/28/20 | NO CHARGE -- Review backlog of communications in connection with various matters relating to case filings and matters for attention to advise Committee (0.5) | CDB | 0.00 | 0.00 |
| 08/31/20 | Download and organize pleadings. | ALL | 0.30 | 37.50 |
| 08/31/20 | Draft Certificate of Service re: service of Orders on Pro Hac Vices of Brown and Morris and the Order Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors. | ALL | 0.80 | 100.00 |
| 08/31/20 | Confer and answer questions from counsel for Committee members (0.1); review and make procedural observations (0.2) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 3

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | | | **13.40** | **$2,350.00** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/13/20 | Review, finalize, and e-file Objection to the Motion for Partial Relief from the Automatic Stay. | ALL | 0.60 | 75.00 |
| 08/13/20 | Review and revise mailing list in preparation of mailing Objection to the Motion for Partial Relief from the Automatic Stay. | ALL | 0.30 | 37.50 |
| 08/14/20 | Coordinate mailing of Objection to the Motion for Partial Relief from the Automatic Stay. | ALL | 0.20 | 25.00 |
| | | | **1.10** | **$137.50** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/03/20 | Prepare for and participate in weekly UCC call with BRG and Notice agent presentations, Read Notice agent proposals (Duff & Phelps & Kinsela) (1.5) | OFK | 1.50 | 750.00 |
| 08/03/20 | Set up and prepare for Committee weekly call (0.1); attend weekly Committee call (all members and counsel) via videoconference (1.5) | CDB | 1.60 | 800.00 |
| 08/04/20 | Prepare for weekly Committee call (counsel only) and to advise client group on motion to dismiss and strategy, and correspondence re same (0.1); attend weekly meeting (counsel only) via videoconference (1.3) | CDB | 1.40 | 700.00 |
| 08/04/20 | Draft agenda for weekly call (0.2) | CDB | 0.20 | 100.00 |
| 08/04/20 | Prepare for and participate in UCC Counsel meeting on Motion To Dismiss , bar date, and pending motions. | OFK | 1.20 | 600.00 |
| 08/06/20 | Draft Bankruptcy Code 1102 motion and work with A. Lohr on same (0.1) | CDB | 0.10 | 50.00 |
| 08/10/20 | Prepare for weekly meeting of full committee (0.1); attend weekly full Committee meeting via videoconference (1.1) | CDB | 1.20 | 600.00 |
| 08/10/20 | Draft agenda for weekly Committee meeting (full Committee) (0.2); work and confer with J. Stang re same and preparation for call and re pending motions on Aug. 20 (0.2) | CDB | 0.40 | 200.00 |
| 08/10/20 | Prepare for and participate in weekly UCC meeting | OFK | 1.00 | 500.00 |
| 08/11/20 | Prepare for and participate in call with state court counsel on Motion To Dismiss and bar date issues (1.2) | OFK | 1.20 | 600.00 |
| 08/11/20 | Draft agenda for weekly call of Committee (counsel only) (0.1) | CDB | 0.10 | 50.00 |
| 08/11/20 | Prepare for weekly Committee call (counsel only) (0.1); attend same via videoconference (1.3) | CDB | 1.40 | 700.00 |
| 08/14/20 | Follow-up correspondence with Mr. Stang regarding Roger Setter comments and correspondence. | OFK | 0.40 | 200.00 |
| 08/17/20 | Prepare for and participate in weekly UCC meeting (1.0) Multiple correspondence with UCC member after meeting regarding Motion To Dismiss discussion (0.8) | OFK | 1.80 | 900.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 4

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/18/20 | Prepare for and participate in weekly UCC counsel call (1.0) multiple correspondence with state court counsel and Mr. Adams regarding UCC meeting discussions (0.8) | OFK | 1.80 | 900.00 |
| 08/18/20 | Preparation for weekly call with Committee (0.1); attend weekly call via videoconference and specific presentation on motion to dismiss (1.6) | CDB | 1.70 | 850.00 |
| 08/20/20 | Receive two calls and answer questions from counsel for other creditors to address questions on bankruptcy process and motion to dismiss (0.6) | CDB | 0.60 | 300.00 |
| 08/20/20 | Multiple correspondence with Roger Settler and Soren regarding communication/case issues | OFK | 0.70 | 350.00 |
| 08/21/20 | Correspondence to answer creditor questions (0.1) | CDB | 0.10 | 50.00 |
| 08/24/20 | Correspondence and call with UCC Chair James Adams (1.2) | OFK | 1.20 | 600.00 |
| 08/25/20 | Weekly UCC counsel call address regarding bar date motion / negotiations at hearing (1.1) | OFK | 1.10 | 550.00 |
| 08/25/20 | Draft agenda for Committee call (counsel only) (0.1); | CDB | 0.10 | 50.00 |
| 08/25/20 | Prep for weekly call (0.1); attend by videoconference weekly Committee call counsel only (0.8) | CDB | 0.90 | 450.00 |
| 08/27/20 | Return call of creditor representative to answer questions re process, motion to dismiss and upcoming hearings (0.6); pass on observations to team (0.1) | CDB | 0.70 | 350.00 |
| 08/28/20 | Further correspondence with counsel for abuse victim survivors (counsel R. Stetter) and respond to questions (0.1) | CDB | 0.10 | 50.00 |
| 08/28/20 | Follow-up correspondence with UCC (0.7) | OFK | 0.70 | 350.00 |
| 08/31/20 | Prepare for and participate on UCC meeting and provide update on Motion to Compel. (1.2) | OFK | 1.20 | 600.00 |
| 08/31/20 | Confer and work wIth Chairman of Committee J. Adams re Committee meetings and questions re format and ongoing Committee matters (0.2) | CDB | 0.20 | 100.00 |
| 08/31/20 | Draft meeting agenda for August 31 Committee meeting (0.1); set up and prepare for meeting (0.1) attend weekly meeting via videoconference (1.1) | CDB | 1.30 | 650.00 |
| | | | **25.90** | **$12,950.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/05/20 | NO CHARGE -- Detailed review of fee statement form and make numerous edits (1.2) | CDB | 0.00 | 0.00 |
| 08/06/20 | NO CHARGE -- Work on template and forms for fee statement and draft first monthly fee statement for fees and expenses presentation (1.6) | CDB | 0.00 | 0.00 |
| 08/06/20 | Answer questions and correspondence re retention of Berkeley Research Group (0.1) | CDB | 0.10 | 50.00 |
| 08/20/20 | Work with A. Lohr to submit order on employment application for Berkeley Research Group (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 5

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/20/20 | Teleconference with D. Boldissar re: the Motion to Dismiss Hearing and uploading of Order Authorizing the Retention and Employment of Berkeley Research Group, LLC. | ALL | 0.20 | 25.00 |
| 08/20/20 | Review documents re: uploading of Order Authorizing the Retention and Employment of Berkeley Research Group, LLC. | ALL | 0.10 | 12.50 |
| 08/21/20 | Review and upload Order Authorizing the Retention and Employment of Berkeley Research Group, LLC in preparation of entering by the Court. | ALL | 0.20 | 25.00 |
| 08/24/20 | Assist with drafting of Application to Employ Dr. Jon R. Conte as Expert Consultant. | ALL | 0.70 | 87.50 |
| 08/24/20 | Review, finalize, and e-file Application to Employ Dr. Jon R. Conte as Expert Consultant. | ALL | 1.10 | 137.50 |
| 08/24/20 | Coordinate mailing of Application to Employ Dr. Jon R. Conte as Expert Consultant. | ALL | 0.10 | 12.50 |
| 08/24/20 | Draft revisions to Conte application to conform with local practice and coordinate filing, and multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 08/25/20 | Coordinate mailing of Application to Employ Dr. Jon R. Conte as Expert Consultant. | ALL | 0.30 | 37.50 |
| 08/25/20 | Assist with drafting Notice of Hearing for the Application to Employ Dr. Jon R. Conte as Expert Consultant. | ALL | 0.40 | 50.00 |
| 08/25/20 | Finalize and e-file Notice of Hearing for the Committee's Application to Employ Dr. Jon R. Conte as Expert Consultant. | ALL | 0.30 | 37.50 |
| 08/27/20 | NO CHARGE -- Finalize and send out fee statement for May and June 2020 (0.6) | CDB | 0.00 | 0.00 |
| | | | **3.70** | **$575.00** |

| | **B170 Fee/Employment Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/10/20 | Teleconference with D. Boldissar with instructions for research assignment concerning (confidential: possible objection motion for payment of Debtor's contingency fee counsel's secured claims) (.2); exchange correspondence with L. Cantor regarding request for additional documentation of Debtor's contingency fee counsel (.2); perform legal research (confidential: possible objection motion for payment of Debtor's contingency fee counsel's secured claims) (3.2 total; 2.0 No Charge); draft detailed email memorandum with research findings and conclusions related to the same (.6). | SJH | 2.20 | 825.00 |
| 08/11/20 | Revise and edit email memorandum concerning (confidential: possible objection motion for payment of Debtor's contingency fee counsel's secured claims) (.3); additional analysis of other possible grounds for objection in response to inquiry from L. Cantor concerning the same (.9). | SJH | 1.20 | 450.00 |
| 08/12/20 | Exchange correspondence with D. Boldissar (.1) and L. Cantor (.1) concerning (confidential: possible objection to request for payment by Debtor's contingency fee counsel secured claimants). | SJH | 0.20 | 75.00 |
| 08/14/20 | Review additional OCP affidavits and prior correspondence with Office of UST and forward to L Cantor for handling (0.1) | CDB | 0.10 | 50.00 |
| | | | **3.70** | **$1,400.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 6

| | **B185 Assumption/Rejection of Leases/** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/31/20 | Attention to deadline on real property leases and review SOFA and Schedules re same (0.2) | CDB | 0.20 | 100.00 |
| | | | **0.20** | **$100.00** |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/03/20 | Perform legal research concerning (confidential: removal and remand issues related to tort claimants' litigation). | SJH | 0.40 | 150.00 |
| 08/03/20 | Email to R. Kuebel and D. Boldissar concerning possible changes to research assignment concerning (confidential: removal and remand issues related to tort claimants' litigation). | SJH | 0.20 | 75.00 |
| 08/03/20 | Close review and analysis of Archdiocese's responses to interrogatories and requests for document production on motion to dismiss discovery (1.2); close review and analysis of Archdiocese's initial witness and exhibit list for purposes of same (0.4) | CDB | 1.60 | 800.00 |
| 08/03/20 | Develop motion to dismiss presentation and case for August 20 hearing based on discovery responses (1.1) | CDB | 1.10 | 550.00 |
| 08/03/20 | Initial review of documents produced by Archdiocese under expedited discovery requests and correspondence re same in connection with motion to dismiss (1.2) | CDB | 1.20 | 600.00 |
| 08/03/20 | Work on overall strategy and task list for motion to dismiss (0.3); formulate list of tasks and strategy and draft task list (1.3) | CDB | 1.60 | 800.00 |
| 08/03/20 | NO CHARGE -- Work with G. Brown on motion to compel on bar date discovery and formulate and draft same (0.1) | CDB | 0.00 | 0.00 |
| 08/03/20 | NO CHARGE -- Confer and work with R. Kuebel re motion to dismiss (0.2) | CDB | 0.00 | 0.00 |
| 08/03/20 | Conference and work with counsel team and financial advisors (BRG) to organize tasks for motion to dismiss and trial preparation (0.9); Attend separate conference with BRG re analysis of financials and schedules for Committee (0.5) | CDB | 1.40 | 700.00 |
| 08/03/20 | Work and call with co-counsel J. Morris re task list and deposition preparation and to formulate discovery strategy for motion to dismiss (0.6) | CDB | 0.60 | 300.00 |
| 08/03/20 | Legal research into case law, prior decisions bolstering legal arguments, additional support for Committee's Motion to Dismiss Chapter 11 Case, assemble findings of law, prepare summary of same for review by D. Boldissar (6.4 total; 2.0 No Charge). | NW | 4.40 | 1,430.00 |
| 08/03/20 | Multiple correspondence with Debtor and UCC on discovery disputes. | OFK | 0.50 | 250.00 |
| 08/03/20 | Review and organize correspondence. | ALL | 0.20 | 25.00 |
| 08/03/20 | Communications with D. Boldissar re: deadlines in Scheduling Order Governing Motion to Dismiss Chapter 11 Case. | ALL | 0.10 | 12.50 |
| 08/03/20 | Communications with the Court Reporter re: ordering of transcript for the hearing on the Debtor's Motion for Protective Order. | ALL | 0.20 | 25.00 |
| 08/04/20 | Review and organize discovery materials. | ALL | 0.70 | 87.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/04/20 | Communications with D. Boldissar re: the 30(b)(6) deposition of the Archdiocese. | ALL | 0.10 | 12.50 |
| 08/04/20 | Communications with D. Boldissar re: deadlines in Scheduling Order Governing Motion to Dismiss Chapter 11 Case. | ALL | 0.20 | 25.00 |
| 08/04/20 | Communications with the Court and D. Boldissar re: ordering of transcript for the hearing on the Debtor's Motion for Protective Order. | ALL | 0.30 | 37.50 |
| 08/04/20 | Prepare and draft potential motion to compel on discovery responses applying to both bar date and potentially motion to dismiss (0.6); formulate arguments for same based on discovery responses (0.2); call with G. Brown re same (0.1); draft motion to expedite and forward form for same (0.1) | CDB | 1.00 | 500.00 |
| 08/04/20 | Brief review of produced documents in Everlaw (relating to motion to dismiss discovery) to inform negotiations with Debtor on continued discovery production (0.9); coordinate organization and review with A. Lohr and G. Brown and multiple correspondence re same (0.1) | CDB | 1.00 | 500.00 |
| 08/04/20 | Review proposed agreement on production of insurance-related information and further correspondence re same (0.1); draft response in consultation with co-counsel (0.2) | CDB | 0.30 | 150.00 |
| 08/04/20 | Prepare for discovery conference and formulate and prepare position on discovery to negotiate same with counsel (0.4); Discovery conference with counsel for Archdiocese re outstanding discovery requests (0.7); followup with J. Morris (0.1); draft and send followup email (0.4); work with J. Morris to revise discovery position and revise correspondence (0.2); draft and send further followup correspondence and invitation to further conference on August 5 (0.1) | CDB | 1.90 | 950.00 |
| 08/04/20 | Research SGL Carbon and related authorities and formulate search for additional research in support of motion to dismiss (0.7); work on same and work on strategy for research, and conference with S. Humeniuk (0.7) | CDB | 1.40 | 700.00 |
| 08/04/20 | Revise and circulate task list and organization of team efforts on motion to dismiss and trial preparation and organize and direct workflow for motion to dismiss (1.3) | CDB | 1.30 | 650.00 |
| 08/04/20 | Review Scheduling Order entered by Court on August 20 hearing and detailed procedures for same (0.1) | CDB | 0.10 | 50.00 |
| 08/04/20 | Multiple correspondence with BRG (financial advisor) P. Shields re review of financial documents for motion to dismiss and to work on additional scope of production, and close review of financial documents produced and written discovery responses to formulate strategy on same (0.4); Work and confer with P. Shields on review of financial documents produced and to demand additional production (0.3) | CDB | 0.70 | 350.00 |
| 08/04/20 | Commence drafting deposition outlines and work on trial preparation for August 20 trial on motion to dismiss (1.8) | CDB | 1.80 | 900.00 |
| 08/04/20 | Analysis of draft supplemental brief requested from tort claimants and Committee by Judge Barbier in removal/remand proceeding (.8); revise and edit draft brief to address certain issues identified in research related to removal/remand issues (1.3); perform additional legal research for additional authorities in connection with revisions (.6). | SJH | 2.70 | 1,012.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 8

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/04/20 | Perform legal research concerning (confidential: bad faith dismissal considerations in support of motion to dismiss proceedings) (1.9); email to D. Boldissar with preliminary research findings and case counts results from use of search phrase (.3). | SJH | 2.20 | 825.00 |
| 08/05/20 | Revise search phrase for use in connection with legal research concerning (confidential: bad faith dismissal considerations in support of motion to dismiss proceedings). | SJH | 0.20 | 75.00 |
| 08/05/20 | Review and organize documents from Debtor's counsel re: insurance information. | ALL | 0.20 | 25.00 |
| 08/05/20 | Assist with finalizing Declarations to the Expedited Motion to (1) Compel Debtor's Production of Documents and, if Applicable, Privilege Log, Related to Bar Date Motion; and (2) Continue August 20, 2020 Hearing on Bar Date Motion in preparation of e-filing. | ALL | 0.80 | 100.00 |
| 08/05/20 | Review and organize transcript from hearing on the Debtor's Protective Order. | ALL | 0.10 | 12.50 |
| 08/05/20 | Communications with the Court Reporter and D. Boldissar re: ordering of transcript for the hearing on the Debtor's Motion for Protective Order. | ALL | 0.20 | 25.00 |
| 08/05/20 | Call R. Trahant re confidential issue relating to ongoing discovery (insurance proposal on discovery responses from Archdiocese and to discuss attorney's eyes only proposed status for certain discovery responses, and consult on other discovery-related matters) (0.3) | CDB | 0.30 | 150.00 |
| 08/05/20 | Review research results and work to formulate revised search query to narrow down results and work with S. Humeniuk re same (0.4) | CDB | 0.40 | 200.00 |
| 08/05/20 | Work to develop trial exhibits for Aug. 20 hearing and to locate additional documents through public records searches, and multiple correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 08/05/20 | Review insurance information previously produced by Archdiocese as potentially applicable to motion to dismiss (0.3) | CDB | 0.30 | 150.00 |
| 08/05/20 | Attend discovery conference with counsel for Archdiocese and financial advisors (BRG) re financial documents (0.5); followup call with P. Shields re same and re workup of financial evidence for motion to dismiss hearing and discovery (0.3) | CDB | 0.80 | 400.00 |
| 08/05/20 | Review materials forwarded by BRG and counsel for Committee members for possible use for analysis and exhibits for motion to dismiss, and work to formulate research for publicly available items (1.0); work and call with G,. Brown re same and to coordinate use of Everlaw database, and development of exhibits and materials for 8-20 trial, and re compliance with Court's Scheduling Order and process for trial (0.5) | CDB | 1.50 | 750.00 |
| 08/05/20 | NO CHARGE -- Confer with R. Kuebel re motion to dismiss strategy (0.2) | CDB | 0.00 | 0.00 |
| 08/06/20 | Work and confer with S. Humeniuk re continued research and development of legal argument on motion to dismiss, and work on and formulate additional searches (0.4); additional conference re same (0.2) | CDB | 0.60 | 300.00 |
| 08/06/20 | Continue work preparing for August 20 hearing on motion to dismiss and gathering and developing materials and exhibits (0.9) | CDB | 0.90 | 450.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 9

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/06/20 | Respond to client concerns on requested designation of insurance materials as "attorneys eyes only" and provide analysis and response, and multiple correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 08/06/20 | Close review and analysis of Debtor's expert report on motion to dismiss and analyze for potential response and preparation for trial (1.5); group call to analyze same and response with entire counsel team (0.9); confer with LC re same and insurance-related issues (0.2) | CDB | 2.60 | 1,300.00 |
| 08/06/20 | Conference with document review team co-counsel re document project to motion to dismiss discovery and production (32000 pages) (0.4); work on document project and coordinate (0.2) | CDB | 0.60 | 300.00 |
| 08/06/20 | Conference with J. Morris to develop further strategt and task list for motion to dismiss discovery and preparation for August 20 hearing (0.8) | CDB | 0.80 | 400.00 |
| 08/06/20 | Review insurance issue relating to motion to dismiss and confer with counsel for Committee member (R. Trahant) and consult on issues relating to responding to expert report (0.5) | CDB | 0.50 | 250.00 |
| 08/06/20 | Telephone call with D. Boldissar discussing status of discovery/production of documents by Archdiocese, review of same (.6) | NW | 0.60 | 195.00 |
| 08/06/20 | Communications with G. Brown re: deadlines for the Committee's Motion to Dismiss. | ALL | 0.20 | 25.00 |
| 08/06/20 | Assist with drafting of Motion for an Order Clarifying the Requirements to Provide Access to Confidential or Privileged Information. | ALL | 1.00 | 125.00 |
| 08/06/20 | Review Order granting Motion for Expedited Hearing on the Official Committee of Unsecured Creditors' Expedited Motion to (1) Compel Debtor's Production of Documents and, if Applicable, Privilege Log, Related to Bar Date Motion; and (2) Continue August 20, 2020 Hearing on Bar Date Motion. | ALL | 0.20 | 25.00 |
| 08/06/20 | Communications with D. Boldissar re: proposed order on the Motion for Expedited Hearing on the Motion to Compel. | ALL | 0.10 | 12.50 |
| 08/06/20 | Assist with drafting proposed order to the Agreed Motion to Set Evidentiary Hearing on the Committee's Motion to Dismiss. | ALL | 0.30 | 37.50 |
| 08/06/20 | Perform legal research concerning (confidential: bad faith dismissal considerations in support of motion to dismiss proceedings) (2.2 total; 1.0 No Charge); revise search phrases to target more specific range of applicable authorities (.3); email to D. Boldissar with updated research findings and results of target search phrases (.5); exchange follow up correspondence with D. Boldissar with further analysis on possible narrowing of case list (.2). | SJH | 2.20 | 825.00 |
| 08/06/20 | Teleconference with D. Boldissar re: drafting of Motion for an Order Clarifying the Requirements to Provide Access to Confidential or Privileged Information. | ALL | 0.20 | 25.00 |
| 08/06/20 | Multiple correspondence regarding Debtor's expert report claim reps (0.5) Receipt and review of Notice of multiple pleading in case (0.3) | OFK | 0.80 | 400.00 |
| 08/07/20 | Receipt and review of correspondence regarding results of discovery conference on bar date requests. (0.3) | OFK | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 10

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/07/20 | Review and analyze requests for production and Debtor's answers to such request in preparation of reviewing documents produced by Debtor | SQ | 1.20 | 390.00 |
| 08/07/20 | Teleconferences with D. Boldissar re: logistics of upcoming depositions. | ALL | 0.30 | 37.50 |
| 08/07/20 | Communications with the court reporter and D. Boldissar re: upcoming depositions. | ALL | 0.30 | 37.50 |
| 08/07/20 | Draft, review, and finalize deposition notices (1.6 total; 1.0 No Charge). | ALL | 0.60 | 75.00 |
| 08/07/20 | Communications with D. Boldissar and R. Kuebel re: deadlines in the Scheduling Order. | ALL | 0.90 | 112.50 |
| 08/07/20 | Draft letter to Debtor's counsel encl. Deposition Notices. | ALL | 0.70 | 87.50 |
| 08/07/20 | Conference call with D. Boldissar, S. Qahoush regarding Archdiocese' production of documents re Motion to Dismiss Chapter 11 filing, review of same (.5) | NW | 0.50 | 162.50 |
| 08/07/20 | Conference call with Pachulski Stang Ziehl & Jones attorneys regarding document review process for documents produced by Archdiocese relating to Motion to Dismiss/financial condition of archdiocese (.5) | NW | 0.50 | 162.50 |
| 08/07/20 | Preparation for review of documents produced by archdiocese including setting up review software, communications with counsel involved in review, review of background documentation for better understanding of discovery requests/responsiveness, including review of CRI Financial Report pertaining to archdiocese, 30(b)(6) depo notice to archdiocese, archdiocese 30(b)(6) topics/witness designees (4.1) | NW | 4.10 | 1,332.50 |
| 08/07/20 | Strategize approach Davin Boldissar and Natalie White to determine appropriate categories for document sorting when reviewing documents produced by Debtor. | SQ | 0.20 | 65.00 |
| 08/07/20 | Review and analyze documents produced by Debtor in preparation of depositions. | SQ | 3.40 | 1,105.00 |
| 08/07/20 | Review document production (32000 pages) to orient document review team (0.5); work and confer with co-counsel re same (0.3); followup call with co-counsel re same and document review and provide needed information and orientation (0.2) | CDB | 1.00 | 500.00 |
| 08/07/20 | Followup call with M. Mintz on discovery items and bar date (0.2); correspondence with client group re same and re letter received from Archdiocese on discovery items (0.1); review and analyze letter from Wegmann on Rule 12b6 topics (0.2); further multiple correspondence setting up 8-10 discovery conference and requesting slight change to deposition schedule (0.2) | CDB | 0.70 | 350.00 |
| 08/07/20 | Work with P. Shields on evaluation and review of real estate data for rebuttal report (0.1) | CDB | 0.10 | 50.00 |
| 08/07/20 | Work with A. Lohr to send out revised notices of deposition, review and verify same, and draft cover correspondence (0.3); finalize and send same (0.2) | CDB | 0.50 | 250.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/07/20 | Multiple emails and confer with client group re motion to dismiss preparation (0.1); Work and strategy call with J. Morris to prepare for depositions (0.4); review worksheet used by document reviewers and work on document review preparation (0.1) | CDB | 0.60 | 300.00 |
| 08/08/20 | Confer and call with document review co-counsel group to review process and discuss specific documents located, organization of same, what to look for, and process (32000 pages) (0.5); multiple correspondence re same (0.1) | CDB | 0.60 | 300.00 |
| 08/08/20 | Review coding panel options to determine best forms of document coding in preparation of depositions. | SQ | 0.50 | 162.50 |
| 08/08/20 | Review and analyze documents produced by Debtor in preparation of depositions (7.2 total; 2.0 No Charge). | SQ | 5.20 | 1,690.00 |
| 08/08/20 | Review discovery documentation produced by Archdiocese in preparation for hearing on Motion to Dismiss Chapter 11 Petition, including communications with review group regarding aim of review, documents to look for, sorting methods (5.2 total; 1.0 No Charge). | NW | 4.20 | 1,365.00 |
| 08/09/20 | Communications with review group regarding status of review of documents produced by Archdiocese relating to Motion to Dismiss/financial condition of Archdiocese (.4) | NW | 0.40 | 130.00 |
| 08/09/20 | Confer and work with co-counsel J. Morris re preparation and work on depositions and trial strategy (0.2) | CDB | 0.20 | 100.00 |
| 08/09/20 | Review draft expert report (0.5); confer and call with J. Morris and expert re preparation and report (1.1); work and correspondence to circulate relevant documents (0.1) | CDB | 1.70 | 850.00 |
| 08/10/20 | NO CHARGE -- Confer and work with L. Cantor re motion to dismiss strategy (0.3) | CDB | 0.00 | 0.00 |
| 08/10/20 | Review discovery production for depositions including select documents identified by team (0.7); conference with G. Brown re same (0.1); further call and work with G. Brown re same (0.4); review additional documents identified for Carr and Entwisle fact depositions and analyze for developing outline (0.5) | CDB | 1.70 | 850.00 |
| 08/10/20 | Work on preparation of outline for Carr and Entwisle depositions (1.7) | CDB | 1.70 | 850.00 |
| 08/10/20 | Work on stipulations for exhibits and work with A. Lohr on same and preparation for August 20 hearing (0.1) | CDB | 0.10 | 50.00 |
| 08/10/20 | Review further research results on motion to dismiss including list of 414 results for additional authority and to inform development of case and discovery strategy (0.9) | CDB | 0.90 | 450.00 |
| 08/10/20 | Prepare for discovery conference on production, scope of 30b6 and depositions, and review objections to scope from D. Wegmann (0.2); formulate agenda for same (0.1); attend and conduct discovery conference with counsel for Archdiocese (0.5) | CDB | 0.80 | 400.00 |
| 08/10/20 | Review and organize discovery. | ALL | 0.30 | 37.50 |
| 08/10/20 | Review and organize exhibits in preparation of upcoming depositions per D. Boldissar's request. | ALL | 0.90 | 112.50 |
| 08/10/20 | Communications with G. Brown and the court reporter re: logistics of remote depositions (1.3 total; 1.0 No Charge). | ALL | 0.30 | 37.50 |
| 08/10/20 | Review, download, and organize pleadings. | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 12

| | B190 Other Contested Matters | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/10/20 | Receipt and review of multiple correspondence regarding Motion To Dismiss document production (0.4) | OFK | 0.40 | 200.00 |
| 08/11/20 | Communications with working review team regarding status of review of documentation produced by archdiocese in relation to Motion to Dismiss Chapter 11 Petition (.2) | NW | 0.20 | 65.00 |
| 08/11/20 | Call with counsel regarding depo preparation. | OFK | 0.70 | 350.00 |
| 08/11/20 | Review issue of trial subpoenas for multiple potential witnesses at hearing, and draft same (0.3); review rules re same (0.1) | CDB | 0.40 | 200.00 |
| 08/11/20 | Multiple correspondence re participation in depositions (0.1); review local rule re same (0.1); review protective order (0.1) | CDB | 0.30 | 150.00 |
| 08/11/20 | Confer and work with counsel for multiple Committee members re preparation for depositions (0.4) | CDB | 0.40 | 200.00 |
| 08/11/20 | Draft deposition outline for Carr and specific review and inclusion of documents for same (1.8); Draft deposition outline for Entwisle and specific review and inclusion of documents for same (1.5) | CDB | 3.20 | 1,600.00 |
| 08/11/20 | Review Archdiocese written responses to additional discovery requests and incorporate into depositions outline (0.8) | CDB | 0.80 | 400.00 |
| 08/11/20 | Further review of Archdiocese expert report and draft rebuttal to work with expert on rebuttal (0.7) | CDB | 0.70 | 350.00 |
| 08/11/20 | NO CHARGE -- Work and confer with R. Kuebel re preparation for depositions and work on strategy (0.4) | CDB | 0.00 | 0.00 |
| 08/11/20 | Call and work with co-counsel J. Morris and expert (P. Shields) re expert report and analysis for rebuttal report and development of same (0.4); second conference with same personnel re same and further development of report (1.0) | CDB | 1.40 | 700.00 |
| 08/11/20 | Communications with the court reporter re: logistics of remote depositions. | ALL | 0.50 | 62.50 |
| 08/11/20 | Review and organize correspondence and discovery. | ALL | 0.50 | 62.50 |
| 08/11/20 | Assist with preparation of Subpoenas for the hearing on the Committee's Motion to Dismiss (2.0 No Charge). | ALL | 0.00 | 0.00 |
| 08/11/20 | Perform legal research concerning (confidential: bad faith dismissal considerations in support of motion to dismiss proceedings) (2.8 total; 2.0 No Charge). | SJH | 0.80 | 300.00 |
| 08/12/20 | Perform legal research concerning (confidential: bad faith dismissal considerations in support of motion to dismiss proceedings) (3.0); email to D. Boldissar with relevant authorities and analysis regarding latest research findings (.2). | SJH | 3.20 | 1,200.00 |
| 08/12/20 | Finalize outlines for Carr and Entwisle depositions (1.7); review outlines from J. Morris on 30(b)(6) portions of depositions (0.4) | CDB | 2.10 | 1,050.00 |
| 08/12/20 | Review and analyze additional documents (credit rating documents) for Carr and Entwisle depositions (0.8) | CDB | 0.80 | 400.00 |
| 08/12/20 | Review additional public documents including listen to January 2020 investor call in preparation for depositions (0.8) | CDB | 0.80 | 400.00 |
| 08/12/20 | Consult and multiple correspondence with counsel for Committee members re depositions (0.1) | CDB | 0.10 | 50.00 |

|  | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/12/20 | Work with expert to finalize report and satisfy requirements under Scheduling Order (0.3); correspondence and circulate same (0.1) | CDB | 0.40 | 200.00 |
| 08/12/20 | Attend deposition of Father Carr and question witness (4.6); Attend deposition of J. Entwisle and question witness (3.8) | CDB | 8.40 | 4,200.00 |
| 08/12/20 | Finalize and send trial subpoenas (0.1) | CDB | 0.10 | 50.00 |
| 08/12/20 | Multiple correspondence regarding on Motion To Dismiss discovery (0.4) | OFK | 0.40 | 200.00 |
| 08/12/20 | Communications with the court reporter, G. Brown, and D. Boldissar re: logistics of remote depositions (1.2 total; 1.0 No Charge). | ALL | 0.20 | 25.00 |
| 08/12/20 | Assist with preparation of exhibits for depositions of Father Patrick Carr and Jeffrey Entwisle. | ALL | 2.20 | 275.00 |
| 08/12/20 | Assist with drafting letter to Debtor's counsel encl. rebuttal report of Paul N. Shields. | ALL | 0.80 | 100.00 |
| 08/12/20 | Communications with co-counsel re: preparation of supplemental discovery requests. | ALL | 0.10 | 12.50 |
| 08/12/20 | Revise letter to Debtor's counsel encl. Trial Subpoenas. | ALL | 0.20 | 25.00 |
| 08/13/20 | Teleconference with D. Boldissar re: drafting of Exhibit List for the Evidentiary Hearing on August 20, 2020. | ALL | 0.10 | 12.50 |
| 08/13/20 | Communications with D. Boldissar and R. Kuebel re: Status Conference on the Motion to Compel and Bar Date Motion. | ALL | 0.10 | 12.50 |
| 08/13/20 | Communications with D. Boldissar and counsel re: deposition of K. Zuniga. | ALL | 0.20 | 25.00 |
| 08/13/20 | Communications with the court reporter, opposing counsel, G. Brown, and D. Boldissar re: logistics of remote depositions (1.7 No Charge). | ALL | 0.00 | 0.00 |
| 08/13/20 | Review and organize correspondence and discovery. | ALL | 0.70 | 87.50 |
| 08/13/20 | Communications with the court reporter re: transcribing of Bond Investor Call for the Archdiocese of New Orleans. | ALL | 0.20 | 25.00 |
| 08/13/20 | Multiple correspondence to prepare for remaining depositions (0.1) | CDB | 0.10 | 50.00 |
| 08/13/20 | Draft outline for expert deposition (Riggs) and close review and analysis of expert materials for same (3.2) | CDB | 3.20 | 1,600.00 |
| 08/13/20 | Develop exhibits for Zuniga deposition and work on deposition outline for same (0.8) | CDB | 0.80 | 400.00 |
| 08/13/20 | Conference with expert (BRG) to prepare for depositions (0.8) | CDB | 0.80 | 400.00 |
| 08/13/20 | Conference and work with R. Trahant to advise on recent filings and trial strategy (0.3); further call to advise on scope of depositions and deposition strategy and questions (0.5) | CDB | 0.80 | 400.00 |
| 08/13/20 | Confer and work with S. Humeniuk re substantive research on motion to dismiss (0.2); confer and work with S. Humeniuk re research on confidential issue (motion in limine) (0.2) | CDB | 0.40 | 200.00 |
| 08/13/20 | Research confidential issue (motion in limine procedure) (0.5); call with J. Cerise re same (0.2) | CDB | 0.70 | 350.00 |
| 08/13/20 | Work with A. Lohr re witness list to finalize for hearing (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 14

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/13/20 | Teleconference with D. Boldissar to analyze current research findings related to (confidential: bad faith dismissal considerations in support of motion to dismiss proceedings and authorities most relevant to motion to dismiss proceedings). | SJH | 0.40 | 150.00 |
| 08/14/20 | Continue legal research concerning (confidential: bad faith dismissal considerations and cases with analogous facts in support of motion to dismiss proceedings). | SJH | 2.10 | 787.50 |
| 08/14/20 | Correspond regarding Motion To Dismiss discovery and confer on Motion To Dismiss demonstrative. | OFK | 0.50 | 250.00 |
| 08/14/20 | Review briefing on motion to remand in James Doe case and results of hearing for purposes of strategy on motion to dismiss (overlap of arguments asserted by Archdiocese) (0.3) | CDB | 0.30 | 150.00 |
| 08/14/20 | Initial review of objection brief filed by Archdiocese on motion to dismiss (0.8); multiple correspondence with client group re same (0.1) | CDB | 0.90 | 450.00 |
| 08/14/20 | Review Zuniga documents for deposition preparation (0.5); draft outline for fact witness questions and develop additional exhibits for same (1.9) | CDB | 2.40 | 1,200.00 |
| 08/14/20 | Communications with the court reporter, opposing counsel, G. Brown, and D. Boldissar re: logistics of remote depositions. | ALL | 0.50 | 62.50 |
| 08/14/20 | Communications with G. Brown and BRG re: transfer of documents relied upon in drafting the Expert Rebuttal Report. | ALL | 1.10 | 137.50 |
| 08/14/20 | Coordinate transfer of documents from BRG in preparation of attorney review. | ALL | 0.40 | 50.00 |
| 08/14/20 | Assist with drafting Exhibit List in preparation of the Hearing on the Committee's Motion to Dismiss. | ALL | 1.20 | 150.00 |
| 08/14/20 | Communications with all counsel re: logistics for depositions of Steve Riggs and Paul Shields. | ALL | 0.20 | 25.00 |
| 08/14/20 | Attend Kathleen Zuniga deposition and question witness (3.8) | CDB | 3.80 | 1,900.00 |
| 08/14/20 | Work with A. Lohr re deposition preparation (0.1) | CDB | 0.10 | 50.00 |
| 08/14/20 | Confer and discuss strategy for August 20 in call with co-counsel J. Morris (0.3) | CDB | 0.30 | 150.00 |
| 08/14/20 | Confer and work with S. Humeinuk re research on confidential issue (motion in limine) (0.3) | CDB | 0.30 | 150.00 |
| 08/14/20 | Prepare Riggs deposition (Archdiocese expert witness) and outline for deposition (1.1) | CDB | 1.10 | 550.00 |
| 08/15/20 | Draft outline for Riggs deposition and close review of expert reports for same (1.8) | CDB | 1.80 | 900.00 |
| 08/15/20 | NO CHARGE -- Confer and work with R. Kuebel on trial strategy for August 20 evidentially hearing (0.4) | CDB | 0.00 | 0.00 |
| 08/15/20 | Consider stipulation request and develop stipulations for trial (0.2) | CDB | 0.20 | 100.00 |
| 08/15/20 | Multiple correspondence re expert documents and send request to Debtor's counsel to identify same (0.1); multiple correspondence re depositions and respond to notice of deposition for August 17 deposition (0.1) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 15

| | B190 Other Contested Matters | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/15/20 | Review narrative on state court litigation forwarded by counsel for Committee members and incorporate same into trial preparation, and multiple correspondence re same (0.5) | CDB | 0.50 | 250.00 |
| 08/15/20 | Work with G. Brown on developing exhibits for submission in advance of hearing and complying with scheduling order and multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 08/16/20 | Draft outline for Riggs deposition and close review of reports and information for same (3.1 total; 1.0 No Charge); close review of documents relied upon by Riggs as expert for same including entire list of documents contained in report (2.8) | CDB | 4.90 | 2,450.00 |
| 08/17/20 | Prepare for Riggs deposition and prepare exhibits and continue work on outline and preparation (2.5); correspondence with co-counsel re same (0.1) | CDB | 2.60 | 1,300.00 |
| 08/17/20 | Consider confidential matter (motion in limine) and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 08/17/20 | Appear and question witness at Riggs deposition (7.5) | CDB | 7.50 | 3,750.00 |
| 08/17/20 | Review exhibits presented by Archdiocese for hearing and work on joint list and mulltiple emails re same (0.7) | CDB | 0.70 | 350.00 |
| 08/17/20 | NO CHARGE -- Attend Shields deposition less time spent away from deposition (3.2) | CDB | 0.00 | 0.00 |
| 08/17/20 | Communications with the court reporter and G. Brown re: logistics of remote depositions. | ALL | 0.40 | 50.00 |
| 08/17/20 | Assist with drafting Exhibit List in preparation of the Hearing on the Committee's Motion to Dismiss. | ALL | 4.60 | 575.00 |
| 08/17/20 | Review, download, and organize Exhibits in preparation of the Hearing on the Committee's Motion to Dismiss. | ALL | 2.00 | 250.00 |
| 08/17/20 | Communications with attorney team re: Hearing on the Committee's Motion to Compel. | ALL | 0.30 | 37.50 |
| 08/17/20 | Review email from the Court re: uploading of Exhibits for Hearing on the Committee's Motion to Dismiss. | ALL | 0.20 | 25.00 |
| 08/17/20 | Continue legal research concerning (confidential: bad faith dismissal considerations and cases with analogous facts in support of motion to dismiss proceedings). | SJH | 2.50 | 937.50 |
| 08/18/20 | Continue legal research concerning (confidential: bad faith dismissal considerations and cases with analogous facts in support of motion to dismiss proceedings). | SJH | 1.30 | 487.50 |
| 08/18/20 | Correspond with co-counsel on Motion To Dismiss briefing outline and sections (0.4) | OFK | 0.40 | 200.00 |
| 08/18/20 | Communications with attorney team re: preparation of Joint Exhibits for the Hearing on the Motion to Dismiss Chapter 11 Case. | ALL | 0.30 | 37.50 |
| 08/18/20 | Review, download, and organize Exhibits in preparation of the Hearing on the Motion to Dismiss Chapter 11 Case. | ALL | 1.80 | 225.00 |
| 08/18/20 | Review, download, and organize deposition transcripts and exhibits. | ALL | 0.30 | 37.50 |
| 08/18/20 | Assist with drafting Exhibit and Demonstrative List in preparation of the Hearing on the Committee's Motion to Dismiss. | ALL | 3.20 | 400.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/18/20 | Communications with G. Brown and D. Boldissar re: preparation and filing of Joint Exhibit List for the Hearing on the Motion to Dismiss Chapter 11 Case. | ALL | 0.60 | 75.00 |
| 08/18/20 | Review Scheduling Order re: deadline of uploading Exhibits to the Court. | ALL | 0.10 | 12.50 |
| 08/18/20 | Assist with upload of exhibits to opposing counsel in preparation of submitting joint exhibits to the Court. | ALL | 0.30 | 37.50 |
| 08/18/20 | Develop demonstrative slides and exhibits for August 20 hearing (0.5); multiple correspondence and work with co-counsel re same (0.1); develop and draft demonstrative exhibits and incorporate and review all five depositions, briefs and exhibits (3.7 total; 1.0 No Charge) | CDB | 3.30 | 1,650.00 |
| 08/18/20 | Work with S. Humeniek re research on authorities on substantive motion to dismiss issues (0.1) | CDB | 0.10 | 50.00 |
| 08/18/20 | Confer and work with R. Kuebel re developing trial strategy on August 20 hearing (0.5); confer and work with J. Stang re same (0.2) | CDB | 0.70 | 350.00 |
| 08/18/20 | Negotiate and call with M. Mintz representing Archdiocese re exhibit list and exhibits for trial (0.4); further calls with M. Mintz to negotiate presentation of evidence (0.5); multiple calls and work with J. Morris re same (0.3); contact Court chambers re same and calls with court chambers re same (0.3) | CDB | 1.50 | 750.00 |
| 08/18/20 | Close review of Archdiocese objection brief on Motion to Dismiss and section on state court litigation (0.9); review exhibits based on same (0.2) | CDB | 1.10 | 550.00 |
| 08/18/20 | Multiple calls and work with G. Brown re exhibits and exhibit list for August 20 hearing (0.2) | CDB | 0.20 | 100.00 |
| 08/18/20 | Further correspondence and provide advice to Committee on presentation of evidence at Thursday hearing and multiple correspondence re same (0.4); confer and work with Committee chair J. Adams re same (0.4) | CDB | 0.80 | 400.00 |
| 08/18/20 | Confer with P. Shields (BRG) to work through demonstrative exhibits and hearing preparation (0.4); multiple correspondence and work through drafts (0.2) | CDB | 0.60 | 300.00 |
| 08/18/20 | Review additional documents produced by Archdiocese for potential inclusion and use at August 20 hearing (0.4) | CDB | 0.40 | 200.00 |
| 08/18/20 | Draft agenda for weekly Committee call (0.1) | CDB | 0.10 | 50.00 |
| 08/19/20 | Close review of Archdiocese brief to prepare for August 20 hearing and review authorities and documents cited in same (1.7) | CDB | 1.70 | 850.00 |
| 08/19/20 | Consider Daubert and expert evidentiary issues (0.1); conferences with S. Humeniuk re same (0.2); confer with S. Bryant re same (0.1); further research on same and review authority and draft outline of argument re expert issue (1.2) | CDB | 1.60 | 800.00 |
| 08/19/20 | Confer and discuss with M. Mintz re organizing matters for motion to dismiss hearing and streamlining matters for trial (0.3) | CDB | 0.30 | 150.00 |
| 08/19/20 | Work and confer with J. Morris re trial preparation for August 20 hearing (0.3) | CDB | 0.30 | 150.00 |
| 08/19/20 | Research burden of proof on motion to dismiss to answer anticipated questions at hearing (0.4) | CDB | 0.40 | 200.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/19/20 | Review, finalize, and upload the Committee's demonstratives to the Court in preparation of the hearing on the Motion to Dismiss. | ALL | 0.70 | 87.50 |
| 08/19/20 | Assist with service/mailing of the Committee's demonstrative list and demonstratives. | ALL | 0.40 | 50.00 |
| 08/19/20 | Download Joint Exhibits for the Hearing on the Motion to Dismiss for attorney review by D. Boldissar. | ALL | 1.00 | 125.00 |
| 08/19/20 | Download and organize deposition transcripts and exhibits. | ALL | 0.70 | 87.50 |
| 08/19/20 | Review email correspondence from D. Boldissar re: Debtor's Amended Joint Exhibit List for the Hearing on the Motion to Dismiss. | ALL | 0.10 | 12.50 |
| 08/19/20 | Multiple communications with co-counsel and the court reporter re: obtaining video of the remote depositions. | ALL | 0.50 | 62.50 |
| 08/19/20 | Teleconference with D. Boldissar concerning new research issues concerning (confidential: expert testimony procedures and testimony exclusion) in connection with upcoming hearing on motion to dismiss (.2); perform legal research concerning (confidential: general expert testimony exclusion procedures) (1.5); email to D. Boldissar setting forth research findings and analysis concerning the same (.4); perform follow up research concerning (confidential: expert testimony exclusion justifications and analogous cases) (2.6 total; 1.0 No Charge); emails to D. Boldissar with analysis and conclusions concerning follow up research issues (.5). | SJH | 4.20 | 1,575.00 |
| 08/19/20 | Continue legal research concerning (confidential: bad faith dismissal considerations and cases with analogous facts in support of motion to dismiss proceedings) (.8); emails to D. Boldissar highlighting and attaching most relevant and analogous cases identified to date (.3). | SJH | 1.10 | 412.50 |
| 08/19/20 | Receipt and review of Motion To Dismiss demonstratives from BRG and review/comment on the same | OFK | 0.40 | 200.00 |
| 08/20/20 | Teleconference with D. Boldissar concerning research assignment concerning (confidential: burden of proof issues under section 1112(b) and motions to dismiss within the Fifth Circuit) that arose during motion to dismiss hearing (.3); perform legal research concerning the same (2.6); email to D. Boldissar with researching findings and analysis (.4). | SJH | 3.30 | 1,237.50 |
| 08/20/20 | Monitor motion to dismiss hearing (2.0) Work on outline of Motion to compel (0.8) Work on response to James Adams email and draft response (1.0) | OFK | 3.80 | 1,900.00 |
| 08/20/20 | Review and organize deposition exhibits. | ALL | 0.20 | 25.00 |
| 08/20/20 | Communications with D. Boldissar and G. Brown re: UCC's Demonstratives for the Motion to Dismiss Hearing. | ALL | 0.10 | 12.50 |
| 08/20/20 | Final preparation of argument and outline for motion to dismiss hearing (1.9) | CDB | 1.90 | 950.00 |
| 08/20/20 | Confer and work with co-counsel J. Morris and G. Brown re preparation of post-hearing brief and division of tasks for same (0.3) | CDB | 0.30 | 150.00 |
| 08/20/20 | Conferences and work with S. Humeniuk re burden of proof research for motion to dismiss (0.1) | CDB | 0.10 | 50.00 |
| 08/20/20 | Confer and work with S. Gisleson representing Committee members re communications with creditors, followup from hearing, and strategy for post-hearing brief on motion to dismiss (0.9) | CDB | 0.90 | 450.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 18

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/20/20 | Multiple correspondence from client group re feedback from hearing and for brief (0.1) | CDB | 0.10 | 50.00 |
| 08/20/20 | Attend hearing on motion to dismiss and present argument to Judge Grabill (3.1) | CDB | 3.10 | 1,550.00 |
| 08/21/20 | Draft and formulate outline for post-hearing brief (1.4); work on and commence drafting brief including legal authority on burden of proof and substantive analysis under Section 1112, marshaling evidence and presentation of prima facie case, and rebuttal of Archdiocese case including detailed analysis of arguments made by expert and Archdiocese (1.8); multiple correspondence re brief and work with BRG re analysis for same (0.2) | CDB | 3.40 | 1,700.00 |
| 08/21/20 | Review authorities located by S. Humeniuk on burden of proof and review, and coordinate further research (0.3); further call with S. Humeniuk re research on further issues for brief (0.1) | CDB | 0.40 | 200.00 |
| 08/21/20 | Review draft statement from J. Adams for potential inclusion in brief and consider same (0.2); draft correspondence to respond (0.1); Confer and work with R. Kuebel re strategy for brief and draft statement received from J. Adams (0.5 No Charge); amend outline and work on brief to address same (0.2) | CDB | 0.50 | 250.00 |
| 08/21/20 | Assist with compiling articles re: abuse victims in preparation of attorney review by D. Boldissar. | ALL | 0.50 | 62.50 |
| 08/21/20 | Communications with D. Boldissar and R. Kuebel re: deadline for Post-Trial Brief in connection with the Motion to Dismiss Hearing. | ALL | 0.20 | 25.00 |
| 08/21/20 | Communications with the court reporter, co-counsel, and opposing counsel re: exhibits from the deposition of P. Shields. | ALL | 0.70 | 87.50 |
| 08/21/20 | Multiple correspondence with James A regarding possible declarations / letter rewrite. (1.0) Call Mr. Adams regarding same and re-draft letter. (0.7) | OFK | 1.70 | 850.00 |
| 08/21/20 | Perform additional follow up research concerning (confidential: burden of proof issues under section 1112(b) and motions to dismiss within the Fifth Circuit) that arose during motion to dismiss hearing (1.1); email to D. Boldissar with additional authorities and (confidential description of how various courts within the Fifth Circuit allocate burdens of proof on section 1112(b) motions). | SJH | 1.50 | 562.50 |
| 08/22/20 | Perform additional legal research concerning (confidential: bad faith dismissal considerations and cases with analogous facts in support of motion to dismiss proceedings) (2.4 No Charge). | SJH | 0.00 | 0.00 |
| 08/22/20 | Correspondence with client group with request to review documents from discovery process (0.1); draft and formulate multiple memoranda to all committee counsel re same and ramifications of protective order, designations and positions taken at 8-20-20 hearing and consider and review materials re same, and include comprehensive analysis of Protective Order (0.9) | CDB | 1.00 | 500.00 |
| 08/22/20 | Work on outline and additional tasks for post-hearing brief (0.2); work on and draft post-hearing brief (0.7) | CDB | 0.90 | 450.00 |
| 08/23/20 | Revise outline and correspondence with counsel for Committee members re assistance on portions of post-hearing brief (0.3) | CDB | 0.30 | 150.00 |
| 08/23/20 | Additional multiple correspondence re confidentiality of documents and circulating same (0.1) | CDB | 0.10 | 50.00 |

Case 20-10846 Doc 564-9 Filed 11/25/20 Entered 11/25/20 17:45:53 Exhibit H Page 79 of 114
Official Committee of Unsecured Creditors
File No.: 0107766.00001

Interim) Page 111 of 148

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 19

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/23/20 | Review and research numerous authorities on burden of proof and review 5th Circuit cases on same issue as pulled from briefing (0.3); review additional authorities on substantive issues (0.8) | CDB | 1.10 | 550.00 |
| 08/23/20 | Draft, formulate, and work on post-hearing brief including legal authority on burden of proof and substantive analysis under Section 1112, marshaling evidence and presentation of prima facie case, and rebuttal of Archdiocese case including detailed analysis of arguments made by expert and Archdiocese (3.6) | CDB | 3.60 | 1,800.00 |
| 08/23/20 | Exchange correspondence with D. Boldissar concerning status of research related to (confidential: additional bad faith authorities pertaining to motion to dismiss). | SJH | 0.10 | 37.50 |
| 08/24/20 | Continue and finalize legal research concerning (confidential: bad faith dismissal considerations and cases with analogous facts in support of motion to dismiss proceedings) (2.5); emails to D. Boldissar providing final responsive and authoritative cases (.3). | SJH | 2.80 | 1,050.00 |
| 08/24/20 | Draft, formulate, and work on post-hearing brief including legal authority on burden of proof and substantive analysis under Section 1112, marshaling evidence and presentation of prima facie case, and rebuttal of Archdiocese case including detailed analysis of arguments made by expert and Archdiocese (8.9 total; 2.0 No Charge) | CDB | 6.90 | 3,450.00 |
| 08/24/20 | Supplemental research on burden of proof and review of 99 results from last 3 years of decisions (1.7) | CDB | 1.70 | 850.00 |
| 08/24/20 | Confer with financial advisor (BRG) to develop chart for brief on unsecured claims (0.2) | CDB | 0.20 | 100.00 |
| 08/24/20 | Confer with R. Kuebel re strategy for motion to dismiss brief and recent conferences with Debtor counsel (0.3); work and confer with G. Brown re Exhibit 60, additional text for brief re attorneys fees, and record cites re PPP and impact from COVID (0.2) | CDB | 0.50 | 250.00 |
| 08/24/20 | Review and supplemental research of authorities for purposes of post-hearing brief including authorities on substantive issues (0.6) | CDB | 0.60 | 300.00 |
| 08/24/20 | Develop materials for brief specific to PPP loan issue and correspondence re same (0.4) | CDB | 0.40 | 200.00 |
| 08/24/20 | Address missing Exhibit 60 with Court personnel and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 08/24/20 | Review email from co-counsel re: Joint Exhibit 60 from the Motion to Dismiss Hearing being entered into the record. | ALL | 0.10 | 12.50 |
| 08/24/20 | Assist with compiling articles and videos/interviews re: abuse victims in preparation of attorney review by D. Boldissar. | ALL | 0.30 | 37.50 |
| 08/25/20 | Work with S. Humeniuk on additional research to support expert arguments under Rules of Evidence 702 and 703 for inclusion within post-hearing brief (0.2) | CDB | 0.20 | 100.00 |
| 08/25/20 | Prepare text from Sections 6.03 and Section 6.09 in the Loan Agreement between Louisiana Public Facilities Authority and The Roman Catholic Church of the Archdiocese of New Orleans in preparation of drafting Post-Hearing Brief in further support of the Committee's Motion to Dismiss (1.5 total; 1.0 No Charge). | ALL | 0.50 | 62.50 |
| 08/25/20 | Review and organize transcript from the Motion to Dismiss Hearing. | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 20

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/25/20 | Review draft statement from J. Adams and work to incorporate and work to draft introduction section for post-hearing brief on same (0.9); multiple correspondence re same (0.2) | CDB | 1.10 | 550.00 |
| 08/25/20 | Work with counsel for member of Committee re motion to dismiss brief and description of bond documents for same (0.4) | CDB | 0.40 | 200.00 |
| 08/25/20 | Continue drafting, formulating, and work on post-hearing brief including legal authority on burden of proof and substantive analysis under Section 1112, marshaling evidence and presentation of prima facie case, and rebuttal of Archdiocese case including detailed analysis of arguments made by expert and Archdiocese (8.7 total; 2.0 No Charge) | CDB | 6.70 | 3,350.00 |
| 08/25/20 | Exchange correspondence with D. Boldissar concerning additional research request pertaining to (confidential: expert testimony reliability and methodology) for use in connection with supplemental briefing regarding motion to dismiss (.3); perform legal research regarding the same (confidential: expert-related issues) (4.2); draft excerpt to supplemental briefing setting forth research authorities and related arguments (.6); email to D. Boldissar with relevant authorities and comments along with draft excerpt to supplemental brief (.2). | SJH | 5.30 | 1,987.50 |
| 08/25/20 | Analysis of Debtor's response to motion to compel production (.4); exchange multiple correspondence with R. Kuebel concerning the same and response strategy (.2). | SJH | 0.60 | 225.00 |
| 08/25/20 | Correspond with co-counsel on Motion To Dismiss brief. | OFK | 0.40 | 200.00 |
| 08/26/20 | Review and comment on draft Motion To Dismiss brief (0.7) Multiple emails regarding Motion To Dismiss brief (0.5) Receipt and review of ROE Motion To Dismiss brief and related correspondence (0.3) follow-up review of revised Motion To Dismiss brief (0.5) | OFK | 2.00 | 1,000.00 |
| 08/26/20 | Perform legal research for specific authorities requested by D. Boldissar for use in connection with supplemental motion to dismiss briefing (.3); email to D. Boldissar with relevant authority (.1). | SJH | 0.40 | 150.00 |
| 08/26/20 | Teleconference with R. Kuebel regarding research assignment in connection with motion to compel hearing (.4); perform legal research concerning (confidential: entitlement of creditors' committees to certain information of the Debtors and in connection with ensuring bar date notices are properly served to relevant stakeholders) (4.0); teleconference with G. Brown to coordinate division of research responsibilities (.2). | SJH | 4.60 | 1,725.00 |
| 08/26/20 | Conference and work with counsel for Committee members re comments on post-hearing brief (0.2); incorporate same into brief (0.2); Address comments from counsel for Bond Trustee and integrate same and multiple corr re same (0.4) | CDB | 0.80 | 400.00 |
| 08/26/20 | Continue work formulating and drafting post-hearing brief to present evidence and arguments on motion to dismiss, including close review and analysis of record, and finalize and file same (10.7 total; 3.0 No Charge) | CDB | 7.70 | 3,850.00 |
| 08/26/20 | Communications with D. Boldissar and co-counsel re: bond documents regarding sales of property. | ALL | 0.10 | 12.50 |
| 08/26/20 | Review, finalize, and e-file Post-Hearing Brief. | ALL | 0.40 | 50.00 |
| 08/27/20 | Coordinate mailing of the Committee's Post-Hearing Brief in Support of the Motion to Dismiss. | ALL | 0.30 | 37.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/27/20 | Communications with D. Boldissar and G. Brown re: drafting of Motion for Leave to File Reply in further support of their Motion to Compel. | ALL | 0.30 | 37.50 |
| 08/27/20 | Assist with drafting of Motion for Leave to File Reply. | ALL | 1.00 | 125.00 |
| 08/27/20 | Review, finalize, and e-file Motion for Leave to File Reply in further support of their Motion to Compel. | ALL | 1.00 | 125.00 |
| 08/27/20 | Review brief filed by creditor in support of motion to dismiss and impact on process (0.4) | CDB | 0.40 | 200.00 |
| 08/27/20 | Continue legal research concerning (confidential: entitlement of creditors' committees to certain information of the Debtors and in connection with ensuring bar date notices are properly served to relevant stakeholders) (.8); analysis of draft reply brief in support of motion to compel (.4); email to R. Kuebel regarding research findings and proposed additional argument to include in reply brief (.3). | SJH | 1.50 | 562.50 |
| 08/28/20 | Communications with D. Boldissar re: filing of Reply in further support of the Committee's Motion to Compel. | ALL | 0.20 | 25.00 |
| 08/28/20 | Coordinate mailing of Motion for Leave to File Reply in further support of their Motion to Compel. | ALL | 0.20 | 25.00 |
| 08/28/20 | E-file Reply in further support of the Committee's Motion to Compel. | ALL | 0.50 | 62.50 |
| 08/28/20 | Review filings in connection with motion to dismiss hearing and review confidential issue (issue of potential appeal if necessary) (0.4) | CDB | 0.40 | 200.00 |
| 08/31/20 | Review and organize discovery. | ALL | 0.30 | 37.50 |
| 08/31/20 | Communications with D. Boldissar re: downloading and circulating Post-Hearing Briefs. | ALL | 0.20 | 25.00 |
| 08/31/20 | Correspond with UCC members on questions related to Debtor's financial committee minutes (0.4) | OFK | 0.40 | 200.00 |
| 08/31/20 | Research confidential issue (potential appeal of motion to dismiss) including review of appeal procedure for denial of motion to dismiss (interlocutory and grounds) and conduct and standards on appeal (1.6); research and consider further confidential issue (next steps in event motion to dismiss is denied) (0.6) | CDB | 2.20 | 1,100.00 |
| 08/31/20 | Review pleadings filed in connection with motion to dismiss post-hearing brief (brief filed by Archdiocese) to evaluate and advise Committee (0.4) | CDB | 0.40 | 200.00 |
| | | | **278.80** | **$113,155.00** |
| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
| 08/03/20 | NO CHARGE -- Contact Archdiocese counsel to set up meet and confer on discovery responses (0.1) | CDB | 0.00 | 0.00 |
| 08/03/20 | Coordinate pro hac vice motion for J. Morris (0.1) | CDB | 0.10 | 50.00 |
| 08/06/20 | Review ordinary course professional declaration for Ehrhardt Group and analyze any issues for client review and concerns (0.1); contact L. Ashley representing Archdiocese re same (0.1); followup correspondence with client group re same (0.1) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: October 12, 2020
Invoice No.:  1608169
Page: 22

| | **B210 Business Operations** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/07/20 | Multiple correspondence and work with A. Lohr on deposition notices, coordination of discovery (0.2); correspondence and further work and conferences on same (0.2) | CDB | 0.40 | 200.00 |
| 08/07/20 | Review additional correspondence and information regarding OCP (Killinghouse) and pass on to evaluate objection, with multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 08/10/20 | Respond to insurance request in order to receive insurance documents for multiple purposes including investigation of Debtor and motion to dismiss (0.1); conference to negotiate with M. Mintz re same (0.2) | CDB | 0.30 | 150.00 |
| 08/11/20 | Research and review additional cases on substantive motion to dismiss analysis and work with S. Humeniuk for further research (1.1) | CDB | 1.10 | 550.00 |
| 08/13/20 | Work to coordinate generating transcript of bond investor call for depositions and review same (0.1) | CDB | 0.10 | 50.00 |
| 08/13/20 | Conferences with co-counsel J. Morris re confidential issue (potential request for deposition of Archbishop in light of facts uncovered at depositions) and re followup and deposition preparation and prepare for trial and re other confidential issue (motion in limine) (0.6) | CDB | 0.60 | 300.00 |
| 08/16/20 | Conference and work with expert (P. Shields) and co-counsel J. Morris to prepare for depositions (1.4); second call with P. Shields to specifically prepare for Riggs deposition and detailed discussion of wide range of conclusions in Riggs report and analyze documents and materials relating to same (1.5) | CDB | 2.90 | 1,450.00 |
| 08/19/20 | Develop demonstratives and prepare argument for August 20 hearing and continue drafting outline for argument and preparation for hearing for August 20 hearing on motion to dismiss (10.2 total; 4.0 No Charge); work with A. Lohr for filing and upload of exhibits (0.1) | CDB | 6.30 | 3,150.00 |
| 08/20/20 | Attend omnibus August hearing on various motions before Judge Grabill (0.5) | CDB | 0.50 | 250.00 |
| 08/26/20 | Confer and work with counsel for Committee member (R. Trahant) re various Committee matters and overall strategy (0.5) | CDB | 0.50 | 250.00 |
| 08/28/20 | NO CHARGE -- Telephonically attend hearing on motion to compel discovery responses in connection with motion to enter claims bar date (1.5) | CDB | 0.00 | 0.00 |
| 08/31/20 | Review information and ANO minutes circulated by client group and answer questions re same (0.1); conference with R. Trahant re same and impact on further strategy in case to move forward negotiations (0.5); followup and review additional materials from document production re same (0.1) | CDB | 0.70 | 350.00 |
| 08/31/20 | Research documents on confidential analysis (to locate references to quinquennial report and to advance financial analysis) (0.3) | CDB | 0.30 | 150.00 |
| | | | **14.20** | **$7,100.00** |
| | | | | |
| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
| 08/03/20 | Review correspondence and questions from member of committee and impact on claims and overall Chapter 11 proceeding (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 23

|  | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/03/20 | NO CHARGE -- Review bar date discovery responses for purposes of coordinating meet and confer with Archdiocese counsel (0.1); confer with R. Kuebel re same (0.1); work and confer with L. Cantor re coordinate meet and confer on bar date discovery (0.1) | CDB | 0.00 | 0.00 |
| 08/03/20 | Prepare for and participate in discovery conference on Bar Date and Motion To Dismiss discovery requests. (0.8) Correspond with a call with State Court counsel on bar date opposition prep and lift stay/channellings issues with Debtor's affiliates/ apostolates (1.2) Work on preliminary witness/exhibit list on bar date objection (0.4) | OFK | 2.40 | 1,200.00 |
| 08/04/20 | Coordinate service and multiple correspondence re Rule 30(b)(6) notice on bar date discovery (0.1) | CDB | 0.10 | 50.00 |
| 08/04/20 | Prepare for and participate in meet and confer on bar date discovery requests with Debtor's counsel (0.8) Work on motion to compel bar date discovery and discuss with Soren G and Ms. Cantor (1.3) | OFK | 2.10 | 1,050.00 |
| 08/05/20 | Work on outline, content, drafting of motion to compel abuse documents for bar date motion (1.2) Continued work on Bar date opposition review and discuss documents and case authorities on direct Notice obligation (1.0) Call with co-counsel and state court counsel on bar date investigation (0.8) Continued work on Motion to Compel. (0.5) | OFK | 3.50 | 1,750.00 |
| 08/05/20 | Assist with drafting Agreed Motion to Set Evidentiary Hearing on the Debtor's Ex Parte Motion for an Order Establishing Deadlines for Filing Proofs of Claims; Approving Proof of Claim Form; and Approving Form and Manner of Notice Thereof. | ALL | 1.20 | 150.00 |
| 08/05/20 | NO CHARGE -- Discuss and negotiate with M. Mintz re bar date motion (0.1); confer and work with R. Kuebel and L. Cantor re same (0.7) | CDB | 0.00 | 0.00 |
| 08/05/20 | NO CHARGE -- Correspondence with Court chambers re availability of date for expedited motion to compel on bar date (0.1); review and suggest technical revisions to conform with local practice for motion to compel and motion to expedite same (0.2); review affidavit in support and correspondence re same re service (0.1); draft additional edits to prepare for filing and coordinate filing and make numerous revisions for filing (1.5) | CDB | 0.00 | 0.00 |
| 08/05/20 | Communications with D. Boldissar re: hearing on TCM-CC's Motion for Order Authorizing Disbursement to Debtor and to Pay Secured Claim with Incorporated Memorandum. | ALL | 0.30 | 37.50 |
| 08/06/20 | Multiple emails regarding bar date notice form and comments to bar date order (0.4) Work on bar date objection (0.8) | OFK | 1.20 | 600.00 |
| 08/07/20 | Correspond on bar date discovery/ motion to compel (0.3) Receipt and review of email regarding mark-up of bar date Order (0.7) Receipt and review of Roger Setter email regarding Proof of Claim (0.2) | OFK | 1.20 | 600.00 |
| 08/10/20 | NO CHARGE -- Confer with M. Mintz re bar date and noticing agent (0.1) | CDB | 0.00 | 0.00 |
| 08/10/20 | Multiple correspondence regarding bar date motion objection, expert report and supporting declaration and work on bar date objection (1.4) | OFK | 1.40 | 700.00 |
| 08/10/20 | Work with S. Humeniuk on needed research to analyze motions to pay secured claims (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 24

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/11/20 | Read, revise and comment on Conte expert deposition (0.5) Review 5th Circuit authorities on bar date notice including In re Placid (0.8) Work on possible witness declaration for bar date notice objection (0.7) Work on outline with bar date objection (0.8) Receipt and review of multiple emails regarding bar date (0.4) Receipt and review of draft objection outline (0.4) Correspond with team on direct notice cases (0.5) | OFK | 4.10 | 2,050.00 |
| 08/11/20 | Exchange correspondence with R. Kuebel concerning research assignment concerning (confidential: bar date notice requirements within the Fifth Circuit) (.2); perform preliminary legal research concerning the same (.5); email to R. Kuebel with preliminary research findings and analysis (.2); perform follow up legal research concerning additional authorities related to (confidential: bar date notice requirements within the Fifth Circuit distinguishing between known and unknown creditors) (2.8); draft email memorandum to R. Kuebel, L. Cantor, and J. Stang setting forth additional research findings and conclusions related to (confidential: bar date notice requirements within the Fifth Circuit distinguishing between known and unknown creditors) (.5). | SJH | 4.20 | 1,575.00 |
| 08/12/20 | Review and comment on outline objection to bar date motion (0.6) Review and comment on Conte declaration (0.3) Review and comment on Eric declaration (0.4) Work on aspects of bar date objection (1.0) Confer with Ms. Cantor on bar date objection and extensions. (0.8) Call with UCC member's counsel regarding continuance (0.7) Receipt and review of Debtor's email regarding bar date continuance (0.3) | OFK | 4.10 | 2,050.00 |
| 08/13/20 | Work on bar date motion, open issues, direct Notice concerns and authorities on Proper notice (0.8) Prepare for status conference /Motion to compel on bar date issues and confer with co-counsel to prepare (1.5) | OFK | 2.30 | 1,150.00 |
| 08/14/20 | Prepare for and participate in status conference with court on bar date scheduling (0.8) Outline bar date status, objection points, progress in negotiation and open issues (0.8) Call with Ms. Cantor to prepare for status conference on bar date issues (0.7) Receipt and review of court docket entry regarding bar date scheduling (0.3) | OFK | 2.60 | 1,300.00 |
| 08/14/20 | NO CHARGE -- Attend telephonic status conference before Judge Grabill on motion for claims bar date (0.3) | CDB | 0.00 | 0.00 |
| 08/17/20 | Review deposition transcript and documents regarding bar date, notice and cluster issues (0.5) Correspond with Mr. Draper regarding bard date process (0.4) Call with Ms. Cantor to work on revisions to bar date order (notice provisions) (0.7) | OFK | 1.60 | 800.00 |
| 08/18/20 | Continued investigation into clusters of abuse and bar date direct notice questions. (1.2) | OFK | 1.20 | 600.00 |
| 08/19/20 | Read mark-up of bar date notice and order (0.7) Prepare for and participate in call regarding bar date order with RCANO and Apostalate counsel (1.3) correspond with Ms. Cantor Regarding bar date publication issues / direct notice issues (0.6) | OFK | 2.60 | 1,300.00 |
| 08/20/20 | Continued work on bar date Order and direct notice issues with known clusters of abuse (1.0) Discuss notice issues of Apostalates counsel (0.3) | OFK | 1.30 | 650.00 |
| 08/21/20 | Correspond with ANO team on bar date issues / order / notice (0.3) Discuss the same with Ms. Cantor / Mr. Draper (0.5) Correspond with Roger Settler regarding bar date (0.5) | OFK | 1.30 | 650.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 25

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/21/20 | Communications with D. Boldissar and R. Kuebel re: hearing on Motion to Set Bar Date. | ALL | 0.20 | 25.00 |
| 08/23/20 | Correspond with Apostolates counsel regarding bar date direct notice concern. | OFK | 0.50 | 250.00 |
| 08/24/20 | Research on abuse case "clusters' for bar date direct notice by review of ANO published data, pending lawsuit descriptions and media investigations reports (2.0) Prepare for and participate in call with ANO and Apostolate counsel to negotiate bar date Order (1.3) Follow-up work on Order and call with Ms. Cantor (0.5) Correspond with Mr. Stang on various bar date issue (0.3) Work on motion to compel preparation (0.7) | OFK | 4.80 | 2,400.00 |
| 08/25/20 | Correspond with bar date expert and co-counsel review expert CV and prior reports (0.8) Continued work on bar date issues with receipt and review of ANO objection to Motion to compel and review of bar date authorities (1.2). | OFK | 2.00 | 1,000.00 |
| 08/26/20 | Review pleadings and documents on bar date motion in preparation for hearing (0.8) Read Debtor's opposition to motion to compel bar date docs (0.7) Work on outline of reply brief (0.8) Prepare for Motion to compel hearing (0.9) | OFK | 3.20 | 1,600.00 |
| 08/27/20 | Continue revisions and comment on Motion to Compel reply brief with multiple related correspondence on filing reply brief and motion for leave (1.7) Continued preparation for Motion to Compel oral argument with outline of points and authorities and review case pleadings (2.8) Correspond regarding meeting with bar date experts (0.5) | OFK | 5.00 | 2,500.00 |
| 08/27/20 | NO CHARGE -- Multiple conferences with R. Kuebel to prepare for 8-28 hearing and work on strategy (0.9) | CDB | 0.00 | 0.00 |
| 08/27/20 | NO CHARGE -- Draft motion for leave to file reply brief on motion to compel and review applicable local rule (0.3); review and comment on reply brief and strategy on motion to compel (0.6); multiple correspondence to confirm M. Mintz consent on filing motion for leave (0.1); coordinate filing and finalize for filing (0.2); email Court re same (0.2) | CDB | 0.00 | 0.00 |
| 08/28/20 | NO CHARGE -- Conference call and consult with counsel for Committee members as followup on hearing and on issues relating to claims bar date and strategic direction in case (0.8) | CDB | 0.00 | 0.00 |
| 08/28/20 | NO CHARGE -- Further review and prepare for 8/28 hearing on motion to compel discovery and assist with same, review briefing and orders from claims bar date motions in other diocese cases (1.7) | CDB | 0.00 | 0.00 |
| 08/28/20 | Prepare for oral argument on motion to compel discovery related to bar date including review of pleadings and authorities and outline argument (3.0) Argue Motion to Compel bar date discovery (2.3) Prepare for and participate in call with bar date expert witness (0.8) Correspond regarding bar date expert witness on publication notice (0.7) | OFK | 6.80 | 3,400.00 |
| 08/31/20 | Call with UCC member counsel regarding additional investigations on bar date issues (0.8) multiple correspondence on retention of bar date expert and expert report (0.7) Correspond regarding hearing transcript (0.3) | OFK | 1.80 | 900.00 |
| 08/31/20 | Email to R. Kuebel concerning status of legal research on bar date notice issues unique to the case. | SJH | 0.10 | 37.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 12, 2020
Invoice No.: 1608169
Page: 26

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| **B310 Claims Administration and Objec** | | ATTY | HOURS | VALUE |
| | | | 63.40 | $30,525.00 |
| | | | | |
| **B320 Plan and Disclosure Statement** | | ATTY | HOURS | VALUE |
| 08/25/20 | Review and analyze Order Granting Debtor's Motion for Entry of an Order to Extend Its Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof. | ALL | 0.40 | 50.00 |
| | | | 0.40 | $50.00 |
| | | | | |
| **L190 Other Case Assessment, Developm** | | ATTY | HOURS | VALUE |
| 08/07/20 | Strategize approach Gillian Brown and Natalie White to determine appropriate categories for document sorting when reviewing documents produced by Debtor. | SQ | 0.30 | 97.50 |
| | | | 0.30 | $97.50 |

**TOTAL FEES** $168,440.00

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.80 | $900.00 |
| A.L. Lohr | Paralegal | $125.00 | 11.60 | $1,450.00 |
| | | | 13.40 | $2,350.00 |

**B140    Relief from Stay/A**
dings

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 1.10 | $137.50 |
| | | | 1.10 | $137.50 |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 12.10 | $6,050.00 |
| O. F. Kuebel | Partner | $500.00 | 13.80 | $6,900.00 |
| | | | 25.90 | $12,950.00 |

**B160    Fee/Employment App**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.30 | $150.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: October 12, 2020
Invoice No.:  1608169
Page:  27

**B160    Fee/Employment App**

| A.L. Lohr | Paralegal | $125.00 | 3.40 | $425.00 |
|---|---|---|---|---|
|  |  |  | **3.70** | **$575.00** |

**B170    Fee/Employment Obj**

| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
|---|---|---|---|---|
| S. J. Humeniuk | Associate | $375.00 | 3.60 | $1,350.00 |
|  |  |  | **3.70** | **$1,400.00** |

**B185    Assumption/Rejecti**

| C. D. Boldissar | Partner | $500.00 | 0.20 | $100.00 |
|---|---|---|---|---|
|  |  |  | **0.20** | **$100.00** |

**B190    Other Contested Ma**

| C. D. Boldissar | Partner | $500.00 | 153.50 | $76,750.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 12.70 | $6,350.00 |
| N. White | Associate | $325.00 | 14.90 | $4,842.50 |
| S. J. Humeniuk | Associate | $375.00 | 43.60 | $16,350.00 |
| S. Qahoush | Associate | $325.00 | 10.50 | $3,412.50 |
| A.L. Lohr | Paralegal | $125.00 | 43.60 | $5,450.00 |
|  |  |  | **278.80** | **$113,155.00** |

**B210    Business Operation**

| C. D. Boldissar | Partner | $500.00 | 14.20 | $7,100.00 |
|---|---|---|---|---|
|  |  |  | **14.20** | **$7,100.00** |

**B310    Claims Administrat**

| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 57.00 | $28,500.00 |
| S. J. Humeniuk | Associate | $375.00 | 4.30 | $1,612.50 |
| A.L. Lohr | Paralegal | $125.00 | 1.70 | $212.50 |
|  |  |  | **63.40** | **$30,525.00** |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: October 12, 2020
Invoice No.:  1608169
Page: 28

### B320    Plan and Disclosur

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 0.40 | $50.00 |
| | | | **0.40** | **$50.00** |

### L190    Other Case Assessm

nistration

| | | | | |
|---|---|---|---|---|
| S. Qahoush | Associate | $325.00 | 0.30 | $97.50 |
| | | | **0.30** | **$97.50** |

**TIMEKEEPER SUMMARY TOTALS**                                                    **405.10**
**$168,440.00**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 359.70 |
| | Westlaw Research | 6,427.83 |
| 08/11/20 | Litigation Support Vendors C. Davin Boldissar/Ordered and paid for the transcript from the July 30th hearing. | 41.40 |
| 08/13/20 | Outside Copy Costs Inv:45365; Alliance Overnight Document Service LLC/Mailing of Motion to Dismiss, Employment Application for Berkeley Research Group, Notice of Hearing on Employment Application, and Notice of Hearing on Motion to Dismiss [Doc. Nos. 203, 205, 206, 214] | 2,932.40 |
| 08/13/20 | Printing, External (Hard Cost) Inv:45416; Alliance Overnight Document Service LLC/Mailing of Motions to Expedite and Shorten Time for Discovery Responses, Orders Granting Employment Applications, and Notice of Hearing on Motion to Shorten Time. [Doc. Nos. 253, 254, 256, 257, 258] | 205.74 |
| 08/13/20 | Printing, External (Hard Cost) Inv:45417; Alliance Overnight Document Service LLC/Mailing of Committee's Response to Motion to Strike Objection and Committee's Status Report. [Doc. Nos. 247-248] | 98.49 |
| 08/13/20 | Outside Copy Costs Inv:45398; Alliance Overnight Document Service LLC/Mailing of Pro Hac Vice Orders and Amended Notice of Hearing on the Motion to Dismiss. [Doc. Nos. 220-222 and 228]. | 94.97 |
| | TOTAL EXPENSES | $10,160.53 |

| | |
|---|---|
| TOTAL FEES | $168,440.00 |
| TOTAL EXPENSES | $10,160.53 |
| TOTAL FEES AND EXPENSES | $178,600.53 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort  Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone:  (504) 558-5100
Fax:  (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

October 12, 2020
Invoice No.:  1608169

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through August 31, 2020

      File Number:   0107766.00001
      RE:     Bankruptcy of the Archdiocese of New Orleans

Total Fees ........................................................................................................................................ $168,440.00

Total Expenses ................................................................................................................................. $10,160.53

Total Due this Statement.................................................................................................................. $178,600.53

REMITTANCE

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort  Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

# Locke Lord LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 23, 2020
Invoice No.: 1617683

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through September 30, 2020 — **$133,890.86**

| | |
|---|---|
| File Number: | 0107766.00001 |
| Re: | Bankruptcy of the Archdiocese of New Orleans |

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/01/20 | Answer question from member of Committee and provide requested information (0.1); separate correspondence with Committee chair to answer separate set of questions (0.1) | CDB | 0.20 | 100.00 |
| 09/01/20 | Confer and work with A. Lohr on court filings (0.1) | CDB | 0.10 | 50.00 |
| 09/01/20 | Advise L. Cantor on local process for filings (0.1); contact court personnel re same (0.1); work on drafting templates for same (0.2) | CDB | 0.40 | 200.00 |
| 09/01/20 | Communications with attorney team and the court reporter re: obtaining transcript from the hearing on August 28th. | ALL | 0.40 | 50.00 |
| 09/01/20 | Communications with D. Boldissar re: downloading of Chapter 11 Financial Report for Filing Period July 1, 2020 to July 31, 2020. | ALL | 0.30 | 37.50 |
| 09/02/20 | Review, download, and organize pleadings. | ALL | 0.30 | 37.50 |
| 09/02/20 | Draft edits to motion to expedite and order on same to conform with local practice and multiple correspondence re same (0.3); draft edits to underlying application to conform with local practice and to finalize same (0.4); call with L. Cantor and multiple correspondence re same (0.1); finalize and add language to conform with local rules (0.1); review final versions and make correction (0.1); correspondence with court chambers re same (0.1) | CDB | 1.10 | 550.00 |
| 09/03/20 | Revise notice of hearing on recent applications and expedited hearing and work with A. Lohr on filing and service for same (0.1) | CDB | 0.10 | 50.00 |
| 09/03/20 | Review docket re: upcoming hearings and objection deadlines. | ALL | 0.50 | 62.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 2

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/03/20 | Review, finalize, and e-file Certificate of Service re: service of Orders on Pro Hac Vices of Brown and Morris and the Order Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors. | ALL | 0.60 | 75.00 |
| 09/04/20 | Communications with D. Boldissar and the Accounting Department re: redacting of invoices in preparation of submitting to the Trustee. | ALL | 0.20 | 25.00 |
| 09/07/20 | Correspondence with Committee on meetings and scheduling (0.1) | CDB | 0.10 | 50.00 |
| 09/10/20 | Download and organize pleadings. | ALL | 0.20 | 25.00 |
| 09/10/20 | Advise committee in email memorandum re motion setting and pending motion (0.2); additional multiple correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 09/10/20 | Coordinate and assist with filing of objection (0.2); confer with L. Cantor re same (0.1); confer and work with G. Brown re format and filing for same (0.1); work with multiple conferences with A. Lohr re same (0.2) | CDB | 0.60 | 300.00 |
| 09/10/20 | Work with A. Lohr on assembling additional informaton relating to other church diocese cases for purposes of moving substantive process forward and formulating information requests to Archdiocese (0.2) | CDB | 0.20 | 100.00 |
| 09/11/20 | Draft and revise overall task list to organize pending tasks and responsibility of same for various tasks in bankruptcy case (0.2) | CDB | 0.20 | 100.00 |
| 09/11/20 | Download and prepare copy of the Supplemental Objection to Debtor's Bar Date Motion for mailing to the service list. | ALL | 0.50 | 62.50 |
| 09/14/20 | Review Objection filed by creditor (Pollet) on motion for bar date to advise Committee (0.1); review for purposes of apprising Committee Motion to approve compromise as to succession dispute (0.1) | CDB | 0.20 | 100.00 |
| 09/15/20 | Communicate with court personnel re witnesses available for September 17 hearing (0.1) | CDB | 0.10 | 50.00 |
| 09/16/20 | Teleconference with D. Boldissar to receive background and instructions regarding research project concerning (confidential: confidential matter) (.3); perform legal research concerning (confidential: confidential matter) requested by D. Boldissar (1.1). | SJH | 1.40 | 525.00 |
| 09/17/20 | Perform legal research concerning (confidential: confidential matter) requested by D. Boldissar (.6); email to D. Boldissar with legal authorities regarding (confidential: confidential matter) and analysis concerning the same (.2). | SJH | 0.80 | 300.00 |
| 09/18/20 | Correspondence and coordinate with A. Lohr re required filings (0.1); review docket entries and correspondence with A. Lohr re same (0.1) | CDB | 0.20 | 100.00 |
| 09/21/20 | Forward materials and correspondence to answer question from counsel for member of Committee (Bond Trustee) (0.1); further correspondence and request from counsel for Bond Trustee (0.1); draft response to same (0.1); confer with R. Kuebel re same (0.2 No Charge) | CDB | 0.30 | 150.00 |
| 09/21/20 | Communications with the Court's court reporter and co-counsel re: ordering of transcript from the Hearing on the Motion to Set Last Day to File Proofs of Claim. | ALL | 0.60 | 75.00 |
| 09/22/20 | Review docket for Oct. 1 hearing to prepare for same and responses to pending motions (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 3

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/23/20 | Communications with co-counsel and the court reporter re: hearing transcript of the September 17th Hearing. | ALL | 0.30 | 37.50 |
| 09/28/20 | Correspondence re monthly operating report and technical issue (0.1) | CDB | 0.10 | 50.00 |
| 09/29/20 | Review Notice of Agenda of Matters Scheduled for Telephonic Hearing on September 30, 2020 and communications with D. Boldissar re: matters being heard. | ALL | 0.50 | 62.50 |
| 09/30/20 | Review agenda for 9-30 hearing (0.1); review recent docket activity and pleadings (0.1) | CDB | 0.20 | 100.00 |
| | | | **11.10** | **$3,625.00** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/04/20 | Receipt and review of state relief motion (0.3) | OFK | 0.30 | 150.00 |
| 09/14/20 | Review for purposes of advising Committee Motion to Lift Stay to proceed in litigation on limited basis (James Doe and JW Doe) (0.2); review for purposes of apprising Committee Motion to Lift Stay to proceed against non-Debtors (Deemer) (0.1) | CDB | 0.30 | 150.00 |
| 09/22/20 | Reach out to get extension of time for any objections on motions to lift stay (0.1) | CDB | 0.10 | 50.00 |
| 09/22/20 | Review two motions to lift stay and issues raised by Cmte member (Bond Trustee) to advise Committee (0.3); confer with counsel who filed motions to lift stay and discuss same to discuss scope and possible narrowing (0.5) | CDB | 0.80 | 400.00 |
| 09/23/20 | Multiple correspondence re extension of objection deadline for motions for relief from stay (Docket #378 and 380) (0.1); call with M. Mintz re same (0.1) | CDB | 0.20 | 100.00 |
| 09/24/20 | Correspondence to request insurance policies for motions to lift stay (0.1); search Everlaw system and previous document production for same and additional diligence on same and review other materials to locate insurance information (0.8) | CDB | 0.90 | 450.00 |
| 09/24/20 | Work on evaluation of left stay motions (0.6) | OFK | 0.60 | 300.00 |
| 09/25/20 | Work on UCC response to lift stay motion (0.5) Calls with lift stay movants regarding extension. (0.5) | OFK | 1.00 | 500.00 |
| 09/25/20 | Answer question and correspondence with counsel for Committee member re pending motions (lift stay) (0.1); further correspondence with counsel group re motions to lift stay (0.1); correspondence with Court chambers personnel re objection deadline on motions to lift stay (0.1) | CDB | 0.30 | 150.00 |
| 09/25/20 | Attend conference with Archdiocese professionals (J. Murray and M. Mintz re analysis and scope of Archdiocese's insurance covering abuse claims) (0.4); followup with co-counsel I. Nasitir re analysis of same (0.2) | CDB | 0.60 | 300.00 |
| 09/25/20 | Conference and work with counsel for Committee member (R. Trahant) re insurance coverage and events in state court litigation as bearing on pending motions to lift stay (0.1); confer with counsel for Committee member (J. Denenea) re same (0.1) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 4

| | **B140 Relief from Stay/Adequate Prote** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/28/20 | Brief review of multiple objections to motions to lift stay (0.2); develop and draft statement in response (0.2); revise based on comment (0.1); circulate text to Committee for review (0.1); call with J. Adams re same (0.1) | CDB | 0.70 | 350.00 |
| 09/28/20 | Conference with counsel for movant (R. Trahant) re motions to lift stay and potential narrowing of same with Archdiocese (0.3) | CDB | 0.20 | 100.00 |
| 09/28/20 | Correspond regarding insurance coverage issues related to stay relief and review opposition of insurers and verify insurance info. (0.8) work on 9019 Motion with TMI,UCC, and UST opposition, hearing prep and related issues (1.1) review Catholic mutual and Apostalate lift stay reply (0.4) | OFK | 2.30 | 1,150.00 |
| 09/29/20 | Conference and work with R. Trahant as counsel for movants re motions to lift stay and 9-30 hearing on same (0.7) | CDB | 0.70 | 350.00 |
| 09/30/20 | Prepare for and participate in life stay hearing (1.7) Multiple correspondence and UCC member counsel call regarding pending motions (1.2) | OFK | 2.90 | 1,450.00 |
| 09/30/20 | NO CHARGE -- Confer and discuss 9-30 motion hearing and Committee position on same with R. Kuebel (0.2); subsequent conference to discuss same with J. Stang and R. Kuebel (0.3); followup conference with R. Kuebel (0.3) | CDB | 0.00 | 0.00 |
| 09/30/20 | Prepare for hearings on motions to lift stay (Docket #378 and 380) (0.3); review pleadings including motions to lift stay (Docket #378 and 380) (0.2); objection filed by Debtor (Docket #439) (0.2); objection filed by Apostolates (Docket #446) (0.1); objection filed by Catholic Mutual (Docket #440) (0.1); and TMI Trust Company Objection (Docket #447) (0.1) | CDB | 1.00 | 500.00 |
| 09/30/20 | Attend hearing on motions to lift stay (Docket #378 and 380) and represent Committee before Judge Grabill (1.7) | CDB | 1.70 | 850.00 |
| | | | **14.80** | **$7,400.00** |
| | **B150 Meetings & Communications with** | ATTY | HOURS | VALUE |
| 09/01/20 | Prepare for and participate in UCC counsel call on case issues (1.5) | OFK | 1.50 | 750.00 |
| 09/01/20 | Draft agenda for Sept. 1 weekly Committee meeting (counsel only) (0.1); prepare for and set up call (0.1); attend weekly Committee meeting via videoconference (counsel only) (1.5) | CDB | 1.70 | 850.00 |
| 09/02/20 | Call with UCC member regarding Notice/claim issues. | OFK | 0.80 | 400.00 |
| 09/03/20 | Respond to inquiry from and discuss with creditor representative R. Stetter posing questions re bar date and other issues, and answer questions and provide information (0.2) | CDB | 0.20 | 100.00 |
| 09/03/20 | Confer and call with J. Stang re creditor communications and Committee position as to same (0.3) | CDB | 0.30 | 150.00 |
| 09/04/20 | Draft motion for entry of procedure under Bankruptcy Code Section 1102 concerning inquiries from creditors and confidential information (0.4) | CDB | 0.40 | 200.00 |
| 09/04/20 | Respond to inquiry from creditor representative R .Stetter (0.1) | CDB | 0.10 | 50.00 |
| 09/07/20 | Multiple correspondence to respond to creditor questions and concern (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 5

| | B150 Meetings & Communications with | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/08/20 | Draft agenda for weekly Committee call (0.1); prepare for and set up call and correspondence re same (0.2); attend weekly Committee call (counsel only) via videoconference (1.6) | CDB | 1.90 | 950.00 |
| 09/08/20 | Continue drafting motion under Section 1102 communications with creditors (0.5) | CDB | 0.50 | 250.00 |
| 09/08/20 | Prepare for and participate in UCC counsel call regarding bar date Order notice (1.3) Correspond with (R. Setter) (0.2) | OFK | 1.50 | 750.00 |
| 09/10/20 | Receive call and answer questions from creditor attorney R. Stetter to answer questions re bar date and other pending matters (0.2) | CDB | 0.20 | 100.00 |
| 09/14/20 | Prepare for and participate in weekly UCC meeting (1.5) | OFK | 1.50 | 750.00 |
| 09/14/20 | Formulate and draft agenda for weekly call and prepare for and set up call (0.2); amend same to reflect comments (0.1); attend weekly Committee meeting via videoconference (1.3) | CDB | 1.60 | 800.00 |
| 09/15/20 | Draft agenda for weekly counsel meeting and prepare for and set up meeting (0.2); attend weekly counsel meeting via videoconference (1.9) | CDB | 2.10 | 1,050.00 |
| 09/15/20 | Prepare for and participate in weekly counsel call (1.5) | OFK | 1.50 | 750.00 |
| 09/15/20 | Call from Committee member (G. Coulon) to answer questions on overall status (0.2) | CDB | 0.20 | 100.00 |
| 09/15/20 | Revise and work on motion to address confidential information under Bankruptcy Code Section 1102 (0.1) | CDB | 0.10 | 50.00 |
| 09/18/20 | Receive and review requests for Committee agenda for 9-21 meeting (0.1); work on agenda for purposes of same (0.1) | CDB | 0.20 | 100.00 |
| 09/21/20 | Conference with Committee chair J. Adams re agenda items for weekly Committee meeting (full Committee) (0.2); followup call with J. Adams re same (0.1); draft agenda (0.1) | CDB | 0.40 | 200.00 |
| 09/21/20 | Set up weekly Committee meeting and circulate agenda and correspondence re same (0.1); attend meeting (1.4) | CDB | 1.50 | 750.00 |
| 09/21/20 | Prepare for and participate in weekly UCC meeting (1.2) | OFK | 1.20 | 600.00 |
| 09/22/20 | Consider request from Committee member (Bond Trustee concerning assertion of conflicts as to other members of Committee on issue under review on motions to lift stay) (0.1); further correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 09/22/20 | Draft agenda for weekly Committee call (counsel only) and set up meeting (0.1); attend same via videoconference (2.1) | CDB | 2.20 | 1,100.00 |
| 09/22/20 | Confer with Committee member (R. Trahant) to answer questions and concerning strategy on pending items (0.2) | CDB | 0.20 | 100.00 |
| 09/22/20 | Prepare for and participate in UCC counsel meeting and provide bar date report (1.2) | OFK | 1.20 | 600.00 |
| 09/25/20 | Finalize comments on confidential materials and assist in same (J. Adams letter to be sent to United States Trustee) and review Bylaws for purposes of same (1.4); work and confer with J. Adams re final corrections to same (0.2); finalize and make corrections discussed with J. Adams (0.1); work with Y. Harrison to generate exhibits for same (0.1) | CDB | 1.80 | 900.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 23, 2020
Invoice No.:  1617683
Page:  6

| | B150 Meetings & Communications with | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/28/20 | Multiple correspondence to set up teleconference meeting with Office of United States Trustee (0.2); confer and work with counsel for Committee member (R. Trahant) re same (0.2); confer and work with Committee chair J. Adams re same (0.1) | CDB | 0.50 | 250.00 |
| 09/28/20 | Correspondence re cancellation of weekly Cmte meeting (0.1); Address request for special meeting from one Committee member counsel (bond trustee) and call C. Murphy re same (0.2) | CDB | 0.30 | 150.00 |
| 09/28/20 | Receive and review correspondence from C. Murphy re Rule 9019 settlement and impact on Committee (0.3); formulate and send initial response (0.3); review bylaws and other past correspondence for same (0.3); formulate more comprehensive response and position to Bond Trustee and work on overall Committee position and to advise Committee on path forward (1.5) | CDB | 2.40 | 1,200.00 |
| 09/28/20 | Correspond regarding UCC meeting / agenda (0.2) | OFK | 0.20 | 100.00 |
| 09/29/20 | Prepare for and participate in Council meeting and provide bar date report (1.0) | OFK | 1.00 | 500.00 |
| 09/29/20 | Continue drafting comprehensive response to counsel for Bond Trustee on confidential issues (request for Bond Trustee to resign from Committee and connection to Rule 9019 motion) (1.7); continue work on legal position for same and preparation for negotiation or litigation (06) | CDB | 2.30 | 1,150.00 |
| 09/29/20 | Multiple correspondence re US Trustee meeting and scheduling same (0.1) | CDB | 0.10 | 50.00 |
| 09/29/20 | Set up weekly counsel call and draft agenda and formulate same in light of procedural status of current disputes (0.3); attend weekly Committee call via videoconference (1.1) | CDB | 1.40 | 700.00 |
| | | | 33.30 | $16,650.00 |

| | B160 Fee/Employment Applications | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/02/20 | Communications with D. Boldissar re: drafting of Notice of Hearing on the Applications Authorizing the Retention of Kinsella Media, LLC and Dr. Conte. | ALL | 0.20 | 25.00 |
| 09/02/20 | Draft Notice of Hearing on the Applications Authorizing the Retention of Kinsella Media, LLC and Dr. Conte. | ALL | 0.60 | 75.00 |
| 09/02/20 | Assist with finalizing Application Authorizing the Retention of Kinsella Media, LLC. | ALL | 0.60 | 75.00 |
| 09/02/20 | Assist with finalizing Motion for Expedited Hearing on the Applications to Employ Dr. Jon R. Conte and Kinsella Media, LLC. | ALL | 0.60 | 75.00 |
| 09/02/20 | Communications with D. Boldissar and L. Cantor re: filing of Application Authorizing the Retention of Kinsella Media, LLC. | ALL | 0.20 | 25.00 |
| 09/02/20 | Review and e-file Application Authorizing the Retention of Kinsella Media, LLC. | ALL | 0.30 | 37.50 |
| 09/02/20 | Review and e-file Motion for Expedited Hearing on Applications to Employ Dr. Jon R. Conte and Kinsella Media, LLC. | ALL | 0.30 | 37.50 |
| 09/03/20 | Review, finalize, and e-file Notice of Hearing on the Employment Applications to Dr. Conte and Kinsella Media. | ALL | 0.30 | 37.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 7

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/03/20 | Review and revise service list in preparation of mailing Employment Application of Kinsella Media and Notice of Hearing. | ALL | 0.60 | 75.00 |
| 09/03/20 | NO CHARGE -- Redact May/June invoice for purposes of fee statement (0.7); finalize fee statement (0.1); correspondence and summarize contents with co-counsel and review complex case order for handling of same (0.1) | CDB | 0.00 | 0.00 |
| 09/04/20 | Communications with D. Boldissar re: proposed orders to the Retention Applications of Dr. Conte and Kinsella Media. | ALL | 0.30 | 37.50 |
| 09/04/20 | NO CHARGE -- Work with A. Lohr to generate format required by Office of UST for review of first fee statement (0.1) | CDB | 0.00 | 0.00 |
| 09/04/20 | Finalize and circulate orders for agreement with Debtor on Conte and Kinsella Media applications (0.2) | CDB | 0.20 | 100.00 |
| 09/04/20 | Review and redact LEDES file of invoices in preparation of review by the Trustee. | ALL | 0.60 | 75.00 |
| 09/07/20 | Respond to proposed edit on Kinsella and Conte applications and correspondence re same (0.1); revise and send same (0.1) | CDB | 0.20 | 100.00 |
| 09/08/20 | Finalize and submit orders on Kinsella Media and Conte applications and correspondence with Court (0.2) | CDB | 0.20 | 100.00 |
| 09/08/20 | Review and redact LEDES file of invoices in preparation of review by the Trustee. | ALL | 1.00 | 125.00 |
| 09/09/20 | Review Court calendar and status of September 9 hearing and correspondence re same (0.1); Contact Court chambers personnel re 9-9 hearing (0.1) | CDB | 0.20 | 100.00 |
| 09/09/20 | Review and redact LEDES file of invoices in preparation of review by the Trustee. | ALL | 1.70 | 212.50 |
| 09/09/20 | NO CHARGE -- Work on July 2020 fee statement (0.8) | CDB | 0.00 | 0.00 |
| 09/10/20 | NO CHARGE -- Work on July 2020 fee statement (0.7) | CDB | 0.00 | 0.00 |
| 09/15/20 | NO CHARGE -- Review fee statement from co-counsel for May and June 2020 (0.1); finalize Locke Lord fee statement (0.1) | CDB | 0.00 | 0.00 |
| 09/16/20 | NO CHARGE -- Draft and formulate fee application for July time and expenses (1.1) | CDB | 0.00 | 0.00 |
| 09/16/20 | Draft Certificate of Service on Orders re: Employment Applications of Dr. Conte and Kinsella Media, LLC. | ALL | 0.70 | 87.50 |
| 09/18/20 | Review, finalize, and e-file Certificate of Service on Orders re: Employment Applications of Dr. Conte and Kinsella Media. | ALL | 0.40 | 50.00 |
| 09/25/20 | NO CHARGE -- Assist financial advisor with fee statement preparation and send templates re same (0.1) | CDB | 0.00 | 0.00 |
| 09/29/20 | NO CHARGE -- Work on and prepare July 2020 fee statement (1.0) | CDB | 0.00 | 0.00 |
| 09/29/20 | NO CHARGE -- Multiple correspondence re fee statements (0.1) | CDB | 0.00 | 0.00 |
| 09/30/20 | NO CHARGE -- Work on July fee statement (0.8) | CDB | 0.00 | 0.00 |
| | | | **9.20** | **$1,450.00** |

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/16/20 | NO CHARGE -- Review first fee statement of CRI (financial advisor to the Archdiocese) for any potential objections (0.4) | CDB | 0.00 | 0.00 |
| 09/16/20 | NO CHARGE -- Review first fee statement of Jones Walker as counsel to the Archdiocese for potential objections and to advise Committee (1.2) | CDB | 0.00 | 0.00 |
| 09/17/20 | Draft memorandum to Committee re rights and objection process under Complex Case Order and forwarding materials and analysis from materials received from counsel for Archdiocese (0.4) | CDB | 0.40 | 200.00 |
| | | | **0.40** | **$200.00** |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/20 | Research confidential issue (potential appeal including keycite of 916 F.2d 120 and authorities under SGL Carbon case) (0.8); keycite authorities (804 F.2d 46) (0.6); review additional authorities (Ritzen Group, Inc. v. Jackson Masonry case, 140 S.Ct. 582) (0.3); keycite same and review results (1.2) | CDB | 2.90 | 1,450.00 |
| 09/02/20 | Research confidential issue (appeal rights for motion to dismiss and issue of interlocutory or final) (0.6); research and develop process and next steps (0.4) | CDB | 1.00 | 500.00 |
| 09/03/20 | Research confidential issue (appeal process for motion to dismiss and issues bearing on tactics) (1.0); review local rules bearing on same (0.2); review past cases and procedure used by district court (0.3) | CDB | 1.50 | 750.00 |
| 09/04/20 | Research confidential issue (appeal and direct appeal to 5th Circuit under 28 USC 158(d)(2) and authorities under same for purposes of motion to dismiss case) (1.8) | CDB | 1.80 | 900.00 |
| 09/08/20 | Research confidential issues for advising Committee (interlocutory appeal of motion to dismiss) (0.6) | CDB | 0.60 | 300.00 |
| 09/09/20 | Teleconference with D. Boldissar re: research of out of state cases involving the Archdiocese. | ALL | 0.20 | 25.00 |
| 09/09/20 | Continue research on confidential issue (potential appeal of motion to dismiss, procedural process for same, potential direct appeal, and issue of appeal being considered interlocutory) (0.3) | CDB | 0.30 | 150.00 |
| 09/10/20 | Communications with D. Boldissar and R. Kuebel re: hearing and objection deadlines on the Debtor's Motion to Approve Compromise of Succession of Maria Luisa Patorno and the Motion to Modify Automatic Stay filed by Warren Deemer and Mary Deemer. | ALL | 0.40 | 50.00 |
| 09/10/20 | Review and organize out of state cases involving the Archdiocese in preparation of attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 09/14/20 | Communications with D. Boldissar and R. Kuebel re: hearing on Warren Deemer and Mary Deemer's Motion to Modify Automatic Stay. | ALL | 0.20 | 25.00 |
| 09/14/20 | Review and download docket sheets of Dioceses that have filed for bankruptcy protection in other states per D. Boldissar's request. | ALL | 1.70 | 212.50 |
| 09/15/20 | Review and download pleadings from a state court case filed by Warren Deemer and Mary Deemer for attorney review by D. Boldissar. | ALL | 0.60 | 75.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/15/20 | Review proposed order, correspondence, and plea to jurisdiction filed in TCEQ case (0.1): | CDB | 0.10 | 50.00 |
| 09/16/20 | Research confidential issues raised in correspondence with Committee members (Bond Trustee raised issue of alleged conflicts concerning motions to lift stay and took position that all members of the Committee were conflicted other than Bond Trustee) (0.8); confer and work with R. Kuebel re same (0.3 No Charge) | CDB | 0.80 | 400.00 |
| 09/16/20 | Work with S. Humeniuk re confidential research issue and formulating research query for same (research to determine process and governing authorities to request removal of Committee member based on conflicts of interest) (0.4) | CDB | 0.40 | 200.00 |
| 09/16/20 | Confidential review of lengthy documents filed by Archdiocese to review and organize information for same for potential use in Committee investigation and draft memorandum to Committee re same (more than 700 pages of material) (3.4) | CDB | 3.40 | 1,700.00 |
| 09/17/20 | Continue and finalize comprehensive memorandum to Committee on information organized from 700 pages of material produced by Archdiocese and to advise on implications of same (2.3) | CDB | 2.30 | 1,150.00 |
| 09/17/20 | WOrk and confer with counsel for Committee member (R. Trahant) re materials circulated by Archdiocese and confidential analysis of same (0.3) | CDB | 0.30 | 150.00 |
| 09/17/20 | Review authorities concerning confidential issues (removal of Committee member) (0.3); coordinate further research with S. Humeniuk (0.1); keycite materials for same (95 B.R. 58) (0.2); close review of most applicable authorities and continue to develop legal position on same (2.1) | CDB | 2.70 | 1,350.00 |
| 09/17/20 | Confer and work with J. Stang re confidential issue (potential removal of Committee member) (0.2) | CDB | 0.20 | 100.00 |
| 09/18/20 | Finish memorandum and analysis for client group on factual materials recently received from Archdiocese and analysis of strategy and actions taken by Archdiocese (2.4) | CDB | 2.40 | 1,200.00 |
| 09/18/20 | Continue analysis of confidential issue (Bond Trustee as Committee member and conflicts created by recent actions) (1.4); review authorities and standards from research conducted by S. Humeniuk and conduct analysis (0.8) | CDB | 2.20 | 1,100.00 |
| 09/18/20 | Develop research query for confidential research issue for research to be performed by S. Humeniuk on confidential issues (issues raised by positions taken by Bond Trustee) (0.2); conference and work with S. Humeniuk re same (0.5) | CDB | 0.70 | 350.00 |
| 09/18/20 | Continue review of proposed bond trustee settlement and issues raised by same (0.3); work and two conferences with financial advisor P. Shields to formulate request for financial documents concerning statements by Archdiocese in settlement motion and work through bond covenant analysis under financial documents (0.3); formulate and send specific information request to Archdiocese based on same (0.3) | CDB | 0.90 | 450.00 |
| 09/18/20 | Review statutory issue concerning confidential issue (timing of Court decision on appeal on motion to dismiss) to advise Committee and address questions (0.2); review Collier's concerning 1112(b) (0.2) | CDB | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 10

**B190 Other Contested Matters**

| Date | Description | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/18/20 | NO CHARGE -- Confer and call with R. Kuebel, and J. Stang re confidential issues raised (Bond Trustee position and continued service on Committee) (0.8) | CDB | 0.00 | 0.00 |
| 09/18/20 | Confer and call with Committee chair J. Adams to discuss and analyze confidential issues (positions taken by Bond Trustee and impact on Committee rights and plan process going forward) (0.9) | CDB | 0.90 | 450.00 |
| 09/18/20 | Conference With M. Langston of Office of US Trustee re Rule 9019 motion filed by Debtor and Bond Trustee (0.2) | CDB | 0.20 | 100.00 |
| 09/18/20 | NO CHARGE -- Consult and confer with R. Kuebel re strategic issues and confidential issue (impact of Bond Trustee position) (0.2) | CDB | 0.00 | 0.00 |
| 09/18/20 | Multiple correspondence on 9019 motion and related concerns / position on merits. | OFK | 1.20 | 600.00 |
| 09/21/20 | At request of Committee and Chair J. Adams, work and develop privilege advise to Committee and recommendations on Committee position on confidential matter (potential request for committee member resignation) including review and analysis of numerous authorities and assisting Committee to formulator position (2.2)confer with counsel for Committee member (R. Trahant) re same (0.2); work and confer with Committee chair J. Adams re same (0.1); work and confer with co-counsel J. Stang re same (0.1); work on review based on results of Committee meeting (0.3) | CDB | 2.90 | 1,450.00 |
| 09/21/20 | Review authorities received from S. Humeniuk on confidential issue (issues raised by Bond Trustee) (0.2) | CDB | 0.20 | 100.00 |
| 09/21/20 | Work with S. Humeniuk re research on Rule 9019 settlement and analysis of same (0.2) | CDB | 0.20 | 100.00 |
| 09/21/20 | Correspondence with counsel for Committee member (Bond Trustee) re agenda and conflict issues raised and send response (0.1); receive further correspondence re same and develop response (0.2) | CDB | 0.30 | 150.00 |
| 09/22/20 | NO CHARGE -- Confer with R. Kuebel re Office of US Trustee communications and discussion on Rule 9019 settlement and confidential issue (Bond Trustee service on Committee) (0.3) | CDB | 0.00 | 0.00 |
| 09/22/20 | Consider strategy for confidential issue (discussion of Bond Trustee issues with US Trustee and service on Committee) (0.5); Attend conference with M. Langston and A. George to answer Office of US Trustee questions re Rule 9019 settlement and motion filed by Debtor and with Bond Trustee (0.5) | CDB | 1.00 | 500.00 |
| 09/22/20 | Update call with Committee chair re confidential issue (Committee composition and Bond Trustee action) (0.2) | CDB | 0.20 | 100.00 |
| 09/22/20 | Multiple emails with UCC chair regarding 9019 (0.8) Correspond regarding UST call / discussion of 9019 and Receipt and review of correspondence regarding lift stay review and discuss with D. Boldissar (0.5) Correspond with UST regarding 9019 motion / concerns (0.4) | OFK | 1.70 | 850.00 |
| 09/22/20 | Assist with drafting of Objection to the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 0.50 | 62.50 |
| 09/22/20 | Communications with the Court and co-counsel re: ordering of audio file from the hearing on September 17th. | ALL | 0.30 | 37.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/23/20 | Assist with preparation of service list for mailing of Objection to the Bond Trustee Settlement Motion. (.40) Draft email to Y. Harrison re: mailing of Objection. (.20) | ALL | 0.60 | 75.00 |
| 09/23/20 | NO CHARGE -- Confer with R. Kuebel re pending objection to Rule 9019 motion and addressing motions to lift stay, and preparation for 9-24 hearing (0.5) | CDB | 0.00 | 0.00 |
| 09/23/20 | At request of Committee and Chair J. Adams, work on and develop privileged advise to Committee and recommendations on Committee position on confidential matter (potential removal of Bond Trustee from Committee) including continued review and analysis of authorities and formulating recommendations for position  (2.5); review confidential research information developed for purposes of same (UST Policy and Procedures Manual and other materials located by S. Humeniuk re same) (0.8) | CDB | 3.30 | 1,650.00 |
| 09/23/20 | Multiple correspondence regarding 9019 Motion of bond holders (0.5) | OFK | 0.50 | 250.00 |
| 09/24/20 | Correspond regarding 9019 with indenture trustee and UCC position (0.8) | OFK | 0.80 | 400.00 |
| 09/24/20 | NO CHARGE -- Confer and work with R. Kuebel on pending matters (Rule 9019 motion and Committee confidential issues) (0.3) | CDB | 0.00 | 0.00 |
| 09/25/20 | Receipt and review of multiple emails regarding revisions and comments to bond trustee settlement (0.7) Call to discuss elements of bond trustee settlement (0.6) | OFK | 1.30 | 650.00 |
| 09/28/20 | Receipt and review of UST filing on 9019 opposition (0.2) Review and respond to bond trustee correspondence (0.3) | OFK | 0.50 | 250.00 |
| 09/29/20 | Work on correspondence and discuss TMI 9019 motion issues and continuance (0.7) | OFK | 0.70 | 350.00 |
| 09/29/20 | Review Order Granting Ex Parte Motion to Continue the Debtor's Settlement Motion with TMI Trust Company and calendar upcoming deadlines. | ALL | 0.50 | 62.50 |
| | | | **46.20** | **$21,075.00** |
| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
| 09/01/20 | Review information circulated by Committee member relating to ongoing investigation (0.2) | CDB | 0.20 | 100.00 |
| 09/02/20 | NO CHARGE: Confer and work on strategic issue and formulate revised information requests to move process forward for evaluation of assets and confer with R. Kuebel (0.2) | CDB | 0.00 | 0.00 |
| 09/03/20 | Work on and continue to develop and draft overall information and document requests to be sent to Archdiocese for Committee investigation of matters to substantively move case forward (0.7); coordnate call with financial advisors re same (0.1) | CDB | 0.80 | 400.00 |
| 09/03/20 | Review materials and documents provided by counsel for Committee members to inform further investigation and to work on overall information and document requests to be sent to Archdiocese for Committee investigation of matters to substantively move case forward (0.6) | CDB | 0.60 | 300.00 |
| 09/04/20 | Correspondence with client group and review documents and information forwarded for continuing analysis (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 12

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/08/20 | Work with financial advisor (BRG) on continuing revisions and refinement of information request list to send to Debtor (0.2) | CDB | 0.20 | 100.00 |
| 09/10/20 | Research, locate and review past orders entered in other diocese cases as precedent to inform current discussions with Archdiocese (0.7) | CDB | 0.70 | 350.00 |
| 09/11/20 | Review Bankruptcy Code Section 1114 research and formulate recommendation to Committee to address clergy payments (0.3) | CDB | 0.30 | 150.00 |
| 09/11/20 | Continue work to investigate potential mediators for substantive discussions with Archdiocese and work on spreadsheet and memorandum to Committee re same (0.3) | CDB | 0.30 | 150.00 |
| 09/15/20 | Review Deemer motion to lift stay issue and impact of state court case (0.1); at request of member of Committee, review docket and pleadings in specific abuse case pending in EDLA with counsel F. Peavy as counsel for plaintiffs and unusual procedural status and proceedings in same (0.5) | CDB | 0.60 | 300.00 |
| 09/15/20 | Review materials circulated by counsel for Committee member re claims information (0.1) | CDB | 0.10 | 50.00 |
| 09/16/20 | Close review of bond trustee settlement agreement, motion to approve, and voluminous materials and exhibits in support as attached, and review potential discovery and legal issues implicated (2.2) | CDB | 2.20 | 1,100.00 |
| | | | **6.10** | **$3,050.00** |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/01/20 | Call with Jim Stang on bar date issues (0.5) Review hearing transcript for bar date preparation (0.5) Multiple correspondence on bar date Order / Notice negotiations (0.7) | OFK | 1.70 | 850.00 |
| 09/01/20 | NO CHARGE -- Receive call from M. Mintz and discuss bar date negotiations (0.1); correspondence with co-counsel group re same (0.1) | CDB | 0.00 | 0.00 |
| 09/02/20 | NO CHARGE -- Review bar date correspondence and consider strategy for moving forward (0.2); Confer and work with R. Kuebel on bar date motion and negotiations and strategy for same (0.5); call with L. Cantor and R. Kuebel re timing of filings and strategy (0.6); review edits to bar date papers from ANO (0.4) | CDB | 0.00 | 0.00 |
| 09/02/20 | Prepare for and participate in session to review, revise and negotiate bar date order, notice and POC form (1.7) Multiple correspondence with ANO counsel regarding bar date negotiations (0.5) Correspond with state court counsel on "cluster" notice and bar date investigations (0.8) | OFK | 3.00 | 1,500.00 |
| 09/03/20 | Continued bar date Order mark-up (0.8) Prepare for and participate in call with Debtor and Draper to negotiate bar date Order, Notice and POC form (1.7) Follow-up call with UCC team to revise bar date order (1.3) Follow-up discussion with Draper (0.4) Correspond with Puchalski team regarding bar date (0.3) | OFK | 4.50 | 2,250.00 |
| 09/03/20 | NO CHARGE -- Review most recent writeup of bar date pleadings (0.2); attend portion of call with counsel team re bar date negotiations (0.7) | CDB | 0.00 | 0.00 |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/03/20 | NO CHARGE -- Attend portions of negotiation call with Debtor counsel re bar date issues and retention of experts (1.1); Followup conference with L. Cantor re same (0.3) | CDB | 0.00 | 0.00 |
| 09/04/20 | Receipt and review of updated declaration from Dr. Conte on bar date notice and proof of claim form and related correspondence (0.7) Receipt and review of court notices on pleadings on deficiency / Dr. Conte Order (0.2) Receipt and review of correspondence with Roger Setter on bar date (0.2) Receipt and review of UCC member emails on form of Proof of Claim and notice (0.3) Receipt and review of Orders on Conte retention (0.3) Receipt and review of Pat Vance question email regarding Conte (0.3) | OFK | 1.90 | 950.00 |
| 09/07/20 | Receipt and review of multiple revisions to bar date order and comment/correspond regarding the same (1.3) Receipt and review of Dr. Wheatman comments on Notice and review Wheatman draft declaration (0.8) Receipt and review of emails regarding e-filing of Proof of Claim agent. (0.7) Continued work on bar date open issues (1.2) | OFK | 4.00 | 2,000.00 |
| 09/07/20 | NO CHARGE -- Review and comment on latest version of bar date order (0.4); review Wheatman declaration (0.3); multiple correspondence re same (0.2) | CDB | 0.00 | 0.00 |
| 09/08/20 | NO CHARGE -- Attend portions of conference call with co-counsel and counsel for Archdiocese re continuing bar date order negotiations (0.4); confer with L. Cantor re same and strategy (0.1) | CDB | 0.00 | 0.00 |
| 09/08/20 | Prepare for and participate in call regarding bar date with Jones Walker. (0.7) Review and comment on Kinsella expert depo (0.5) Call with Ms Cantor on bar date Order comments (0.3) | OFK | 1.50 | 750.00 |
| 09/09/20 | Receipt and review of Mr. Cantor email regarding redline of bar date Order and review the same (0.7) Correspond with ANO regarding bar date Order (0.3) Prepare for and present emergency hearing on retention of Dr. Conte and Kinsella for bar date (1.7) Correspond and detailed call / negotiations with Roger Setter regarding hearing and bar date issues (0.8) Work on bar date supplemental memo and expert declaration. (1.0) | OFK | 4.50 | 2,250.00 |
| 09/09/20 | NO CHARGE -- Work with R. Kuebel re 9-9 hearing and confer re same (0.2); attend portion of hearing on applications to employ Conte and Kinsella Media (0.2) | CDB | 0.00 | 0.00 |
| 09/10/20 | NO CHARGE -- Review draft objection to motion for claims bar date and draft revisions to same including drafting of introduction and prepare for filing (3.5); confer with R. Kuebel re same in multiple conferences (0.2) | CDB | 0.00 | 0.00 |
| 09/10/20 | NO CHARGE -- Attend portions of negotiation call with co-counsel for Committee and counsel for Archdiocese re bar date motion (0.9) | CDB | 0.00 | 0.00 |
| 09/10/20 | Review documents and interview state court counsel on cluster areas and time for bar date notice (1.0) Prepare for and participate in call with ANO counsel and Draper on bar date issues (1.2) draft email to ANO counsel regarding cluster research and locations (0.3) Review and revise reply brief and exhibits and assist with filing. (1.5) | OFK | 4.00 | 2,000.00 |
| 09/10/20 | Assist with preparation of Exhibits to the Supplemental Objection to Debtor's Bar Date Motion. | ALL | 1.00 | 125.00 |
| 09/10/20 | Communicatons with D. Boldissar re: filing of Supplemental Objection to Debtor's Bar Date Motion. | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/10/20 | Review, finalize, and e-file Supplemental Objection to Debtor's Bar Date Motion. | ALL | 0.50 | 62.50 |
| 09/11/20 | Coordinate mailing of Supplemental Objection to Debtor's Bar Date Motion. | ALL | 0.20 | 25.00 |
| 09/11/20 | Review and revise service list in preparation of mailing Supplemental Objection to Debtor's Bar Date Motion. | ALL | 0.50 | 62.50 |
| 09/11/20 | Prepare for and participate in preparation for bar date Order review and hearing preparation (1.5) | OFK | 1.50 | 750.00 |
| 09/14/20 | Call with Draper regarding bar date issues (0.4) Work on preparation for bar date hearing and Receipt and review of correspondence regarding ANO briefing. (1.6) | OFK | 2.00 | 1,000.00 |
| 09/15/20 | NO CHARGE -- Multiple correspondence re bar date hearing preparation (0.1); confer and work with counsel team to prepare for hearing (attend portion of call) (0.4); review contents of original bar date motion to address potential argument (0.2) | CDB | 0.00 | 0.00 |
| 09/15/20 | Bar date hearing preparation call with Mr. Stang. (1.0) Receipt and review of RCANO bar date reply brief (0.8) Receipt and review of Draper reply (0.7) Work on bar date hearing preparation (1.0) | OFK | 3.50 | 1,750.00 |
| 09/16/20 | NO CHARGE -- Confer and work with R. Kuebel to prepare for 9/17 hearing (0.2) | CDB | 0.00 | 0.00 |
| 09/16/20 | Call with Dr. Wheatmann on publication notice review and objection points (1.2) Prepare for bar date hearing objection presentation (2.0) Multiple correspondence with Ms. Cantor on bar date settlement or compromise language multiple correspondence (0.8) Work on publication notice demonstrative and case/order summary for hearing (0.8) Work on redline bar date Order demonstrative for court and hearing (0.7) Multiple correspondence with debtor, on bar date order edits (0.5) Correspond with UST, (L.Ashley) regarding bar date objection (0.3) | OFK | 6.30 | 3,150.00 |
| 09/17/20 | NO CHARGE -- Attend portions of lengthy hearing before Judge Grabill re motion of Debtors to approve order on bar date (2.4) | CDB | 0.00 | 0.00 |
| 09/17/20 | Multiple correspondence with L. Cantor to coordinate matters for Sept. 17 hearing and to get matters to Court for purposes of hearing (0.1); send correspondence to Court chambers re same (0.1) | CDB | 0.20 | 100.00 |
| 09/17/20 | NO CHARGE -- Attend conference call with R. Kuebel and L. Cantor to prepare for Sept. 17 hearing (1.1) | CDB | 0.00 | 0.00 |
| 09/17/20 | NO CHARGE -- Review reply brief filed by Archdiocese and support brief filed by Apostolates on bar date issues for purposes of comment and to advise Committee on same (0.5) | CDB | 0.00 | 0.00 |
| 09/17/20 | Prepare for and present UCC Objection to Debtor's Bar date Motion (5.0) Prepare for and participate in call with UST regarding numerous issues (0.8) multiple correspondence on bar date hearing and revision of Bar date order (1.2) | OFK | 7.00 | 3,500.00 |
| 09/18/20 | Prepare for and confer with Dr. Wheatmann on Debtor's publication notice Plan and reach and work on revisions to notice and exhibits (1.5) Work on revisions of bar date order and exhibits with notes from hearing (1.0) multiple correspondence with debtor/Ms.Cantor on the same (0.5) | OFK | 3.00 | 1,500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 15

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/18/20 | Communications with the Court's court reporter re: ordering of transcript from the Hearing on the Motion to Set Last Day to File Proofs of Claim. | ALL | 0.20 | 25.00 |
| 09/18/20 | Communications with D. Boldissar and R. Kuebel re: hearing on the publication protocol that will be incorporated into the Bar Date Order. | ALL | 0.20 | 25.00 |
| 09/21/20 | Prepare for and participate in meeting with RCANO and Earhardt to discuss publication notice / media plan (0.8) Work on edit to bar date order after hearing and correspond regarding the same (1.4) | OFK | 2.20 | 1,100.00 |
| 09/21/20 | Teleconference with D. Boldissar with instructions regarding legal research concerning (confidential: objection to 9019 motion to settle bondholder's claim with Debtor) (.2); perform legal research concerning the same (.8). | SJH | 1.00 | 375.00 |
| 09/21/20 | NO CHARGE -- Attend portion of call concerning bar date negotiations with counsel for Archdiocese (0.4) | CDB | 0.00 | 0.00 |
| 09/22/20 | Receipt and review of Draper email regarding bar date Order insert and confer with Ms. Cantor regarding the same (0.4) Continued bar date order and exhibit review including exhibit J and G (1.0) | OFK | 1.40 | 700.00 |
| 09/22/20 | Perform legal research concerning (confidential: objection to 9019 motion to settle bondholder's claim with Debtor) (3.2 total; 2.0 No Charge). | SJH | 1.20 | 450.00 |
| 09/23/20 | Perform legal research concerning (confidential: objection to 9019 motion to settle bondholder's claim with Debtor) (4.2 total; 1.0 No Charge); teleconference with D. Boldissar regarding research findings and analysis as it related to current objection (.2); email to D. Boldissar with authorities located during research with additional analysis (.5). | SJH | 3.90 | 1,462.50 |
| 09/23/20 | Prepare for and participate in call with Dr. Wheatmann regarding publication Notice (0.8) Work on follow-up correspondence with Debtor (0.5) Work on revision to bar date notice and order exhibits and discuss with Mr.Cantor (0.7) Call with Mr.Draper regarding non-Debtor exhibits (0.3) Receipt and review of Debtor media proposal and reply/correspond with Dr. Wheatmann (0.7) Work on review of bar date Order correspondence (0.4) | OFK | 3.40 | 1,700.00 |
| 09/24/20 | Correspond with Linda Cantor and Laura Ashley on bar date order markup and open issues (0.5) Prepare for and participate in call on bar date order open issues (1.0) Prepare for and participate in continued hearing on bar date motion (1.0) Multiple follow up correspondence on dress of bar date order and exhibits (0.8) Multiple correspondence on publication notice comments of Dr. Wheatmann (1.2) Multiple emails with Ms. Ashley on bar date revisions (0.7) | OFK | 5.20 | 2,600.00 |
| 09/24/20 | Perform legal research concerning (confidential: components of objection to 9019 motion to settle bondholder's claim with Debtor) (4.8 total; 2.0 No Charge); multiple emails to D. Boldissar with relevant authorities identified during research and analysis concerning how they relate to various components of objection (.7). | SJH | 3.50 | 1,312.50 |
| 09/24/20 | NO CHARGE -- At request of L.Cantor, review portion of bar date order and attachments for consistency with past orders and correspondence re same (0.4) | CDB | 0.00 | 0.00 |
| 09/24/20 | Confer and work with counsel for Committee member (R. Trahant) re claims investigation by Archdiocese and impact on ongoing matters at issue in bankruptcy (0.4) | CDB | 0.40 | 200.00 |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/25/20 | Teleconference with D. Boldissar regarding research regarding (confidential: proposed language to insert in proposed objection to bondholder's 9019 compromise of claim with Debtor) (.2); perform research to identify applicable language to include as part of objection (1.4); email to D. Boldissar with potentially applicable language insert to include as part of objection (.2). | SJH | 1.80 | 675.00 |
| 09/25/20 | Receipt and review of multiple emails on Bar date order and exhibit revisions and comments (0.8) Receipt and review of correspondence regarding media publication notice plan and call with Dr. Wheatmann (0.4) | OFK | 1.20 | 600.00 |
| 09/28/20 | Prepare for and participate in conference with debtors, Dr. Wheatmann and Earhardt to negotiate and discuss revised media plan (0.8)Correspond with Dr. Wheatmann on notice plan and media publication (0.7) correspond with debtor on bar date order form, exhibits and content (0.5) Call Apostalate counsel regarding bar date exhibit (0.4) | OFK | 2.40 | 1,200.00 |
| 09/28/20 | NO CHARGE -- Participate in media call with Archdiocese professionals to wrapup issues on bar date order (0.4) | CDB | 0.00 | 0.00 |
| 09/29/20 | Multiple correspondence with Debtor and Dr. Wheatmann on media plan and publication notice (0.8) Receipt and review of multiple exhibits on parish listing /Apostolates (0.5) | OFK | 1.30 | 650.00 |
| 09/30/20 | Multiple correspondence on and review of revised bar date exhibits space. (0.4) correspond with debtor and Miss Cantor regarding the same. (0.3) Correspond with Dr. Wheatmann regarding publication plan and target info (0.5) Prepare for and participate in hearing on bar date (0.7) Work on financial discovery requests and scope of issues (0.8) Multiple correspondence on bar date exhibit reviews and missing information (0.5) | OFK | 3.20 | 1,600.00 |
| 09/30/20 | NO CHARGE -- Attend portion of conference with Archdiocese re finalizing attachments to bar date order (0.2) | CDB | 0.00 | 0.00 |
| | | | 83.50 | $39,275.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/04/20 | Conference with financial advisor (BRG) re documents and developing information request list to move analysis forward, with focus on financial, bank records, affiliates, and insurance (0.9); followup and review draft information request to distill and revise same for presentation to Debtor (0.5) | CDB | 1.40 | 700.00 |
| 09/04/20 | Multiple correspondence re mediator selection and to assemble list of potential mediators mentioned by counsel for member of Committee (0.2) | CDB | 0.20 | 100.00 |
| 09/08/20 | Draft and work on mediator list for potential mediators to move case forward and continue diligence process on same (0.3) | CDB | 0.30 | 150.00 |
| 09/09/20 | Work on and draft mediator list and work on mediator diligence and developing list of potential mediators (0.3) | CDB | 0.30 | 150.00 |
| 09/09/20 | NO CHARGE -- Assemble materials from other diocese cases for diligence purposes and to assist in reviewing substantive issues (0.4); work with A. Lohr on same (0.1) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 17

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/09/20 | Conference with C. Murphy representing Bond Trustee re settlement on Bonds, Rule 9019 motion to be filed and settling matters under Bonds (0.2); correspondence with client group re same (0.1) | CDB | 0.30 | 150.00 |
| 09/09/20 | Review information request list and revisions to same from BRG (financial advisor) (0.3); continue formulating and drafting same and correspondence to send same (1.5) | CDB | 1.80 | 900.00 |
| 09/11/20 | Continue drafting and formulating information and document requests to Archdiocese to move matter forward substantively (3.1); review status of previous requests for purposes of same (0.2) | CDB | 3.30 | 1,650.00 |
| 09/14/20 | Continue working on information and document requests to Archdiocese to move forward substantive review and work on case (2.1); multiple correspondence re same (0.2) | CDB | 2.30 | 1,150.00 |
| 09/14/20 | Review Rule 9019 motion filed by Archdiocese concerning bond trustee settlement and initial review of implications to advise Committee (0.3) | CDB | 0.30 | 150.00 |
| 09/14/20 | Confer and work with J. Adams (Chairman of the Committee) re overall strategy and recent pleadings (0.8); correspondence and followup re same (0.1) | CDB | 0.90 | 450.00 |
| 09/15/20 | Call regarding Plan financial discovery / BRG (0.8) | OFK | 0.80 | 400.00 |
| 09/15/20 | Work on mediator list and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 09/15/20 | Correspondence and review specific issue on proposed Bond Trustee settlement of impact of financial covenants under bond financing (0.7); review and analyze plan support agreement feature and potential impact on eventual plan of reorganization (0.5); initial research of Louisiana law on restrictions on alienation of real property for same (0.3) | CDB | 1.50 | 750.00 |
| 09/15/20 | Correspondence re document request to Archdiocese (0.1) | CDB | 0.10 | 50.00 |
| 09/16/20 | Prepare for and attend call with financial advisors (M. Babcock and P. Shields) re formulating information requests to Archdiocese and further refinement of same and adding additional information requests (1.4); confer and work with L. Cantor re same (0.1) | CDB | 1.50 | 750.00 |
| 09/16/20 | Revise information and discovery request to Archdiocese (0.2) | CDB | 0.20 | 100.00 |
| 09/18/20 | Revise and work on overall information and document requests to Archdiocese to move case forward substantively (0.2); review and incorporate data from 30,000 produced pages for same (1.3); correspondence and make corrections and additions to same based on co-counsel comment (0.2) | CDB | 1.70 | 850.00 |
| 09/21/20 | Formulate and draft objection on Rule 9019 settlement (1.6); work on research queries for same for research to be performed by S. Humeniuk (0.5); confer and discuss with L. Cantor re same and background information for same (0.2) | CDB | 2.30 | 1,150.00 |
| 09/21/20 | Attend conference call with counsel for Archdiocese and Bond Trustee re Rule 9019 motion to discuss aspects of relief requested in motion (0.5) | CDB | 0.50 | 250.00 |
| 09/21/20 | Receipt and review of multiple emails /drafts regarding UCC meeting (0.7) Review bond trustee settlement and discuss with Davin (0.8) | OFK | 1.50 | 750.00 |
| 09/22/20 | Draft and formulate objection to Rule 9019 Motion (2.7) | CDB | 2.70 | 1,350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 18

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/23/20 | Perform analysis of materials to continue evaluation of Rule 9019 motion and formulate objection to same including close review of Bond Documents (loan agreement and indenture) (1.5); formulate and work on objection (2.1) | CDB | 3.60 | 1,800.00 |
| 09/23/20 | Formulate and send questions to Debtor on Rule 9019 settlement to evaluate same (0.3) | CDB | 0.30 | 150.00 |
| 09/23/20 | Call with P. Shields re analysis of bond covenant calculations for purposes of Rule 9019 evaluation and objection (0.3); review same as received from Archdiocese financial advisor (0.2) | CDB | 0.50 | 250.00 |
| 09/23/20 | Conference with S. Humeniuk re research on Rule 9019 motion and objection to same (0.2) | CDB | 0.20 | 100.00 |
| 09/24/20 | Confer and work with P. Shields re financial covenants and further analysis for Rule 9019 motion (0.1) | CDB | 0.10 | 50.00 |
| 09/24/20 | Continue drafting and formulating objection to Rule 9019 Motion including sections on benefits to the estate from the settlement agreement, legal basis for pre-confirmation payments of interest and attorneys fees to the Bond Trustee as an unsecured creditor, plan support feature as subject to Bankruptcy Code 363, and concerns from impact on eventual plan of reorganization (6.5) | CDB | 6.50 | 3,250.00 |
| 09/24/20 | Confer and work with L. Futrell re Archdiocese position on Rule 9019 settlement and discuss and negotiate (0.9); review additional infoirmation (bond document referenced but not attached to motion) forwarded by L. Futrell (0.1) | CDB | 1.00 | 500.00 |
| 09/24/20 | Work with L. Cantor to expand information and request list to M. Mintz and multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 09/25/20 | Continue drafting objection to Rule 9019 motion and settlement including introduction section and other work with focus on expanding section on plan support feature as subject to Bankruptcy Code 363 (3.1); draft reallocation language for use in negotiations on 9019 motion and locate template (0.9); address comments of co-counsel J. Stang and incorporate edits into draft objection (0.8); review Innkeepers and other authority and incorporate into draft (0.7) | CDB | 5.50 | 2,750.00 |
| 09/25/20 | Receive request from L. Futrell representing Archdiocese re introduction of declaration at Sept. 30 hearing and respond to same (0.1) | CDB | 0.10 | 50.00 |
| 09/25/20 | NO CHARGE -- Conference and work with J. Stang and R. Kuebel re Rule 9019 objection, finalizing same, and strategy for addressing same (0.5) | CDB | 0.00 | 0.00 |
| 09/28/20 | Confer and work with M. Mintz representing Archdiocese re negotiating format for pending hearings on 9-30 and potential continuance of Rule 9019 motion (0.3) | CDB | 0.30 | 150.00 |
| 09/28/20 | NO CHARGE -- Confer with R. Kuebel re motion to lift stay and potential response to same, and status of Rule 9019 motion (0.1); confer and call with R. Kuebel re 9019 motion and hearing and continuance, and addressing ramifications (0.5) | CDB | 0.00 | 0.00 |
| 09/30/20 | NO CHARGE -- Confer and discuss confidential issue with R. Kuebel (Rule 9019 motion and potential discovery and litigation of same) (0.3); subsequent conference with R. Kuebel and J. Stang re same (0.4) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 19

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/30/20 | Develop further position on Bond Trustee and 9019 settlement and draft correspondence outlining same and to further potential settlement discussions (1.4); commence preparation for 10-22 hearing and develop evidence and materials needed for same and review discovery for same, and develop objections and legal case for same (0.9); review additional multiple correspondence from counsel for Bond Trustee and draft response to same (0.8); correspondence with counsel group re same (0.1) | CDB | 3.20 | 1,600.00 |
| | | | **45.50** | **$22,750.00** |

| | **C200 Researching Law** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/18/20 | Teleconference with D. Boldissar to discuss preliminary research findings concerning (confidential: confidential matter) and receive additional instructions regarding the same (.4); perform legal research concerning (confidential: confidential matter) requested by D. Boldissar (2.7); multiple emails to D. Boldissar with authorities applicable to (confidential: confidential matter) and analysis concerning the same (.3). | SJH | 3.40 | 1,275.00 |
| | | | **3.40** | **$1,275.00** |

| | **L160 Settlement/Non-Binding ADR** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/11/20 | Communications with attorney team re: hearing and objection deadline on the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Inden-ture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief. | ALL | 0.30 | 37.50 |
| | | | **0.30** | **$37.50** |

**TOTAL FEES**        **$116,787.50**

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 4.50 | $2,250.00 |
| S. J. Humeniuk | Associate | $375.00 | 2.20 | $825.00 |
| A.L. Lohr | Paralegal | $125.00 | 4.40 | $550.00 |
| | | | **11.10** | **$3,625.00** |

**B140    Relief from Stay/A**

dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 7.70 | $3,850.00 |
| O. F. Kuebel | Partner | $500.00 | 7.10 | $3,550.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 20

**B140    Relief from Stay/A**

|  |  |  | 14.80 | $7,400.00 |

**B150    Meetings & Communi**

| C. D. Boldissar | Partner | $500.00 | 22.90 | $11,450.00 |
| O. F. Kuebel | Partner | $500.00 | 10.40 | $5,200.00 |
|  |  |  | 33.30 | $16,650.00 |

**B160    Fee/Employment App**

| C. D. Boldissar | Partner | $500.00 | 0.80 | $400.00 |
| A.L. Lohr | Paralegal | $125.00 | 8.40 | $1,050.00 |
|  |  |  | 9.20 | $1,450.00 |

**B170    Fee/Employment Obj**

| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
|  |  |  | 0.40 | $200.00 |

**B190    Other Contested Ma**

| C. D. Boldissar | Partner | $500.00 | 34.10 | $17,050.00 |
| O. F. Kuebel | Partner | $500.00 | 6.70 | $3,350.00 |
| A.L. Lohr | Paralegal | $125.00 | 5.40 | $675.00 |
|  |  |  | 46.20 | $21,075.00 |

**B210    Business Operation**

| C. D. Boldissar | Partner | $500.00 | 6.10 | $3,050.00 |
|  |  |  | 6.10 | $3,050.00 |

**B310    Claims Administrat**

| C. D. Boldissar | Partner | $500.00 | 0.60 | $300.00 |
| O. F. Kuebel | Partner | $500.00 | 68.70 | $34,350.00 |
| S. J. Humeniuk | Associate | $375.00 | 11.40 | $4,275.00 |
| A.L. Lohr | Paralegal | $125.00 | 2.80 | $350.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 23, 2020
Invoice No.:  1617683
Page: 21

| | | | | | |
|---|---|---|---|---|---|
| **B310** | **Claims Administrat** | | | | |
| | | | | 83.50 | **$39,275.00** |
| **B320** | **Plan and Disclosur** | | | | |
| | C. D. Boldissar | Partner | $500.00 | 43.20 | $21,600.00 |
| | O. F. Kuebel | Partner | $500.00 | 2.30 | $1,150.00 |
| | | | | 45.50 | **$22,750.00** |
| **C200** | **Researching Law** | | | | |
| | S. J. Humeniuk | Associate | $375.00 | 3.40 | $1,275.00 |
| | | | | 3.40 | **$1,275.00** |
| **L160** | **Settlement/Non-Bin** | | | | |
| | A.L. Lohr | Paralegal | $125.00 | 0.30 | $37.50 |
| | | | | 0.30 | **$37.50** |

**TIMEKEEPER SUMMARY TOTALS**                                        253.80
**$116,787.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Long Distance Calls | 20.09 |
| | PACER Online Research | 45.80 |
| | Westlaw Research | 548.80 |
| 09/01/20 | Outside Copy Costs Inv:45525; Alliance Overnight Document Service LLC/Mailing of Motion to Compel Debtor's Production, Motion for Expedited Hearing on Motion to Compel, and Motion to Enroll J. Morris. [Doc. Nos. 322, 323, and 325] | 206.42 |
| 09/01/20 | Outside Copy Costs Inv:45677; Alliance Overnight Document Service LLC/Mailing of Notice of Hearing on Employment Application of Dr. Conte and Order Granting Employment Application of BRG. [Doc. Nos. 361-362]. | 84.69 |
| 09/01/20 | Outside Copy Costs Inv:45479; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Debtor's Motion for Protective Order [Doc. No. 294]. | 293.87 |
| 09/01/20 | Outside Copy Costs Inv:45549; Alliance Overnight Document Service LLC/Mailing of Order Granting Pro Hac Vice of J. Morris and Motion to Enroll G. Brown. [Doc. Nos. 328 and 330] | 90.71 |
| 09/01/20 | Deposition Transcripts Inv:76592; Kim Tindall & Associates LLC/Transcript of Kathleen Zuniga Deposition. | 2,048.35 |
| 09/01/20 | Deposition Transcripts Inv:76909; Kim Tindall & Associates LLC/Deposition of Paul Shields (Vol 2). | 1,998.85 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 23, 2020
Invoice No.: 1617683
Page: 22

| DATE | EXPENSES | VALUE |
|---|---|---|
| 09/01/20 | Deposition Transcripts Inv:76516; Kim Tindall & Associates LLC/Preparation of the video from Kathleen Zuniga's deposition. | 475.00 |
| 09/01/20 | Outside Copy Costs Inv:45602; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Noullet's Motion for Relief from Stay [Doc. No. 343] | 80.10 |
| 09/01/20 | Outside Copy Costs Inv:45665; Alliance Overnight Document Service LLC/Mailing of Committee's Motion for Leave to File Reply to Motion to Compel. [Doc. No. 368]. | 406.94 |
| 09/01/20 | Deposition Transcripts Inv:76629; Kim Tindall & Associates LLC/Deposition of Steve Riggs and Certified Copy of Transcript. | 3,333.70 |
| 09/09/20 | Outside Copy Costs Inv:45680; Alliance Overnight Document Service LLC/Mailing of Committee's Employment Application of Conte. [Doc. No. 359]. | 200.41 |
| 09/09/20 | Outside Copy Costs Inv:45678; Alliance Overnight Document Service LLC/Mailing of The Committee's Post-Hearing Brief. [Doc. No. 367]. | 159.30 |
| 09/09/20 | Deposition Transcripts Inv:776596; Kim Tindall & Associates LLC/Depositions of Father Patrick Carr and Jeffrey Entwisle. | 3,743.45 |
| 09/09/20 | Deposition Transcripts Inv:76426; Kim Tindall & Associates LLC/Preparation of the video from the depositions of Father Patrick Carr and Jeffrey Entwisle. | 1,088.75 |
| 09/09/20 | Deposition Transcripts Inv:76636; Kim Tindall & Associates LLC/Deposition of Paul Shields. | 426.50 |
| 09/09/20 | Outside Copy Costs Inv:45594; Alliance Overnight Document Service LLC/Mailing of Order Granting Pro Hac Vice of G. Brown. [Doc. Nos. 335] | 78.67 |
| 09/19/20 | Deposition Transcripts Inv:76705; Kim Tindall & Associates LLC/This invoice is for preparation of the video from the depositions of Steve Riggs and Paul Shields. | 1,521.25 |
| 09/19/20 | Services Rendered Inv:45740; Alliance Overnight Document Service LLC/Mailing of the Committee's Application Authorizing the Retention of Kinsella Media, LLC, Motion for Expedited Hearing on Retention Applications of Conte and KM, and Notice of Hearing . [Doc. Nos. 383-384 and 387]. | 200.41 |
| 09/22/20 | Deposition Transcripts C. Davin Boldissar/Ordered transcript from the August 28, 2020 hearing. | 51.30 |
| | TOTAL EXPENSES | $17,103.36 |

TOTAL FEES $116,787.50

TOTAL EXPENSES $17,103.36

TOTAL FEES AND EXPENSES $133,890.86

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



# Locke Lord LLP
## Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 23, 2020
Invoice No.: 1617683

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through September 30, 2020

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ....................................................................................................................... $116,787.50

Total Expenses ............................................................................................................... $17,103.36

Total Due this Statement................................................................................................ $133,890.86

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE | ) | |
| ARCHDIOCESE OF NEW ORLEANS | ) | Section "A" |
| | ) | |
| Debtor. | ) | Chapter 11 |

---

### ORDER APPROVING *FIRST INTERIM* APPLICATION OF LOCKE LORD LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>FROM MAY 22, 2020 THROUGH SEPTEMBER 30, 2020</u>
### [Relates to Docket # _____]

CAME ON for consideration the *First Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from May 22, 2020 through September 30, 2020* [**Docket #** _____] (the "Application") filed by Locke Lord LLP (the "Firm") for the period from May 22, 2020 through September 30, 2020 (the "Application Period").  The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party.   The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety. The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$618,540.72** for the Application Period as an administrative expense claim under Bankruptcy

26

Code § 503 (the "<u>Award</u>") against the estate of the above captioned debtor and debtor-in-possession (the "<u>Debtor</u>"). This Award consists of <u>$578,392.50</u> in fees for services rendered and <u>$40,148.22</u> in expenses incurred by the Firm during the Application Period.

2.       The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtors, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of November, 2020

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

83995313v.3 0107766/00001