# EXHIBIT "6"

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH OF** | § | **Section "A"** |
| **THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor. | § | |
| | § | |

---

### FEE APPLICATION COVER SHEET
### *SECOND INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

| | |
|---|---|
| **Name of Applicant:** | Locke Lord LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Date and Amounts of Compensation Approved in Previous Requests:** | December 29, 2020 / $616,628.22 |
| **Period for which compensation and reimbursement is sought:** | October 1, 2020 through January 31, 2021 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | **$490,612.50** |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | **$7,988.69** |
| **Fee Application:** | Second Interim Fee Application |
| **Total:** | **$498,601.19** |

Locke Lord LLP professionals who rendered services for The Official Committee of

1

Unsecured Creditors (the "Committee")[1] in this Chapter 11 case concerning the above captioned

debtor and debtor-in-possession (the "Debtor") during the Application Period are:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| C. Davin Boldissar | Partner | $500.00 | 463.7 | $231,850.00 |
| O. F. Kuebel | Partner | $500.00 | 232.7 | $116,350.00 |
| W. Steven Bryant | Partner | $500.00 | 225.4 | $112,700.00 |
| R. W. Mouton | Partner | $500.00 | .40 | $200.00 |
| S. J. Humeniuk | Associate | $375.00 | 29.9 | $11,212.50 |
| Ashley L. Lohr | Paralegal | $125.00 | 146.20 | $18,275.00 |
| D. Hidalgo | Paralegal | $125.00 | .20 | $25.00 |
| **Total Professional Hours and Fees Sought** | | | **1,098.50[2]** | **$490,612.50[3]** |

The total hours and fees incurred by Task Code for the Committee during the Application Period
are:

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 89.1 | $38,025.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 47.7 | $23,850.00 |
| B130 | ASSET DISPOSITION | 2.5 | $1,250.00 |

---

[1] Pursuant to the Court's Order dated February 8, 2021 [Docket #746], the designation of the Committee may be changed; however as of the date of this Motion, the designation has not yet been changed.

[2] In addition to the professional hours of 1,098.50 on the invoices, an additional 328.10 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1,426.60 hours worked.

[3] These invoice amounts total $490,612.50, but as discussed below, additional voluntary reductions of $159,295.50 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $649,908.00.

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 27.4 | $12,875.00 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 107.4 | $53,287.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 19.5 | $2,625.00 |
| B170 | FEE/EMPLOYMENT OBJECTIONS | 5.0 | $1,875.00 |
| B180 | AVOIDANCE ACTION ANALYSIS | 1.0 | $500.00 |
| B190 | OTHER CONTESTED MATTERS | 613 | $264,975.00 |
| B210 | BUSINESS OPERATIONS | 51.9 | $25,875.00 |
| B240 | TAX ISSUES | 0.1 | $50.00 |
| B250 | REAL ESTATE | 0.8 | $400.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 30.2 | $13,575.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 102.7 | $51,350.00 |
| P240[4] | REAL AND PERSONAL PROPERTY | 0.2 | $100.00 |
| | TOTAL PROFESSIONAL HOURS AND FEES SOUGHT= | 1,098.5[5] | $490,612.50[6] |

The total amount of expenses by expense type for the Committee during the Application Period are:

| Expense Category | Amount |
|---|---|
| PACER Online Research | $267.90 |
| Lexis Research | $96.90 |

[4] As discussed below, the task code of P240 was used through a clerical error and should be considered as B250.

[5] In addition to the professional hours of 1,098.50 on the invoices, an additional 328.10 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1,426.60 hours worked.

[6] These invoice amounts total $490,612.50, but as discussed below, additional voluntary reductions of $159,295.50 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $649,908.00.

3

| Expense Category | Amount |
|---|---|
| Westlaw Research | $1,270.64 |
| Photocopies | $996.00 |
| Litigation Support Vendors 01/28/21, Legal Support Services picked up an audio file | $50.00 |
| Court Fees | $32.00 |
| Filing Fees 01/06/2021, Ordered and paid - Transcript for Hearing | $68.40 |
| Filing Fees 01/11/2021, Ordered and Paid - Transcript | $54.90 |
| Filing Fees 12/31/2020, Transcript for Hearing held 12/17/20 | $356.40 |
| Filing Fees 12/31/2020, Transcript for Hearing held 9/30/20 | $62.10 |
| Filing Fees 12/31/2020, Transcript for Hearing held on 12/4/20 | $383.15 |
| Business expense of C. Davin Boldissar/Transcript from Archdiocese Hearing held on Nov. 5, 2020 | $21.60 |
| Deposition Transcripts 12/11/20, Deposition of and transcript for James | $489.60 |
| Deposition Transcripts C. Davin Boldissar/Transcript from yesterday's hearing in the Archdiocese | $126.10 |
| Deposition Transcripts Inv:20256; United States Bankruptcy Court/Orig. check date 09/22/20 Audio file from hearing on Motion to Set Last Day to file proofs of claim | $31.00 |
| Deposition Transcripts Inv:76440; Kim Tindall & Associates LLC/Transcript for various speakers on Bond Investor call for Archdiocese of N.O. | $405.00 |
| Other Inv:46451; Alliance Overnight Document Service LLC/Mailing of the Committee's Witness and Exhibit List for Hearing on December 17th and the Committee's Objection to TMI's Motion to Separate the Committee (Doc. Nos. 624 and 626) | $445.62 |
| Outside Copy Costs 01/29/21, Mailing of the Notice of Hearing on Co | 81.76 |
| Outside Copy Costs Inv:45813; Alliance Overnight Document Service LLC/Mailing of the Orders Granting Retention of Dr. Conte and Kinsella Media and the Committee's Supplemental Objection to the Bar Date Motion. [Doc. Nos. 409-410 and 412]. | $347.78 |
| Outside Copy Costs Inv:45862; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Debtor's Settlement Motion with TMI. [Doc. No. 444]. | $102.01 |
| Outside Copy Costs Inv:45963; Alliance Overnight Document Service LLC/Mailing of the Pro Hac Vice for S. Bryant [Dkt. No. 475]. | $89.31 |
| Outside Copy Costs Inv:45964; Alliance Overnight Document Service LLC/Mailing of the Stipulation regarding the Debtors' Settlement Motion with the Bond Trustee [Dkt. No. 472]. | $82.96 |

| Expense Category | Amount |
|---|---|
| Outside Copy Costs Inv:46035; Alliance Overnight Document Service LLC/Mailing of the attached docs, Nos. 485, 486, 488, and 495. | $102.10 |
| Outside Copy Costs Inv:46213; Alliance Overnight Document Service LLC/Mailing of the Stipulation re: Exhibits and Pro Hac Vice for K. Brown docs, Nos. 537 and 542. | $102.01 |
| Outside Copy Costs Inv:46276; Alliance Overnight Document Service LLC/Mailout of the Order Granting Pro Hac Vice for K. Brown, No. 549. | $81.53 |
| Outside Copy Costs Inv:45677; Alliance Overnight Document Service LLC/Mailing of Notice of Hearing on Employment Application of Dr. Conte and Order Granting Employment Application of BRG. [Doc. Nos. 361-362]. | $81.53 |
| Outside Copy Costs Inv:46452; Alliance Overnight Document Service LLC/Mail out of the following documents: Notice of Remote Witness for each person (Kevin Dobrava, Davin Boldissar and James Adams) and Order Granting Motion to Redact - Doc Nos. 603, 605-607. | $87.77 |
| Outside Copy Costs Inv:46454; Alliance Overnight Document Service LLC/Mail out of Locke Lord's Reply to Objections of the Debtor and TMI Trust to Fee App.; PSZJ's Reply to Objections of the Debtor and TMI Trust to Fee App; Locke Lord's Reply to Trustee's Objections to Fee App; PSZJ's response to Trustee's Objection to Fee App, Pleadings Doc. Nos. 651-654. | $549.51 |
| Outside Copy Costs Inv:46490; Alliance Overnight Document Service LLC/Mail out of Committee's Post Hearing Brief on Motion for Separate Committee pleading, Doc. No. 687. | $104.62 |
| Services Rendered 01/27/21, Mailing of the Order regarding communi | $420.47 |
| Services Rendered 01/29/21, Mailing of the Notice of Hearing on Co | $5.03 |
| Services Rendered Inv:46334; Alliance Overnight Document Service LLC/The mailing of the Committee's Objections to the Motions to Compel filed by the Debtor and TMI. | $375.30 |
| Services Rendered Inv:46354; Alliance Overnight Document Service LLC/Mailout of the Committee's Motions to Redact Exhibit 1 to Objections to Compel Motions. Please pay the attached invoice for Davin as this is for a mailing of the attached pleading, Doc. No. 595 | $217.69 |
| **Total Out-of-Pocket Expenses** | **$7,988.69** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH OF | § | Section "A" |
| THE ARCHDIOCESE OF NEW ORLEANS | § | |
| | § | Chapter 11 |
| Debtor. | § | |
| | § | |
| | § | |

---

**SECOND INTERIM APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

**A HEARING WILL BE CONDUCTED ON THIS MATTER ON MAY 20, AT 1:30 P.M. BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; CONFERENCE CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

LOCKE LORD LLP (the "Firm") files its *Second Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021* (the "Application"). In support of this Application covering October 1, 2020 through January 31, 2021 (the "Application Period"), the Firm respectfully states as follows:

## I.    INTRODUCTION

In this Application, the Firm seeks the amounts set forth below for work performed between October 1, 2020 through January 31, 2021:

1

| | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Voluntary Reductions on Invoices) | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|
| October 2020 | $198,572.50 | ($62,120.00) | ($43,915.00) | $1,921.32 | $94,458.82 |
| November 2020 | $263,512.00 | ($76,443.00) | ($43,644.00) | $1,228.38 | $144,653.38 |
| December 2020 | $328,073.00 | ($100,774.00) | ($53,611.50) | $3,495.33 | $177,182.83 |
| January 2021 | $157,034.00 | ($57,946.50) | ($18,125.00) | $1,343.66 | $82,306.16 |
| | | | | | |
| | | | | **TOTAL =** | **$498,601.19** |

## II.     JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.     BACKGROUND FACTS

### A.     Introduction

3.      On May 1, 2020 (the "Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Archdiocese" or the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

4.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101 et. seq.

5.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "U.S. Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code

2

[Docket #94].

6.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("PSZJ") to serve as co-counsel.

**C.    Employment of the Firm**

7.      On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [Docket # 179] (the "Retention Application"). As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in the Bankruptcy Case.

8.      On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [Docket # 256] (the "Retention Order"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Bankruptcy Case.

### IV.    WORK PERFORMED AND RESULTS OBTAINED / EXTRAORDINARY CIRCUMSTANCES

9.      The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case. The Firm has attached to this Application copies of the Firm's Invoices (the "Invoices") setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the Application Period.[1]

10.    The Committee and its counsel have undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to achieve the goal of the most favorable

---

[1] True and correct copies of the Invoices are attached to the Application as Exhibit "1" and are incorporated by reference herein.

resolution to unsecured creditors possible.[2]

11.   The actions undertaken include the following:

**A.   Action to Move Forward Resolution of Claims and Plan Negotiations**

12.   The Committee recognizes that, if this case is not dismissed, that the most likely outcome and resolution of claims will come through a plan of reorganization.  To that end, the Committee has worked to move this process forward, beginning with a comprehensive investigation and analysis of the Debtor's financial circumstances and structure, which is necessary to inform negotiations and mediation concerning potential resolution of claims.

13.   The Committee, together with its counsel, has undertaken significant work in this regard, including without limitation during the Application Period:

- Investigation, including through analysis of information and documents provided by the Debtor.  During the Application Period, the Committee formulated and sent to the Debtor comprehensive document and information requests, and as became necessary, formulated and filed a Rule 2004 motion to formalize the requests.  The Committee negotiated with the Debtor concerning the requests and addressed numerous objections and limitations proposed by the Debtor.  The Committee also formulated and sent document and information requests to the more than 150 affiliates of the Debtor.

- Analysis and preliminary review of non-abuse claims (the abuse claims bar date occurred after the end of the Application Period).

- Review of potential mediator candidates and mediation structure.

- Review and investigation of potential plan structuring and terms including financial and non-monetary terms.

**B.   Rule 9019 Motion Concerning Bond Trustee and Request Concerning Appointment of Second Committee and/or Reconstitution of Committee**

---

[2] During the Application Period, the Committee was the sole unsecured creditors committee in this case.  Pursuant to the Court's February 8, 2021 Order [Docket #746], a committee of commercial unsecured creditors was appointed as of March 5, 2021.  In addition, the Motion to Dismiss Chapter 11 Case [Docket #203] is still pending, and the Committee reserves all rights in connection with that motion.

14. During the first half of the Application Period, the Committee was required to address two matters raised by the Bond Trustee. First, the Committee responded to, and negotiated a resolution of, the extraordinary and unprecedented request by the Bond Trustee for payment of pre- and post-petition interest and attorney's fees, in advance of filing and confirmation of a plan. After necessary factual and legal analysis was performed, the Committee negotiated significant changes includes withdrawal of the request for payment of attorney's fees, and reservation of rights to protect the rights of the unsecured creditors in light of the uncertain outcome of this case.

15. Second, the Bond Trustee filed its motion [Docket #521] to reconstitute the Committee and/or for appointment of a second unsecured creditors committee. The Committee was forced to respond to a myriad of positions and allegations made by the Bond Trustee and the Debtor. This contested matter included a December 17 trial with four witnesses, extensive document discovery and four depositions, and resolution of issues including privilege and confidentiality of Committee materials. Discovery propounded by the Bond Trustee (with access also requested by the Debtor) implicated more than 4,200 documents, with more than 12,000 pages ultimately produced by the Committee. (More than 2,600 pages of material were also produced by the Bond Trustee and reviewed.)

**C. Other Motions and Requests for Relief**

16. Additional matters include:

- Addressing motions to lift stay, motion for protective order, motion for authority to dedicate servitude, Section 363 motion to sell property, a Rule 9019 motion to settle matters in connection with succession proceedings, and a motion for relief based on allegations of willful violation of the automatic stay.

- Responding to discovery requests propounded by the Debtor in connection with the motion for relief based on allegations of willful violation of the automatic

stay, including review of approximately 1,100 documents and production of responsive, non-privileged documents.

- Confirming noticing and service matters under the claims bar date order.

## V.    PROJECT CATEGORIES

17.    The Invoices break down the legal services rendered into project categories as required by the Office of the United States Trustee. The nineteen (19) pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130), (4) Relief from Stay/Adequate Protection Proceedings (B140), (5) Meetings & Communications with Creditors (B150), (6) Fee/Employment Applications (B160), (7) Fee/Employment Objections (B170), (8) Avoidance Action Analysis (B180), (9) Other Contested Matters (B190), (10) Business Operations (B210), (11) Tax Issues (B240), (12) Real Estate (B250), (13) Claims Administration and Objections (B310), (14) Plan and Disclosure Statement (B320), and (15) Real and Personal Property (P240).[3]

18.    The Invoices identify each Firm attorney, paraprofessional, or staff person who provided services during the Application Period. The Invoices reflect the name of the person as well as the following: (1) his or her billing rate, (2) the total number of hours expended by that person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes the services rendered by the Firm to the Committee in each of the fifteen (15) project categories during the Application Period:

## A.    Case Administration (Category Code B110)

19.    The category of **Case Administration** concerns activities arising out of compliance with Chapter 11 requirements.

---

[3] Due to a clerical error, the matters billed under task code P240 should have been categorized under task code B250 (Real Estate) and should be considered to be as such.

20.     The Firm expended <u>89.1</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$38,025.00</u>. Therefore, the Firm's blended hourly rate is <u>$426.77/hour</u>.[4]

**B.      Asset Analysis and Recovery (Category Code B120)**

21.     The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtors' bankruptcy estates.

22.     The Firm expended <u>47.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$23,850.00</u>.  Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**C.      Asset Disposition (Category Code B130)**

23.     The category of **Asset Disposition** concerns sales of estate assets under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates.

24.     The Firm expended <u>2.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$1,250.00</u>.  Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**D.      Relief from Stay/Adequate Protection Proceedings (Category Code B140)**

25.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the termination or continuation of the automatic stay in the Bankruptcy Cases under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361.

26.     The Firm expended <u>27.4</u> hours of professional time on services in this category.

---

[4] The blended rates as broken out by project categories do not reflect the substantial voluntary discounts and "no charge" entries on the invoices.  Therefore the actual blended rates are lower. As noted in Paragraph 63 below, the overall blended rate, when taking into account all voluntary reductions, is <u>$446.62</u> per hour.

The Firm's professional fees in this category total <u>$12,875.00</u>. Therefore, the Firm's blended hourly rate is <u>$469.89/hour.</u>

**E.     Meetings & Communications with Creditors (Category Code B150)**

27.     The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtor's creditors and the Committee, including without limitation all consultation with the Committee including its regular meetings.

28.     The Firm expended <u>107.4</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$53,287.50</u>. Therefore, the Firm's blended hourly rate is <u>$496.16/hour.</u>

**F.     Fee/Employment Applications (Category Code B160)**

29.     The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications.

30.     The Firm expended <u>19.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$2,625.00</u>.   Therefore, the Firm's blended hourly rate is <u>$134.62/hour.</u>

**G.     Fee/Employment Objections (Category Code B170)**

31.     The category of **Fee/Employment Objections** involves, preparing and filing objections to employment and fee applications.

32.     The Firm expended <u>5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$1,875.00</u>.   Therefore, the Firm's blended hourly rate is <u>$375.00/hour.</u>

**H.     Avoidance Action Analysis (Category Code B180)**

33.     The Firm expended <u>1.0</u> hours of professional time on services in the category of

8

Avoidance Action Analysis. The Firm's professional fees in this category total <u>$500.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**I.      Other Contested Matters (Category Code B190)**

34.      The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories.

35.      The Firm expended <u>613</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$264,975.00</u>. Therefore, the Firm's blended hourly rate is <u>$432.26/hour</u>.

**J.      Business Operations (Category Code B210)**

36.      The category of **Business Operations** consists of all matters that concern the Debtor operating as a debtor-in-possession under Chapter 11 of the Bankruptcy Code and its operations, including issues, objections, and resolution of "first day" motions and other motions concerning operations.

37.      The Firm expended <u>51.9</u> hours of professional time on services in the category of Business Operations. The Firm's professional fees in this category total <u>$25,875.00</u>. Therefore, the Firm's blended hourly rate is <u>$498.55/hour</u>.

**K.      Tax Issues (Category Code B240)**

38.      The Firm expended <u>0.1</u> hours of professional time on services in the category of Tax Issues. The Firm's professional fees in this category total <u>$50.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**L.      Real Estate (Category Code B250)**

39.      The category of **Real Estate** covers real estate-related matters.

40.      The Firm expended <u>0.8</u> hours of professional time on services this category. The

Firm's professional fees total <u>$400.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

## M.   <u>Claims Administration & Objections (Category Code B310)</u>

41.     The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtor.

42.     The Firm expended <u>30.2</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$13,575.00</u>. Therefore, the Firm's blended hourly rate is <u>$449.50/hour</u>.

## N.   <u>Plan and Disclosure Statement (Category Code B320)</u>

43.     The category of **Plan and Disclosure Statement** encompasses matters related to the formulation and presentation of a Chapter 11 plan.

44.     The Firm expended <u>102.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$51,350.00</u>.  Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

## O.   <u>Real and Personal Property (Category Code P240)</u>

45.     The time under the task code <u>P240</u> should be considered as under task code <u>B250</u> <u>(Real Estate)</u>. The Firm expended <u>0.20</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$100.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

## VI.     <u>REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED</u>

46.     In addition to providing legal services, the Firm also incurred out-of-pocket expenses while representing the Committee. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous

business expenses were billed at actual cost. The Firm has made no request for general overhead expenses.

47.     The Firm's various expenses were necessary and reasonable. For instance, copying and postage charges were incurred serving pleadings and other relevant documents on interested parties in this Bankruptcy Case—a significant expense given the large number of parties on the Debtor's service list and the multiple pleadings and other filings made in these cases.

48.     In general, the Firm strived to minimize all expenses. Online and PACER research was utilized only when an attorney believed that the benefits of computerized research outweighed the cost of such research and that the costs would be less than those incurred in utilizing traditional research methods.

49.     The Firm's specific expenses are as outlined below:

| Expense Category | Amount |
| --- | --- |
| PACER Online Research | $267.90 |
| Lexis Research | $96.90 |
| Westlaw Research | $1,270.64 |
| Photocopies | $996.00 |
| Litigation Support Vendors 01/28/21, Legal Support Services picked up an audio file | $50.00 |
| Court Fees | $32.00 |
| Filing Fees 01/06/2021, Ordered and paid - Transcript for Hearing | $68.40 |
| Filing Fees 01/11/2021, Ordered and Paid - Transcript | $54.90 |
| Filing Fees 12/31/2020, Transcript for Hearing held 12/17/20 | $356.40 |
| Filing Fees 12/31/2020, Transcript for Hearing held 9/30/20 | $62.10 |
| Filing Fees 12/31/2020, Transcript for Hearing held on 12/4/20 | $383.15 |

| Expense Category | Amount |
|---|---|
| Business expense of C. Davin Boldissar/Transcript from Archdiocese Hearing held on Nov. 5, 2020 | $21.60 |
| Deposition Transcripts 12/11/20, Deposition of and transcript for James | $489.60 |
| Deposition Transcripts C. Davin Boldissar/Transcript from yesterday's hearing in the Archdiocese | $126.10 |
| Deposition Transcripts Inv:20256; United States Bankruptcy Court/Orig. check date 09/22/20 Audio file from hearing on Motion to Set Last Day to file proofs of claim | $31.00 |
| Deposition Transcripts Inv:76440; Kim Tindall & Associates LLC/Transcript for various speakers on Bond Investor call for Archdiocese of N.O. | $405.00 |
| Other Inv:46451; Alliance Overnight Document Service LLC/Mailing of the Committee's Witness and Exhibit List for Hearing on December 17th and the Committee's Objection to TMI's Motion to Separate the Committee (Doc. Nos. 624 and 626) | $445.62 |
| Outside Copy Costs 01/29/21, Mailing of the Notice of Hearing on Co | 81.76 |
| Outside Copy Costs Inv:45813; Alliance Overnight Document Service LLC/Mailing of the Orders Granting Retention of Dr. Conte and Kinsella Media and the Committee's Supplemental Objection to the Bar Date Motion. [Doc. Nos. 409-410 and 412]. | $347.78 |
| Outside Copy Costs Inv:45862; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Debtor's Settlement Motion with TMI. [Doc. No. 444]. | $102.01 |
| Outside Copy Costs Inv:45963; Alliance Overnight Document Service LLC/Mailing of the Pro Hac Vice for S. Bryant [Dkt. No. 475]. | $89.31 |
| Outside Copy Costs Inv:45964; Alliance Overnight Document Service LLC/Mailing of the Stipulation regarding the Debtors' Settlement Motion with the Bond Trustee [Dkt. No. 472]. | $82.96 |
| Outside Copy Costs Inv:46035; Alliance Overnight Document Service LLC/Mailing of the attached docs, Nos. 485, 486, 488, and 495. | $102.10 |
| Outside Copy Costs Inv:46213; Alliance Overnight Document Service LLC/Mailing of the Stipulation re: Exhibits and Pro Hac Vice for K. Brown docs, Nos. 537 and 542. | $102.01 |
| Outside Copy Costs Inv:46276; Alliance Overnight Document Service LLC/Mailout of the Order Granting Pro Hac Vice for K. Brown, No. 549. | $81.53 |
| Outside Copy Costs Inv:45677; Alliance Overnight Document Service LLC/Mailing of Notice of Hearing on Employment Application of Dr. Conte and Order Granting Employment Application of BRG. [Doc. Nos. 361-362]. | $81.53 |
| Outside Copy Costs Inv:46452; Alliance Overnight Document Service LLC/Mail out of the following documents: Notice of Remote Witness for each person (Kevin Dobrava, Davin Boldissar and James Adams) and Order Granting Motion to Redact - Doc Nos. 603, 605-607. | $87.77 |

12

| Expense Category | Amount |
|---|---|
| Outside Copy Costs Inv:46454; Alliance Overnight Document Service LLC/Mail out of Locke Lord's Reply to Objections of the Debtor and TMI Trust to Fee App.; PSZJ's Reply to Objections of the Debtor and TMI Trust to Fee App; Locke Lord's Reply to Trustee's Objections to Fee App; PSZJ's response to Trustee's Objection to Fee App, Pleadings Doc. Nos. 651-654. | $549.51 |
| Outside Copy Costs Inv:46490; Alliance Overnight Document Service LLC/Mail out of Committee's Post Hearing Brief on Motion for Separate Committee pleading, Doc. No. 687. | $104.62 |
| Services Rendered 01/27/21, Mailing of the Order regarding communi | $420.47 |
| Services Rendered 01/29/21, Mailing of the Notice of Hearing on Co | $5.03 |
| Services Rendered Inv:46334; Alliance Overnight Document Service LLC/The mailing of the Committee's Objections to the Motions to Compel filed by the Debtor and TMI. | $375.30 |
| Services Rendered Inv:46354; Alliance Overnight Document Service LLC/Mailout of the Committee's Motions to Redact Exhibit 1 to Objections to Compel Motions. Please pay the attached invoice for Davin as this is for a mailing of the attached pleading, Doc. No. 595 | $217.69 |
| **Total Out-of-Pocket Expenses** | **$7,988.69** |

50.     The Firm requests that the Court grant it reimbursement for $7,988.69 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VII.     VOLUNTARY REDUCTIONS

51.     For purposes of this Application, the Firm made certain voluntary reductions from the award sought.  The invoices reflect reductions of $159,295.50 (328.1 billable hours) for work performed but not charged to the Committee during the Application Period, with such entries being marked as "No Charge."

## VIII.     STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

52.     As more fully described in the Retention Application, the Committee agreed to retain the Firm as its co-counsel and to compensate the Firm on an hourly basis in accordance with the Firm's ordinary and customary rates (discounted as set forth in the Retention Application), plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case. All compensation for services rendered, and

13

reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules of the Eastern District of Louisiana (the "Local Bankruptcy Rules"), and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with these Bankruptcy Cases except as this Court may approve.

53.     As of today's date, the Firm has received $616,628.22 as approved by the Court (on December 29, 2020) on the Firm's first interim application, and in addition, the following payments from the Debtor under Section XIII(B) of the Court's December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases, on account of the following invoices:

| Invoice Number | Invoice Date | Invoice Amount | Payment Date | Payment Amount |
|---|---|---|---|---|
| 1630093 | 1/27/2021 | $94,458.82 | 3/22/2021 | ($75.951.32) |
| 1632824 | 2/12/2021 | $144,653.38 | 3/22/2021 | ($115,967.98) |
| 1645936 | 4/20/2021 | $177,182.83 | --- | --- |
| 1645938 | 4/20/2021 | $82,306.16 | --- | --- |
| | | | | |
| | | | | |
| | | **TOTAL =** | | **$191,919.30** |

54.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives

14

in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX. STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES

55.   Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in these Bankruptcy Cases. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—
>
> (A)   reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B)   reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

56.   This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

57.   The *Johnson* Factors are summarized as follows: (1) the time and labor required;

15

(2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.[5] Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

**The Time and Labor Required**

58.     Firm attorneys and paraprofessionals, in the performance of legal services, expended 1,426.60[6] hours during the Application Period for a total fee of $490,612.50. Including the 328.10 hours worked but not charged, the blended hourly rate is therefore **$343.90/hour**. The names of the professionals who worked on these Bankruptcy Cases during the Application Period appear in the Invoices and on the cover sheet attached to this Application. The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

**The Novelty and Difficulty of the Questions Presented**

59.     This Bankruptcy Case present many novel and difficult questions as described above.  Addressing all these issues necessitated considerable legal expertise.

**The Skill Required to Perform the Services**

---

[5] The factors enunciated in *Johnson* have been adopted by four other courts of appeals.  *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

[6] This includes the 328.10 hours worked but not charged.

60. Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of such skill and expertise to efficiently resolve these issues. The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task. For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor therefore supports the award the Firm has requested.

**Preclusion of Other Employment Due to Acceptance of the Case**

61. The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case. Nonetheless, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Case. For this reason, this factor favors granting the award the Firm has sought.

**The Customary Fee**

62. The Firm computed the amount of compensation it seeks in this Application according to its customary rates, which rates the Firm previously disclosed in the Retention Application. The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this Bankruptcy Case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $159,295.50.

63. Thus, the blended hourly rate on this matter of <u>$343.90/hour</u> is reasonable and reflects market rate or below-market rate for legal services in Chapter 11 bankruptcy cases of this size and complexity. Similarly, the amounts sought for the reimbursement of expenses

reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

## Whether the Fee is Fixed or Contingent

64.     The Firm's fees for services rendered in this Bankruptcy Case are based on its regular hourly rates, discounted as set forth in the Retention Application and subject in all respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

## Time Limitations Imposed by the Client or Other Circumstances

65.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention.  Again, the emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

## The Amount Involved and the Results Obtained

66.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees the Firm seeks to approve in this Application are commensurate with the issues in this case.

## The Experience, Reputation, and Ability of the Attorneys

67.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession.  In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

**The "Undesirability" of the Bankruptcy Cases**

68.　　From the Firm's perspective, serving as co-counsel to the Committee poses challenges and difficulties.　The effective rates charged are far below the Firm's standard rates. The complex, risky, and complicated nature of this Bankruptcy Case continued throughout the Application Period.

**The Nature and Length of the Professional Relationship with the Client**

69.　　The Firm's engagement by the Committee commenced shortly after the Committee was formed.

**Awards in Similar Cases**

70.　　The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this Bankruptcy Case.　In addition, the fees sought by Committee counsel are substantially less than the fees sought by the Debtor's professionals.

71.　　In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X.　　CONCLUSION

72.　　The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. The Application and the Firm's request for payment meet all the criteria for granting an interim award of fees and expenses to the Firm, as set forth in the Retention Orders, the Fee Procedures Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's procedures.

73.　　The Firm therefore requests that this Court allow to the Firm, on an interim basis,

an award for fees and expenses incurred during the Application Period equal to *$498,601.19*. The requested award (the "Award") consists of $490,612.50 in fees and $7,988.69 in expenses for the Application Period.

WHEREFORE LOCKE LORD LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary attorneys' fees and expenses claimed herein as allowed administrative expenses of the Debtors' estate under Bankruptcy Code § 503; (iii) directing the Archdiocese to pay these amounts on an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly entitled.

Dated: April 29, 2021.

Respectfully submitted,

*/s/ C. Davin Boldissar*
Omer F. Kuebel, III (La #21682)
C. Davin Boldissar (La. #29094)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: dboldissar@lockelord.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

     I hereby caused a copy of the foregoing *Application* to be served on April 29, 2021 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid.

                                 */s/ C. Davin Boldissar*
                                 C. Davin Boldissar



# Locke Lord LLP

**Attorneys & Counselors**

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

January 27, 2021
Invoice No.: 1630093

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through December 31, 2020                                    $94,458.82

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/02/20 | Review and edit task list in preparation of upcoming hearings and deadlines. | ALL | 1.10 | 137.50 |
| 10/02/20 | No Charge- Work on task list and overall strategy items developing (1.5) | CDB | 0.00 | 0.00 |
| 10/06/20 | Review upcoming deadlines re: the hearing on October 20th. (.10) Communications with D. Boldissar and R. Kuebel re: upcoming deadlines. (.10) | ALL | 0.20 | 25.00 |
| 10/07/20 | Assist with drafting Motion to Enroll Counsel Pro Hac Vice for S. Bryant. | ALL | 1.00 | 125.00 |
| 10/07/20 | Review, finalize, and e-file Motion to Enroll Counsel Pro Hac Vice for S. Bryant. | ALL | 0.40 | 50.00 |
| 10/08/20 | Prepare service list in preparation of mailing Motion to Enroll Counsel Pro Hac Vice for S. Bryant and coordinate mailing. | ALL | 0.50 | 62.50 |
| 10/08/20 | Work on updating overall task list (0.3) | CDB | 0.30 | 150.00 |
| 10/09/20 | Prepare for and participate in call with UST regarding 9019 and independent Trustee process (0.8) | OFK | 0.80 | 400.00 |
| 10/12/20 | Answer creditor question and provide information (0.1) | CDB | 0.10 | 50.00 |
| 10/14/20 | Review order on motion to reamand in DC Case #20-1829 (0.1) | CDB | 0.10 | 50.00 |
| 10/15/20 | Review motion to be dsignated as notice party (0.1) | CDB | 0.10 | 50.00 |
| 10/16/20 | Draft, finalize, and e-file Certificate of Service for the Order granting S. Bryant's Pro Hac Vice. | ALL | 0.50 | 62.50 |

**EXHIBIT 1**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 2

| **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/16/20 | Coordinate mailing/service of recently filed pleadings. | ALL | 0.20 | 25.00 |
| 10/16/20 | Review and redact LEDES file of the July invoice in preparation of review by the Trustee. | ALL | 1.50 | 187.50 |
| 10/23/20 | Communications with the court reporter re: ordering of transcript from hearing on October 22, 2020. | ALL | 0.30 | 37.50 |
| 10/28/20 | Review and redact LEDES file of invoices in preparation of review by the Trustee. | ALL | 0.60 | 75.00 |
| 10/29/20 | Begin reviewing the Bond Trustee's motion to reconstitute the Creditors Committee. | WSB | 0.10 | 50.00 |
| 10/30/20 | Edit and revise the draft email communications to the Bond Trustee and the Debtors regarding the Bond Trustee's recent Motion to reconstitute the Committee, the disclosure of privileged communications, and the proposed exhibits (0.4); correspond via email with Davin Boldissar about these communications (0.3); forward the email to the Bond Trustee regarding the Motion to reconstitute the Committee and the disclosure of privileged information (0.2); forward the email to the Debtors' counsel demanding that the Debtors destroy the unredacted invoice of Committee counsel (0.2); review and analyze with Rick Kuebel and Mr. Boldissar various issues posed by the Bond Trustee's Motion and related matters (0.5); telephone conference with Linda Cantor, Jim Stang, Mr. Boldissar, and Mr. Kuebel to address in detail all the issues posed by the Bond Trustee's Motion and the Debtors' recent letter regarding the unredacted Locke Lord invoice (1.5); further correspond via email with Mr. Boldissar about these matters (0.2). | WSB | 3.30 | 1,650.00 |
| 10/30/20 | Correspond with Committee regarding recent abuse allegation / investigation (0.7) | OFK | 0.70 | 350.00 |
| | | | **11.80** | **$3,537.50** |

| **B140 Relief from Stay/Adequate Prote** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/05/20 | Review order entered on lift stay motion to advise Cmte (0.1); review motion filed in Deemer case on lift stay to advise Cmte (0.2) | CDB | 0.30 | 150.00 |
| 10/09/20 | Review pending lift stay motion and send correspondence to Archdiocese to get position on same (0.1) | CDB | 0.10 | 50.00 |
| 10/12/20 | Call with M. Mintz re pending motions to lift stay (0.1) | CDB | 0.10 | 50.00 |
| 10/12/20 | Draft brief objection to lift stay motion filed by Deemer (0.2) | CDB | 0.20 | 100.00 |
| 10/12/20 | Assist with drafting Objection to Warren Deemer and Mary Deemer's Motion to Modify Automatic Stay. | ALL | 0.40 | 50.00 |
| 10/14/20 | Receipt and review of multiple emails on stay relief briefing | OFK | 0.30 | 150.00 |
| 10/16/20 | Review, finalize, and e-file Objection to Warren Deemer and Mary Deemer's Motion to Modify Automatic Stay. | ALL | 0.50 | 62.50 |
| 10/16/20 | Work on Deemer lift stay objection finalize and coordinate filing (0.3); review filing by Bond trustee (0.1) | CDB | 0.40 | 200.00 |
| 10/16/20 | Review draft pleading to determine if Committee position is necessary and impact on Committee (0.5); correspondence re same (0.2) | CDB | 0.70 | 350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 3

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/19/20 | Review further briefing on lift stay motions (extension of 105 injunctions) including brief filed by Debtor and brief filed by counsel for priest (0.3); review Debtor objection to Deemer motion to lift stay (0.1) | CDB | 0.40 | 200.00 |
| 10/20/20 | Close review of briefs on 105 issue in prep for hearing (0.7); prepare for hearing (0.2) | CDB | 0.90 | 450.00 |
| 10/20/20 | Attend hearing before Judge Grabill on multiple matters (motion to lift stay, potential extension of automatic stay to non-debtors, succession matter  (1.6) | CDB | 1.60 | 800.00 |
| | | | **5.90** | **$2,612.50** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/01/20 | Receipt and review of new report on clergy removals and send to UCC (0.6) | OFK | 0.60 | 300.00 |
| 10/02/20 | Correspond with UCC member regarding Wattingry abuse claim questions (0.5) | OFK | 0.50 | 250.00 |
| 10/02/20 | Draft agenda for 10-5-20 Committee meeting (0.1); review recent correspondence from Committee members for purposes of same (0.2); review docket and other materials for same and to advise Committee (0.2) | CDB | 0.50 | 250.00 |
| 10/02/20 | Close review of bylaws for governance procedures and to advise J. Adams (0.6) | CDB | 0.60 | 300.00 |
| 10/03/20 | Agenda finalize and send for Cimmittee meeting (0.1) | CDB | 0.10 | 50.00 |
| 10/04/20 | Set up and prepare for 10-5 full Committee weekly meeting (0.1) | CDB | 0.10 | 50.00 |
| 10/05/20 | Prepare for and participate in weekly UCC meeting (1.2) follow-up call with UCC members regarding Rule 9019 concerns (0.8) | OFK | 2.00 | 1,000.00 |
| 10/06/20 | Attend weekly Committee call (Counsel only) via videoconference (0.8) | CDB | 0.80 | 400.00 |
| 10/06/20 | Inquiry from creditor (0.1); send materials to assist and answer inquiry (0.1) | CDB | 0.20 | 100.00 |
| 10/08/20 | Review US Trustee notice (0.1); Call with Chair re recent developments and same (0.1) | CDB | 0.20 | 100.00 |
| 10/08/20 | Multiple emails with UCC regarding UST letter actions and review / forward the same. (0.7) follow-up correspondence on UST filing with UCC member counsel (0.5) | OFK | 1.20 | 600.00 |
| 10/09/20 | Receipt and review of multiple correspondence from UCC members regarding recent abuse reports and reply to the same (0.6) | OFK | 0.60 | 300.00 |
| 10/12/20 | Prepare for and participate on UCC meeting and provide reports on 9019 and recent abuse allegations investigations (1.3) Multiple correspondence with UCC members on 9019 abuse disclosures (0.5) | OFK | 1.80 | 900.00 |
| 10/12/20 | Set up Committee call and new setup for calls in light of reconstitution of Committee (0.6); draft agenda (0.1); attend call (1.3) | CDB | 2.00 | 1,000.00 |
| 10/13/20 | Draft agenda for weekly call and set up call (0.2); attend weekly call counsel only via videoconference (0.7) | CDB | 0.90 | 450.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 4

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/19/20 | Formulate and draft agenda for October 19 Committee meeting and set up meeting (0.2); attend weekly Committee meeting (full Committee) via videoconference (1.2) | CDB | 1.40 | 700.00 |
| 10/19/20 | Prepare for and provide 9019 and discovery updates to UCC at weekly Rule meeting (1.3) | OFK | 1.30 | 650.00 |
| 10/20/20 | Prepare for and participate in UCC counsel call and address 9019 with TMI and recent abuse allegations (1.2) | OFK | 1.20 | 600.00 |
| 10/20/20 | Respond to request for past information (past discovery and information requests) from counsel for member of the Committee (S. Gisleson) and assemble information to send same (0.2) | CDB | 0.20 | 100.00 |
| 10/20/20 | Set up and draft and circulate agenda for 10/20 weekly Committee meeting (counsel only) (0.1); attend meeting via videoconference (0.9) | CDB | 1.00 | 500.00 |
| 10/22/20 | Correspond with UCC on recent abuse allegations (0.7) | OFK | 0.70 | 350.00 |
| 10/23/20 | Correspond with UCC Chair regarding recent abuse allegations and UCC investigation/response (1.0) | OFK | 1.00 | 500.00 |
| 10/26/20 | Work on UCC response to current abuse allegations and discuss with UCC members (0.7) Prepare for and participate in weekly UCC call and provide update on recent abuse investigations (1.2) | OFK | 1.90 | 950.00 |
| 10/26/20 | Draft agenda for weekly Committee meeting (0.1) set up and multiple correspondence re weekly Committee meeting (0.1); attend and host same via videoconference (0.9) | CDB | 1.10 | 550.00 |
| 10/26/20 | Locate materials to forward to counsel for member of Committee at their request (0.1); answer separate question re ordinary course professional statements (0.1) | CDB | 0.20 | 100.00 |
| 10/27/20 | Draft agenda for weekly meeting of Committee (counsel only) (0.1); set up meeting and correspondence re same (0.1); attend and host meeting via videoconference (0.6) | CDB | 0.80 | 400.00 |
| 10/27/20 | Correspond with UCC Chair regarding recent abuse letter (0.7) | OFK | 0.70 | 350.00 |
| 10/28/20 | Receipt and review of UCC Chair email regarding the same. (0.2) | OFK | 0.20 | 100.00 |
| 10/29/20 | Review Judge Isgur order on Bankruptcy 1102 motion (0.1); review proceedings in other church cases (0.1) | CDB | 0.20 | 100.00 |
| | | | **24.00** | **$12,000.00** |
| | | | | |
| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
| 10/02/20 | NO CHARGE -- Review motion for TMI Trust Company to be added as review party for professional fees and evaluate same (0.2); review proceedings from other cases bearing on fee issues.(0.4) | CDB | 0.00 | 0.00 |
| 10/02/20 | NO CHARGE -- Work on fee statement for July 2020 and review revisions for same and correspondence re same (0.4) | CDB | 0.00 | 0.00 |
| 10/06/20 | NO CHARGE -- Correspondence to assist with fee statement and monthly transmission by co-counsel (0.1); draft fee statement for July (0.2); work on finalizing July statement to send to J Adams (0.2) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 5

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/08/20 | NO CHARGE -- Correspondence re May-June fee statements and review of same (0.1); Finalize fee statement for July 2020 (0.1); redact July statement to protect privileged and confidential information (0.8); commence work on August 2020 fee statement (0.1) | CDB | 0.00 | 0.00 |
| 10/09/20 | NO CHARGE -- Finish redacting July 2020 invoice and finalize monthly statement (0.2); Work on August 2020 fee statement (0.9) | CDB | 0.00 | 0.00 |
| 10/16/20 | NO CHARGE -- Review co-counsel July fee statement (0.5); review and finalize July fee statement for Locke Lord including additional redaction (0.4) | CDB | 0.00 | 0.00 |
| 10/22/20 | NO CHARGE -- Respond to US Trustee correspondence on first fee statement, review response from counsel for Debtors, and draft correspondence to resolve same (0.4) | CDB | 0.00 | 0.00 |
| 10/26/20 | NO CHARGE -- Revise and finalize August 2020 fee statement (0.2) | CDB | 0.00 | 0.00 |
| 10/27/20 | NO CHARGE -- Draft August fee statement and redact invoice for circulation (0.7) | CDB | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/30/20 | NO CHARGE -- Review letter from M. Mintz objecting to professional fees and develop response (1.0); detailed review of time entries and correspondence referenced by letter (2.4); locate and review standards potentially applicable to same (0.5) | CDB | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/20 | Confer and discuss with J. Adams status of contested matters with Bond Trustee (0.3) | CDB | 0.30 | 150.00 |
| 10/01/20 | Research information (interest payments and allocation issue ) for purposes of Bond Trustee potential resolution discussion (0.8) | CDB | 0.80 | 400.00 |
| 10/01/20 | Call L. Futrell re Rule 9019 proceeding (0.2) | CDB | 0.20 | 100.00 |
| 10/01/20 | Call with M. Langston re discovery requests being sent and Rule 9019 motion (0.2) | CDB | 0.20 | 100.00 |
| 10/01/20 | Teleconference with D. Boldissar re: drafting discovery requests in connection with the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 0.20 | 25.00 |
| 10/01/20 | Assist with drafting of letter to L. Futrell and C. Murphy encl. First Set of Discovery Requests in connection with the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 0.70 | 87.50 |
| 10/01/20 | Assist with drafting of the First Set of Discovery Requests to the Debtor in connection with the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 1.40 | 175.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 6

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/20 | Work and calls with A. Lohr on logistics for 10-22 hearing and participation in same and to draft discovery documents (0.3) | CDB | 0.30 | 150.00 |
| 10/01/20 | Review response to most recent correspondence from C. Murphy representing Bond Trustee on Rule 9019 issues and compose further response (0.3) | CDB | 0.30 | 150.00 |
| 10/01/20 | Correspond regarding TMI 9019 motion. | OFK | 0.50 | 250.00 |
| 10/02/20 | No Charge-Review and revise draft 2006 exam discovery request (1.3) Prepare for and participate in call with Ms. Cantor to review, revise and discuss the same (1.1) | OFK | 0.00 | 0.00 |
| 10/02/20 | Assist with drafting and finalizing of discovery requests in connection with the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 0.00 | 0.00 |
| 10/02/20 | Confer and work with J. Adams re strategy and Monday meeting (0.2) | CDB | 0.20 | 100.00 |
| 10/05/20 | Correspondence with Office of US Trustee | CDB | 0.10 | 50.00 |
| 10/05/20 | Assist with drafting of Stipulation re: the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Indenture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief. | ALL | 1.00 | 125.00 |
| 10/05/20 | Work on discovery with Rule 9019 motion and related correspondence (0.4) Correspond regarding 9019 discovery / objections (0.3) | OFK | 0.70 | 350.00 |
| 10/06/20 | (No Charge) Review and analyze with Davin Boldissar various issues posed by the Committee's objection to the settlement between the Debtors and the Bond Trustee (1.1). | WSB | 0.00 | 0.00 |
| 10/06/20 | Review and organize documents in preparation of searching in connection with new allegations and past statements re abuse allegations. | ALL | 0.20 | 25.00 |
| 10/06/20 | Review, revise, finalize, and e-file Stipulation re: the pending Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Indenture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief. | ALL | 0.60 | 75.00 |
| 10/06/20 | Correspondence Us Trustee Ofiice of UST (0.1) | CDB | 0.10 | 50.00 |
| 10/07/20 | Communications with D. Boldissar re: searching various documents in connection with new allegations and past statements re abuse allegations. | ALL | 0.10 | 12.50 |
| 10/07/20 | Multiple correspondence and comment on bond trustee 9019 settlement draft and hearing prep (1.0) | OFK | 1.00 | 500.00 |
| 10/07/20 | Coordinate mailing of Stipulation re: the pending Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Indenture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief. | ALL | 0.20 | 25.00 |
| 10/08/20 | Review and organize documents in preparation of searching in connection with new allegations and past statements re abuse allegations. | ALL | 0.40 | 50.00 |
| 10/08/20 | Review and search documents in connection with new allegations and past statements re abuse allegations. | ALL | 1.30 | 162.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/08/20 | Edit and revise the proposed settlement offer to the Bond Trustee and forward the revisions to Davin Boldissar for his review and comment (0.5); analyze the U.S. Trustee's notice removing the Bond Trustee from the Committee (0.2); analyze the consequences of this removal with Mr. Boldissar and propose further revisions to the settlement offer (0.6). | WSB | 1.30 | 650.00 |
| 10/08/20 | Multiple correspondence regarding TMI 9019 settlement motion and opposition (0.8) | OFK | 0.80 | 400.00 |
| 10/08/20 | Review of authorities concerning US Trustee authotity concerning removal of Committee members and 1124(a)(4) and circulate and review likely arguments to be advanced (1.0) | CDB | 1.00 | 500.00 |
| 10/09/20 | Call with A. George of US Trustee re Rule 9019 motion (0.7) | CDB | 0.70 | 350.00 |
| 10/09/20 | NO CHARGE -- Work and confer with R. Kuebel re 9019 and UST issues Rule(0.4) | CDB | 0.00 | 0.00 |
| 10/09/20 | Analyze with Davin Boldissar further issues raised by the U.S. Trustee's decision to remove the Bond Trustee and the impact of this decision on settlement discussions. | WSB | 0.30 | 150.00 |
| 10/09/20 | Review and search documents in connection with new allegations and past statements re abuse allegations. | ALL | 2.40 | 300.00 |
| 10/09/20 | Review authorities and work on Rule 9019 objection points regarding necessity doctrine (0.7) Review / revise draft settlement offer on 9019 (0.4) | OFK | 1.10 | 550.00 |
| 10/12/20 | Correspond via email with Davin Boldissar regarding the settlement proposal to the Bond Trustee (0.2); extended call with the Pachulski team about the proposed settlement and various related matters (1.0); review legal research prepared by Stephen Humeniuk in preparation for next week's hearing on the Motion to Approve the Bond Trustee settlement (0.2). | WSB | 1.40 | 700.00 |
| 10/12/20 | (No Charge) Receipt and review of litigation hold and forward to co-counsel and discuss with D. Boldissar (0.7) Work on litigation strategy and settlement concepts for Rule 9019 motion (1.2) | OFK | 0.00 | 0.00 |
| 10/12/20 | Assist with drafting Objection to Debtor's Motion to Compromise with Michel Charles Patorno. | ALL | 0.50 | 62.50 |
| 10/12/20 | Communications with D. Boldissar re: review and searching documents in connection with new allegations and past statements re abuse allegations. | ALL | 0.30 | 37.50 |
| 10/12/20 | Receive and review litigation hold letter (0.2); in abundance of caution, circulate memorandum and analysis re same (0.2) | CDB | 0.40 | 200.00 |
| 10/13/20 | Review the recently filed affidavit and other documents in support of the Debtors' Rule 9019 Motion. | WSB | 0.20 | 100.00 |
| 10/13/20 | Multiple correspondence, related pleadings and discovery responses on 9019 with bond trustee (0.8) Review, revise and discuss draft 9019 settlement offer (0.5) Correspond regarding counsel meeting and 9019 settlement authority (0.5) | OFK | 1.80 | 900.00 |
| 10/13/20 | Review and download docket sheets and pleadings from State Court cases in preparation of attorney review by D. Boldissar. | ALL | 0.30 | 37.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 8

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/14/20 | Review and download document productions from the Debtor and TMI re: responses to the Committee's discovery requests in preparation of attorney review by D. Boldissar. | ALL | 1.90 | 237.50 |
| 10/14/20 | Review and analyze the Debtors' 9019 Motion and the accompanying exhibits (0.7); review the Bond Trustee's Reply in support of the 9019 Motion and begin identifying exhibits for use at next week's hearing (0.4); analyze the various arguments raised in the objections of the Committee and the U.S. Trustee to the 9019 Motion (0.5). | WSB | 1.60 | 800.00 |
| 10/14/20 | Multiple correspondence and comment on bondholder settlement offer (0.8); Receipt and review of multiple emails on remand ruling (0.2) | OFK | 1.00 | 500.00 |
| 10/14/20 | Consider Response to document preservation letter (0.1) | CDB | 0.10 | 50.00 |
| 10/15/20 | Correspond via email with Davin Boldissar regarding today's deadlines and the proposed exhibits for use at today's hearing (0.3); review and analyze the Motion, all responses, and the Declaration of Kathleen Zuniga to begin identifying exhibits for use at the hearing and determining case strategy (1.3); review and analyze the document production from the Bond Trustee and identify specific exhibits for use at the hearing (1.5 No Charge); analyze issues related to the exhibits with Ashley Lohr (0.5); further review the proposed exhibits and exhibit list with Davin Boldissar (0.4); draft, edit, and revise the Exhibit List (0.5); draft, edit, and revise the Notice of Paul Shields for Remote Appearance (0.6); further correspond via email with Ms. Lohr about the Exhibit List and the filing of the other documents (0.2); add additional exhibits to the Exhibit List (0.3); analyze and review case and litigation strategy with Mr. Boldissar and Rick Kuebel in advance of next week's hearing (1.1 No Charge); review and analyze the exhibit list filed by the Debtor and correspond via email with Mr. Boldissar about the implications of that list (0.2). | WSB | 4.30 | 2,150.00 |
| 10/15/20 | Revise and comment on 9019 settlement letter and correspond with UCC chair regarding the same (1.1) Work on preparation for 9019 hearing objection including work on exhibits authorities and cross ex strategy (2.0 No Charge) Receipt and review of multiple case pleadings regarding 9019 including debtor witness exhibit list. (0.4) | OFK | 1.50 | 750.00 |
| 10/15/20 | Communications with S. Bryant and D. Boldissar re: deadlines associated with the Evidentiary Hearing on the Debtor's Settlement Motion with TMI Trust Company. | ALL | 0.40 | 50.00 |
| 10/15/20 | Assist with drafting of Exhibit and Witness List for the Evidentiary Hearing on the Debtor's Settlement Motion with TMI Trust Company. | ALL | 1.80 | 225.00 |
| 10/15/20 | Assist with preparation of Exhibits for the Evidentiary Hearing on the Debtor's Settlement Motion with TMI Trust Company (3.7 total; 2.0 No Charge). | ALL | 1.70 | 212.50 |
| 10/15/20 | Review, finalize, and e-file Witness and Exhibit List and the Notice Regarding the Proposed Remote Witness Testimony of Paul N. Shields for the Evidentiary Hearing on the Debtor's Settlement Motion with TMI Trust Company. (.60) Draft email correspondence to Ms. Mangham re: Zoom attendees for the Evidentiary Hearing. (.20) Review and finalize exhibits for uploading to the Court. (.40) Coordinate uploading of UCC's exhibits to a sharefile link. (.20) Draft email correspondence to Ms. Mangham and counsel re: the Committee's Witness and Exhibit List, Notice Regarding the Proposed Remote Witness Testimony of Paul N. Shields, and UCC's Exhibits A-Y. (.30) | ALL | 1.70 | 212.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 9

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/16/20 | Multiple pleadings/filings from TMI and review related correspondence (0.8) Receipt and review of correspondence with TMI counsel on 9019 and other actions (0.5) | OFK | 1.30 | 650.00 |
| 10/16/20 | Edit and revise a proposed settlement email to counsel for the Archdiocese and forward the settlement email to Davin Boldissar for his review and comment (0.8); review and analyze the Witness and Exhibit List filed by the Archdiocese and begin preparing for next week's hearing based in part on those exhibits (0.5); review and analyze deposition transcripts in preparation for next week's hearing (0.7). | WSB | 2.00 | 1,000.00 |
| 10/19/20 | Correspond via email with Davin Boldissar regarding Thursday's hearing and various litigation strategies for addressing it (0.3); analyze Kathleen Zuniga's deposition transcript and declaration in preparation for Thursday's hearing (0.5); review with Mr. Boldissar various issues presented by Thursday's hearing and the Debtors' apparent litigation strategy (0.5); participate in pre-hearing litigation conference with the Debtors' counsel and Mr. Boldissar to address evidentiary and witness issues (0.8); further analyze case litigation strategy and key issues with Mr. Boldissar and Rick Kuebel (0.8); further analyze the exhibits and accompanying documentation concerning the Debt Service Coverage Ratio and the Debtors' financial situation in preparation for Thursday's hearing (2.1). | WSB | 5.00 | 2,500.00 |
| 10/19/20 | Communications with D. Boldissar re: review and searching of documents in connection with new allegations and past statements re abuse allegations. | ALL | 0.20 | 25.00 |
| 10/19/20 | Review and download TMI Trust Company's supplemental document production in preparation of attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 10/19/20 | Receipt and review of correspondence with UST regarding 9019 Motion settlement (0.3) Review, revise and comment on amended settlement term sheet (0.5) Correspond regarding 9019 settlement mark-up (0.3) Continued preparation for cross-examination/argue nt for 9019 hearing (1.0 No Charge) Work on revisions to Debtor and Apostolate comprehensive discovery requests (1.4) Discuss with Apostolate counsel (0.2) Call with co-counsel on discovery schedule (0.2) | OFK | 2.90 | 1,450.00 |
| 10/20/20 | Continued work on Opposition to TMI 9019 Motion (0.8) Work on review of settlement offers and correspondence regarding settlement counter (0.7) Receipt and review of Debtor's supplemental briefing and declarations/evidence on TMI 9019 motion (0.8) Prepare for and participate in lift stay hearing and argument (1.5 No Charge) follow-up Correspond with on mark-up of revised 9019 Order and work on settlement counter inserts (0.5) | OFK | 2.80 | 1,400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 10

|  | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/20/20 | Correspond via email with Davin Boldissar regarding the Debtor's request to submit testimony on the declarations only (0.3); conduct further legal research and analysis in preparation for Thursday's hearing (1.0); analyze with Davin Boldissar various issues posed by the Debtor's witness proposal (0.3); draft, edit, and revise an email to Lisa Futrell, the Debtor's counsel, regarding her request about witnesses and the joint exhibit list and forward that email to Ms. Futrell for her review and comment (0.4); further correspond via email with Ms. Futrell about these matters (0.2); edit and revise the draft settlement email prepared by Mr. Boldissar and forward my comments to the email to him for his review (0.2); review and analyze the Debtor's financial statements and related documents to determine how the various covenant ratios were calculated (1.2); correspond via email with Paul Shields about the issues posed by the Debtor's supporting declarations (0.3); further draft and prepare an argument for use at Thursday's hearing (0.8). | WSB | 4.70 | 2,350.00 |
| 10/21/20 | Correspond via email with Davin Boldissar regarding the status of settlement and other issues related to tomorrow's hearing (0.2); conduct legal research and analysis in support of the argument and closing for tomorrow's hearing (1.3); analyze with Mr. Boldissar and Rick Kuebel various matters related to settlement and the format of tomorrow's hearing (0.9 No Charge); begin drafting the argument for use at tomorrow's hearing (1.4); telephone conference with Mr. Boldissar and Paul Shields about his potential testimony and related matters (0.6); further edit and revise the argument (2.1); correspond via email with Davin Boldissar about Mr. Shields' testimony and related issues (0.2); further analyze matters related to tomorrow's hearing with Mr. Kuebel and Mr. Boldissar (0.8); conduct additional legal research and address these research matters with Steve Humeniuk and Mr. Boldissar (0.6); further edit and revise the argument (4.0 total; 2.0 No Charge); finalize the argument and forward it to Mr. Boldissar and Mr, Kuebel for their review and comment (0.2). | WSB | 4.50 | 2,250.00 |
| 10/21/20 | Review Debtor's amended settlement term sheet. Review, revise and comment on term sheet and discuss with UCC (1.0) Multiple correspondence and calls to UCC members regarding authority to respond to 9019 counter offer (0.8) Work on revisions to term sheet for counter call with Ms. Futrell regarding settlement (0.5) Work out 9019 hearing opposition argument, record cite and declaration impeachment (2.0 No Charge) | OFK | 2.30 | 1,150.00 |
| 10/22/20 | Research and review 50 results in connection with TMI's anticipated motion and request to reconstitute Commitee (1.6 No Charge) | CDB | 0.00 | 0.00 |
| 10/22/20 | Receipt and review of 9019 Opposition argument outline and review / revise same and discuss with Mr. Bryant (0.8) Add specific document/case cite arguments to TMI 9019 Opposition (0.7) Receipt and review of numerous emails on revised 9019 term sheet and reservation language (0.4) Correspond with UCC regarding 9019 reservation compromise language (0.6) Attend telephonic hearing on Rule 9019 motion (1.0 No Charge) Work on brief issue/outline with Steve B after hearing (0.4) Receipt and review of correspondence on reservation language (0.3) | OFK | 3.20 | 1,600.00 |
| 10/22/20 | NO CHARGE -- Calls with S. Bryant to prepare for 10/22 hearing (0.4); call with R. Kuebel (0.2); review argument outline and work with S. Bryant on same (1.5); draft insert on Ultra and Cajun authorities (1.2); post-hearing confer with S. Bryant on briefing and path forward (0.3) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 11

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/22/20 | Prepare list and outline tasks for Motion to reconstitute Committee (0.3) | CDB | 0.30 | 150.00 |
| 10/22/20 | Communications with S. Bryant and the court reporter re: ordering of transcript from hearing on October 22, 2020. | ALL | 0.40 | 50.00 |
| 10/22/20 | Review Memo to Record re: hearing held on 10/22/2020. (.10) Communications with D. Boldissar, R. Kuebel, and S. Bryant re: deadlines on additional briefing on the Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Indenture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. (.20) | ALL | 0.30 | 37.50 |
| 10/22/20 | Further draft, edit, and revise the Argument in preparation for today's hearing (1.3); correspond via email with Davin Boldissar regarding the status of settlement negotiations (0.2); correspond via email with Rick Kuebel concerning additional revisions to the argument (0.3); further edit and revise the Argument and prepare for today's hearing (0.8); analyze issues related to the status of the settlement with Mr. Boldissar (0.5); conduct legal research on the appropriate interest rate charged on unsecured claims in a solvent estate (1.0); attend today's hearing on the 9019 Motion (1.0 No Charge); analyze issues presented at today's hearing with Mr. Kuebel and Mr. Boldissar (0.5); begin conducting legal research in connection with the interest rate brief (0.5). | WSB | 5.10 | 2,550.00 |
| 10/23/20 | Review with Davin Boldissar various legal issues related to the interest rate dispute and the proposed revisions to the 9019 settlement agreement (0.2); begin researching the various legal issues in preparation for the brief (0.2). | WSB | 0.40 | 200.00 |
| 10/23/20 | Review and analyze authorities and prior research on 1102(a) issues, and Continue review of 50 authorities relating to Bond Trustee's anticipated motion to reconstitute Committee (1.7) | CDB | 1.70 | 850.00 |
| 10/26/20 | Continued work on Rule 2004 discovery requests (1.0 No Charge) Prepare for and participate in call regarding Rule 2004 discovery outlines /process (1.3) | OFK | 1.30 | 650.00 |
| 10/27/20 | Continued review, revision and comment to Rule 2004 discovery requests to Apostolates and Debtor (1.5 No Charge) | OFK | 0.00 | 0.00 |
| 10/28/20 | Teleconference with D. Boldissar re: research on status of cases in the Eastern District of Louisiana involving the Archdiocese of New Orleans. | ALL | 0.20 | 25.00 |
| 10/28/20 | Receipt and review of TMI /UCC filing and Notice and docket same (0.3) Correspond on Rule 2004 discovery request review and comment (0.5) | OFK | 0.80 | 400.00 |
| 10/28/20 | Research for bond trustee motion and review cases (0.3) | CDB | 0.30 | 150.00 |
| 10/29/20 | Receipt and review of TMI filing (0.4) Receipt and review of emails regarding TMI briefing / Ultra ruling and discuss with team (0.5) CAll with Mr. Stang regarding TMI filing (0.3) Work on 2004 Rule discovery (0.5) Call with D. Boldissar regarding TMI briefing (0.4) | OFK | 2.10 | 1,050.00 |
| 10/29/20 | NO CHARGE -- Call with Kuebel re TMI and discovery requests (0.3) | CDB | 0.00 | 0.00 |
| 10/29/20 | Research in support of TMI motion objection and gather cases (0.5) | CDB | 0.50 | 250.00 |
| 10/29/20 | Correspondence to request extension on briefing in light of power outage (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 12

| **B190 Other Contested Matters** | | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/29/20 | Consider interest rate issues to Rule 9019 motion and correspondence re same (0.1); further analyze to determine strategy (0.1) | CDB | 0.20 | 100.00 |
| 10/29/20 | Multiple correspondence concerning contemplated motion to seal and submit exhibits on TMI motion (0.1) | CDB | 0.10 | 50.00 |
| 10/29/20 | Review with Davin Boldissar the proposed extension on the briefing deadline on the interest rate issues (0.2); leave telephone message for Annette Jarvis (counsel for the Bond Trustee) requesting confirmation of the extension (0.1); further correspond via email with Ms. Jarvis about this matter (0.1). | WSB | 0.40 | 200.00 |
| 10/30/20 | Review and download pleadings in preparation of review by R. Kuebel. | ALL | 0.20 | 25.00 |
| 10/30/20 | Communications with attorney team re: hearing and response deadline to TMI Trust Company's Motion for Order (I) Requiring the U.S. Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | ALL | 0.30 | 37.50 |
| 10/30/20 | Review status of cases filed in the Eastern District of Louisiana involving the Roman Catholic Church of the Archdiocese of New Orleans per D. Boldissar's request. | ALL | 1.50 | 187.50 |
| 10/30/20 | Conduct legal research and analysis in support of the potential interest rate brief requested by the Court (0.7); correspond via email with Davin Boldissar about the brief and related issues (0.3); review Judge Isgur's recent opinion on the appropriate interest rate on unsecured claims when a Chapter 11 debtor is insolvent (0.3). | WSB | 1.30 | 650.00 |
| 10/30/20 | NO CHARGE -- Confer with S. Bryant on TMI Motion and response on documents and exhibits (0.4); send call re same and re response to request on motion to seal (0.2); further call with R. Kuebel re same (0.2); further call with S. Bryant and R. Kuebel re same and interest rate and impact of Ultra Petroleum case (0.5) | CDB | 0.00 | 0.00 |
| 10/30/20 | Call with A. George re TMI motion and position on documents (0.2) | CDB | 0.20 | 100.00 |
| 10/30/20 | NO CHARGE -- Attend counsel call to address TMI issues and discovery (1.5) | CDB | 0.00 | 0.00 |
| 10/30/20 | Close review of exhibits to TMI motion (1.4); close review of motion to formulate response on documents and information (0.7); draft correspondence to parties re disclosure of privileged information and confidentiality (0.5) | CDB | 2.60 | 1,300.00 |
| 10/30/20 | Review TMI Motion and exhibits (0.4) Prepare for and participate in outline of response document discussion and opposition team (1.2) | OFK | 1.60 | 800.00 |
| 10/31/20 | Review correspondence re TMI motion (0.1); draft followup Correspondence re TMI motion with other counsel (0.1) | CDB | 0.20 | 100.00 |
| | | | **90.70** | **$37,625.00** |
| | | | | |
| **B210 Business Operations** | | **ATTY** | **HOURS** | **VALUE** |
| 10/01/20 | Formulate discovery and information requests for hearing and to litigate issues under same (0.5); draft specific interrogatories and document requests (1.8); send draft to counsel (0.1); cover letter to counsel to request discovery conference (0.2) | CDB | 2.60 | 1,300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 13

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/05/20 | Draft request to expedite discovery requests and proposed order on same (0.1); contact court chambers re same (0.1); review response re same (0.1); draft proposed consent order for same (0.2); redraft into stipulation (0.3); | CDB | 0.80 | 400.00 |
| 10/05/20 | Continue review of ANO settlement on succession matter to advise Committee (0.4) | CDB | 0.40 | 200.00 |
| 10/05/20 | Attend weekly meeting of Commitee via videoconference (full Committee) (1.4) | CDB | 1.40 | 700.00 |
| 10/06/20 | Review materials circulated by Committee member counsel re new abuse allegations and reports and review impact on case and investigation (0.1) | CDB | 0.10 | 50.00 |
| 10/06/20 | Review proposed changes to discovery stipulation on Rule 9019 motion (0.1); correspondence with parties and Court chambers personnel re same (0.1) | CDB | 0.20 | 100.00 |
| 10/06/20 | Work with A. Lohr on document and transcript searches for past ANO statements on abuse allegations and work on same (0.2) | CDB | 0.20 | 100.00 |
| 10/06/20 | NO CHARGE -- Group counsel call re Rule 9019 motion and strategy (0.3) | CDB | 0.00 | 0.00 |
| 10/06/20 | Confere with P. Shields re issue relating to TMI issues (0.2) | CDB | 0.20 | 100.00 |
| 10/06/20 | Draft agenda for 10-6 Committee meeting (counsel only) (0.1) | CDB | 0.10 | 50.00 |
| 10/07/20 | Analyze issues in continue with new or ongoing abuse allegations and formulate search terms for past hearings and proceedings including review of numerous media reports and ANO statements (0.8); review documents to locate transcripts and items to search (0.8); brief search and review to inform search terms (0.3) | CDB | 1.90 | 950.00 |
| 10/07/20 | NO CHARGE -- Finalize fee statement for July fees and expenses (1.0) | CDB | 0.00 | 0.00 |
| 10/07/20 | Formulate new procedures for Committee and bylaws review for same in accordance with corporate governance and formulate recommendations to potential amendments and governance procedures going forward, in light of likely improper disclosures to third parties by Committee member (Bond Trustee) (0.6) | CDB | 0.60 | 300.00 |
| 10/08/20 | Conference  of work with Financial advisor (13RG) re investigation faction issues. | CDB | 0.80 | 400.00 |
| 10/09/20 | Review motion to approve settlement on succession matter and attached documentation to analyze same for Committee (0.3); formulate question to Archdiocese and correspondence re same (0.1) | CDB | 0.40 | 200.00 |
| 10/09/20 | Work with A. Lohr on search re past statements on abuse claims and allegations (0.1) | CDB | 0.10 | 50.00 |
| 10/09/20 | NO CHARGE -- Confer and work with R Kuebel re discovery and information requests (0.2) | CDB | 0.00 | 0.00 |
| 10/12/20 | NO CHARGE -- Confer and work with R. Kuebel re correspondence received and 9019 potential settlement (0.2); Confer and work with S. Bryant on preparation for hearing (0.2) | CDB | 0.00 | 0.00 |
| 10/12/20 | NO CHARGE --- Work on August 2020 invoicing and fee statement and make corrections (0.2) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 14

| | B210 Business Operations | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/12/20 | NO CHARGE -- Call with counsel group re 9019 and new allegations (0.8) | CDB | 0.00 | 0.00 |
| 10/12/20 | Draft limited objection to succession motion (0.2); pose question to Archdiocese re same and call with M. Mintz re same (0.2) | CDB | 0.40 | 200.00 |
| 10/12/20 | Coordinate and work with A. Lohr on searching transcripts and depositions for statements concerning abuse allegations (0.1); review search hits and materials gathered to draft memorandum to Committee re same (0.3); draft Cmte brief memo (0.3) | CDB | 0.70 | 350.00 |
| 10/13/20 | NO CHARGE -- Correspondence and coordinate July and August fee statements and invoices (0.1) | CDB | 0.00 | 0.00 |
| 10/13/20 | Work with A. Lohr on new allegations search (0.1) | CDB | 0.10 | 50.00 |
| 10/13/20 | (No Charge) Review and forward on Blank Rome fee statement (0.2) | CDB | 0.00 | 0.00 |
| 10/13/20 | Multiple correspondence re objection deadlines for 9019 and lift stay (0.1); call with M .Mintz re succession 9019 (0.1) | CDB | 0.20 | 100.00 |
| 10/13/20 | Close review and analysis of succession 9019 (0.8); review documents from underlying CDC action (0.4); formulate recommendation and circulate to Committee (0.2) | CDB | 1.40 | 700.00 |
| 10/14/20 | Review search results -- abuse allegations and work with A. Lohr on further searches (0.5) | CDB | 0.50 | 250.00 |
| 10/14/20 | Correspondence re 9019 motion (succession) and response (0.1) | CDB | 0.10 | 50.00 |
| 10/16/20 | Look past requests on insurance policies to inform pleading and for investigation (0.1) | CDB | 0.10 | 50.00 |
| 10/19/20 | Further multiple correspondence re settlement discussions for 9019 (0.1); call with M. Langston representing US Trustee Office re same (0.1); conference with Debtor's counsel re same (0.4); correspondence re joint exhibit list (0.1); second call with of of US Trustee re language and negotiation of same (0.2) | CDB | 0.90 | 450.00 |
| 10/19/20 | Formulate revised search for transcripts search on "new allegations" issue and review results to date (0.2); work with A. Lohr on same (0.1) | CDB | 0.30 | 150.00 |
| 10/20/20 | Call with M. Langston of office US Trustee re hearing, witnesses, and conduct of same (0.3) | CDB | 0.30 | 150.00 |
| 10/20/20 | NO CHARGE -- Close review of declarations in preparation for Oct. 22 hearing (0.4); correspondence circulating same (0.1) | CDB | 0.00 | 0.00 |
| 10/20/20 | NO CHARGE -- Confer and work with R. Kuebel on lift stay motion and hearing (0.2) | CDB | 0.00 | 0.00 |
| 10/21/20 | NO CHARGE -- Call to negotiate with L. Futrell and P. Vance re negotiating Rule 9019 (0.4) | CDB | 0.00 | 0.00 |
| 10/21/20 | Review Reply Brief on Rule 9019 filed by Debtor (0.3); analyze arguments in same in prep for Oct 22 hearing (0.2); review Cajun Electric case cited in same and related authority (1.2); review Ultra Petroleum case cited in same and related authority and previous Ultra case (0.9) | CDB | 2.60 | 1,300.00 |
| 10/21/20 | NO CHARGE -- Conference with S. Bryant (S. Humeniuk on part of call) to develop research and argument for Oct. 22 hearing (0.6) | CDB | 0.00 | 0.00 |
| 10/22/20 | Review proposed correspondence letter and comment on same (0.3) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 15

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/22/20 | NO CHARGE -- Call with M. Langston re hearing (0.2) | CDB | 0.00 | 0.00 |
| 10/23/20 | NO CHARGE -- R. Kuebel re new allegatios and strategy to address and inquiry from Committee chair (0.7) | CDB | 0.00 | 0.00 |
| 10/26/20 | Research examiner power to advise Committee (0.6); research new abuse allegations in other diocese cases (0.7) | CDB | 1.30 | 650.00 |
| 10/26/20 | NO CHARGE -- Review Ultra opinion by Judge Isgur (0.5) | CDB | 0.00 | 0.00 |
| 10/26/20 | Bond Trustee motion / review authorities (50 results) (0.5) | CDB | 0.50 | 250.00 |
| 10/26/20 | NO CHARGE -- Attend portion of conference to confer and work with all co-counsel (J. Stang and L. Cantor) re new allegations and how to address (1.2) | CDB | 0.00 | 0.00 |
| 10/27/20 | Multiple emails re monthly operating report data and questions to ANO to be posed (0.1) | CDB | 0.10 | 50.00 |
| 10/27/20 | Correspondence re clergy payments, and reach out to BRG re same (0.1) | CDB | 0.10 | 50.00 |
| 10/27/20 | Call with M. Mintz re pending motions to sell (0.1) | CDB | 0.10 | 50.00 |
| 10/27/20 | Multiple emails negotiating final 9019 language (0.1) | CDB | 0.10 | 50.00 |
| 10/28/20 | Review redaction issue and court orders on same (0.2); review recent MORs and scope of redaction and issues (0.1) | CDB | 0.30 | 150.00 |
| 10/28/20 | Research for "new allegations" letter -- Louisiana law on abuse claims concering equity and addressing count claims concerning equity and addressing correct claims (1.2) | CDB | 1.20 | 600.00 |
| 10/28/20 | NO CHARGE -- Formulate and work with S. Bryant on interest rate brief in Rule 9019 proceeding (0.3) | CDB | 0.00 | 0.00 |
| 10/29/20 | NO CHARGE -- Call with S. Bryant re 9019 briefing and TMI motion (0.2) | CDB | 0.00 | 0.00 |
| 10/29/20 | Research child abuse statute for purposes of correspondence to Debtor (0.6) | CDB | 0.60 | 300.00 |
| 10/29/20 | Review two separate sale motions and associated materials and respond to M. Mintz re same and multiple correspondence re same (0.5) | CDB | 0.50 | 250.00 |
| 10/30/20 | Review redaction -- MOR issue and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 10/30/20 | Research and locate and Review orders (5 separate orders) in BP case for use in discovery management (0.9) | CDB | 0.90 | 450.00 |
| 10/30/20 | Organize call with Apostolates and multiple correspondence re same (0.2); formulate strategy for Apostolates discovery and review issues in connection with same (0.3) | CDB | 0.50 | 250.00 |
| 10/30/20 | Further correspondence re motions to sell and coordinate additional review (0.1) | CDB | 0.10 | 50.00 |
| | | | **24.10** | **$12,050.00** |
| | **B240 Tax Issues** | **ATTY** | **HOURS** | **VALUE** |
| 10/23/20 | Multiple ccorrespondence and review tax issue to assist (0.1) | CDB | 0.10 | 50.00 |
| | | | **0.10** | **$50.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 16

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/01/20 | Continued work on bar date notice/clergy names for UCC abuse site listings (0.8) Receipt and review of court emails regarding integrity/exhibits on bar date order (0.2) Receipt and review of multiple emails follow-up responses (0.4) | OFK | 1.40 | 700.00 |
| 10/05/20 | Correspond regarding bar date order exhibits (0.4) | OFK | 0.40 | 200.00 |
| 10/08/20 | Teleconference with D. Boldissar regarding research project in connection with objection to motion to compromise controversy. | SJH | 0.10 | 37.50 |
| 10/09/20 | Continue work on bar date order exhibit inserts (0.5) | OFK | 0.50 | 250.00 |
| 10/12/20 | Perform legal research regarding (confidential: improper uses of Rule 9019 settlements) as requested by D. Boldissar in connection with objection to 9019 motion (1.5); email to D. Boldissar with research findings, conclusions, and analysis (.3). | SJH | 1.80 | 675.00 |
| 10/12/20 | Work on correspondence to UCC and preparation of UCC website bar date (0.8) | OFK | 0.80 | 400.00 |
| 10/13/20 | Perform legal research concerning (confidential: potential appellate considerations for grants of Rule 9019 motions to compromise) as requested by D. Boldissar (.6); email to D. Boldissar with research findings, conclusions, and analysis concerning the same (.2). | SJH | 0.80 | 300.00 |
| 10/13/20 | Correspond on UCC bar date website (0.2) | OFK | 0.20 | 100.00 |
| 10/14/20 | Perform legal research for additional authorities to site in support of statements made in (confidential: settlement correspondence with bond holders). | SJH | 0.40 | 150.00 |
| 10/14/20 | Multiple emails from UCC members and review reports on Fransican additions to accused list (0.7) Receipt and review of multiple emails regarding UCC bar date notice website for additional clergy (0.5) | OFK | 1.20 | 600.00 |
| 10/15/20 | Perform legal research for additional authorities to site in support of statements made in (confidential: settlement correspondence with bond holders) (.3); email to D. Boldissar with research analysis and additional proposed language to include in (confidential: settlement correspondence) (.2). | SJH | 0.50 | 187.50 |
| 10/15/20 | Correspondence with UCC members on UCC bar date website population (0.5) | OFK | 0.50 | 250.00 |
| 10/16/20 | Correspond on confirming/standards for list of abusers on UCC website list (0.7) | OFK | 0.70 | 350.00 |
| 10/21/20 | Teleconference with D. Boldissar and S. Bryant concerning multi-component research project assignment (.3); perform legal research regarding (confidential: equitable and interest-related reasons to depart from Bankruptcy Code priority scheme in connection with Rule 9019 objection) (2.9 total; 1.0 No Charge); perform legal research concerning (confidential: unsecured lender entitlement to critical vendor status in connection with Rule 9019 objection) (2.1); email to D. Boldissar and S. Bryant with research findings, conclusions, and analysis (.4). | SJH | 4.70 | 1,762.50 |
| 10/28/20 | Work with A. Lohr on review and analysis for district court cases (remand, removal, impact on unsecured creditors as a whole) (0.4) | CDB | 0.40 | 200.00 |

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| | **B310 Claims Administration and Objec** | | | |
| 10/30/20 | Continued work related to TMI 9019 briefing including detailed read of recent decision by Judge Isgur and fifth Circuit as well as consideration of PG&E and ninth circuit distinction (2.8 No Charge) Review latest reservation language with TMI 9019 (0.3) Correspond on outline with TMI Opposition brief (0.5) | OFK | 0.80 | 400.00 |
| | | | **15.20** | **$6,562.50** |
| | | | | |
| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
| 10/01/20 | (No Charge) Work on and develop Strategy for Rule 9019 motion (0.7); review scheduling order (0.1); prepare outline for hearing (0.3) | CDB | 0.00 | 0.00 |
| 10/01/20 | NO CHARGE -- Confer and discuss Rule 9019 issues and discovery requests with R. Kuebel and strategy for hearing (0.3); followup call and discuss strategy with R. Kuebel (0.2) | CDB | 0.00 | 0.00 |
| 10/02/20 | Revise discovery requests and close review of pleadings in record for purposes of same including US Trustee's objection to Rule 9019 motion (1.5); multiple correspondence with Committee including from Chair J. Adams and respond to same (0.2); work with A. Lohr on final revisions and to serve discovery requests (0.2) | CDB | 1.90 | 950.00 |
| 10/02/20 | NO CHARGE -- DIscuss discovery requests with R. Kuebel (0.1); discuss overall task list and allocation of responsibility with R. Kuebel (0.1); further call with R. Kuebel re same (0.4) | CDB | 0.00 | 0.00 |
| 10/02/20 | NO CHARGE -- Group conference and   work with co-counsel re task list discovery and issues with TMI (1.8) | CDB | 0.00 | 0.00 |
| 10/04/20 | NO CHARGE -- Confer and work with J. Morris re 9019 strategy, discovery requests, and work through information requests to Debtor and strategy for same for Plan negotiations and 2004 exam (0.7) | CDB | 0.00 | 0.00 |
| 10/05/20 | Receive and review letter from L. Futrell on discovery response (0.1); revise and review response from counsel for Bond Trustee (0.1); draft response to same (0.2); correspondence sending form of proposed stipulation (0.1); review and respond to correspondence from C. Murphy re same, and review Rule 29 and treatise re necessity for stipulation and address same (0.3); further exchange of correspondence re discovery (0.2) | CDB | 1.00 | 500.00 |
| 10/05/20 | Draft settlement proposal and framework on Rule 9019 issues and TMI issues (1.7) | CDB | 1.70 | 850.00 |
| 10/05/20 | NO CHARGE -- Discuss and confer with R. Kuebel re 9019, research to perform on same, potential resolution, and other case strategy (0.5) | CDB | 0.00 | 0.00 |
| 10/05/20 | Confer and work within P. Shields and M. Babcock re work on discovery process and moving case forward (0.4) | CDB | 0.40 | 200.00 |
| 10/05/20 | Confer and work with J Adams to discuss agenda items and overall case status and strategy and to answer questions on likely disposition of pending motions (0.3) | CDB | 0.30 | 150.00 |
| 10/05/20 | Work on formulating list of potential plan and circulate (0.2) | CDB | 0.20 | 100.00 |
| 10/06/20 | NO CHARGE -- Confer with S. Bryant on litigating hearing on Oct. 22 and provide necessary background and information (1.1); assemble materials to send to S. Bryant (0.3) | CDB | 0.00 | 0.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/06/20 | NO CHARGE -- Confer and discuss with R. Kuebel re 10-22 hearing and new allegations and addressing same (0.9) | CDB | 0.00 | 0.00 |
| 10/07/20 | Confer and advise J. Adams re Rule 9019 and settlement offer, communications with Committee (0.4) | CDB | 0.40 | 200.00 |
| 10/07/20 | Circulate materials in preparation for Rule 9019 hearing and prep for same (0.3) | CDB | 0.30 | 150.00 |
| 10/07/20 | Draft settlement offer on Rule 9019 motion and proceeding and formulate (1.9 total; 1.0 No Charge);  review of documents in support of same (review Bond indenture) (0.8) | CDB | 1.70 | 850.00 |
| 10/07/20 | Correspond via email with Davin Boldissar regarding the issues presented by the Bond Trustee's remaining on the Committee (0.3); conduct legal research and analysis regarding the issues raised in the Committee's Objection to the 9019 Motion (1.0); further correspond via email with Mr. Boldissar about these matters (0.2). | WSB | 1.50 | 750.00 |
| 10/08/20 | Multiple correspondence re settlement offer and strategy (0.1) | CDB | 0.10 | 50.00 |
| 10/08/20 | NO CHARGE -- Confer with S. Bryant on strategy and settlement offer on 9019 in preparation for Oct. 22 hearing (0.5) | CDB | 0.00 | 0.00 |
| 10/08/20 | NO CHARGE -- Confer and work with R. Kuebel on Rule 9019 settlement offer and strategy (0.7); followup calls re same and notice filed by US Trustee (0.3) | CDB | 0.00 | 0.00 |
| 10/08/20 | Draft revisions to Rule 9019 settlement offer and incorporate revisions from co-counsel (1.8 total; 1.0 No Charge); circulate to Chair for review (0.1) | CDB | 0.90 | 450.00 |
| 10/09/20 | Draft revisions to settlement offer in light of US Trustee removal of Committee member and research (1.2); correspondence with counsel group re same (0.1) | CDB | 1.30 | 650.00 |
| 10/09/20 | NO CHARGE -- Confer with S. Bryant re Oct. 22 hearing and potential settlement (0.1) | CDB | 0.00 | 0.00 |
| 10/09/20 | Consult and orient R. Mouton re Louisiana trust issues (0.4) | CDB | 0.40 | 200.00 |
| 10/12/20 | Review proceedings in Mens Wearhouse case re payment of fees and interest to unsecured creditor is applicable to TMI issues (0.5) | CDB | 0.50 | 250.00 |
| 10/12/20 | Brief review of research from S. Humeniuk in order to advise Committee on Rule 9019 issues (0.2) | CDB | 0.20 | 100.00 |
| 10/13/20 | Circulate draft settlement letter as result of committee meeting and corr with J. Adams (0.1) | CDB | 0.10 | 50.00 |
| 10/14/20 | Review discovery responses and documents produced by Debtor on 9019 with Bond Trustee, for purposes of drafting settlement offer and preparation for hearing (0.4); Review discovery responses and documents produced by Bond Trustee on 9019 with Bond Trustee, for purposes of drafting settlement offer and preparation for hearing (0.4); review reply brief filed by Bond Trustee on 9019 (0.4); review Zuniga affidavit and attachments for same (0.4) | CDB | 1.60 | 800.00 |
| 10/14/20 | Draft revisions to settlement letter based on review of discovery, research collected, and reply brief (1.8); brief research in support of same including keyciting 570 B.R. 228, 2011 WL 3022563, and review of materials on pre-confirmation payment of interest (1.1 No Charge) | CDB | 1.80 | 900.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 19

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/14/20 | NO CHARGE -- Confer and work with R. Kuebel re Rule 9019 motion and settlement offer (0.2) | CDB | 0.00 | 0.00 |
| 10/15/20 | NO CHARGE -- Work with A. Lohr and S. Bryant on drafting witness and exhibit list for Oct. 22 hearing, and call with S. Bryant re same (0.3); subsequent calls with R. Kuebel and S. Bryant to prepare and work on strategy (1.2) | CDB | 0.00 | 0.00 |
| 10/15/20 | Review documents provided by Bond Trustee and discovery responses for trial preparation and add to exhibit list (1.9); review Debtor produced documents and discovery responses for trial preparation and add to exhibit list (1.4); add to exhibit list revise exhibit list for filing (0.3) | CDB | 3.60 | 1,800.00 |
| 10/15/20 | Draft and finalize settlement offer based on comments received and send same (0.6) | CDB | 0.60 | 300.00 |
| 10/15/20 | NO CHARGE -- Confer and discuss with R. Kuebel re 9019 and new allegations (0.5) | CDB | 0.00 | 0.00 |
| 10/15/20 | Review and work on notice of expert witness for hearing (0.1); Calls with P. Shields re potential testimony at hearing, prep potential testimony and statement filed in record on witnesses (0.2); finalize statement based on consultation with P. Shields (0.1) | CDB | 0.40 | 200.00 |
| 10/16/20 | NO CHARGE -- Review witness and exhibit lists filed by Debtor and Bond Trustee for Oct. 22 hearing and impact of same (0.3); review specific documents relied on and develop strategy (1.4) | CDB | 0.00 | 0.00 |
| 10/16/20 | Work on strategy to advance settlement discussion (0.2); Draft further correspondence to L. Futrell on settlement dialogue (0.4); revise same based on comment and send (0.1); send further settlement correspondence to Bond Trustee (0.1) | CDB | 0.80 | 400.00 |
| 10/16/20 | NO CHARGE -- Confer and work with S. Bryant in preparation for Oct. 22 hearing (0.3) | CDB | 0.00 | 0.00 |
| 10/16/20 | Receive and respond to inquiry from Archdiocese's counsel re exhibits for Oct. 22 hearing (0.1) | CDB | 0.10 | 50.00 |
| 10/16/20 | Correspondence and respond to inquiry from Committee member on Oct. 22 hearing and settlement offer (0.1) | CDB | 0.10 | 50.00 |
| 10/17/20 | Review response on negotiations to resolve Rule 9019 motion (0.1); respond to same (0.1) | CDB | 0.20 | 100.00 |
| 10/19/20 | Close review of proposed amended settlement agreement and position advanced by Archdiocese on 9019 (0.3); consider position and strategy (0.1); draft revisions to settlement agreement under Rule 9019 to reflect same (1.0); draft further revisions after consultation with co-counsel (0.3); multiple correspondence re markup (0.2); consider comments from US Trustee and formualte and draft additional language for same (0.5); correspondence circulating markup to parties (0.2) | CDB | 2.60 | 1,300.00 |
| 10/19/20 | Review additional documents produced by Bond Trustee for Oct. 22 hearing (TMI 756-803) (0.3) | CDB | 0.30 | 150.00 |
| 10/19/20 | NO CHARGE -- Call with R. Kuebel to confer on 9019 and edits to settlement agreement (0.1); call and confer with S. Bryant and R. Kuebel (portion of call) re same (1.3); call and confer with S. Bryant on specific language of settlement agreement for same (0.2) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 20

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/19/20 | NO CHARGE -- Followup discussion with co-counsel re discovery (0.2) | CDB | 0.00 | 0.00 |
| 10/20/20 | NO CHARGE -- Work and confer with R. Kuebel in preparation for October 22 hearing and strategy for same (0.4) | CDB | 0.00 | 0.00 |
| 10/20/20 | NO CHARGE -- Correspondence re joint exhibit list (0.1); confer and work with S. Bryant on same (0.1); further calls with S. Bryant re prep and issue of live witnesses (0.5) | CDB | 0.00 | 0.00 |
| 10/20/20 | Work with P. Shields re potential testimony (0.1); review financial documents based on knowledge and information gathered in motion to dismiss proceeding for analysis of same (0.5) | CDB | 0.60 | 300.00 |
| 10/20/20 | Review correspondence from counsel for Bond Trustee on 9019 and consider further reply (0.3); correspondence to circulate and advise Committee on same (0.1); draft response and incorporate comments into same (0.8); draft seaparate correspondence to Archdiocese and US Trustee's office re same (0.1); receive and review further correspondence from Archdiocese and C. Murphy representing Bond Trustee (0.1); respond to same (0.1) | CDB | 1.50 | 750.00 |
| 10/21/20 | NO CHARGE -- Attend portion of call to confer and work with P. Shields and S. Bryant on potential testimony (0.4) | CDB | 0.00 | 0.00 |
| 10/21/20 | NO CHARGE -- Prepare arguments and assist S. Bryant with Oct. 22 hearing (0.3); multiple calls with S. Bryant (0.2); call with R. Kuebel and S. Bryant re settlement discussion and prep (0.9); further calls with R. Kuebel re settlement proposal and specific terms for same (0.5) | CDB | 0.00 | 0.00 |
| 10/21/20 | Calls with Cmte counsel and members to approve moving forward with current version of settlement including R. Trahant (0.5); call with J. Adams-CHair re same (0.3); correspondence with Committee (0.2) | CDB | 1.00 | 500.00 |
| 10/21/20 | Review counter, create redline and analyze same (0.2); draft analysis and memo to Committee (0.2); draft potential response correspondence to parties responding to counter (0.5); draft revised counter and correspondence based on consultations with co-counsel and Committee (0.5) | CDB | 1.40 | 700.00 |
| 10/22/20 | Draft revisions to settlement proposal based on comments received (0.6); multiple correspondence to and with US Trustee, Bond Trustee, and Archdiocese to explain changes and negotiate settlement (1.5); calls with L. Futrell re same (0.2); draft and circulate revisions to agreement and order (0.4) | CDB | 2.70 | 1,350.00 |
| 10/22/20 | Attend heraing on Rule 9019 motion (0.7) | CDB | 0.70 | 350.00 |
| 10/22/20 | Multiple correspondence with Committee re hearing and settlement agreement changes (0.1); call with J. Adams re same (0.2) | CDB | 0.30 | 150.00 |
| 10/23/20 | Draft correspondence to parties to follow up on disputed language for Rule 9019 order and negotiations on same and briefing (0.1); review issues in dispute for path forward (0.1); response correspondence from C. Murphy (0.1); respond and revise accordingly Order and Settlement agreement and correspondence to parties (0.3) | CDB | 0.60 | 300.00 |
| 10/26/20 | Multiple correspondence to finalize language on 9019 agreement and order and negotiate same (0.1) | CDB | 0.10 | 50.00 |
| 10/26/20 | Review draft comprehensive discovery requests and suggest revisions (0.8) | CDB | 0.80 | 400.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: January 27, 2021
Invoice No.:  1630093
Page:  21

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/27/20 | No Charge- Work on sit of discovery request to Archdiocese (2.5); draft further amendments based on client comments (0.5); review Archivist deposition for purposes of same (0.7) | CDB | 0.00 | 0.00 |
| 10/27/20 | Confer with P. Shields re discovery, review and searchinbg monthly financials, and call with Apostolates (0.2) | CDB | 0.20 | 100.00 |
| 10/27/20 | Multiple correspondence re discovery process (0.2) | CDB | 0.20 | 100.00 |
| 10/27/20 | Correspondence re discovery and locate and circulate materials bearing on same (0.2) | CDB | 0.20 | 100.00 |
| 10/28/20 | Multiple correspondece re discovery process (0.1); revisions to discovery requests and incorporate client comments (0.5) | CDB | 0.60 | 300.00 |
| 10/28/20 | Multiple correspondence and circulate language re Rule 9019 amended form of agreement and order (0.1); review final form of order and agreement and further correspondence (0.1) | CDB | 0.20 | 100.00 |
| 10/30/20 | Correspondence to Court to confirm extension of briefing deadline on Rule 9019 motion (0.1) | CDB | 0.10 | 50.00 |
| 10/31/20 | NO CHARGE -- Muiltiple correspondence and confer with co-counsel re resolution of 9019 motion (0.1) | CDB | 0.00 | 0.00 |
| | | | **36.20** | **$18,100.00** |

| | **L320 Document Production** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/19/20 | (No Charge) Prepare production documents for review by loading into document database. | OK | 0.00 | 0.00 |
| 10/21/20 | Continue preparing production documents for review by loading into document database. | OK | 0.00 | 0.00 |
| 10/22/20 | Finalize the preparation of production documents for review by loading into document database. | OK | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

**TOTAL FEES**                                                     **$92,537.50**

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.60 | $300.00 |
| O. F. Kuebel | Partner | $500.00 | 1.50 | $750.00 |
| W.S. Bryant | Partner | $500.00 | 3.40 | $1,700.00 |
| A.L. Lohr | Paralegal | $125.00 | 6.30 | $787.50 |
| | | | **11.80** | **$3,537.50** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: January 27, 2021
Invoice No.: 1630093
Page: 22

**B140   Relief from Stay/A**

dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 4.70 | $2,350.00 |
| O. F. Kuebel | Partner | $500.00 | 0.30 | $150.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.90 | $112.50 |
| | | | **5.90** | **$2,612.50** |

**B150   Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 10.30 | $5,150.00 |
| O. F. Kuebel | Partner | $500.00 | 13.70 | $6,850.00 |
| | | | **24.00** | **$12,000.00** |

**B190   Other Contested Ma**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 10.90 | $5,450.00 |
| O. F. Kuebel | Partner | $500.00 | 26.70 | $13,350.00 |
| W.S. Bryant | Partner | $500.00 | 32.50 | $16,250.00 |
| A.L. Lohr | Paralegal | $125.00 | 20.60 | $2,575.00 |
| | | | **90.70** | **$37,625.00** |

**B210   Business Operation**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 24.10 | $12,050.00 |
| | | | **24.10** | **$12,050.00** |

**B240   Tax Issues**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
| | | | **0.10** | **$50.00** |

**B310   Claims Administrat**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
| O. F. Kuebel | Partner | $500.00 | 6.50 | $3,250.00 |
| S. J. Humeniuk | Associate | $375.00 | 8.30 | $3,112.50 |
| | | | **15.20** | **$6,562.50** |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: January 27, 2021
Invoice No.:  1630093
Page:  23

### B320   Plan and Disclosur

| | | | | | |
|---|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 34.70 | $17,350.00 |
| W.S. Bryant | Partner | $500.00 | 1.50 | $750.00 |
| | | | **36.20** | **$18,100.00** |

**TIMEKEEPER SUMMARY TOTALS**                    **208.00**
**$92,537.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 28.20 |
| | Westlaw Research | 708.96 |
| 10/07/20 | Outside Copy Costs Inv:45813; Alliance Overnight Document Service LLC/Mailing of the Orders Granting Retention of Dr. Conte and Kinsella Media and the Committee's Supplemental Objection to the Bar Date Motion. [Doc. Nos. 409-410 and 412]. | 347.78 |
| 10/07/20 | Deposition Transcripts Inv:76440; Kim Tindall & Associates LLC/Transcript for various speakers on Bond Investor call for Archdiocese of N.O. | 405.00 |
| 10/27/20 | Deposition Transcripts C. Davin Boldissar/Transcript from yesterday's hearing in the Archdiocese | 126.10 |
| 10/27/20 | Deposition Transcripts Inv:20256; United States Bankruptcy Court/Orig. check date 09/22/20 Audio file from hearing on Motion to Set Last Day to file proofs of claim | 31.00 |
| 10/28/20 | Outside Copy Costs Inv:45964; Alliance Overnight Document Service LLC/Mailing of the Stipulation regarding the Debtors' Settlement Motion with the Bond Trustee [Dkt. No. 472]. | 82.96 |
| 10/28/20 | Outside Copy Costs Inv:45862; Alliance Overnight Document Service LLC/Mailing of Committee's Objection to Debtor's Settlement Motion with TMI. [Doc. No. 444]. | 102.01 |
| 10/28/20 | Outside Copy Costs Inv:45963; Alliance Overnight Document Service LLC/Mailing of the Pro Hac Vice for S. Bryant [Dkt. No. 475]. | 89.31 |
| | TOTAL EXPENSES | $1,921.32 |

TOTAL FEES                                                                            $92,537.50

TOTAL EXPENSES                                                                  $1,921.32

TOTAL FEES AND EXPENSES                                                $94,458.82

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort  Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: January 27, 2021
Invoice No.:  1630093
Page:  24

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.   Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

January 27, 2021
Invoice No.: 1630093

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through December 31, 2020

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ...................................................................................................................... $92,537.50

Total Expenses ............................................................................................................... $1,921.32

Total Due this Statement.................................................................................................. $94,458.82

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

# Locke Lord
**LLP**
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

February 12, 2021
Invoice No.: 1632824

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/01/20 | CDB | NO CHARGE -- Conference with co-counsel (J. Stand, L. Cantor, and S. Bryant) to develop strategy for Rule 9019 motion resolution and TMI motion and concerning impact of disclosure of confidential and privileged materials (0.5); separate call and confer with S. Bryant re same (0.3) | 0.00 | 0.00 |
| 11/01/20 | CDB | NO CHARGE -- Formulate and draft letter responding to assertions raised by M. Mintz and first raised by TMI in motion filed by TMI, and review numerous documents and materials and timeline for purposes of responding to same (2.1) | 0.00 | 0.00 |
| 11/01/20 | WSB | Extended review with the Pachulski and Locke Lord teams of background issues raised in connection with the Bond Trustee's Motion to reconstitute the Committee (0.7); correspond via email with Davin Boldissar about these issues following today's call (0.2); correspond via email with the Debtors and the Bond Trustee about the Motion and the issues it presents for confidential and privileged communications (0.1); review and analyze with Ken Brown at Pachulski various strategy issues related to the Motion (0.5); further correspond via email with the Bond Trustee, the Debtors, and all other parties to arrange a | 1.60 | 800.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: February 12, 2021
Invoice No.:  1632824
Page:  2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | conference call on Tuesday (11/3) to address these matters (0.1). | | |
| 11/02/20 | CDB | NO CHARGE -- Continue drafting and formulating response to M. Mintz to respond to unfounded allegations made by TMI and adopted by Debtor, and review and analyze various materials for purposes of same, and review applicable authorities and impact of Archdiocese's improper handling and retention of confidential and privileged information (3.4) | 0.00 | 0.00 |
| 11/02/20 | CDB | Draft memorandum to Committee concerning recommendation to resolve Rule 9019 motion concerning TMI settlement (0.3) | 0.30 | 150.00 |
| 11/02/20 | CDB | NO CHARGE -- Confer and work with S. Bryant re resolution of Rule 9019 motion and correspondence re same (0.2) | 0.00 | 0.00 |
| 11/02/20 | CDB | Confer and discuss with J. Adams concerning TMI motion, correspondence from Debtor, and overall strategy and agenda for weekly Committee meering (0.3) | 0.30 | 150.00 |
| 11/02/20 | CDB | Draft correspondence to parties re 9019 settlement resolution and multtiple correspondence re same (0.1) | 0.10 | 50.00 |
| 11/02/20 | CDB | NO CHARGE -- Confer and work with R. Kuebel re TMI Motion, draft letter to M. Mintz, and formulating demand to Archdiocese re information on new allegations and concerning Archdiocese's duty to report under state law (0.3) | 0.00 | 0.00 |
| 11/02/20 | CDB | Review TMI's emergency motion and impact of same (0.1) | 0.10 | 50.00 |
| 11/02/20 | CDB | NO CHARGE -- Develop strategy to address TMI motion and close review of same and implications (1.2); close review and analysis of discovery requests for same (0.6) | 0.00 | 0.00 |
| 11/02/20 | CDB | Formulate and draft agenda and set up and correspondence for weekly Committee meeting (0.3); attend same via videoconference and host same (1.2) | 1.50 | 750.00 |
| 11/02/20 | CDB | Confer and work with L. Cantor re discovery requests and sending out same (0.2); further correspondence re same (0.1) | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/02/20 | WSB | Draft, edit, and revise email to counsel for the Bond Trustee and the Debtor regarding the Committee's decision to not brief the interest rate issue (0.7); multiple email correspondences with the Bond Trustee about the Committee's decision (0.3); review issues raised by the Bond Trustee's correspondence with Davin Boldissar (0.3); send further confirming email to the Debtor and the Bond Trustee regarding these matters (0.2); review the Court's entered order approving the 9019 settlement (0.2). | 1.70 | 850.00 |
| 11/02/20 | WSB | Conduct legal research and analysis on Committee members' confidentiality and privilege obligations (0.6); correspond via email with counsel for the Bond Trustee and the Debtor concerning tomorrow's conference call (0.2); review and analyze the proposed exhibits submitted by the Bond Trustee (0.6); edit and revise the proposed letter responding to the Debtor's allegations that Committee counsel represented individual Committee members (1.0); forward the revised letter to Davin Boldissar for his review and comment (0.1); review the Bond Trustee's ex parte motion to withdraw its original motion (0.2); review the Committee Bylaws to better ascertain the individual members' obligations of confidentiality and the Committee's remedies (0.4). | 3.10 | 1,550.00 |
| 11/02/20 | OFK | Prepare for and deliver discovery and recent abuse investigation updates to UCC at weekly meeting (1.2) Follow-up call from UCC co-chair (0.5) | 1.70 | 850.00 |
| 11/02/20 | OFK | Revise and comment on response letter to Mr. Mintz (0.4) | 0.40 | 200.00 |
| 11/02/20 | OFK | Continued work on RCANO discovery request and discovery plan (0.8) | 0.80 | 400.00 |
| 11/03/20 | CDB | NO CHARGE -- Multiple correspondence re Mintz response letter and work on revisions to same (0.2); confer and work with J. Whitlock and S. Bryant re same (0.2); further call with J. Whitlock to work on language for same (0.1); further call with K. Brown re revisions (0.1) | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/03/20 | CDB | Draft and formulate agenda for weekly Committee call (counsel only) and set up same (0.2); attend and host same via videoconference (1.7) | 1.90 | 950.00 |
| 11/03/20 | CDB | Draft and formulate letter to Archdiocese concerning most recent abuse allegations and requesting information and materials to investigate same (1.1); review Louisiana law and Bankruptcy Code provisions impacting same (0.7) | 1.80 | 900.00 |
| 11/03/20 | CDB | NO CHARGE -- Conference with A. George and S. Bryant to inquire on US Trustee's position on TMI's motion (0.6); followup with S. Bryant re same (0.2); attend conference with counsel for US Trustee, Debtor, and TMI concerning confidential information and procedure (0.5); followup call with S. Bryant (0.2) | 0.00 | 0.00 |
| 11/03/20 | CDB | NO CHARGE -- Conference and work with S. Bryant and K. Brown to work on strategy for TMI motion, background and working up objection and response (1.0) | 0.00 | 0.00 |
| 11/03/20 | CDB | NO CHARGE -- Confer with R. Kuebel re letter to M. Mintz, TMI motion and overall strategy (0.4) | 0.00 | 0.00 |
| 11/03/20 | CDB | NO CHARGE -- Finalize and send response to M. Mintz to respond to unfounded allegations made by TMI and adopted by Debtor, and review and analyze various materials for purposes of same, and review applicable authorities and impact of Archdiocese's improper handling and retention of confidential and privileged information (1.0) | 0.00 | 0.00 |
| 11/03/20 | WSB | Review with Rick Kuebel various issues raised by the Bond Trustee's Motion to Reconstitute the creditors' committee (0.3); review and analyze the Bond Trustee's subsequent Motion circulated among the parties (1.1); correspond via email with Ken Brown and Davin Boldissar regarding today's conference call (0.3); telephone conference with Amanda George of the U.S. Trustee's office and Mr. Boldissar about the Bond Trustee's Motion and the U.S. Trustee's response (0.5); edit and revise the letter responding to the | 5.20 | 2,600.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Debtor's allegations regarding the Committee's work and fees (0.7); further correspond via email with Mr. Boldissar regarding these matters and today's conference call with Ms. George (0.3); prepare with Mr. Brown and Mr. Boldissar for today's conference call with all interested parties (0.5); draft email outlining the proposal to present to the parties at today's conference call (0.4); attend today's conference call with all the relevant parties, including the Debtor, the U.S. Trustee, and the Bond Trustee (0.5); further correspond via email with Mr. Boldissar about today's call and the Court's order setting a scheduling conference (0.2); begin drafting a stipulation to address privilege and confidentiality issues (0.4) | | |
| 11/03/20 | OFK | Prepare for and participate in UCC counsel meeting and deliver reports on discovery and recent abuse allegations (1.3) | 1.30 | 650.00 |
| 11/03/20 | OFK | Continued work on discovery on shared services, assets and insurance (0.9) | 0.90 | 450.00 |
| 11/03/20 | OFK | Correspond with counsel regarding plan/confirmation estimation issues (0.5) | 0.50 | 250.00 |
| 11/03/20 | ALL | Communications with D. Boldissar and K. Brown re: filing pro hac application. (.20) Communications with S. Bryant and D. Boldissar re: Status Conference on the Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. (.10) | 0.30 | 37.50 |
| 11/04/20 | CDB | NO CHARGE -- Confer with R. Kuebel re TMI motion, status conference and discovery to Apostolates and ANO (0.5); confer and conference with S. Bryant and R. Kuebel re status conference and proceedings before Judge Grabill (1.2); followup with S. Bryant re same (0.1) | 0.00 | 0.00 |
| 11/04/20 | CDB | Continue formulating and drafting correspondence to Archdiocese regarding new allegations of abuse and mandatory reporting and investigation of same (1.2); | 2.20 | 1,100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | review 28 USC 959 and official comments as applicable to same and referenced authorities (0.5); review other La law (duties of counsel) in reference to same (0.5) | | |
| 11/04/20 | CDB | NO CHARGE -- Draft outline of argument for 11-5 hearing and to respond to unfounded attacks in case brought forward by TMI and Debtor (1.3); formulate strategy and outline of issues to respond to allegations in TMI Motion (1.1) | 0.00 | 0.00 |
| 11/04/20 | WSB | Correspond via email with Davin Boldissar regarding tomorrow's status conference and the TMI Motion (0.2); review strategy with respect to tomorrow's status conference with the strategy team of Ken Brown, Mr. Boldissar, and Rick Kuebel (1.0 No Charge); further correspond via email with Mr. Brown about the proposed strategy at tomorrow's hearing (0.2); draft, edit, and revise a prepared statement and presentation for tomorrow's status conference (2.5); correspond via email with the strategy team about the proposed presentation (0.3); further analyze and review the issues related to tomorrow's hearing with Mr. Kuebel (0.3 No Charge). | 3.20 | 1,600.00 |
| 11/04/20 | OFK | Prepare for and participate in call with counsel for Apostolates (Draper) regarding discovery, plan (0.4) Continued work on Apostolates discovery plan regarding asset identification, claims and insurance (0.8) Prepare for and participate in call regarding court status conference (0.7) | 1.90 | 950.00 |
| 11/04/20 | OFK | Continued work on correspondence / research regarding current abuse claims (0.5) | 0.50 | 250.00 |
| 11/04/20 | ALL | Review and search documents in connection with new allegations and past statements re abuse allegations. | 1.90 | 237.50 |
| 11/05/20 | CDB | Draft responses to discovery requests propounded by TMI Trust Company on Committee (44 requests for admission, 18 interrogatories, and 18 document production requests) (0.5) | 0.50 | 250.00 |
| 11/05/20 | CDB | NO CHARGE -- Attend conference and work | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | with co-counsel to followup on status hearing and to develop tasks for discovery responses, preparing case for hearing on TMI Motion (1.1) | | |
| 11/05/20 | CDB | NO CHARGE -- Review CRI Second Fee Application and circulate analysis (0.2); review Blank Rome second application and circulate analysis (0.2) | 0.00 | 0.00 |
| 11/05/20 | CDB | Draft and assemble timeline and comprehensive analysis of correspondence, documents, pleadings and other materials (>4000 separate emails and documents, with more being assembled) for purposes of developing Committee's position on TMI motion, including setting up email and documents database (2.2). | 2.20 | 1,100.00 |
| 11/05/20 | CDB | NO CHARGE -- Review Jones Walker fee statement for July-August fees and identify entries for further questions and review (1.2) | 0.00 | 0.00 |
| 11/05/20 | CDB | Review redacted exhibits from TMI Motion to determine if any redactions need to remain under publicly filed and for stipulation on same (0.8) | 0.80 | 400.00 |
| 11/05/20 | CDB | Prepare for status conference and work with co-counsel on same and review outline (0.3) | 0.30 | 150.00 |
| 11/05/20 | CDB | Review discovery requests served on Committee by TMI and to formulate responses to same (0.3) | 0.30 | 150.00 |
| 11/05/20 | CDB | NO CHARGE -- Close review of TMI motion and emergency motion (unfiled but sent to Court) re allegations made by TMI and prepare responses (0.5) | 0.00 | 0.00 |
| 11/05/20 | CDB | NO CHARGE -- Attend status conference before Judge Grabill on TMI motion (0.7); followup call with S. Bryant (0.3) | 0.00 | 0.00 |
| 11/05/20 | CDB | Confer and work with L. Cantor re constructing timeline for TMI motion (0.4) | 0.40 | 200.00 |
| 11/05/20 | CDB | NO CHARGE -- Confer with R. Kuebel re overall strategy and TMI motion (0.2) | 0.00 | 0.00 |
| 11/05/20 | CDB | NO CHARGE -- Review and comment on proposed stipulation covering matters under seal in connection with TMI motion (0.1); work | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | with S. Bryant re same (0.1) | | |
| 11/05/20 | WSB | Draft, edit, and revise the presentation for today's status conference based on comments from the strategy team (1.4); further prepare for today's status conference (0.5); attend today's status conference and present the Committee's views on the TMI Motion (0.7); review issues arising out of today's status conference, including scheduling matters with the strategy team (1.1); further correspond via email with Davin Boldissar about these matters (0.3); draft, edit, and revise an email to TMI, the Debtors, and the U.S. Trustee about scheduling and discovery related issues (0.4); further correspond via email with TMI's counsel about discovery (0.3); review and analyze the discovery propounded by TMI (0.6); draft, edit, and revise the Stipulation addressing privilege and confidentiality (1.2); review with Davin Boldissar various matters related to the Stipulation (0.2); forward the draft Stipulation to the Debtors, TMI, and the U.S. Trustee along with a covering email (0.2). | 6.90 | 3,450.00 |
| 11/05/20 | OFK | Receipt and review of correspondence regarding discovery to UCC and UST from regarding TMI (0.5) Correspond regarding same and status conference (0.5)Team call on discovery requests and stipulation (0.7) Continued work on discovery/production requests for non-debtor Catholic entities (0.8) | 2.50 | 1,250.00 |
| 11/05/20 | ALL | Review and search documents in connection with new allegations and past statements re abuse allegations. | 2.40 | 300.00 |
| 11/05/20 | ALL | Assist with preparation of responses to the Bond Trustee's First Set of Interrogatories, Requests for Admission, and Request for Production of Documents. (.50) Communications with D. Boldissar and S. Bryant re: deadline to respond to discovery requests. (.10) Communications with attorney team re: status conference on briefing schedule, discovery deadlines, and an evidentiary hearing on Doc. No. 521. (.10) | 0.70 | 87.50 |
| 11/05/20 | ALL | Assist with drafting of Motion to Enroll Counsel Pro Hac Vice and Declaration for K. | 1.50 | 187.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 9

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Brown in preparation of e-filing. | | |
| 11/06/20 | CDB | NO CHARGE -- Comprehensive review of Jones Walker fee statement (2400 separate time entries) and draft memorandum to Committee with analysis of same (2.4); draft correspondence to M. Mintz stating concerns with same (1.0); work with A. Lohr on same (0.1); call with S. Bryant re same (0.1) | 0.00 | 0.00 |
| 11/06/20 | CDB | Call and answer question from M. Langston of Office of the US Trustee re status of hearing on 9019 motion (0.1) | 0.10 | 50.00 |
| 11/06/20 | CDB | Review Court's order on allowing limited depositions to go forward and impact of same (0.1) | 0.10 | 50.00 |
| 11/06/20 | CDB | Review search results for inclusion in letter to Archdiocese and add to letter to M. Mintz (0.1) | 0.10 | 50.00 |
| 11/06/20 | CDB | Correspondence from P. Shields re analysis of ANO financial activity (0.1) | 0.10 | 50.00 |
| 11/06/20 | CDB | Review discovery requests propounded by TMI on US Trustee for impact on contested matter and discovery (0.2) | 0.20 | 100.00 |
| 11/06/20 | CDB | Draft and assemble timeline and comprehensive analysis of correspondence, documents, pleadings and other materials (>4000 separate emails and documents, with more being assembled) for purposes of developing Committee's position on TMI motion, including setting up email and documents database (3.8). | 3.80 | 1,900.00 |
| 11/06/20 | CDB | Locate documents and work with IT department on searches to locate potentially responsive emails to respond to discovery requests of TMI (0.4); continue drafting responses to discovery requests propounded by TMI Trust Company on Committee (44 requests for admission, 18 interrogatories, and 18 document production requests) (1.1) | 1.50 | 750.00 |
| 11/06/20 | CDB | Confer and discuss with counsel for Committee members R. Trahant re position to formulate for Committee review concerning pending matters (0.4) | 0.40 | 200.00 |
| 11/06/20 | CDB | NO CHARGE -- Confer and work with R. Kuebel re TMI motion, other proceedings in | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 10

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | case, and conduct by other counsel, and clergy abuse letter, and D. Draper conversation re discovery directed to Apostolates (0.6) | | |
| 11/06/20 | WSB | Begin reviewing the discovery propounded by the Bond Trustee to the Committee (0.8); correspond via email with Ken Brown and Davin Boldissar about the Bond Trustee's proposed revision to the Stipulation regarding confidentiality and privilege (0.3); review the Bond Trustee's proposed changes to the Stipulation and address the implications of those changes (0.4); draft, edit, and revise an email to the Bond Trustee, the Debtor, and the U.S. Trustee identifying which documents attached as exhibits to the Bond Trustee's original motion may be filed under seal (0.5); further correspond via email with the Bond Trustee about the revisions to the Stipulation and related matters (0.3). | 2.30 | 1,150.00 |
| 11/06/20 | OFK | Work on discovery requests/outlines for non-debtor Catholic entities and outline asset and claim issues (1.2) | 1.20 | 600.00 |
| 11/06/20 | OFK | Revise and comment on letter regarding recent abuse claims and review authorities and reports on recent abuse (0.8) | 0.80 | 400.00 |
| 11/06/20 | OFK | Detailed review of court ruling on 105 call with counsel regarding ruling (0.6) | 0.60 | 300.00 |
| 11/06/20 | ALL | Communications with D. Boldissar re: drafting of letter to M. Mintz. (.10) Assist with drafting of letter and exhibit re: Jones Walker's Second Fee Statement for the period of July 1 through August 31, 2020. (2.20) | 2.30 | 287.50 |
| 11/06/20 | ALL | Review and organize pleadings relating to the Bond Trustee's Motions in preparation of attorney review by D. Boldissar. | 0.80 | 100.00 |
| 11/06/20 | ALL | Review email correspondence from co-counsel re: K. Brown's Certificate of Good Standing in preparation of filing pro hac vice. | 0.10 | 12.50 |
| 11/08/20 | CDB | Continue review of voluminous documents in preparation for hearing (Documents review for timeline ANO 35004-35375) (1.5); draft analys re same (0.6) | 2.10 | 1,050.00 |

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/08/20 | ALL | Assist with drafting of responses to the Bond Trustee's First Set of Interrogatories, Requests for Admission, and Requests for Production in connection with TMI's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI as a Member of an Reconstituting the Committee. | 1.30 | 162.50 |
| 11/09/20 | CDB | NO CHARGE -- Review revisions to stipulation and correspondence re same (0.2); call with S. Bryant re discovery schedule and upcoming call with counsel for Bond Trustee (0.2) | 0.00 | 0.00 |
| 11/09/20 | CDB | Draft responses to discovery requests propounded by TMI Trust Company on Committee (44 requests for admission, 18 interrogatories, and 18 document production requests) (0.6) | 0.60 | 300.00 |
| 11/09/20 | CDB | NO CHARGE -- Confer and work with S. Bryant and K. Brown to prepare for discovery call with TMI (0.9) | 0.00 | 0.00 |
| 11/09/20 | CDB | Review proposed agenda items from Chair and draft agenda for weekly meeting based on same (0.2); multiple correspondence re agenda items and revise agenda (0.2) set up weekly meeting and correspondence re same (0.1); attend and host weekly Committee meeting via videoconference (1.2) | 1.70 | 850.00 |
| 11/09/20 | CDB | NO CHARGE -- Attend discovery conference with counsel for TMI re discovery propounded against Committee by TMI (0.5); followup with S. Bryant and K. Brown (0.2) | 0.00 | 0.00 |
| 11/09/20 | CDB | NO CHARGE -- Draft letter to respond to October 19 letter from Jones Walker raising questions regarding first fee statement of counsel (0.7) | 0.00 | 0.00 |
| 11/09/20 | CDB | Continue review of documents produced including TMI 00001-00806 and 1500 of 4200 total emails and drafts analysis re same in preparation for hearing (5.1). | 5.10 | 2,550.00 |
| 11/09/20 | CDB | Revise and work on new allegations letter (0.3) review 28 USC 959 in connection with | 1.00 | 500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 12

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | same (0.2); review 25 results from research wirhin 5th Circuit and 5 specific results (0.5) | | |
| 11/09/20 | CDB | Review "wrongdoing" allegations within TMI motion as followup to group Committee call and to prepare responses to TMI motion (0.2) | 0.20 | 100.00 |
| 11/09/20 | WSB | Multiple email correspondences with the Bond Trustee's counsel regarding the revised Stipulation governing privilege and confidentiality issues (0.5); review the Bond Trustee's proposed revisions to the Stipulation (0.4); further correspond via email with Davin Boldissar and Ken Brown concerning the proposed revisions to the Stipulation (0.2); draft email to the Bond Trustee, the Debtor, and the U.S. Trustee explaining the Committee's position on the Stipulation (0.5); analyze and review with Mr. Boldissar and Mr. Brown various issues related to discovery and litigation scheduling (0.5); review the unsealed documents provided by David Rubin to ensure that they may be filed of record in the case (0.4); further correspond via email with Mr. Boldissar and Mr. Brown in advance of today's call with the Bond Trustee about scheduling and discovery (0.3); telephone conference with the Bond Trustee regarding scheduling and discovery (0.4); further determine litigation and discovery strategy with Mr. Boldissar and Mr. Brown after today's call with the Bond Trustee (0.5); redact the discovery propounded by the Bond Trustee to the Committee to eliminate confidentiality and/or privileged information (0.5); finalize the revised Stipulation and forward it to the Bond Trustee, the Debtor, and the U.S. Trustee for their final approval prior to filing (0.6); arrange for the filing and service of the Stipulation with Ashley Lohr (0.1); work on drafting discovery request to the Bond Trustee (2.7). | 7.60 | 3,800.00 |
| 11/09/20 | OFK | Prepare for and deliver report at weekly UCC meeting (1.3) | 1.30 | 650.00 |
| 11/09/20 | OFK | Multiple correspondence regarding TMI - 9019 Stipulation | 0.40 | 200.00 |
| 11/09/20 | OFK | Continued work on discovery to Apostolates (0.7) | 0.70 | 350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 13

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/09/20 | OFK | Work on recent abuse letter content and related correspondence (0.6) | 0.60 | 300.00 |
| 11/09/20 | ALL | Communications with co-counsel re: e-filing of Motion to Enroll Counsel Pro Hac Vice for K. Brown. | 0.10 | 12.50 |
| 11/09/20 | ALL | Review and search documents in connection with new allegations and past statements re abuse allegations in preparation of attorney review by D. Boldissar. | 1.60 | 200.00 |
| 11/09/20 | ALL | Communications with D. Boldissar and the court reporter re: transcript from the hearing on November 5, 2020. | 0.30 | 37.50 |
| 11/09/20 | ALL | Communications with S. Bryant re: e-filing of Stipulation. (.10) Review, finalize, and e-file Stipulation Regarding Exhibits and Evidence in Connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. (.30) | 0.40 | 50.00 |
| 11/09/20 | ALL | Assist with preparation of service list for mailing of the Stipulation Regarding Exhibits and Evidence in Connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | 0.40 | 50.00 |
| 11/10/20 | CDB | Draft and formulate agenda for weekly counsel call of Committee and set up meeting and correspondence re same (0.2); attend and host weekly meeting of Committee counsel (1.0) | 1.20 | 600.00 |
| 11/10/20 | CDB | NO CHARGE -- Review redactions to discovery requests to protect privilege for version for transmission to Debtor and UST and comment on same (0.2) | 0.00 | 0.00 |
| 11/10/20 | CDB | Draft responses to discovery requests propounded by TMI Trust Company on Committee (44 requests for admission, 18 | 1.90 | 950.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 14

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | interrogatories, and 18 document production requests) (1.9) | | |
| 11/10/20 | CDB | NO CHARGE -- Review continuing draft of discovery requests to TMI received from S. Bryant based on materials sent to him and comment on same and work on revisions to same (0.8) | 0.00 | 0.00 |
| 11/10/20 | CDB | Draft portion (not worked on by S. Bryant) discovery requests to TMI and develop interrogatories and requests for production from three separate pleadings filed by TMI (1.3) | 1.30 | 650.00 |
| 11/10/20 | CDB | Review materials forwarded by Cmte member re Diocese of Lafayette (0.4); review other materials for inclusion in letter (0.2) | 0.60 | 300.00 |
| 11/10/20 | CDB | Continue work analyzing and reviewing approximately 1200 of 4200 emails for preperaton for hearing (3.4). | 3.40 | 1,700.00 |
| 11/10/20 | WSB | Correspond via email with Davin Boldissar regarding the proposed discovery from the Committee to the Bond Trustee (0.2); draft, edit, and revise the discovery (3.2); further correspond via email with Mr. Boldissar and Ken Brown regarding Thursday's status conference (0.3); analyze issues that may arise at the status conference with Mr. Brown and Mr. Boldissar and determine strategy for addressing the status conference (0.3); further edit and revise the discovery and circulate it to the team for their review and comment (0.5). | 4.50 | 2,250.00 |
| 11/10/20 | OFK | Correspond with and calls with Mark Landry regarding FB&T joinder and discuss UCC vacant position (0.4) Follow-up call with Mark Landry regarding the same. Emails to UCC regarding call with FB&T (0.5) Revise and correspond regarding recent abuse letter (0.8) | 1.70 | 850.00 |
| 11/10/20 | OFK | Continued work on Apostolates asset discovery issues (1.1) | 1.10 | 550.00 |
| 11/10/20 | OFK | Correspond regarding non-monetary plan content (0.4) | 0.40 | 200.00 |
| 11/10/20 | OFK | Prepare for and participate and report on UCC counsel call regarding discovery and abuse reports (1.2) | 1.20 | 600.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 15

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/10/20 | ALL | Review, finalize, and e-file Motion to Enroll Counsel Pro Hac Vice for K. Brown. | 0.50 | 62.50 |
| 11/10/20 | ALL | Download and organize pleadings in preparation of attorney review and mailing to the Master Service List. | 0.60 | 75.00 |
| 11/11/20 | CDB | NO CHARGE -- Work on drafting discovery requests to TMI (0.5); work and confer with S. Bryant re same (0.8); locate and draft additional language for same and circulate (0.3); conference with Bryant and Brown re TMI motion strategy, status conference, scheduling and discovery (0.8); final review of discovery requests (0.1); followup call re communications with counsel for Bond Trustee (0.3) | 0.00 | 0.00 |
| 11/11/20 | CDB | Draft responses to discovery requests propounded by TMI Trust Company on Committee (44 requests for admission, 18 interrogatories, and 18 document production requests) (0.9) | 0.90 | 450.00 |
| 11/11/20 | CDB | NO CHARGE -- Work and confer with R. Kuebel re TMI motion, contested matter, discovery and formulation of strategy for same (0.5) | 0.00 | 0.00 |
| 11/11/20 | CDB | NO CHARGE -- Review procedural motion filed by TMI Trust Company (motion to bifurcate) and impact of same and proceeding with contested matter (0.3); conferences and work with S. Bryant re same (0.6); formulate response and correspondence formulating strategy re same (0.5) | 0.00 | 0.00 |
| 11/11/20 | CDB | NO CHARGE -- Work and confer with R. Kuebel re new allegations letter (0.2) | 0.00 | 0.00 |
| 11/11/20 | CDB | Draft revisions to new allegations letter based on client comments and expand language for same (0.5); review press reports for purposes of same (0.2); locate and review Wattigny materials for same (0.3); correspondence with Committee re same (0.1); finalize and send (0.3) | 1.40 | 700.00 |
| 11/11/20 | CDB | Work on drafting 1102 motion and revise past draft based on current circumstances and discussion at Cmte meeting (0.2) | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 16

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/11/20 | CDB | Followup on motions that may be filed by Archdiocese (0.1) | 0.10 | 50.00 |
| 11/11/20 | CDB | Work on timeline and continue work to prepare for hearings (0.5) | 0.50 | 250.00 |
| 11/11/20 | WSB | Edit and revise discovery to the Bond Trustee (1.5); multiple email correspondences with Ken Brown and Davin Boldissar regarding the discovery to the Bond Trustee as well as the Committee's responses to the Bond Trustee's discovery (0.7); analyze with Mr. Brown and Mr. Boldissar various issues and matters raised by the Bond Trustee discovery (0.4); further edit and revise the discovery based on further revisions from Mr. Boldissar and Mr. Brown (0.5); finalize the discovery to the Bond Trustee and forward it to the Bond Trustee along with a proposed litigation schedule (1.2); correspond via email with John Elrod (counsel for the Bond Trustee) about the discovery and other issues related to the case (0.2); telephone conference with Mr. Elrod about the discovery and the Bond Trustee's motion more generally (0.5); analyze with Mr. Brown and Mr. Boldissar various issues presented by the Bond Trustee's proposal to bifurcate the litigation over the Bond Trustee's motion and address only the issue of adequate representation at the first stage of the litigation (0.8); review and analyze the Bond Trustee's Motion to bifurcate the litigation along with the proposed motion to expedite (0.8); correspond via email with Mr. Boldissar and Mr. Brown about these matters and preparation for tomorrow's scheduling conference (0.6); further prepare for tomorrow's scheduling conference (0.3). | 7.50 | 3,750.00 |
| 11/11/20 | OFK | Continued work on draft of asset discovery (0.8) Correspond with possible valuation experts (0.3) | 1.10 | 550.00 |
| 11/11/20 | OFK | Email to Lisa Futnell and related correspondence regarding Plan progress (0.2) | 0.20 | 100.00 |
| 11/11/20 | OFK | Multiple correspondence regarding UCC discovery from TMI (0.4) | 0.40 | 200.00 |
| 11/11/20 | OFK | Continued work on recent abuse letter | 0.50 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 17

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | revisions (0.5) | | |
| 11/12/20 | CDB | NO CHARGE -- Confer with S. Bryant and K. Brown to prepare for status conference and work on strategy for contested matter (0.3); followup call with S. Bryant after status hearing (0.4); further call with J. Stang, K. Brown, and S. Bryant to formulate strategy and react to request for bifurcation (0.7); confer with R. Kuebel re same (0.2); further conference with S. Bryant and K. Brown in advance of negotiation call (0.2) | 0.00 | 0.00 |
| 11/12/20 | CDB | NO CHARGE -- Attend status conference before Judge Grabill on contested matter concerning motion filed by TMI Trust Company regarding composition of creditors committee and request to form new committee (0.7) | 0.00 | 0.00 |
| 11/12/20 | CDB | Receive call from J. Adams re hearing held before Judge Grabill and respond to same to advise Committee on status of proceedings (0.5) | 0.50 | 250.00 |
| 11/12/20 | CDB | NO CHARGE -- Attend conference to negotiate with counsel for all parties re procedure for hearing with TMI, Debtor, and US Trustee (1.0) | 0.00 | 0.00 |
| 11/12/20 | CDB | NO CHARGE -- Prepare for hearing and formulate arguments to be used in TMI dispute (0.5) | 0.00 | 0.00 |
| 11/12/20 | CDB | NO CHARGE -- Multiple correspondence re potential motions to be filed by Archdiocese, and coordinate review of servitude issue (0.2) | 0.00 | 0.00 |
| 11/12/20 | CDB | NO CHARGE -- Multiple correspondence re status of TMI contested matter with Committee and to discuss same (0.1) | 0.00 | 0.00 |
| 11/12/20 | CDB | Research 1104(a)(2) in light of bifurcation pleading and to formulate position and close review of TMI pleadings on same (0.9) | 0.90 | 450.00 |
| 11/12/20 | CDB | Look at discovery to potentially narrow in light of request to bifurcate and formulate narrowed requests (0.9); finalize list in light of call with all counsel (0.4) | 1.30 | 650.00 |
| 11/12/20 | CDB | NO CHARGE -- Confer with R. Kuebel re plan | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: February 12, 2021
Invoice No.:  1632824
Page:  18

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | and negotiations (0.1) | | |
| 11/12/20 | CDB | NO CHARGE -- Confer with R. Kuebel re property sales (0.1) | 0.00 | 0.00 |
| 11/12/20 | CDB | Research Lafayette Diocese case as part of investigation (0.2) | 0.20 | 100.00 |
| 11/12/20 | CDB | Research Santa Fe case for treatment of affiliates for purposes of Apostolates investigation and discovery (0.2) | 0.20 | 100.00 |
| 11/12/20 | CDB | Continue analyzis with review of 4200 documents in preparation for hearing. | 3.40 | 1,700.00 |
| 11/12/20 | WSB | Correspond via email with Ken Brown and Davin Boldissar about today's scheduling conference on discovery issues (0.3); analyze the issues that may arise in today's scheduling conference with Mr. Boldissar and Mr. Brown (0.5); attend today's scheduling conference via telephone (0.5); further analyze issues and matters arising in today's conference and determine an appropriate litigation response to those issues (0.6); analyze these issues with Jim Stang, Mr. Brown, and Mr. Boldissar and determine an appropriate Committee response (0.5); prepare for today's all-hands scheduling call with the Bond Trustee, the Debtors, and the U.S. Trustee (0.3); attend today's all-hands call (1.1); further address with Mr. Brown and Mr. Boldissar how best to narrow the discovery in light of the developments on today's all-hands call (0.4); review the discovery to the Bond Trustee and identify the requests that may be narrowed (0.4); further correspond via email with Mr. Boldissar and Mr. Brown regarding the narrowed requests and how best to respond to the Bond Trustee's further litigation proposal (0.3). | 4.90 | 2,450.00 |
| 11/12/20 | OFK | Correspond with possible valuation expert (0.4) Work on Apostolates asset discovery (0.5) | 0.90 | 450.00 |
| 11/12/20 | OFK | Review and comment on NO East property sale and SP servitude motion (0.4) | 0.40 | 200.00 |
| 11/12/20 | OFK | Receipt and review of UCC chair correspondence and reply to the same (0.8) | 0.80 | 400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 19

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/12/20 | OFK | Multiple correspondence on discovery request and efforts to narrow the same (0.3) | 0.30 | 150.00 |
| 11/12/20 | RWM | Review and respond to email from D. Boldissar re: Jefferson Parish Servitude; draft email to D. Hidalgo re: same; review Dedication of Servitude; compare against similar Jefferson Parish Servitude form; draft email to D. Boldissar. | 0.40 | 200.00 |
| 11/12/20 | DH | Review legal description and survey, confirm metes and bounds. | 0.20 | 25.00 |
| 11/12/20 | ALL | Communications with attorney team re: continuance of Status Conference. | 0.10 | 12.50 |
| 11/13/20 | CDB | NO CHARGE -- Review narrowed discovery requests from correspondence to resolve procedural issues and advise team (0.3); multiple correspondence re same (0.1); review additional requests made by TMI and additional correspondence re same (0.2) | 0.00 | 0.00 |
| 11/13/20 | CDB | NO CHARGE -- Attend status conference on TMI Motion before Judge Grabill (0.5); call with K. Brown re same (0.1) | 0.00 | 0.00 |
| 11/13/20 | CDB | NO CHARGE -- Confer and work with K. Brown and S. Bryant re strategy, research to be performed re TMI motion, and work to be done to respond to discovery (0.5); confer and work with R. Kuebel re same (0.3) | 0.00 | 0.00 |
| 11/13/20 | CDB | NO CHARGE -- Commence drafting first interim fee application (0.2) | 0.00 | 0.00 |
| 11/13/20 | CDB | Correspondence to further advise J. Adams on hearing outcome and process (0.1) | 0.10 | 50.00 |
| 11/13/20 | CDB | Draft memorandum to Committee re TMI discovery requests and to gather information for same and draft and formulate searches to be run by individual Committee members and counsel to respond to TMI discovery requests (1.3) | 1.30 | 650.00 |
| 11/13/20 | CDB | NO CHARGE -- Finalize and send correspondence to M. Mintz responding to October 19 letter re first fee statement (0.3) | 0.00 | 0.00 |
| 11/13/20 | CDB | AT request of Apostolates, diligence on entities and to pare down list for discussion on discovery requests (0.1); draft memo to | 0.90 | 450.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 20

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Committee and analyze Apostolates structure for same (0.8) | | |
| 11/13/20 | CDB | Draft responses to narrowed discovery requests propounded by TMI Trust Company on Committee and work on gathering documents for production (1.9) | 1.90 | 950.00 |
| 11/13/20 | WSB | Determine with Ken Brown and Davin Boldissar an appropriate response to the proposed discovery schedule provided by the Bond Trustee (0.3); correspond via email with Mr. Brown and Mr. Boldissar about this matter (0.2); draft, edit, and revise an email to the Bond Trustee agreeing to the proposed discovery and litigation schedule and narrowing discovery requests (0.5); telephone conference with John Elrod (counsel for the Bond Trustee) about the discovery schedule and certain, additional requested changes (0.2); attend today's scheduling conference via telephone appearance (0.6); further address the results of today's scheduling conference with Mr. Brown and Mr. Boldissar (0.4); begin preparing discovery responses and revise an email communication to the Committee members explaining the scope of the demanded documents (0.5). | 2.70 | 1,350.00 |
| 11/13/20 | OFK | Draft and send email based on UCC chair comments / request (0.4) Forward UCC chair email to team (0.2) Correspond with UCC chair regarding his correspondence (0.3) | 0.90 | 450.00 |
| 11/13/20 | OFK | Correspond with counsel team on TMI responses / privileges. | 0.50 | 250.00 |
| 11/16/20 | CDB | Finalize memorandum to Committee re collecting items for TMI discovery requests and circulate (0.3); locate additional materials to send with same (0.1) | 0.40 | 200.00 |
| 11/16/20 | CDB | Formulate and draft agenda for weekly Committee call (full Committee) and correspondence re potential agenda item (0.2); set up call and correspondence (0.1); revise agenda before sending (0.1); prepare for call (0.1); attend weekly Committee call via videoconference and host same (1.4) | 1.90 | 950.00 |
| 11/16/20 | CDB | Draft motion under Bankruptcy Code Section | 1.30 | 650.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 21

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | 1102 concerning potential website and information to be provided to creditors and updated for current circumstances for Committee review (1.3) | | |
| 11/16/20 | CDB | NO CHARGE -- Multiple correspondence re depositions for contested matter (0.2) | 0.00 | 0.00 |
| 11/16/20 | CDB | Continue drafting written responses to voluminous discovery requests--requests for admission, interrogatories, and production requests--from TMI, with scope as narrowed under agreement (1.6) | 1.60 | 800.00 |
| 11/16/20 | CDB | Multiple correspondence re materials received from Archdiocese (0.1) | 0.10 | 50.00 |
| 11/16/20 | CDB | Receive call from creditor asking question re correspondence received from Archdiocese and return call (0.1) | 0.10 | 50.00 |
| 11/16/20 | CDB | Continue indepth analysis of 4200 documents in preparation for hearings (4.8). | 4.80 | 2,400.00 |
| 11/16/20 | OFK | Prepare for and present report to UCC in weekly UCC meeting (1.2). | 1.20 | 600.00 |
| 11/16/20 | OFK | Continued work on Apostolates discovery /RCANO asset /insurance information (1.0) | 1.00 | 500.00 |
| 11/16/20 | OFK | Multiple correspondence on discovery requests | 0.40 | 200.00 |
| 11/16/20 | OFK | Correspond regarding asset sale request (0.3) | 0.30 | 150.00 |
| 11/17/20 | CDB | Revise memorandum to Committee re TMI discovery requests (0.5); correspondence to circulate same (0.1) | 0.60 | 300.00 |
| 11/17/20 | CDB | Receive call from creditor re general unsecured claim, billing and noticing issues and ask questions on behalf of Committee (0.2); review recent claims filings for same (0.1) | 0.30 | 150.00 |
| 11/17/20 | CDB | Draft and formulate agenda for weekly call (counsel only) (0.2); set up weekly call and correspondence re same (0.1); attend and host videoconference for weekly Committee meeting (counsel only) (1.4) | 1.70 | 850.00 |
| 11/17/20 | CDB | Continue drafting discovery responses to TMI (0.9); gather documents and responsive materials for production and run additional | 1.80 | 900.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: February 12, 2021
Invoice No.:  1632824
Page:  22

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | searches to locate additional responsive documents (0.5); work with A. Lohr and O. Kham on same (0.1); review documents gathered from R. Kuebel to determine if duplicates for inclusion (0.3) | | |
| 11/17/20 | CDB | NO CHARGE -- Review research on TMI motion and to prepare for hearing, collected by K. Brown and to coordinate further research (0.3); confer and work with S. Humeniuk re same and to develop further research (0.3) | 0.00 | 0.00 |
| 11/17/20 | CDB | NO CHARGE -- Formulate email to ask questions to counsel for Archdiocese re property sale (0.1); receive response email and reply to same (0.1) | 0.00 | 0.00 |
| 11/17/20 | CDB | NO CHARGE -- Work on first interim fee application with A. Lohr (0.2) | 0.00 | 0.00 |
| 11/17/20 | CDB | NO CHARGE -- Work with S. Bryant on drafting and formulating discovery responses to TMI (0.1) | 0.00 | 0.00 |
| 11/17/20 | CDB | NO CHARGE -- Call with BRG and K. Brown re collecting trade creditor info (0.2) | 0.00 | 0.00 |
| 11/17/20 | CDB | Call with BRG re affiliates discovery requests (0.4) | 0.40 | 200.00 |
| 11/17/20 | CDB | Continue work on analysis of 4200 documents in preparation for hearing (2.4). | 2.40 | 1,200.00 |
| 11/17/20 | WSB | Correspond via email with Davin Boldissar regarding timing of depositions; correspond via email with the Bond Trustee's counsel concerning deposition timing. | 0.10 | 50.00 |
| 11/17/20 | WSB | Correspond via email with the Committee members regarding the status of the disclosure statement approval and related matters. | 0.20 | 100.00 |
| 11/17/20 | OFK | Prepare for and participate, provide report to UCC counsel on plan discussion and FB&T discussion (1.2) Correspond with possible valuation experts (0.5) Multiple correspondence regarding 363sale in NO East (0.3) | 2.00 | 1,000.00 |
| 11/17/20 | OFK | Correspond regarding Affiliates discovery (0.8) | 0.80 | 400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 23

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/17/20 | SJH | Teleconference with D. Boldissar and S. Bryant with instructions concerning research project regarding (Confidential: section 1102(a)(2) and (a)(4) research question) (.2); perform legal research concerning (Confidential: section 1102(a)(4) research issues) (.3); email to D. Boldissar with responsive authorities concerning the same (.1); perform legal research concerning (Confidential: section 1102(a)(2) research issues) (1.3); email to D. Boldissar with partial set of responsive authorities concerning the same (.1). | 2.00 | 750.00 |
| 11/17/20 | ALL | Coordinate mailing of Order on Motion to Enroll Counsel Pro Hac Vice for K. Brown. | 0.20 | 25.00 |
| 11/17/20 | ALL | Communications with D. Boldissar re: drafting of Fee Application and responses to Discovery Requests from TMI. | 0.40 | 50.00 |
| 11/17/20 | ALL | Review Memo to Record re: deadlines in connection with the Evidentiary Hearing on TMI's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | 0.60 | 75.00 |
| 11/17/20 | ALL | Assist with drafting of the Committee's Responses and Objections to TMI's First Set of Interrogatories, Requests for Admission, and Request for Production of Documents in connection with TMI's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI as a Member of an Reconstituting the Committee. | 0.80 | 100.00 |
| 11/17/20 | ALL | Review invoices and monthly fee and expense statements and calculate totals in preparation of drafting First Fee Application. | 0.50 | 62.50 |
| 11/17/20 | OK | Prepare emails for review by extracting metadata, removing duplicates, and loading into document database (2.8 No Charge). | 0.00 | 0.00 |
| 11/18/20 | CDB | NO CHARGE -- Mutliple correspondence re witness availability for depositions (0.1) | 0.00 | 0.00 |

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/18/20 | CDB | Review document production in connection with TMI motion and additional searches for same (0.4); perform additional document searches in abundance of caution (0.5); draft memo to file memorializing searches (0.2); close review of discovery requests to confirm scope of searches (0.4); distill requests for purpose of assembling documents to produce (0.3); commence specific review of documents to be produced for privilege and responsiveness (0.5) | 2.30 | 1,150.00 |
| 11/18/20 | CDB | NO CHARGE -- Research and review 16 cases from research under 1102(a)(4) to refine further research and prepare for hearing (1.3) | 0.00 | 0.00 |
| 11/18/20 | CDB | Conference to answer questions from creditor representative (R. Stetter) to answer questions re TMI motion, overall bankruptcy process and to hear input on process to pass on to Committee (1.0) | 1.00 | 500.00 |
| 11/18/20 | CDB | NO CHARGE -- Confer and work with R. Kuebel re Plan discovery, TMI motion and strategy, inquiries from creditors and communications with ANO, and prescription issues as may impact overall strategy for negotiations on behalf of unsecured creditors (1.1) | 0.00 | 0.00 |
| 11/18/20 | CDB | Continue analysis of 4200 documents in preparation for hearing (2.4). | 2.40 | 1,200.00 |
| 11/18/20 | CDB | NO CHARGE -- Call with S. Bryant and K. Brown to work through deposition strategy and discovery production (0.9) | 0.00 | 0.00 |
| 11/18/20 | WSB | Correspond via email with Davin Boldissar regarding the responses to the Bond Trustee's discovery (0.2); review and analyze the proposed responses (0.4); analyze with Ken Brown and Davin Boldissar various issues posed by the discovery and the timing of deposition schedules (0.7); draft, edit, and revise an email response to John Elrod (counsel for the Bond Trustee) regarding the proposed deposition schedule (0.3); forward the response to Mr. Elrod for his review (0.1). | 1.70 | 850.00 |
| 11/18/20 | OFK | Receipt and review of multiple | 0.50 | 250.00 |

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | correspondence regarding deposition requests, document production and scheduling/prep of UCC members by TMI (0.5) | | |
| 11/18/20 | OFK | Work on, meet and confer discovery responses and NDCE discovery / request for production (1.5 No Charge) Call with Ms. Cantor regarding discovery request (0.5) Continued work on asset discovery /coverage discovery requests to affiliates (1.2) | 1.70 | 850.00 |
| 11/18/20 | OFK | Call with Mr. Stang regarding UCC depo request. | 0.40 | 200.00 |
| 11/18/20 | ALL | Review invoices and monthly fee and expense statements and calculate totals in preparation of drafting First Fee Application. | 1.90 | 237.50 |
| 11/18/20 | ALL | Draft Locke Lord's First Interim Fee Application. | 2.90 | 362.50 |
| 11/18/20 | ALL | Assist with downloading of article titled "Chapter 11 Deal between New Orleans Archdiocese and Bond Trustee is Rare" for attorney review by D. Boldissar's request. | 0.10 | 12.50 |
| 11/19/20 | CDB | Correspondence re gathering additional materials for discovery production (0.1); correspondence with Committee re discovery and TMI disputes (0.2); conference with J. Adams re same (0.1); second call re same (0.1) | 0.50 | 250.00 |
| 11/19/20 | CDB | NO CHARGE -- Work on and develop fee statement for September 2020 and work on redaction of entries (0.5); draft and work on interim fee application (0.8); call and work with A. Lohr on same (0.1) | 0.00 | 0.00 |
| 11/19/20 | CDB | Confer and work with A. Lohr on preparing discovery responses to TMI (0.1) | 0.10 | 50.00 |
| 11/19/20 | CDB | Finalize written discovery responses and draft cover letter regarding same (0.8) | 0.80 | 400.00 |
| 11/19/20 | CDB | Draft memorandum to file to memorialize inquiries and call from representative of multiple creditors (0.2) | 0.20 | 100.00 |
| 11/19/20 | CDB | NO CHARGE -- Review and comment on scheduling order and revisions to same (0.1) | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: February 12, 2021
Invoice No.:  1632824
Page:  26

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/19/20 | CDB | Prescription periods chart and coordinate research for Plan negotiations and possible actions to recover assets (0.2) | 0.20 | 100.00 |
| 11/19/20 | CDB | Review and mark documents for production (1.2) | 1.20 | 600.00 |
| 11/19/20 | WSB | Correspond via email with the Bond Trustee's counsel regarding the proposed deposition schedule (0.2); further correspond via email with the Bond Trustee's counsel about the deposition schedule and related matters (0.2); review issues related to the deposition schedule with Ken Brown and Davin Boldissar (0.2); edit and revise the proposed Scheduling Order provided by the Bond Trustee's counsel (0.5); provide the revised Scheduling Order to the Bond Trustee's counsel with my comments regarding the revisions (0.1); further edit and revise the Scheduling Order based on the comments received from the Bond Trustee (0.2); further correspond via email with the Bond Trustee's counsel and provide additional revisions to the Scheduling Order (0.3). | 1.70 | 850.00 |
| 11/19/20 | OFK | Receipt and review of multiple emails from TMI and UCC regarding requests deposits (0.6) Call from Mr, Stang regarding UCC deposition prep (0.7) | 1.30 | 650.00 |
| 11/19/20 | OFK | Continued work on Apostolates asset discovery requests (1.2) | 1.20 | 600.00 |
| 11/19/20 | ALL | Teleconferences with D. Boldissar re: drafting of Fee Application and status of documents in preparation of document production. | 0.30 | 37.50 |
| 11/19/20 | ALL | Draft Locke Lord's First Interim Fee Application. | 3.80 | 475.00 |
| 11/19/20 | OK | Prepare additional emails for review by extracting metadata, removing duplicates, and loading into document database (2.0 No Charge). | 0.00 | 0.00 |
| 11/20/20 | CDB | Review documents in database for production (3799 total documents including attachments) for production and mark same, and design and execute search parameters to mark documents for production and review same | 2.30 | 1,150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 27

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | (2.3) | | |
| 11/20/20 | CDB | Finalize draft of written discovery responses to TMI discovery requests (1.6) | 1.60 | 800.00 |
| 11/20/20 | CDB | Final review of documents produced (UCC 2024 - UCC 12160) to verify production and before production (2.1) | 2.10 | 1,050.00 |
| 11/20/20 | CDB | Draft and formulated Overall task list (0.2) | 0.20 | 100.00 |
| 11/20/20 | CDB | Review documents forwarded by Committee members for potential production and incorporate into production (0.6) | 0.60 | 300.00 |
| 11/20/20 | CDB | Call with J. Adams re production and TMI (0.2) | 0.20 | 100.00 |
| 11/20/20 | CDB | Multiple calls and work with A. Lohr re discovery production and coordinate (0.2) | 0.20 | 100.00 |
| 11/20/20 | CDB | NO CHARGE -- Work with S. Bryant on finalizing discovery production and confer with same (0.3); further multiple calls to work on final review issues (0.2) | 0.00 | 0.00 |
| 11/20/20 | CDB | NO CHARGE -- Work on and draft interim Locke Lord fee application (1.4) | 0.00 | 0.00 |
| 11/20/20 | CDB | Call with counsel for Cmte member (S. Gisleson) re TMI deposition requests and position as to depositions and requests of members (0.3) | 0.30 | 150.00 |
| 11/20/20 | CDB | Review trascript from Exh 3 to discovery and video to confirm (0.2) | 0.20 | 100.00 |
| 11/20/20 | WSB | Draft, edit, and revise cover letter to accompany responses to TMI discovery (0.8); correspond via email with Davin Boldissar regarding the discovery responses (0.2); review and analyze the potentially responsive documents that will be produced to TMI to identify potential privilege or other matters (1.3 No Charge); edit and revise the discovery responses (1.7); review with both Mr. Boldissar and Ashley Lohr various matters related to service of the discovery on TMI (0.3); finalize all discovery and the cover letter (0.7); forward the discovery responses and cover letter to TMI's counsel (0.2). | 3.90 | 1,950.00 |
| 11/20/20 | OFK | Receipt and review of multiple | 1.90 | 950.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 28

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | correspondence on scheduling Order and correspond regarding the same (0.7) Multiple correspondence regarding review of discovery requests (0.8) Call with counsel on UCC depo request /scheduling (0.4) | | |
| 11/20/20 | SJH | Email to D. Boldissar and S. Bryant with authorities regarding (Confidential: section 1102(a)(2) and (a)(4) research). | 0.30 | 112.50 |
| 11/20/20 | ALL | Teleconference with D. Boldissar re: preparing, reviewing, and finalizing of document production. | 0.50 | 62.50 |
| 11/20/20 | ALL | Assist with preparation of document production for service on opposing counsel. | 2.00 | 250.00 |
| 11/20/20 | OK | Prepare documents for production as Bates number range UCC000001 - UCC012036 (4.5 No Charge). | 0.00 | 0.00 |
| 11/22/20 | CDB | NO CHARGE -- Review correspondence and witness availability to prepare for discovery conference on 11-23 (0.1); further correspondence with co-counsel re same (0.1); further correspondence with Committee members and update correspondence to co-counsel (0.1) | 0.00 | 0.00 |
| 11/22/20 | CDB | NO CHARGE -- Add September to fee application and work on fee app and compare to recent EDLA samples to confirm form (0.4) | 0.00 | 0.00 |
| 11/22/20 | CDB | NO CHARGE -- Review correspondence from M. Mintz dated 11-20 asking questions on May/June invoice and formulate response (0.2) | 0.00 | 0.00 |
| 11/22/20 | WSB | Correspond via email with Davin Boldissar regarding tomorrow's scheduling conference on the deposition schedule (0.1); correspond via email with Ken Brown regarding tomorrow's conference and related matters (0.2); further correspond via email with Mr. Boldissar about these matters (0.1). | 0.40 | 200.00 |
| 11/23/20 | CDB | NO CHARGE -- Work on fee application and review local Rule compliance (0.5); draft text for fee application and sections of same (1.1); work with and multiple calls with A. Lohr on same (0.2); call with L. Cantor re same and fee applications and coordinating (0.5) | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 29

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/23/20 | CDB | NO CHARGE -- Correspondence and work with co-counsel S. Bryant in advance of discovery conference (0.2); attend discovery conference with counsel for all parties (0.6); further call with S.Bryant re privilege log and responding to further requests (0.2) | 0.00 | 0.00 |
| 11/23/20 | CDB | Draft agenda for weekly Cmte call (0.1); make revisions to agenda based on comments received (0.1); setup call and correspondence (0.1); attend and host meeting via videoconference (1.2) | 1.50 | 750.00 |
| 11/23/20 | CDB | NO CHARGE -- Confer and discuss with S. Bryant and K. Brown formulation of strategy to address depositions and discovery on TMI motion and discuss legal authority and position on same (0.5); further call with R. Kuebel and S. Bryant re strategy and depositions (0.5) | 0.00 | 0.00 |
| 11/23/20 | CDB | Review TMI discovery responses (0.4); work with A. Lohr to discuss and coordinate discovery (0.1); review documents produced by TMI (0.2) | 0.70 | 350.00 |
| 11/23/20 | CDB | NO CHARGE -- Finalize and send September 2020 invoice to J. Adams for review (0.3) | 0.00 | 0.00 |
| 11/23/20 | CDB | R. Trahant re TMI discovery, depositions of Cmte members and strategy (0.6) | 0.60 | 300.00 |
| 11/23/20 | CDB | Work on outlines for depositions and trial preparation. | 2.40 | 1,200.00 |
| 11/23/20 | WSB | Review and analyze TMI's responses to the Committee discovery (0.8); prepare for today's conference call with TMI to address discovery matters (0.3); attend today's conference call with TMI and the Debtor to address critical discovery issues (0.7); analyze with Ken Brown and Davin Boldissar key issues related to the timing and scope of discovery, including depositions of Committee members and their counsel (0.4); correspond via email with Mr. Boldissar about these issues (0.3); review the most recent email correspondence from TMI regarding discovery (0.3); address with Mr. Boldissar and Rick Kuebel further issues related to discovery timing and scope (0.5). | 3.30 | 1,650.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 30

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/23/20 | OFK | Review of New Orleans East sale / Judge affidavit and forward comments / report the same (0.7) Correspond with UCC chair on Judge Affidavit (0.2) | 0.90 | 450.00 |
| 11/23/20 | OFK | Prepare for and provide reports in weekly UCC meeting (1.2) | 1.20 | 600.00 |
| 11/23/20 | OFK | Work on deposition preparation outline (0.5) | 0.50 | 250.00 |
| 11/23/20 | OFK | Correspond with UCC chair on Apostolate discovery process / status and work on the same (0.4) Confer with Mr. Stang on sale motion and discovery (0.4) | 0.80 | 400.00 |
| 11/23/20 | ALL | Coordinate mailing of the Committee's Responses and Objections to TMI's Discovery Requests. | 0.20 | 25.00 |
| 11/23/20 | ALL | Review invoices and calculate totals in preparation of drafting First Fee Application. | 2.50 | 312.50 |
| 11/23/20 | ALL | Review and download document production from TMI Trust Company in preparation of attorney review. | 0.70 | 87.50 |
| 11/23/20 | ALL | Assist with drafting of Locke Lord's First Interim Fee Application. | 1.50 | 187.50 |
| 11/23/20 | ALL | Communications with attorney team re: deadline to respond to CRI and Blank Rome's Third Fee Statements. | 0.10 | 12.50 |
| 11/24/20 | CDB | NO CHARGE -- Continue drafting first interim fee application and verify calculations for same from invoices, and address calculation errors in draft fee application (6.2) | 0.00 | 0.00 |
| 11/24/20 | CDB | Circulate proposed schedule for depositions and further correspondence re same (0.2); draft agenda for weekly meeting (0.1); circulate and set up call (0.1); attend and host weekly meeting. (1.5) | 1.90 | 950.00 |
| 11/24/20 | CDB | Receive communication re discovery responses and RFA (0.1); review past materials for response; (0.1) draft response letter and supplemental discovery responses (0.5); finalize same (0.1) | 0.80 | 400.00 |
| 11/24/20 | CDB | NO CHARGE -- Call R. Kuebel re strategy on TMI motion strategy matters (0.3) | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 31

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/24/20 | CDB | NO CHARGE -- Confer and work with S. Bryant on drafting responses to Elrod's 11-23 and 11-24 correspondence (0.3); second call re same and searching Concordance to create privilege log (0.2); review and comment on drafts of responses (0.2) | 0.00 | 0.00 |
| 11/24/20 | CDB | Privilege Log (574 documents) perform searches, detailed review and develop log (3.6) | 3.60 | 1,800.00 |
| 11/24/20 | WSB | Draft, edit, and revise a letter responding to John Elrod's discovery demands and assertion that certain Requests for Admission have been admitted (0.8); correspond via email with Davin Boldissar regarding these discovery issues and the proposed response to Mr.Elrod (0.3); analyze discovery and deposition issues raised by both TMI and the Debtor with Mr. Boldissar and Mr. Brown (0.5); finalize the discovery letter and forward it to Mr. Elrod (0.3); conduct legal research and analysis regarding the discovery demand issued by the Debtor (1.1); draft, edit, and revise a response to the Debtor's demand for discovery and the discovery responses (1.0); participate in telephone/Zoom conference with counsel to the Committee members to address depositions of their clients and related matters (1.1); forward the finalized response regarding the Debtor's discovery demand to Mark Mintz (counsel for the Debtor) (0.2). | 5.30 | 2,650.00 |
| 11/24/20 | WSB | NO CHARGE -Review with Linda Cantor certain issues related to filing and service of the Pachulski Stang fee application (0.3); correspond via email with Davin Boldissar and Ashley Lohr regarding the Locke Lord fee application and the filing and service of the Application (0.3). | 0.00 | 0.00 |
| 11/24/20 | OFK | Prepare for and participate in counsel call and provide report on discovery (1.5) | 1.50 | 750.00 |
| 11/24/20 | OFK | Work on discovery preparation related to UCC member proposed deposition (0.5) | 0.50 | 250.00 |
| 11/24/20 | OFK | Correspond regarding proposed asset Sale with UCC and co-counsel (0.4) | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 32

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/25/20 | CDB | NO CHARGE -- Continue drafting fee application for Locke Lord first interim fee application, verify and correct numbers and calculations from invoices (2.3); draft narrative section and other language for same (1.6); finalize and file (0.5); coordinate LEDES files and correspondence to circulate same (0.1) | 0.00 | 0.00 |
| 11/25/20 | CDB | NO CHARGE -- Address technical issues with Concordance database for privilege log and inability to export data and confer with IT help desk and various conferences re same (0.9) | 0.00 | 0.00 |
| 11/25/20 | CDB | Work with A. Lohr on filing matters and case admin (0.2); multiple additional calls and emails (0.1) | 0.30 | 150.00 |
| 11/25/20 | CDB | Confer and work with G. Meunier re depositions (0.2) | 0.20 | 100.00 |
| 11/25/20 | CDB | Work on Section 1102 motion finalize and file (0.2) | 0.20 | 100.00 |
| 11/25/20 | CDB | NO CHARGE -- Work with L. Cantor and S. Bryant on various filing logistics (0.2); second call with L. Cantor re same (0.2) | 0.00 | 0.00 |
| 11/25/20 | CDB | NO CHARGE -- Confer with R. Kuebel and S. Bryant re TMI strategy and fee app and statements made in same (0.5); call with K. Brown re same (0.1) | 0.00 | 0.00 |
| 11/25/20 | CDB | Continue work privilege logs developing privilege log 368 docs (2.3); correspondence to send to S. Elrod (0.1) | 2.40 | 1,200.00 |
| 11/25/20 | WSB | Further review with Davin Boldissar and Ken Brown various issues related to the Debtor's discovery demands (0.5); conduct further research and analysis in connection with these demands (0.5); finalize the further email communication with the Debtor and forward it to Mark Mintz to address the Debtor's discovery demands (1.2); address various issues related to the deposition schedule with Mr. Brown and Mr. Boldissar (0.4); conduct legal research and analysis in support of the proposed Response to the TMI Motion (2.0). | 4.60 | 2,300.00 |
| 11/25/20 | OFK | Receipt and review of multiple correspondence on UCC member depo scheduling and discuss with co-counsel (0.8) | 1.60 | 800.00 |

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Work on document production requests / issues (0.8) | | |
| 11/25/20 | OFK | Multiple calls with UCC member counsel regarding UCC member depo request and depo prep (1.0) | 1.00 | 500.00 |
| 11/25/20 | OFK | Prepare for and participate in RCANO call to discuss pending sale Motion with Mr. Mintz and Ms. Cantor (0.7) | 0.70 | 350.00 |
| 11/25/20 | ALL | Draft Notice of Hearing for the Committee's Motion for an Order Concerning Communications with Creditors and the Fee Applications of Locke Lord LLP and Pachulski Stang Ziehl & Jones LLP. | 0.70 | 87.50 |
| 11/25/20 | ALL | Conference with D. Boldissar re: finalizing and e-filing of Locke Lord's First Interim Fee Application. | 0.20 | 25.00 |
| 11/25/20 | ALL | Review and finalize Locke Lord's First Interim Fee Application in preparation of e-filing. | 2.40 | 300.00 |
| 11/25/20 | ALL | Review, finalize, and e-file Motion for an Order Concerning Communications with Creditors. | 0.60 | 75.00 |
| 11/25/20 | ALL | Review and download pleadings in preparation of mailing. | 0.70 | 87.50 |
| 11/27/20 | CDB | Perform analysis and formulate detailed responses to extensive arguments and positions of TMI related to TMI contested matter, and drft extensive memorandum ot Committee and accompanying spreadsheet. Close review and analysis of TMI allegations on Settlement Agreement with Archdiocese, removal from Committee, Motion to Dismiss, alleged differences in approach between creditor types, lift stay and remand issues, and other issues allegedly showing bias, including in interrogatory answers and produced documents, and in motion filed commencing contested matter and emergency motion sent to Court but never filed concerning confidential information improperly used by TMI (7.8) | 7.80 | 3,900.00 |
| 11/27/20 | CDB | Review documents produced by TMI and implications of same for outline and trial preparation (1.5) | 1.50 | 750.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 34

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/27/20 | CDB | NO CHARGE -- Work on task list for TMI motion and correspondence re same (0.4) | 0.00 | 0.00 |
| 11/27/20 | CDB | Verify to determine if documents produced, and locate and produce, and correspondence re same (0.4) | 0.40 | 200.00 |
| 11/27/20 | OFK | Multiple emails regarding UCC member deposition schedule and deposition preparations (0.7) Work on deposition preparation / outlines (0.8) | 1.50 | 750.00 |
| 11/28/20 | CDB | Perform analysis and formulate detailed responses to extensive arguments and positions of TMI related to TMI contested matter, and drft extensive memorandum ot Committee and accompanying spreadsheet. Close review and analysis of TMI allegations on Settlement Agreement with Archdiocese, removal from Committee, Motion to Dismiss, alleged differences in approach between creditor types, lift stay and remand issues, and other issues, including in interrogatory answers and produced documents, and in motion filed commencing contested matter and emergency motion sent to Court but never filed (7.5) | 7.50 | 3,750.00 |
| 11/29/20 | CDB | NO CHARGE -- Strategy call, deposition scheduling and prep call with S. Bryant and K. Brown (1.3) | 0.00 | 0.00 |
| 11/29/20 | CDB | Multiple emails with counsel for Cmte members re depos scheduling and strategy (0.3) | 0.30 | 150.00 |
| 11/29/20 | CDB | Perform analysis and formulate detailed responses to extensive arguments and positions of TMI related to TMI contested matter, and drft extensive memorandum ot Committee and accompanying spreadsheet. Close review and analysis of TMI allegations on Settlement Agreement with Archdiocese, removal from Committee, Motion to Dismiss, alleged differences in approach between creditor types, lift stay and remand issues, and other issues, including in interrogatory answers and produced documents, and in motion filed commencing contested matter and emergency motion sent to Court but | 6.60 | 3,300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 35

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | never filed (6.6). | | |
| 11/29/20 | WSB | Correspond via email with Davin Boldissar and Ken Brown about the deposition schedule and discovery-related issues (0.3); review issues related to the deposition with Mr. Brown and Mr. Boldissar (1.1); review and analyze TMI's discovery responses (1.4); conduct further legal research in support of the Response (1.0); begin drafting the Response (0.6). | 4.40 | 2,200.00 |
| 11/30/20 | CDB | NO CHARGE -- Confer and work with R. Kuebel re deposition preparation and strategy (0.5) | 0.00 | 0.00 |
| 11/30/20 | CDB | Attend and host via videoconference weekly Committee call for Committee (full Committee) (1.6) | 1.60 | 800.00 |
| 11/30/20 | CDB | Conference to prepare for two separate depositions of Committee members and work through various analysis with same (2.2); second conference with same Committee members re same (0.9) | 3.10 | 1,550.00 |
| 11/30/20 | CDB | Continue verifying memorandum and outline for Committee's use of all TMI allegation and arguments concerning matters at issuer for upcoming hearing  (6.3) draft and work on documents to add to K. Brown version of outline for Dobrava deposition (1.0 No Charge) | 6.30 | 3,150.00 |
| 11/30/20 | CDB | Correspondence with Cmte members re scheduling and depositions (0.1); additional multiple correspondence re same (0.1) | 0.20 | 100.00 |
| 11/30/20 | CDB | Work with A. Lohr re deposition logistics and scheduling (0.1); work with A. Lohr on exhibits (0.1) | 0.20 | 100.00 |
| 11/30/20 | CDB | Conference with counsel for Committee member G. Coulon call answering questions re Cmte role in strategic Plan process (0.2) | 0.20 | 100.00 |
| 11/30/20 | CDB | Call with Committee member re depo prep and overall strategy (0.2) | 0.20 | 100.00 |
| 11/30/20 | WSB | Correspond via email with Davin Boldissar and Ken Brown regarding the scheduling of tomorrow's depositions and related matters (0.3); draft, edit, and revise an email to John | 8.00 | 4,000.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 36

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Elrod identifying the potential deposition schedule and forward it to him for his review (0.3); further correspond via email with Mr. Elrod about this matter (0.2); draft, edit, and revise an email to Mark Mintz regarding the Debtor's request for documents and to participate in the forthcoming depositions (0.4); address with Mr. Brown and Mr. Boldissar various issues posed by the Debtor's request for documents and to participate (0.2); conduct legal research and analysis in support of the Response (2.4); review with Mr. Brown and Rick Kuebel various issues related to this week's depositions (0.7); begin preparing for the defense of Jackie Bertholot's deposition (0.7); telephone conference with John Elrod regarding deposition scheduling (0.3); further correspond with multiple Committee parties regarding outstanding discovery-related matters (0.5); participate in weekly Committee call to address various matters (1.5); provide additional, non-privileged documents to Mr. Mintz via email (0.2); further telephone conference with Mr. Elrod regarding deposition scheduling issues (0.3); participate in the deposition preparation conference with two Committee members (1.5 No Charge). | | |
| 11/30/20 | OFK | Prepare for and participate in weekly UCC meeting and provide report on depo preparation and sale motion (1.5) | 1.50 | 750.00 |
| 11/30/20 | OFK | Receipt and review of multiple emails on TMI depositions (0.8) Work on preparation of UCC members for TMI depo (2.7 No Charge) Prepare for UCC member depo/depo preparation session (2.0 No Charge) | 0.80 | 400.00 |
| 11/30/20 | ALL | Review, organize, and prepare exhibits for the deposition of Kevin Dobrava. | 4.70 | 587.50 |
| 11/30/20 | ALL | Teleconferences with D. Boldissar, S. Bryant, and counsel re: logistics for upcoming depositions. | 0.70 | 87.50 |
| 11/30/20 | ALL | Communications with the court reporter re: scheduling and logistics for upcoming remote depositions. | 0.40 | 50.00 |
| 11/30/20 | ALL | Communications with the attorney team re: | 0.40 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 37

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | response deadlines and the telephonic hearing on December 17th, 2020. | | |
| 11/30/20 | OK | Prepare documents for production to UST (1.6 No Charge) | 0.00 | 0.00 |
| | | **TOTAL HOURS** | **321.40** | |
| | | **TOTAL FEES** | | **$143,425.00** |

------------------------------ **BILLING PROFESSIONALS** ------------------------------

| TIMEKEEPER | CLASS | RATE | HOURS | VALUE |
|------------|-------|------|-------|-------|
| C. D. Boldissar | Partner | 500.00 | 136.50 | 68,250.00 |
| O. F. Kuebel | Partner | 500.00 | 52.10 | 26,050.00 |
| R. W. Mouton | Partner | 500.00 | 0.40 | 200.00 |
| W.S. Bryant | Partner | 500.00 | 84.80 | 42,400.00 |
| S. J. Humeniuk | Associate | 375.00 | 2.30 | 862.50 |
| A.L. Lohr | Paralegal | 125.00 | 45.10 | 5,637.50 |
| D. Hidalgo | Paralegal | 125.00 | 0.20 | 25.00 |
| **TIMEKEEPER TOTALS** | | | **321.40** | **$143,425.00** |

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Photocopies | 996.00 |
| | PACER Online Research | 28.60 |
| | Westlaw Research | 80.08 |
| 11/17/20 | Business expense of C. Davin Boldissar/Transcript from Archdiocese Hearing held on Nov. 5, 2020 | 21.60 |
| 11/20/20 | Outside Copy Costs Inv:46035; Alliance Overnight Document Service LLC/Mailing of the attached docs, Nos. 485, 486, 488, and 495. | 102.10 |
| | TOTAL EXPENSES | $1,228.38 |

TOTAL FEES $143,425.00

TOTAL EXPENSES $1,228.38

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: February 12, 2021
Invoice No.: 1632824
Page: 38

---

TOTAL FEES AND EXPENSES                                      $144,653.38

**TOTAL BALANCE DUE**                                        **$144,653.38**

**PLEASE REMIT PAYMENT:**

**Via US Mail:**                      **Via Wire:**
Locke Lord LLP                        ABA Routing: 021000021
P.O. Box 911541                       Swift Code (International): CHASUS33
Dallas, Texas 75391-1541              Account: 00101203546
                                      Bank: JPMorgan Chase Bank, N.A.
                                      712 Main Street, Houston, TX 77002
                                      Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)



## Locke Lord LLP

**Attorneys & Counselors**

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

February 12, 2021
Invoice No.: 1632824

---

### REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through November 30, 2020

     File Number: 0107766.00001
             RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ................................................................................... $143,425.00

Total Expenses ............................................................................. $1,228.38

**Total Due this Statement**................................................................**$144,653.38**

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.
Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.
This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)



**Locke Lord** LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

April 20, 2021
Invoice No.: 1645936

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through December 31, 2020                    $177,182.83

File Number:       0107766.00001
Re:                Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/03/20 | Review, download, and organize pleadings. | ALL | 0.20 | 25.00 |
| 12/04/20 | Download and organize the Committee's Objections to the Motions to Compel Discovery filed by the Debtor and Bond Trustee in preparation of mailing on service list. | ALL | 0.20 | 25.00 |
| 12/07/20 | In light of home address being disclosed by TMI counsel in deposition, draft motion at J. Adams' request to redact same from docket and draft order for same (0.5) | CDB | 0.50 | 250.00 |
| 12/08/20 | Finalize and file motion to redact personally identifiable information (0.2) | CDB | 0.20 | 100.00 |
| 12/08/20 | Review and download pleadings. (.20) Coordinate mailing of Motion to Redact. (.10) Communications with attorney team re: hearing on the Debtor's Sale Motion. (.20) | ALL | 0.50 | 62.50 |
| 12/09/20 | Review and organize correspondence, discovery, and deposition transcripts. | ALL | 0.80 | 100.00 |
| 12/10/20 | Review other motions set for hearing and proposed orders set for hearing at omnibus hearing on Dec. 17 for any potential comment (0.2) | CDB | 0.20 | 100.00 |
| 12/14/20 | Coordinate service/mailing of recently filed pleadings. | ALL | 0.20 | 25.00 |
| 12/15/20 | Coordinate mailing of the Committee's Motion to Set Status Conference and Impeachment Exhibit List. | ALL | 0.20 | 25.00 |
| 12/16/20 | Review and organize deposition transcripts. | ALL | 0.30 | 37.50 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans • New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 2

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/21/20 | Review draft Committee website for purposes of Bankruptcy Code Section 1102 order and draft revisions to same (0.2); correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 12/28/20 | Review Debtor revisions and 1102 order and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| | | | 3.70 | $950.00 |
| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
| 12/14/20 | Receipt and review of RCANO discovery responses and discuss certain legal arguments with co-counsel (0.8) | OFK | 0.80 | 400.00 |
| 12/16/20 | Continued work on affiliate discovery (1.1) | OFK | 1.10 | 550.00 |
| 12/18/20 | Continued work on affiliate discovery (1.3); Correspond regarding Debtor discovery request and valuation issues (0.6) | OFK | 1.90 | 950.00 |
| 12/21/20 | Multiple correspondence on discovery responses/objection (0.8) Multiple correspondence regarding RCANO statements; (0.5) review discovery request and discuss with UCC members (1.2) | OFK | 2.50 | 1,250.00 |
| 12/22/20 | Read/notate certain proof of claims and related filings and correspond with UCC chair regarding the same (1.3) | OFK | 1.30 | 650.00 |
| 12/28/20 | Receipt and review of email regarding real estate valuation and reply to the same with appraiser/broker records. (0.4) | OFK | 0.40 | 200.00 |
| 12/29/20 | Continued work on affiliate discovery and claims review (1.2); Call with state court counsel regarding pending mediator plan preferences (0.7) | OFK | 1.90 | 950.00 |
| | | | 9.90 | $4,950.00 |
| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
| 12/02/20 | Correspond on ANO Sale motion (0.2) | OFK | 0.20 | 100.00 |
| | | | 0.20 | $100.00 |
| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
| 12/10/20 | Receipt and review of multiple pleadings on emergency stay motion. | OFK | 0.50 | 250.00 |
| 12/11/20 | Review and analyze motion for protective order and responses by creditors for any impact on Committee rights and bankruptcy proceedings (0.2) | CDB | 0.20 | 100.00 |
| 12/31/20 | Review motion for sanctions for alleged willful violation of stay and implications on Committee rights and access to information (0.2) | CDB | 0.20 | 100.00 |
| | | | 0.90 | $450.00 |
| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
| 12/07/20 | Prepare for, participate in and provide report regarding Sale Motion and TMI on UCC member call (1.2) | OFK | 1.20 | 600.00 |
| 12/07/20 | Attend weekly Committee meeting of full Committee (1.1) | CDB | 1.10 | 550.00 |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/14/20 | Prepare for and participate in weekly UCC meeting and provide report on deposition and other issues (1.2) | OFK | 1.20 | 600.00 |
| 12/14/20 | Draft agenda for weekly Committee conference (0.2); set up call and correspondence re same (0.1); attend and host weekly meeting via video conference (1.2) | CDB | 1.50 | 750.00 |
| 12/16/20 | Correspondence with Debtor counsel re motion at Docket #563 and objection to same (0.1); conference with M. Mintz re same (0.1) | CDB | 0.20 | 100.00 |
| 12/17/20 | Attend omnibus hearing on Committee motion on communications (0.1) | CDB | 0.10 | 50.00 |
| 12/18/20 | Receive call from trade creditor re bankruptcy and questions re status and process, and answer same (0.2); further correspondence and forward materials re same (0.1) | CDB | 0.30 | 150.00 |
| 12/18/20 | Revise order on 1102 motion pursuant to negotiation with Debtor and Court comments (0.2) | CDB | 0.20 | 100.00 |
| 12/18/20 | Multiple correspondence with UCC members / counsel regarding briefing and discovery. | OFK | 1.00 | 500.00 |
| 12/21/20 | Prepare for and participate in weekly UCC meeting and deliver report | OFK | 1.20 | 600.00 |
| 12/21/20 | Formulate and draft agenda for weekly Committee meeting (0.2); set up call and circulate materials for same (0.1); attend and host weekly Committee meeting of full Committee (1.2) | CDB | 1.50 | 750.00 |
| 12/22/20 | Draft agenda for 12-22 Committee meeting (counsel only) (0.1); set up call and correspondence re same (0.1); attend and host via video conference weekly counsel meeting (0.9) | CDB | 1.10 | 550.00 |
| 12/22/20 | Address comment on Section 1102 order and circulate (0.1) | CDB | 0.10 | 50.00 |
| 12/22/20 | Prepare for and participate in UCC call and report on affiliate discovery (1.2) | OFK | 1.20 | 600.00 |
| 12/28/20 | Revise and correspond regarding UCC agenda and draft insert for agenda (0.4) Continued work on list of non-monetary plan provision (0.5) Prepare for and participate in weekly UCC meeting (1.2) | OFK | 2.10 | 1,050.00 |
| 12/28/20 | Draft agenda for weekly Committee meeting (0.2); set up call and correspondence re same (0.1); amend agenda based on correspondence with co-counsel (0.1); attend and host weekly Committee call via video conference (1.1) | CDB | 1.50 | 750.00 |
| 12/28/20 | Review Memo to Record re: continuance of Hearing on the Committee's Motion for an Order Concerning Communications with Creditors. (.10) Communications with attorney team re: continuance. (.10) | ALL | 0.20 | 25.00 |
| 12/29/20 | Draft agenda for weekly Committee counsel call (0.1); setup and correspondence re same (0.1); attend and host weekly call via video conference (1.4) | CDB | 1.60 | 800.00 |
| 12/29/20 | Prepare for, participate and provide report on weekly UCC counsel call (report on discovery) (1.4) | OFK | 1.40 | 700.00 |
| 12/30/20 | Multiple correspondence with UCC member counsel (0.8) | OFK | 0.80 | 400.00 |
| 12/30/20 | Draft email correspondence to the Committee explaining the results of today's confirmation hearing and providing additional detail regarding the termination of the Committee (0.3); forward the email correspondence to the Committee and cancel today's hearing (0.1). | WSB | 0.40 | 200.00 |

| | B150 Meetings & Communications with | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| | | | 19.90 | $9,875.00 |

| | B160 Fee/Employment Applications | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/15/20 | Assist with drafting of Omnibus Reply to the Objections of the Debtor and TMI Trust Company to Locke Lord's First Interim Fee Application. | ALL | 0.90 | 112.50 |
| 12/15/20 | NO CHARGE -- Finalize proposal to address UST objection to fee application and send same (0.1); confer and negotiate with C. Bergeron to reconcile amounts for fee application (0.2) | CDB | 0.00 | 0.00 |
| 12/15/20 | Work on response pleadings review / revision and comment (0.5); Call with Ms Cantor on motion settlement negotiations. (0.5 No Charge) | OFK | 0.50 | 250.00 |
| 12/16/20 | Work on preparation for fee applications hearings (1.0 No Charge) | OFK | 0.00 | 0.00 |
| 12/16/20 | Download and organize Replies to Fee Applications filed by Locke Lord and Pachulski Stang Ziehl & Jones LLP in preparation of mailing on service list. | ALL | 0.30 | 37.50 |
| 12/17/20 | NO CHARGE -- Attend omnibus hearing on interim fee application objections (1.2) | CDB | 0.00 | 0.00 |
| 12/18/20 | Communications with D. Boldissar and the Court re: the proposed order for the First Interim Application for Allowance of Compensation and Reimbursement of Expenses of Kinsella Media, LLC, Expert Noticing Consultant to the Official Committee of Unsecured Creditors for the Period from August 31, 2020 through October 31, 2020. | ALL | 0.20 | 25.00 |
| 12/29/20 | NO CHARGE -- Draft letter requesting payment on first interim application (0.1); correspondence re same (0.1); receive and review Court's order approving compensation (0.2) | CDB | 0.00 | 0.00 |
| 12/30/20 | Communications with D. Boldissar and co-counsel re: mailing of the Order and Reasons for the Fee Applications filed by Locke Lord and Pachulski Stang Ziehl & Jones. | ALL | 0.40 | 50.00 |
| | | | 2.30 | $475.00 |

| | B170 Fee/Employment Objections | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/07/20 | Perform legal research regarding fee application objection issue (1.2); email to D. Boldissar with research findings and applicable materials (.1). | SJH | 1.30 | 487.50 |
| 12/08/20 | NO CHARGE -- Review professional fees and work on analysis of fees (6000 entries) from LEDES files (0.8) | CDB | 0.00 | 0.00 |
| 12/08/20 | NO CHARGE -- Review Nov. 20 correspondence re fee statement from counsel for Debtor and draft response to same (1.4) | CDB | 0.00 | 0.00 |
| 12/09/20 | NO CHARGE -- Confer and work with L. Cantor re fee applications and hearing on same (0.2) | CDB | 0.00 | 0.00 |
| 12/10/20 | NO CHARGE -- Finalize and send response to M. Mintz 11/20 letter and response on fee issues (0.8) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 5

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/10/20 | NO CHARGE -- Review fee application objection filed by Debtor (0.3); locate material addressing allegations (0.2); draft correspondence to Debtor counsel (0.1); review UST objections (0.3); review TMI objection (0.2); call with L. Cantor re same (0.4); formulate responses (0.5); confer and work with R. Kuebel re same (0.3) | CDB | 0.00 | 0.00 |
| 12/10/20 | NO CHARGE- -Receipt and review of multiple fee app objections from UST/RCANO (1.0); Multiple advices and correspondence on fee application objections (1.0) | OFK | 0.00 | 0.00 |
| 12/10/20 | Draft and formulate potential pleading to address Debtor actions (2.5); exchange multiple correspondence with D. Boldissar regarding the same (0.3); perform legal research in support of the same (0.9) | SJH | 3.70 | 1,387.50 |
| 12/11/20 | NO CHARGE -- Work and confer with R. Kuebel re fee application objections (0.2); develop response (0.5) | CDB | 0.00 | 0.00 |
| 12/12/20 | NO CHARGE -- Draft narrative for responses to fee application and reply brief (0.7) | CDB | 0.00 | 0.00 |
| 12/13/20 | NO CHARGE -- Review UST objection to fee application and perform analysis to resolve issues and reconcile and computations (1.0); draft response to A. George (0.2) | CDB | 0.00 | 0.00 |
| 12/13/20 | NO CHARGE -- Work on and draft fee application reply brief and review documentation to address argument that excessive time was spent on matters for same, including review and analysis of other parties' time spent on same issues (6000 entries analyzed) (2.2) | CDB | 0.00 | 0.00 |
| 12/14/20 | NO CHARGE -- Work and confer with L. Cantor re fee application replies (0.2) | CDB | 0.00 | 0.00 |
| 12/14/20 | NO CHARGE -- Close review and analysis of fee application materials and invoices for purposes of drafting replies on fee application objections (3.8) | CDB | 0.00 | 0.00 |
| 12/15/20 | NO CHARGE -- Continued analysis of Jones Walker invoices for purpose of replies on fee applications (0.8); draft reply to UST objection (0.9); draft reply on TMI and Debtor objections (4.5); finalize exhibits for same (1.0); file and coordinate service (0.3) | CDB | 0.00 | 0.00 |
| 12/15/20 | NO CHARGE -- Confer and work with L. Cantor to discuss and work up reply brief to fee application objections (0.5) | CDB | 0.00 | 0.00 |
| 12/16/20 | NO CHARGE -- Confer and work with L. Cantor re fee applications, hearing on same and prepare for same (0.5) | CDB | 0.00 | 0.00 |
| 12/17/20 | NO CHARGE -- Prepare for fee application hearing (0.3) | CDB | 0.00 | 0.00 |
| 12/17/20 | Prepare for and participate in Omnibus hearings including fee applications and prepare Barbier transcript sits for discussion with court (2.7 No Charge) | OFK | 0.00 | 0.00 |
| | | | 5.00 | $1,875.00 |

| | **B180 Avoidance Action Analysis** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/15/20 | Call and correspond with BRG regarding financial investigation (1.0) | OFK | 1.00 | 500.00 |
| | | | 1.00 | $500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 6

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/01/20 | Multiple correspondence with UCC members and counsel regarding deposition schedules and deposition preparation (0.8); Work on preparation for and prepare UCC members for pending deposition (two separate Committee members and counsel) (3.2) Work on authorities/arguments to protect UCC privilege from TMI attempts to force waiver or intentionally unveil UCC privilege. (1.1 No Charge) Correspond / work on preparation for UCC member deposition (1.0 No Charge) Attend K. Dobrava deposition / depo prep (2.0 No Charge) | OFK | 4.00 | 2,000.00 |
| 12/01/20 | Coordinate and locate applicable documents to be used as exhibits for depositions, and multiple correspondence re same and work with A. Lohr re same (0.7) | CDB | 0.70 | 350.00 |
| 12/01/20 | Prepare for depositions of Committee members and review outline from K. Brown re same to comment on same and add additional items for questions for K. Dobrava and items to prepare Committee members (0.7) | CDB | 0.70 | 350.00 |
| 12/01/20 | NO CHARGE -- Review amended interrogatory answer from Debtor and comment (0.1) | CDB | 0.00 | 0.00 |
| 12/01/20 | Coordinate research on privilege issues raised by TMI and Debtor and argument that materials are not privileged or that privileged is waived, and review issue (0.3); multiple conferences to discuss with S. Humeniuk (0.2); review authorities in connection with same (0.2) | CDB | 0.70 | 350.00 |
| 12/01/20 | Correspondence re privilege log request by parties and specific email correspondence requested for review (0.1); review specific emails at issue (0.2); confer with co-counsel re same (0.1); calls and emails to confer with R. Trahant and J. Denenea and other counsel re issue (0.3) | CDB | 0.70 | 350.00 |
| 12/01/20 | NO CHARGE - Attend all hands counsel call to work on strategy on privilege issues raised by Debtor and TMI and confer with R. Kuebel, K. Brown, and S. Bryant (0.5) | CDB | 0.00 | 0.00 |
| 12/01/20 | Conference with A. George from Office of the US Trustee re depositions and scheduling (0.1) | CDB | 0.10 | 50.00 |
| 12/01/20 | Draft memorandum to Committee and analysis to formulate position on confidential issues in connection with contested matter with TMI (1.9) | CDB | 1.90 | 950.00 |
| 12/01/20 | Send correspondence to entire Committee group re deposition scheduling (0.1); further email with TMI counsel re same (0.1); call with J. Adams re same (0.1); call with J. Denenea re same (0.1); review multiple schedules and develop proposal for scheduling (0.2) | CDB | 0.60 | 300.00 |
| 12/01/20 | Communications with the court reporter re: logistics and scheduling for remote depositions. | ALL | 0.40 | 50.00 |
| 12/01/20 | NO CHARGE -- Attend K. Dobrava deposition (2.8); attend brief conference with parties after deposition re scheduling (0.2) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 7

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/01/20 | Draft, edit, and revise Second Supplemental Responses to TMI's discovery (1.2); draft, edit, and revise a Verification for James Adams of the Committees's Responses to TMI's discovery (0.4); correspond via email with Mr. Adams and provide him with a copy of the Verification for his execution (0.1); finalize the Second Supplemental Responses and forward that along with the Verification to John Elrod (0.2); correspond via email with Davin Boldissar regarding today's depositions (0.2); prepare for today's deposition of Jackie Berthelot (1.7 No Charge); attend today's renewed deposition following the termination of the deposition of Kevin Dobrava (0.5); analyze with Mr. Boldissar and Mr. Brown various issues arising out of today's developments, including key privilege and confidentiality issues (0.4); conduct legal research and analysis on privilege issues (1.0); correspond via email with Mr. Boldissar and Mr. Brown regarding these privilege issues (0.2); review issues related to the suspended deposition of Mr. Berthelot with Mr. Brown (0.3); further correspond via email with Mr. Boldissar about the state of the depositions and deposition schedule (0.2). | WSB | 4.70 | 2,350.00 |
| 12/01/20 | Teleconference with D. Boldissar and S. Bryant concerning research issue regarding privilege issues that arose at depositions (.2); perform legal research regarding privilege issues that arose at depositions in connection with addressing the same with the court (2.6). | SJH | 2.80 | 1,050.00 |
| 12/02/20 | Perform additional legal research regarding creditor-committee specific privilege issues (1.3); draft excerpt regarding research findings and analysis for use at hearing regarding privilege issues and inclusion in related briefing (1.1). | SJH | 2.40 | 900.00 |
| 12/02/20 | NO CHARGE -- Research and develop position for Court for Court conference, prepare and develop outline (1.2) | CDB | 0.00 | 0.00 |
| 12/02/20 | NO CHARGE -- Attend deposition of J. Adams (3.7) | CDB | 0.00 | 0.00 |
| 12/02/20 | Prepare for and participate in witness/depo preparation for Committee member (2.5) and participate in witness preparation for UCC Multiple emails with Committee member regarding depo preparation (0.5) | OFK | 3.00 | 1,500.00 |
| 12/02/20 | Communications with D. Boldissar and the Court Reporter re: scheduling of depositions. | ALL | 0.40 | 50.00 |
| 12/02/20 | Review and organize case correspondence and discovery. | ALL | 0.30 | 37.50 |
| 12/02/20 | Correspond via email with Ken Brown regarding Jackie Berthelot's deposition and scheduling issues (0.2); review with Davin Boldissar and Steve Humeniuk various issues related to potential privilege matters (0.3); briefly revise the privilege analysis provided by Mr. Humeniuk and forward to the trial team for their review (0.5); draft certain questions to raise in the deposition of Mr. Berthelot and the other individual Committee members (0.7); forward the direct questions to the trial team for their review and comment (0.2); further analyze issues related to the privilege dispute with Mr. Boldissar and address potential resolutions (0.2). | WSB | 2.10 | 1,050.00 |
| 12/02/20 | Draft email re privilege log and documents and formulate position (0.3); subsequent email and respond to same (0.1) | CDB | 0.40 | 200.00 |
| 12/02/20 | Multiple emails with Committee members re depositions (0.1); email to J. Elrod representing TMI re same (0.2); subsequent multiple emails re scheduling (0.2) | CDB | 0.50 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 8

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/02/20 | NO CHARGE -- Confer and work with R. Kuebel re depositions and strategy (0.4); confer and work with K. Brown and J. Stang re same, potential resolution strategies and bringing matters to Court for resolution (0.5); subsequent calls with R. Kuebel re preparation for Court hearing and position on privilege (0.5) | CDB | 0.00 | 0.00 |
| 12/02/20 | Draft potential correspondence re potential proposed resolution of contested matter (1.2) | CDB | 1.20 | 600.00 |
| 12/02/20 | Locate and forward materials to Committee for continued review for depositions (0.1) | CDB | 0.10 | 50.00 |
| 12/02/20 | Work on organizing and formulating tasks and division of responsibility for contested matter and hearing and plan and work on strategy for same (0.7) | CDB | 0.70 | 350.00 |
| 12/02/20 | Review TMI supplemental discovery responses (0.1) | CDB | 0.10 | 50.00 |
| 12/02/20 | Review materials from federal court case as may be applicable to overall class (0.1) | CDB | 0.10 | 50.00 |
| 12/02/20 | NO CHARGE -- Debrief conference with counsel team after Adams deposition (0.3) | CDB | 0.00 | 0.00 |
| 12/02/20 | Multiple emails re timing of Court hearing on additional privilege issues (0.1) | CDB | 0.00 | 0.00 |
| 12/03/20 | Draft outline for briefs to be filed in response to positions taken by TMI and Debtor on privilege issues (0.3); receive and review comments from co-counsel and integrate (0.2); further revise after consideration of further issues from K. Brown (0.2); circulate and multiple correspondence (0.1) | CDB | 0.80 | 400.00 |
| 12/03/20 | Coordinate research for brief on privilege issues and call with S. Humeniuk re same (0.2) | CDB | 0.20 | 100.00 |
| 12/03/20 | Confer and work with counsel for Committee members R. Trahant re briefing and plan for hearing on privilege and information issues (0.5) | CDB | 0.50 | 250.00 |
| 12/03/20 | Work with A. Lohr on process for hearing and items for handling in connection with 12/17 hearing and filing requirements for same (0.2) | CDB | 0.20 | 100.00 |
| 12/03/20 | Correspondence with Committee meetings to advise on current disputes under contested matter and privilege issues (0.1) | CDB | 0.10 | 50.00 |
| 12/03/20 | Review TMI motion filed on privilege issues and requesting production of three documents and formulate response (0.4) | CDB | 0.40 | 200.00 |
| 12/03/20 | Review Archdiocese motion filed for access to information and on privilege issues, and motion to expedite hearing on same and review and analyze impact for response (0.7) | CDB | 0.70 | 350.00 |
| 12/03/20 | Prepare for conference with counsel for TMI on privileged documents that TMI asks for production (0.2); conference with J. Elrod re same (0.1) | CDB | 0.30 | 150.00 |
| 12/03/20 | NO CHARGE -- Confer with R. Kuebel re response briefs (0.3); confer and work with K. Brown re same (0.3); further calls with R. Kuebel re same (0.2) | CDB | 0.00 | 0.00 |
| 12/03/20 | Teleconference with D. Boldissar re: upcoming deadlines relating to the Evidentiary Hearing on December 17, 2020. | ALL | 0.20 | 25.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/03/20 | Assist with drafting of Objection to the Debtor's Expedited Motion to Compel Discovery from the Committee on TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | ALL | 0.60 | 75.00 |
| 12/03/20 | Communications with attorney team re: hearing and response deadline on the Motions to Compel filed by the Debtor and Bond Trustee. | ALL | 0.20 | 25.00 |
| 12/03/20 | Two separate counsel for Committee members regarding deposition preparation (0.7) Review, revise, and comment on draft opposition (1.1) Prepare for and participate in call to review Debtor's sale motion and proposed Order (0.6) Correspond with Mr Mintz regarding the same (0.3) Multiple emails on revisions of opposition brief and work on revision / redlines of opposition. (0.7) | OFK | 3.40 | 1,700.00 |
| 12/03/20 | Teleconference with D. Boldissar concerning additional creditors committee-specific privilege issues to be address at forthcoming hearing (.2); analysis of Debtors' briefing concerning the same (.3); perform additional legal research requested by D. Boldissar (2.8); email to D. Boldissar with additional research findings and analysis and related authorities (.3). | SJH | 3.60 | 1,350.00 |
| 12/03/20 | Formulate and draft Objection to the December 3, 2020 Debtor's Expedited Motion to Compel Discovery from the Committee [Docket #581] (5.4) and Objection to the December 3, 2020 TMI Trust Company's Expedited Motion to Compel Discovery from the Official Committee of Unsecured Creditors and its Members and for an Extension of the Discovery Deadline [Docket #584] (4.1) | CDB | 9.50 | 4,750.00 |
| 12/03/20 | Multiple email correspondences with Ken Brown and Davin Boldissar regarding tomorrow's hearing (0.2); further review potential scheduling and discovery-related issues with Mr. Boldissar (0.3). | WSB | 0.50 | 250.00 |
| 12/04/20 | Correspond via email with the team regarding today's discovery conference and related matters. | WSB | 0.20 | 100.00 |
| 12/04/20 | NO CHARGE -- Attend hearing on discovery motions and represent Committee before Judge Grabill (2.1) | CDB | 0.00 | 0.00 |
| 12/04/20 | Continue work on and formulate and draft Objection to the December 3, 2020 Debtor's Expedited Motion to Compel Discovery from the Committee [Docket #581] Including close review of deposition record (2.9) and Objection to the December 3, 2020 TMI Trust Company's Expedited Motion to Compel Discovery from the Official Committee of Unsecured Creditors and its Members and for an Extension of the Discovery Deadline [Docket #584] Including close review of deposition record (3.3) | CDB | 6.20 | 3,100.00 |
| 12/04/20 | Work with counsel for Committee member on depo prep/depo opposition (0.8) Review/comment on Objection to TMI emergency motion / debtor's motion (0.7) Prepare for hearing and participate in hearing on emergency motion (3.0) Correspond regarding discovery extension to RCANO (0.3) | OFK | 4.80 | 2,400.00 |
| 12/04/20 | Review Scheduling Order re: Evidentiary Hearing on TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. (.60) Communications with attorney team re: deadline related to Scheduling Order. (.50) | ALL | 0.60 | 75.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 10

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/04/20 | Draft, finalize, and serve Trial Subpoena on Kevin Dobrava. | ALL | 0.80 | 100.00 |
| 12/04/20 | Assist with preparation of exhibits to the Committee's Objections re: the Motions to Compel filed by the Debtor and Bond Trustee. | ALL | 1.00 | 125.00 |
| 12/04/20 | Review and revise service list in preparation of mailing the Committee's Objections to the Motions to Compel Discovery filed by the Debtor and Bond Trustee. | ALL | 0.60 | 75.00 |
| 12/04/20 | Review, finalize, and e-file Objections to the Motions to Compel Discovery filed by the Debtor and Bond Trustee. | ALL | 0.70 | 87.50 |
| 12/04/20 | Review and analysis of extensive record and other documents for purposes of response to Debtor objection and draft objection to Debtor brief on privilege issues (2.2 No Charge) | CDB | 0.00 | 0.00 |
| 12/04/20 | NO CHARGE -- Conferences with R. Kuebel re filing and strategy and final edits to briefs for filing (0.2) | CDB | 0.00 | 0.00 |
| 12/04/20 | Finalize and file brief and work and multiple conferences with A. Lohr re same (0.6); correspondence circulating same (0.1) | CDB | 0.70 | 350.00 |
| 12/04/20 | NO CHARGE - Prepare for hearing before Judge Grabill and call with Kuebel and J. Meunier re same (0.5); call with K. Brown and Kuebel re same (1.3); confer and work with R. Kuebel and K. Brown re post-hearing (0.2) | CDB | 0.00 | 0.00 |
| 12/04/20 | Work and confer with R. Trahant as counsel for Committee members re preparation for hearing and strategy (0.2) | CDB | 0.20 | 100.00 |
| 12/04/20 | Work on drafting trial subpoena and cover letter and work with A. Lohr on same to ensure presence of K. Dobrava for hearing (0.2) | CDB | 0.20 | 100.00 |
| 12/04/20 | Confer and advise with J. Adams as chair of Committee to discuss outcome of hearing before Judge Grabill and strategy (0.2) | CDB | 0.20 | 100.00 |
| 12/04/20 | Locate and coordinate multiple mails to send documents to court for in camera review (0.2) | CDB | 0.20 | 100.00 |
| 12/05/20 | Review correspondence from J. Elrod re contested matter (0.1); respond to same (0.1) | CDB | 0.20 | 100.00 |
| 12/05/20 | NO CHARGE -- Confer and work with co-counsel R. Kuebel and K. Brown re strategy to address Court rulings, depositions and hearing (0.5); further call with R. Kuebel re depositions preparation (0.4); conference with S. Bryant re privilege log and brief (0.3) | CDB | 0.00 | 0.00 |
| 12/05/20 | Review with Davin Boldissar various matters related to the supplemental document production to the Debtor and TMI required by the Court following yesterday's hearing (0.5); draft email to Mr. Boldissar outlining the status of this production (0.2). | WSB | 0.70 | 350.00 |
| 12/06/20 | Conduct legal research and analysis in support of the Response to TMI's Motion (1.6); conduct additional legal research regarding whether TMI breached a fiduciary duty as a Committee member when it failed to disclose its settlement agreement with the Debtor (2.0); draft, edit, and revise a detailed analysis of the scope of TMI's fiduciary duties based on the legal research I conducted and forward that analysis to the trial team for their review and comment (1.0). | WSB | 4.60 | 2,300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 11

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/06/20 | Continue work to draft and formulate new privilege log to send to Debtor to state position as to documents produced to TMI as being privileged, as required under Court's ruling, and set up and review voluminous documents within Concordance database for same (UCC 00001-012164), and carefully go through previous production (UCC 00001-012164) and mark documents to be produced or privileged, and draft privilege log for same (4.8); check for errors and revise same (1.0); revise format of original privilege log to match (0.2); draft cover correspondence and circulate privilege logs (0.8) | CDB | 6.80 | 3,400.00 |
| 12/06/20 | Review inaccurate statements of Debtor and TMI for correction in letter and factual basis and review previous document productions (0.4); draft language for letter to Debtor re same (0.2) | CDB | 0.60 | 300.00 |
| 12/06/20 | Assemble documents for production to Debtor as non-privileged and close review of same to confirm not privileged (1.8) | CDB | 1.80 | 900.00 |
| 12/07/20 | Multiple correspondence re depositions and scheduling (0.1); confer and work with R. Trahant re scheduling and depositions (0.2) | CDB | 0.30 | 150.00 |
| 12/07/20 | Conference with A.George of Office of US Trustee re contested matter and depositions (0.2) | CDB | 0.20 | 100.00 |
| 12/07/20 | NO CHARGE -- Confer and work with S. Bryant re document production, privilege log and strategy (0.3) | CDB | 0.00 | 0.00 |
| 12/07/20 | NO CHARGE -- Conference and work with K. Brown re strategy and planning for 3:30 Court status conference(0.1) | CDB | 0.00 | 0.00 |
| 12/07/20 | Correspondence with client group re scheduling and to coordinate same (0.1) | CDB | 0.10 | 50.00 |
| 12/07/20 | NO CHARGE -- Confer and work with R. Kuebel and R. Trahant re depositions (0.8); second call re further negotiations and discovery (0.4); conference and work with R. Kuebel and counsel team as debrief from Court call (0.5) | CDB | 0.00 | 0.00 |
| 12/07/20 | Review additional documents for production to Debtor including 214 tagged documents and their attachments to verify not privileged and for production (2.2) | CDB | 2.20 | 1,100.00 |
| 12/07/20 | Conference with all counsel re scheduling, depositions and procedure in advance of 3:30 Court call (0.6); second call with all counsel re same (0.3) | CDB | 0.90 | 450.00 |
| 12/07/20 | Attend hearing and represent Committee before Judge Grabill on preliminary and scheduling matters for Dec. 17 hearing (0.8) | CDB | 0.80 | 400.00 |
| 12/07/20 | Multiple correspondence with UCC members and respective counselors regarding revised deposition scheduling (1.0) Prepare for and participate in scheduling call with TMI, UST and debtor (0.6) Prepare for and participate in court call on depo scheduling (0.5) Work on deposition preparation / documents review (1.3) | OFK | 3.40 | 1,700.00 |
| 12/07/20 | Assist with drafting Motion to Redact Personally Identifiable Information from Objections filed by the Committee. | ALL | 1.50 | 187.50 |
| 12/07/20 | Review and prepare transcript order form for the hearing on December 4, 2020. | ALL | 0.30 | 37.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/07/20 | Conduct further legal research in support of the Objection and Brief on the adequate representation issue (2.5 No Charge); draft, edit, and revise the pertinent Background Facts in the Objection and Brief (3.0); draft, edit, and revise the Legal Analysis in the Objection and Brief (6.1); finalize the initial draft of the Objection and Brief and forward it to Davin Boldissar for his review and comment (0.9). | WSB | 10.00 | 5,000.00 |
| 12/07/20 | Work on outlines for preparation for depositions, draft questions for same and formulate strategy and work to prepare for same (2.2) | CDB | 2.20 | 1,100.00 |
| 12/07/20 | Redact written discovery requests and answers (UCC discovery requests and TMI discovery requests) pursuant to counsel discussion, at request of TMI and Debtor, and for potential production to Debtor and UST (0.9) | CDB | 0.90 | 450.00 |
| 12/08/20 | Multiple correspondence re scheduling depositions and timing of same (0.2) | CDB | 0.20 | 100.00 |
| 12/08/20 | Review draft brief in objection to TMI Motion and suggest revisions to same (0.4); formulate and draft first section of brief and work with S. Bryant re same (0.2) | CDB | 0.60 | 300.00 |
| 12/08/20 | Work and call with BRG on analysis of bond information for purposes of Dec. 17 hearing preparation (0.2) | CDB | 0.20 | 100.00 |
| 12/08/20 | Prepare for Dec. 17 hearing and work on outlines for depositions and testimony for hearing (0.9) | CDB | 0.90 | 450.00 |
| 12/08/20 | Redact written discovery requests and responses as demanded by TMI and Debtor to protect privilege and correspondence re same (0.7) | CDB | 0.70 | 350.00 |
| 12/08/20 | NO CHARGE: Attend portions of conference to prepare for deposition with R. Kuebel and Committee member (1.6); attend portions of call re same with Second Committee member for his deposition (0.9) | CDB | 0.00 | 0.00 |
| 12/08/20 | Review and build new privilege log for TMI documents as demanded by both TMI and Debtor, concerning documents at TMI 000807 - 002580, including close review for privilege analysis and to assemble non-privileged documents for production (3.1); draft and send correspondence re same (0.1) | CDB | 3.20 | 1,600.00 |
| 12/08/20 | Review, finalize, and e-file the Motion to Redact Personally Identifiable Information from Objections to the Motions to Compel filed by the Debtor and TMI. | ALL | 0.70 | 87.50 |
| 12/08/20 | Teleconference with D. Boldissar re: upcoming deadlines related to the Evidentiary Hearing on December 17th. | ALL | 0.20 | 25.00 |
| 12/08/20 | Review Memo to Record re: revised deadlines for TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. (.20) Communications with attorney team re: revised deadlines. (.20) | ALL | 0.40 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 13

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/08/20 | Further draft, edit and revise the Response to the TMI Motion (3.1); review issues raised in the Motion with Davin Boldissar (0.5); correspond via email with Steve Humeniuk regarding the Response and request that he conduct detailed cite checks on the Response (0.2); conduct further legal research to address certain additional issues raised by Mr. Boldissar to include in the Response (1.0); further draft, edit, and revise the Response (5.5 total; 2.0 No Charge); review and finalize the Response and forward it to Ken Brown, Rick Kuebel, and Mr. Boldissar for their review and comment (0.5) | WSB | 8.80 | 4,400.00 |
| 12/08/20 | Deposition preparation for Deposition of Committee member depo by review of documents / other materials (1.5) Confer and meet by call with Committee member to prepare her for deposition (2.3) Multiple follow up correspondence with counsel for Committee member (0.8) Continued depo preparation (1.3) Assist with deposition preparation for second Committee member (1.2) Multiple correspondence coordinating deposition (0.7) | OFK | 5.80 | 2,900.00 |
| 12/08/20 | Exchange correspondence with S. Bryant concerning research projection instructions. | SJH | 0.10 | 37.50 |
| 12/09/20 | Prepare for and defend deposition of UCC member Pat Moody (4.5) Review and forward rough transcript and discuss with counsel for Committee member (0.4) Work on TMI Opposition briefing (0.8); Work on discovery issues regarding Non-debtor affiliates (0.3); Multiple correspondence regarding TMI subpoenas to counsel (0.4) | OFK | 6.40 | 3,200.00 |
| 12/09/20 | Confer and discuss strategy re contested matter with R. Trahant as counsel for Committee members (0.3) | CDB | 0.30 | 150.00 |
| 12/09/20 | NO CHARGE -- Attend portions of P. Moody deposition (2.6) | CDB | 0.00 | 0.00 |
| 12/09/20 | NO CHARGE -- Attend J. Adams continued deposition (1.3) | CDB | 0.00 | 0.00 |
| 12/09/20 | NO CHARGE -- Confer and work with K. Brown and R. Kuebel re documents, exhibits for hearing and results of depositions (0.5); call with K. Brown re communications and discovery issues with TMI (0.2); confer and work with R. Kuebel re same and fee objection (0.2) | CDB | 0.00 | 0.00 |
| 12/09/20 | NO CHARGE -- Coordinate and prepare for depositions and review three privilege logs in preparation for privilege negotiations (0.3) | CDB | 0.00 | 0.00 |
| 12/09/20 | Attend conference with counsel for Debtor and TMI re privilege assertions, demand from Debtor and TMI for production of materials for which privilege is asserted, redactions as necessary to discovery materials, discovery responses and documents and use in depositions and at hearing (0.4); subsequent conference re same (0.1); prepare for 4pm conference with counsel for TMI re same and redactions (0.2); attend conference with counsel for TMI to negotiate re same (1.0) | CDB | 1.70 | 850.00 |
| 12/09/20 | Multiple correspondence to coordinate deposition preparation and scheduling (0.1) | CDB | 0.10 | 50.00 |
| 12/09/20 | Continue work on drafting brief in opposition to TMI motion (0.4); conferences and work with S. Bryant re same to develop same (0.6); multiple correspondence with Committee and counsel re same (0.1) | CDB | 1.10 | 550.00 |
| 12/09/20 | Review and develop documentation and evidence for presentation at December 17 hearing and work to develop witness and exhibit list (0.6) | CDB | 0.60 | 300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 14

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/09/20 | Work with L. Cantor re developing evidence for Dec 17 hearing and allegations made by TMI (0.1) | CDB | 0.10 | 50.00 |
| 12/09/20 | Assist with drafting of Exhibit and Witness List for the Evidentiary Hearing on December 17th. | ALL | 2.30 | 287.50 |
| 12/09/20 | Communications with the court reporter re: obtaining copy of the transcript from the hearing on December 4th. | ALL | 0.10 | 12.50 |
| 12/09/20 | Communications with attorney team re: upcoming depositions. | ALL | 0.20 | 25.00 |
| 12/09/20 | Further draft, edit, and revise the Opposition to the TMI Motion to appoint a second creditors' committee or reconstitute the existing committee (2.5); multiple email correspondences with Davin Boldissar and Ken Brown about the status of the Opposition (0.4); review the deposition of Kevin Dobrava and other related materials in preparation for next week's hearing and in connection with the Opposition (2.3); analyze issues related to the Opposition with Mr. Boldissar (0.7). | WSB | 5.90 | 2,950.00 |
| 12/10/20 | Communications with the court reporters re: ordering of deposition transcripts. | ALL | 0.40 | 50.00 |
| 12/10/20 | Communications with D. Boldissar and S. Bryant re: deadlines for the Evidentiary Hearing scheduled for December 17, 2020. | ALL | 0.20 | 25.00 |
| 12/10/20 | Review Order on Motion for Expedited Hearing on the Debtor's Expedited Motion for Protective Order Concerning Discovery in the J.W. Doe and James Doe Actions, and/or for an Order Permitting the Debtor to Seek Approval of a Protective Order in the District Court and to Attend Depositions Without Waiving the Protections of the Automatic Stay. (.20) Communications with attorney team re: hearing date and response deadline. (.20) | ALL | 0.40 | 50.00 |
| 12/10/20 | Draft email to the Court re: Zoom participants for the Evidentiary Hearing on December 17, 2020. | ALL | 0.40 | 50.00 |
| 12/10/20 | Draft, finalize, and e-file the Committee's Notices Regarding the Proposed Remote Witness Testimony of James Adams and Kevin Dobrava. | ALL | 1.60 | 200.00 |
| 12/10/20 | Communications with S. Bryant and D. Boldissar re: review of discovery documents from the Bond Trustee. | ALL | 0.20 | 25.00 |
| 12/10/20 | Review and edit Exhibit and Witness List for the Evidentiary Hearing on December 17th. (.70) Review and compile Exhibits for the Evidentiary Hearing. (1.00) | ALL | 1.70 | 212.50 |
| 12/10/20 | Draft, finalize, and e-file the Committee's Notice Regarding the Proposed Remote Witness Testimony of Davin Boldissar. | ALL | 0.60 | 75.00 |
| 12/10/20 | Multiple correspondence re coordinating deposition (0.1) | CDB | 0.10 | 50.00 |
| 12/10/20 | NO CHARGE -- Confer and work with co-counsel K. Brown re negotiations with TMI re discussions on what is privileged and scope of use of materials at Dec. 17 hearing (0.3) | CDB | 0.00 | 0.00 |
| 12/10/20 | Following up on conference and negotiation with TMI and to respond to demand from TMI, draft and formulate proposal to TMI re scope of redactions on TMI's discovery responses and to handle assertions of privilege for purposes of negotiations (0.7) | CDB | 0.70 | 350.00 |
| 12/10/20 | NO CHARGE -- Work and conference with R. Kuebel re preparation for Dec. 17 hearing (0.5) | CDB | 0.00 | 0.00 |

|  | B190 Other Contested Matters | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/10/20 | Continue work developing exhibits for December 17 trial and drafting witness and exhibit list and review of numerous documents and materials for same including documents Bates labeled as TMI 000807-002580, and UCC 000001-012164 (2.8) | CDB | 2.80 | 1,400.00 |
| 12/10/20 | NO CHARGE -- Work and conference with R. Kuebel and S. Bryant to work on brief in opposition to TMI motion (0.6) | CDB | 0.00 | 0.00 |
| 12/10/20 | Unredact discovery responses for use at trial based on negotiations and develop position on what is privileged and not for trial, and close review of TMI allegations in discovery responses for same (1.4) | CDB | 1.40 | 700.00 |
| 12/10/20 | NO CHARGE -- Attend portions of J. Berthelot deposition (1.3) | CDB | 0.00 | 0.00 |
| 12/10/20 | Work with A. Lohr on required filings in connection with contested matter and revise same (0.1) | CDB | 0.10 | 50.00 |
| 12/10/20 | NO CHARGE -- S. Bryant multiple calls re drafting and formulating brief (0.7) | CDB | 0.00 | 0.00 |
| 12/10/20 | Further draft, edit, and revise the Response to the TMI Motion (4.3); correspond via email with Davin Boldissar and Ken Brown regarding further revisions to the Response (0.3); analyze issues raised in the Response with Mr. Brown (0.3); correspond via email with Ashley Lohr regarding the witness designation of James Adams and Davin Boldissar (0.3); draft, edit, and revise the Witness Designations of both Mr. Adams and Mr. Boldissar (1.0); further correspond via email with Ms. Lohr about these matters (0.3); analyze issues related to the preparation of the Witness and Exhibit list with Mr. Boldissar (0.3); correspond via email with Oscar Kham concerning the preparation and service of exhibits tomorrow (0.3); finalize the Witness Designations and forward them to Ms. Lohr for filing and execution (0.2); further, draft, edit, and revise the Response (3.7). | WSB | 11.00 | 5,500.00 |
| 12/10/20 | Work on opposition briefing and supporting memo including outline of preliminary statement and read/review additional brief comments (2.0) Receipt and review of multiple correspondence on TMI trial subpoenas (0.5) Review deposition transcript and work on witness preparation. (1.0) | OFK | 3.50 | 1,750.00 |
| 12/11/20 | Further draft, edit, and revise the Response to the TMI Motion (2.5); review with Rick Kuebel and Ken Brown various issues presented by the Response (0.5 No Charge); review with Davin Boldissar and Ashley Lohr how to coordinate the preparation of the exhibits and the filing of the witness and exhibit list (0.3); further correspond via email with Mr. Boldissar about the exhibits and various issues presented by the exhibits (0.3); further correspond via email with Oscar Kham about the preparation of the exhibit file (0.2); further edit and revise the Response (1.3); analyze final issues presented by the Response with Mr. Boldissar (0.4); finalize the Response and forward it to Ms. Lohr for filing and service (0.8). | WSB | 5.80 | 2,900.00 |
| 12/11/20 | Perform legal research requested by S. Bryant in connection with forthcoming objection (.9); email to S. Bryant with research findings and analysis (.2). | SJH | 1.10 | 412.50 |
| 12/11/20 | Review, comment and revise preliminary statement and opposition to TMI motion (0.8); Discuss comments / revisions with Mr Bryant (0.4); Work on response to RCANO assertions/ failure to completely disclose and review referenced Judge Borbier transcript (1.0 No Charge) Monitor hearing on emergency motion (0.7) review Moody depo transcript and correspond regarding the same (0.5) Correspond with BRG regarding financial information (0.3) | OFK | 2.70 | 1,350.00 |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/11/20 | Review witness and exhibit list filed by TMI and analyze impact of same on witness and exhibit list to be used by Committee, and adjust same based on TMI's list (0.4) | CDB | 0.40 | 200.00 |
| 12/11/20 | Develop additional exhibits for brief and trial based on notices of committee formation in numerous cases, research and review 15 religious organization cases for same (1.4) | CDB | 1.40 | 700.00 |
| 12/11/20 | NO CHARGE -- Prepare for Dec. 17 hearing and outline argument for same (1.1) | CDB | 0.00 | 0.00 |
| 12/11/20 | Draft and formulate exhibit list for 12/17 hearing, review numerous documents for inclusion, review privilege status and privilege issues raised by same, and draft form of list and required documents for filing under scheduling order (4.8) | CDB | 4.80 | 2,400.00 |
| 12/11/20 | Multiple conferences and work with A. Lohr re witness and exhibit list, finalizing and drafting same, and assembling exhibits for production for same (0.7) | CDB | 0.70 | 350.00 |
| 12/11/20 | NO CHARGE -- Work and confer with S. Bryant on finalizing brief and witness and exhibit list (0.2); further conference with S. Bryant and K. Brown re same (0.4) additional conference with K. Brown re same (0.1); conference with S. Bryant re same (0.2) | CDB | 0.00 | 0.00 |
| 12/11/20 | Draft specific sections of brief in opposition to TMI motion (not worked on by co-counsel S. Bryant), and draft language for same (1.8) | CDB | 1.80 | 900.00 |
| 12/11/20 | Confer and work with counsel for Committee member (J. Meunier) re Dec. 17 hearing, testimony in same and preparation for same (0.3) | CDB | 0.30 | 150.00 |
| 12/11/20 | Communications with D. Boldissar and S. Bryant re: preparing and finalizing Exhibits for the Evidentiary Hearing on December 17, 2020. | ALL | 1.00 | 125.00 |
| 12/11/20 | Assist with organizing and compiling Exhibits in preparation of uploading to the Court for the Evidentiary Hearing on December 17, 2020. | ALL | 2.40 | 300.00 |
| 12/11/20 | Review Order Granting Motion to Expedite Hearing on Motion to Quash Subpoenas filed by Certain Abuse Victims. (.20) Communications with attorney team re: hearing date and response deadline to the Motion to Quash. (.20) | ALL | 0.40 | 50.00 |
| 12/11/20 | Draft, finalize, and e-file Witness and Exhibit List for the Evidentiary Hearing on December 17, 2020 and upload Exhibits to the Court. | ALL | 2.30 | 287.50 |
| 12/11/20 | Review and e-file the Committee's Opposition in connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | ALL | 0.30 | 37.50 |
| 12/11/20 | Review and analyze motion to quash and notice of subpoenas for potential impact on Committee rights and Dec. 17 hearing (0.2) | CDB | 0.20 | 100.00 |
| 12/12/20 | Multiple correspondence re witness and exhibit lists for Dec. 17 hearing and potential stipulations (0.1); response correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 12/12/20 | Review witness and exhibit lists and exhibits produced by other parties in preparation for Dec. 17 hearing and to explore potential joint list (0.4) | CDB | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 17

|  | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/13/20 | Close review of all exhibits from Joint List of Debtor and US Trustee, and list of TMI (79 total exhibits) (3.4); draft proposal on joint list based on same, including objections and responses to exhibits, and correspondence to negotiate with other parties (0.8). | CDB | 4.20 | 2,100.00 |
| 12/13/20 | NO CHARGE -- Confer and consult with co-counsel on Witness and Exhibit lists and multiple correspondence re same (0.1) | CDB | 0.00 | 0.00 |
| 12/14/20 | Review and perform redactions of exhibits presented by TMI protect privilege and circulate same (0.6) | CDB | 0.60 | 300.00 |
| 12/14/20 | Prepare for negotiation conference with counsel on witnesses, potential joint list, use of exhibits and stipulations for Dec. 17 hearing (0.2); attend negotiation conference and negotiate with counsel (0.6) | CDB | 0.80 | 400.00 |
| 12/14/20 | NO CHARGE -- Confer and work with R. Kuebel and financial advisor re TMI contested matter (0.3); attend portion of second conference re same (0.5) | CDB | 0.00 | 0.00 |
| 12/14/20 | NO CHARGE -- Confer with R. Kuebel re fee application objections and other matters for Dec. 17 hearing (0.3) | CDB | 0.00 | 0.00 |
| 12/14/20 | Conferences and work with A. Lohr re exhibits and preparations for Dec. 17 hearing (0.3) | CDB | 0.30 | 150.00 |
| 12/14/20 | Review TMI response to motion to quash and review issues implicated by same and potential impact on Committee rights and hearing on December 17 (0.5) | CDB | 0.50 | 250.00 |
| 12/14/20 | NO CHARGE -- Confer and work with co-counsel K. Brown, S. Bryant and R. Kuebel on preparation for Dec. 17 hearing and tasks for same (0.5) | CDB | 0.00 | 0.00 |
| 12/14/20 | Correspondence with Court chambers personnel re status conference (0.1); formulate ex parte motion for status conference as result and work with S. Bryant on same (0.2) | CDB | 0.30 | 150.00 |
| 12/14/20 | Assist with drafting of exhibit list for impeachment purposes. (.90) Review, finalize, and e-file Impeachment Exhibit List. (.10) | ALL | 1.00 | 125.00 |
| 12/14/20 | Communications with D. Boldissar re: obtaining copy of the deposition transcript of James Adams. | ALL | 0.20 | 25.00 |
| 12/14/20 | Assist with preparation of exhibits for impeachment purposes in connection with the Evidentiary Hearing scheduled on December 17, 2020. | ALL | 1.60 | 200.00 |
| 12/14/20 | Assist with drafting Motion to Set Status Conference, (.50) Review, finalize, and e-file Motion. (.40) | ALL | 0.90 | 112.50 |
| 12/14/20 | Develop impeachment exhibits and exhibit list and search documents and emails for specific correspondence relating to same and in response to documents on TMI witness list (2.2); final review of exhibits for filing (0.2) | CDB | 2.40 | 1,200.00 |
| 12/14/20 | Teleconference with D. Boldissar concerning instructions for research assignment (.1); perform legal research concerning confidential issue related to contested matter (1.8); email to D. Boldissar with legal research findings and analysis (.2). | SJH | 2.20 | 825.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 18

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/14/20 | Prepare for and participate in multiple calls with BGR team and review BGR spreadsheet on financial issues (1.7) Work on possible cross-examination points and related research (0.8) Receipt and review of TMI response to Motion to Quash and review legal authorities on lawyer testimony for TMI will call list of UCC counsel (0.7) Team call regarding preparation of joint exhibits and status on term motion (0.5) | OFK | 3.70 | 1,850.00 |
| 12/14/20 | Review TMI's exhibit list to identify potentially privileged items and correspond via email with Davin Boldissar regarding these issues (0.4); analyze with Mr. Boldissar and Ken Brown the exhibit issues and other matters that may arise at the scheduling conference tomorrow (0.5); draft, edit, and revise an ex parte motion for a scheduling conference (1.0); correspond via email with counsel for the Debtor, TMI, and the United States Trustee about the issues to address at the scheduling conference tomorrow (0.3); further edit and revise the motion (0.4); forward the motion to Ashley Lohr for filing and service (0.2); further correspond via email with Mr. Boldissar about tomorrow's conference and other matters (0.2). | WSB | 3.00 | 1,500.00 |
| 12/15/20 | Correspond via email with Davin Boldissar and Ken Brown regarding today's status conference and the proposed response to TMI's request to call sixteen witnesses (0.3); further correspond via email with Mr. Brown about the witness issue and the matters raised in the Response (0.3); attend today's status conference via telephone (1.4); further correspond via email with Mr. Boldissar regarding the results of today's conference (0.2); draft, edit, and revise a potential direct examination of James Adams (4.3); provide a draft of the proposed direct examination to Mr. Brown and Mr. Boldissar for their review and comment (0.2). | WSB | 6.70 | 3,350.00 |
| 12/15/20 | Multiple correspondence with Mr. Berthelot's counsel regarding consent to appearance by deposition, forward note along to team and correspond regarding read and sign (0.8); Multiple correspondence with counsel regarding depo use, read and sign and discuss hearing prep (0.5); Prepare for and work on witness cross-examination script and correspond to the same and prepare for trial hearing (2.5) Receipt and review of multiple case pleadings by UST / TMI regarding UST testimony and confer regarding same with trial team (0.7) | OFK | 4.50 | 2,250.00 |
| 12/15/20 | Review, organize, and coordinate upload of the parties' exhibits for K. Brown's review in preparation of the Evidentiary Hearing scheduled for December 17th. | ALL | 0.80 | 100.00 |
| 12/15/20 | Brief review of motion for protective order filed by A. George and implications of same (0.2) | CDB | 0.20 | 100.00 |
| 12/15/20 | Initial review of reply brief filed by TMI on TMI motion and Dec. 17 hearing (0.3) | CDB | 0.30 | 150.00 |
| 12/15/20 | NO CHARGE -- Work on preparation and outline for cross examination of TMI witnesses (0.7) | CDB | 0.00 | 0.00 |
| 12/15/20 | Multiple correspondence to prepare for Dec. 17 hearing and coordinate matters (0.1); correspondence with Committee chair J. Adams re same (0.1) | CDB | 0.20 | 100.00 |
| 12/15/20 | NO CHARGE -- Confer and work in group call with co-counsel to prepare for Dec. 17 hearing (K. Brown, S. Bryant, and R. Kuebel) (0.6); second conference after hearing (0.3) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 19

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/15/20 | NO CHARGE -- Attend and represent Committee at status conference before Judge Grabill at status conference and motion to quash (1.5) | CDB | 0.00 | 0.00 |
| 12/15/20 | Review TMI impeachment exhibits filed as separate impeachment list (0.2); redact additional document for privilege and correspondence re same (0.3) | CDB | 0.50 | 250.00 |
| 12/16/20 | Teleconference with D. Boldissar to receive instructions for research project regarding testimony-related considerations at upcoming December 17th hearings (.1); perform legal research concerning the same (1.7); email to D. Boldissar with legal research findings and analysis (.3). | SJH | 2.10 | 787.50 |
| 12/16/20 | Prepare for testimony as adverse witness (potential) and review and anticipate potential questions posed by TMI, and prepare for testimony on direct examination, through close review of allegations made in motion, discovery responses, and reply brief and close review of numerous correspondence and documents (3.7) | CDB | 3.70 | 1,850.00 |
| 12/16/20 | Correspond via email with Ken Brown and Davin Boldissar regarding various matters related to the exhibits that will be used at tomorrow's hearing (0.3); review the various exhibits with Mr. Boldissar, Mr. Brown, and Rick Kuebel and prepare Mr. Boldissar for his testimony (1.1); further correspond via email with Mr. Brown about exhibit issues (0.2); subsequent review of all exhibits and identify with Mr. Brown and Mr. Boldissar further issues related to the Committee's objections to TMI's exhibits (1.4); review all exhibit lists and mark all lists as subject to an objection or not (1.8); forward the marked exhibit lists to Mr. Brown and Mr. Boldissar for their review and comment (0.2); edit Mr. Brown's proposed opening statement (0.1). | WSB | 5.10 | 2,550.00 |
| 12/16/20 | Teleconference with D. Boldissar re: upcoming Evidentiary Hearing. | ALL | 0.10 | 12.50 |
| 12/16/20 | Review Order Setting Expedited Haring on the Trustee's Motion for Protective Order. (.10) Communications with attorney team re: hearing on the Motion for Protective Order. (.10) Review Notice of Agenda of matters scheduled for telephonic hearing for December 17, 2020. (.20) | ALL | 0.40 | 50.00 |
| 12/16/20 | Multiple correspondence regarding UST motion to quash and TMI responses (0.4) Team call to discuss TMI hearing and divide tasks. (0.5) Work to prepare Mr. Adams for direct/cross examination for TMI hearing and review joint exhibits with Mr. Adams (2.5) Work on direct and cross examinations scripts for TMI (0.7) Prep work with counsel for Committee member and review transcripts with exhibits (0.7) | OFK | 4.80 | 2,400.00 |
| 12/16/20 | Conference with M. Mintz re exhibits for Dec. 17 hearing (0.1) | CDB | 0.10 | 50.00 |
| 12/16/20 | Close review of TMI reply brief (1.9); outline likely TMI position for December 17 hearing and prepare for same and update outline of likely TMI arguments (1.4) | CDB | 3.30 | 1,650.00 |
| 12/16/20 | NO CHARGE -- Confer and work with S. Bryant in preparation for Dec. 17 hearing (0.4) | CDB | 0.00 | 0.00 |
| 12/16/20 | Work and confer with S. Humeniuk re research for Dec. 17 hearing and potential legal issues as may be presented (0.3); review research results and prepare arguments for hearing if necessary (0.4) | CDB | 0.70 | 350.00 |
| 12/16/20 | Review and reconcile exhibit lists and correspondence with J. Elrod re same to confirm Committee position as to all exhibits and send correspondence re same (0.9) | CDB | 0.90 | 450.00 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/17/20 | Review demonstrative to be used by Debtor (0.1); multiple correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 12/17/20 | NO CHARGE- -Assist with TMI hearing objection witness and document preparation and participate in hearing / revision of direct / cross examination scripts (5.5) | OFK | 0.00 | 0.00 |
| 12/17/20 | Identify additional documents and exhibits for use by Ken Brown during his examinations today and forward this information to Mr. Brown (0.9); formulate additional questions for use at today's hearing and forward them to Mr. Brown for his review and consideration (0.3); attend on TMI's Motion to Reconstitute the Committee (8.6); correspond via email with Mr. Brown regarding various questions and issues raised in this mornings's session (0.2); Attend hearing and represent Committee and analyze issues raised during today's hearing with Mr. Boldissar and briefly discuss the post-trial briefing (0.3). | WSB | 10.30 | 5,150.00 |
| 12/17/20 | Attend hearing representing Committee before Judge Grabill on motion to reconstitute Committee filed by TMI Trust Company, including testimony as adverse witness and on direct examination (8.6) | CDB | 8.60 | 4,300.00 |
| 12/18/20 | Multiple emails on briefing outline (0.7) | OFK | 0.70 | 350.00 |
| 12/18/20 | Commence work on initial draft of post-trial brief from Dec. 17 hearing as required by Court before passing draft on to S. Bryant (0.8) | CDB | 0.80 | 400.00 |
| 12/18/20 | Multiple correspondence re materials to be circulate and used for post-hearing submissions (0.1) | CDB | 0.10 | 50.00 |
| 12/18/20 | Review ANO response and current position on current abuse issues and discovery issues re same (0.1) | CDB | 0.10 | 50.00 |
| 12/18/20 | Assist with drafting of the Committee's Post-Hearing Brief in connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | ALL | 0.80 | 100.00 |
| 12/18/20 | Communications with the Court Reporter and D. Boldissar re: obtaining transcripts with synced video for the depositions of J. Berthelot and P. Moody. | ALL | 0.50 | 62.50 |
| 12/21/20 | Continue work to draft overall organization of post-hearing brief to hand over to S. Bryant and continue first draft of brief to incorporate organization and to make arguments based on factual citations to Court (2.6); review briefs and materials for purposes of same (0.3). | CDB | 2.90 | 1,450.00 |
| 12/21/20 | NO CHARGE -- Confer and work with S. Bryant re post-hearing brief and drafting same (0.4); second call re same (0.1) | CDB | 0.00 | 0.00 |
| 12/21/20 | Contact court reporter for expedited transcript (0.1); draft and send correspondence to parties re same and options for addressing transcript and testimony (0.2) | CDB | 0.30 | 150.00 |
| 12/21/20 | Multiple correspondence regarding TMI briefing proposal and transcript issues (0.5); Work on TMI briefing points (0.8); Receipt and review of court orders in record and forward the same (0.3) | OFK | 1.60 | 800.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 21

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/21/20 | Correspond via email with Davin Boldissar regarding the format of the post-trial brief and related matters (0.2); determine with Mr. Boldissar various issues raised in connection with the post-trial brief (0.5); begin drafting the post-trial brief on the relevant issues (2.0); review the exhibits admitted at the hearing and incorporate into the post-trial brief (1.3); continue drafting the post-trial brief (1.5). | WSB | 5.50 | 2,750.00 |
| 12/22/20 | Work on TMI briefing issues of inclusion of Moody/Berthelot depo transcripts and transcript of remand hearing (1.0) | OFK | 1.00 | 500.00 |
| 12/22/20 | Draft, edit, and revise the Post-Trial Brief (3.0); correspond via email with Davin Boldissar regarding proposed revisions to the Post-Trial Brief (0.2); analyze issues presented in the Post-Trial Brief with Mr. Boldissar (0.5); further draft, edit, and revise the Post-Trial Brief (6.0); forward the first draft of the Post-Trial Brief to Mr. Boldissar for his review and comment (0.2). | WSB | 9.90 | 4,950.00 |
| 12/22/20 | Draft portions of post-hearing brief based on transcripts of depositions not attended by S. Bryant and not duplicative or work done by S. Bryant on brief including Moody deposition and Berthelot deposition and close review of transcripts for same (2.8) | CDB | 2.80 | 1,400.00 |
| 12/22/20 | Work with A. Lohr on gathering materials and development of post-hearing brief (0.3) | CDB | 0.30 | 150.00 |
| 12/22/20 | NO CHARGE -- Confer and work with S. Bryant re post-hearing brief (0.2); additional call re brief and writing same and continue development (0.1) | CDB | 0.00 | 0.00 |
| 12/22/20 | Review audio of 8+ hour Dec. 17 hearing to draft portions of post-hearing brief and to develop record citations for same, not duplicative of work done by S. Bryant (2.4) | CDB | 2.40 | 1,200.00 |
| 12/22/20 | Communications with the Court re: obtaining audio file from the Evidentiary Hearing on December 17, 2020. (.20) Communications with D. Boldissar re: obtaining audio file from the Court. (.50) Communications with the mailroom re: uploading of audio files onto network in preparation of attorney review. (.70) | ALL | 1.40 | 175.00 |
| 12/22/20 | Assist with drafting of Motion to Extend Deadline to File Post-Hearing Brief in Light of Non-Availability of Transcript. | ALL | 0.60 | 75.00 |
| 12/22/20 | Review and prepare CD/Tape Order for the Court in preparation of obtaining audio files from the Evidentiary Hearing on December 17, 2020. | ALL | 0.70 | 87.50 |
| 12/22/20 | Communications with the Court Reporter re: transcribing of audio files from the Evidentiary Hearing on December 17, 2020. | ALL | 0.60 | 75.00 |
| 12/23/20 | Communications with the vendor re: mailing of the Committee's Post-Hearing Brief. | ALL | 0.20 | 25.00 |
| 12/23/20 | Communications with the court reporter re: status of rough draft of the transcript from the Evidentiary Hearing on December 17, 2020. | ALL | 0.20 | 25.00 |
| 12/23/20 | Assist with drafting of the Committee's Post-Hearing Brief. (.50) Review, finalize, e-file, and coordinate mailing of Post-Hearing Brief. (.90) | ALL | 1.40 | 175.00 |
| 12/23/20 | Review and revise service list in preparation of mailing the Committee's Post-Hearing Brief. | ALL | 0.70 | 87.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 22

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/23/20 | Continue review audio of 8+ hour Dec. 17 hearing to draft portions of post-hearing brief and to develop record citations for same, not duplicative of work done by S. Bryant (5.7) | CDB | 5.70 | 2,850.00 |
| 12/23/20 | Advise and correspondence with Committee re post-hearing briefing (0.1) | CDB | 0.10 | 50.00 |
| 12/23/20 | Review Debtor's post-hearing brief as filed on docket (0.2); initial review of TMI's brief as filed (0.3) | CDB | 0.50 | 250.00 |
| 12/23/20 | NO CHARGE -- Work with S. Bryant and multiple calls re finalizing post-hearing brief (0.3); work with R. Kuebel re same (0.3) | CDB | 0.00 | 0.00 |
| 12/23/20 | Analyze with Davin Boldissar the terms under which we incorporate the trial testimony into the Brief (0.4); revise the Brief and incorporate testimony raised at the trial into the Brief (2.6); analyze with Rick Kuebel various additional issues and matters to incorporate into the Brief (0.4); further draft, edit, and revise the Brief (2.5); forward the finalized Brief to Mr. Boldissar for his final review in advance of filing (0.3). | WSB | 6.20 | 3,100.00 |
| 12/23/20 | Review Pat Moody deposition and Berthelot depo and provide depo excerpts and citations to TMI opposition brief (1.2) Team call to discuss brief edits and rewrite section (0.4) Receipt and review of draft opposition brief and discuss with S. Bryant and work on revisions regarding the same (0.8) Receipt and review of opposing briefing and UST brief. (0.6) | OFK | 3.00 | 1,500.00 |
| 12/28/20 | Receipt and review of case pleadings on discovery, forward to Mr Stang and read filing (0.5) | OFK | 0.50 | 250.00 |
| 12/28/20 | Review post-hearing submissions of US Trustee, and TMI and Debtor and formulate summary of same for purposes of advising Committee at Committee meeting (0.5) | CDB | 0.50 | 250.00 |
| 12/28/20 | Review and analyze the Post-Trial Brief filed by TMI (0.2); review and analyze the Post-Trial Brief filed by the Debtor (0.2). | WSB | 0.40 | 200.00 |
| 12/28/20 | Review, download, and organize Post-Hearing Briefs in preparation of attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 12/28/20 | Communications with D. Boldissar and the court reporter re: obtaining copy of transcript from the hearing on September 30, 2020. | ALL | 0.30 | 37.50 |
| 12/29/20 | Receipt and review of multiple court pleadings including rulings on pending matters and forward to UCC members and correspond regarding the same (0.9) | OFK | 0.90 | 450.00 |
| 12/30/20 | Correspondence regarding UCC discovery requests to documents production by Debtor (0.7) | OFK | 0.70 | 350.00 |
| 12/30/20 | NO CHARGE - - Close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and to analyze options, and including analysis of voluminous record documents cited to and as basis for allegations (1.9) | CDB | 0.00 | 0.00 |
| 12/30/20 | NO CHARGE -- Confer and work with R. Kuebel re analysis of TMI assertions and briefing and potential recourse (0.4); confer and work re strategy, mechanism for Plan negotiations, public statements made by Archdiocese and impacts (0.5) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 23

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/30/20 | Communications with D. Boldissar and the court reporter re: obtaining copy of transcript from the Evidentiary Hearing on December 17, 2020. | ALL | 0.60 | 75.00 |
| | | | **326.10** | **$147,462.50** |

| | **B210 Business Operations** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/02/20 | NO CHARGE -- Attend J. Berthelot deposition and discussion of counsel at same (0.4) | CDB | 0.00 | 0.00 |
| 12/05/20 | Draft and formulate new privilege log to send to Debtor to state position as to documents produced to TMI as being privileged, as required under Court's ruling, and set up and review voluminous documents within Concordance database for same (UCC 00001-012164) (0.8) | CDB | 0.80 | 400.00 |
| 12/07/20 | Correspondence forwarding document production to UST and Debtor and coordinate same and delivery of same including verify technical aspect of same (0.2) | CDB | 0.20 | 100.00 |
| 12/08/20 | Work with A. Lohr on required filings including witness list, exhibit list, remote witness statement, and other required filings in connection with Dec. 17 hearing (0.2) | CDB | 0.20 | 100.00 |
| 12/11/20 | Initial review of Debtor's brief on TMI motion and positions taken by Debtor as to Dec. 17 hearing (0.4) | CDB | 0.40 | 200.00 |
| 12/16/20 | NO CHARGE --- Confer and work with counsel team (K. Brown and S. Bryant) re preparation and specific discussion of exhibits (2.2); second call and work re same (1.1) | CDB | 0.00 | 0.00 |
| 12/17/20 | NO CHARGE -- Prepare for hearing including review all exhibits and organize, review materials, deposition testimony, and briefs (2.5) | CDB | 0.00 | 0.00 |
| 12/23/20 | Draft revisions to post-hearing brief and work on same (2.4); draft new section of brief not worked on by S. Bryant (1.4); finalize and work with A. Lohr for filing (0.4) | CDB | 4.20 | 2,100.00 |
| 12/31/20 | NO CHARGE - - Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and to analyze options, and including analysis of voluminous record documents cited to and as basis for or relating to allegations (2.8) | CDB | 0.00 | 0.00 |
| | | | **5.80** | **$2,900.00** |

| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 12/28/20 | Review BRG analysis of claims (focus on non-abuse claims filed against Debtor) and review and analyze underlying data (0.2); review selected proof of claim forms, perform initial legal analysis and draft brief memorandum to Committee (1.9) | CDB | 1.90 | 950.00 |
| 12/28/20 | Perform initial review and analysis of 179 separate proofs of claim filed by Apostolates, for purposes of advising Committee and investigation to prepare for mediation and Plan discussions, and formulate advice and initial conclusions for Committee (1.8). | CDB | 1.80 | 900.00 |
| 12/30/20 | Review and execute confidentiality agreement for review of abuse claims (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 24

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | | | 3.80 | $1,900.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/18/20 | Review and respond to numerous communications and correspondence sent and review issues pending during contested matter (0.7) | CDB | 0.70 | 350.00 |
| 12/18/20 | Work on document requests and investigation and review responses (0.1) | CDB | 0.10 | 50.00 |
| 12/18/20 | Continued work on compilations of non-monetary plan issues (0.8) | OFK | 0.80 | 400.00 |
| 12/21/20 | Review discovery responses and work on strategy for Apostolates discovery and investigation (0.2); correspondence to advise Cmte on same and forward to counsel for Committee members (0.1) | CDB | 0.30 | 150.00 |
| 12/21/20 | Confer and work with L. Cantor and A. Caine to work through Debtor's responses to discovery requests and to develop parallel requests to Apostolates (0.5) | CDB | 0.50 | 250.00 |
| 12/22/20 | Review Louisiana law issues relating to discovery requests and reductions in scope and time restrictions requested by Debtor as applicable to discovery and investigation of both Apostolates and Debtor (0.3) | CDB | 0.30 | 150.00 |
| 12/22/20 | NO CHARGE -- Work and confer with R. Kuebel re discovery and investigation (0.2) | CDB | 0.00 | 0.00 |
| 12/28/20 | Revise and work on task list to formulate recommendations to Committee on overall strategy and tasks to move forward in reorganization case (0.4) | CDB | 0.40 | 200.00 |
| 12/29/20 | Revise list of potential mediators and research additional potential mediators (0.3) | CDB | 0.30 | 150.00 |
| 12/30/20 | Work on revisions and additions to potential mediator list (0.2); correspondence and circulate list (0.1) | CDB | 0.30 | 150.00 |
| 12/30/20 | Review Carr Declaration in connection with investigation and as to parishes with abuse claims (0.1) | CDB | 0.10 | 50.00 |
| 12/30/20 | Review and comment on materials circulated by Committee members re investigation (0.2) | CDB | 0.20 | 100.00 |
| 12/31/20 | Continue work on and revise list of potential mediators and research and add names to list, and correspondence with Committee members re same (0.5) | CDB | 0.50 | 250.00 |
| | | | 4.50 | $2,250.00 |

| | **L120 Analysis/Strategy** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/01/20 | Create and upload documents to secure online storage portal (.30 No Charge). | YF | 0.00 | 0.00 |
| | | | 0.00 | $0.00 |

| | **L320 Document Production** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/07/20 | Prepare additional documents for production to UST (1.5 No Charge) | OK | 0.00 | 0.00 |

| | **L320 Document Production** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/08/20 | Prepare documents produced by TMI for review by extracting metadata and loading into document database (2.2 No Charge) | OK | 0.00 | 0.00 |
| 12/10/20 | Prepare documents produced by TMI for review by loading into document database (0.8 No Charge) | OK | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

| | **L440 Other Trial Preparation and Sup** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 12/11/20 | Label and combine exhibits in preparation for usage at trial (3.3 No Charge) | OK | 0.00 | 0.00 |
| 12/14/20 | Label and combine impeachment exhibits (.60 No Charge). | OK | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

**TOTAL FEES**         **$173,687.50**

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.30 | $650.00 |
| A.L. Lohr | Paralegal | $125.00 | 2.40 | $300.00 |
| | | | **3.70** | **$950.00** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 9.90 | $4,950.00 |
| | | | **9.90** | **$4,950.00** |

**B130    Asset Disposition**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.20 | $100.00 |
| | | | **0.20** | **$100.00** |

**B140    Relief from Stay/A**
dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
| O. F. Kuebel | Partner | $500.00 | 0.50 | $250.00 |
| | | | **0.90** | **$450.00** |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: April 20, 2021
Invoice No.:  1645936
Page:  26

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 9.20 | $4,600.00 |
| O. F. Kuebel | Partner | $500.00 | 10.10 | $5,050.00 |
| W.S. Bryant | Partner | $500.00 | 0.40 | $200.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |
| | | | **19.90** | **$9,875.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.50 | $250.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.80 | $225.00 |
| | | | **2.30** | **$475.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| S. J. Humeniuk | Associate | $375.00 | 5.00 | $1,875.00 |
| | | | **5.00** | **$1,875.00** |

**B180    Avoidance Action A**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 1.00 | $500.00 |
| | | | **1.00** | **$500.00** |

**B190    Other Contested Ma**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 115.20 | $57,600.00 |
| O. F. Kuebel | Partner | $500.00 | 58.40 | $29,200.00 |
| W.S. Bryant | Partner | $500.00 | 101.40 | $50,700.00 |
| S. J. Humeniuk | Associate | $375.00 | 14.30 | $5,362.50 |
| A.L. Lohr | Paralegal | $125.00 | 36.80 | $4,600.00 |
| | | | **326.10** | **$147,462.50** |

**B210    Business Operation**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 5.80 | $2,900.00 |
| | | | **5.80** | **$2,900.00** |

**B310    Claims Administrat**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645936
Page: 27

| | | | | | |
|---|---|---|---|---|---|
| **B310** | **Claims Administrat** | | | | |
| C. D. Boldissar | | Partner | $500.00 | 3.80 | $1,900.00 |
| | | | | **3.80** | **$1,900.00** |
| **B320** | **Plan and Disclosur** | | | | |
| C. D. Boldissar | | Partner | $500.00 | 3.70 | $1,850.00 |
| O. F. Kuebel | | Partner | $500.00 | 0.80 | $400.00 |
| | | | | **4.50** | **$2,250.00** |

**TIMEKEEPER SUMMARY TOTALS**                                                            383.10
**$173,687.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 29.60 |
| | Lexis Research | 96.90 |
| | Court Fees | 32.00 |
| 12/11/20 | Deposition Transcripts 12/11/20, Deposition of and transcript for James | 489.60 |
| 12/11/20 | Outside Copy Costs Inv:46213; Alliance Overnight Document Service LLC/Mailing of the Stipulation re: Exhibits and Pro Hac Vice for K. Brown docs, Nos. 537 and 542. | 102.01 |
| 12/23/20 | Services Rendered Inv:46334; Alliance Overnight Document Service LLC/The mailing of the Committee's Objections to the Motions to Compel filed by the Debtor and TMI. | 375.30 |
| 12/23/20 | Outside Copy Costs Inv:46276; Alliance Overnight Document Service LLC/Mailout of the Order Granting Pro Hac Vice for K. Brown, Doc. No. 549. | 81.53 |
| 12/30/20 | Other Inv:46451; Alliance Overnight Document Service LLC/Mailing of the Committee's Witness and Exhibit List for Hearing on December 17th and the Committee's Objection to TMI's Motion to Separate the Committee (Doc. Nos. 624 and 626) | 445.62 |
| 12/31/20 | Outside Copy Costs Inv:46454; Alliance Overnight Document Service LLC/Mail out of Locke Lord's Reply to Objections of the Debtor and TMI Trust to Fee App.; PSZJ's Reply to Objections of the Debtor and TMI Trust to Fee App; Locke Lord's Reply to Trustee's Objections to Fee App; PSZJ's response to Trustee's Objection to Fee App, Pleadings Doc. Nos. 651-654. | 549.51 |
| 12/31/20 | Services Rendered Inv:46354; Alliance Overnight Document Service LLC/Mailout of the Committee's Motions to Redact Exhibit 1 to Objections to Compel Motions. Please pay the attached invoice for Davin as this is for a mailing of the attached pleading, Doc. No. 595. | 217.69 |
| 12/31/20 | Outside Copy Costs Inv:46453; Alliance Overnight Document Service LLC/Mail out of Committee's Motion to Set Status Conference and Committee's Impeachment Exhibit List Pleadings Doc. Nos. 636 and 637. | 87.77 |
| 12/31/20 | Outside Copy Costs Inv:46452; Alliance Overnight Document Service LLC/Mail out of the following documents: Notice of Remote Witness for each person (Kevin Dobrava, Davin Boldissar and James Adams) and Order Granting Motion to Redact - Doc Nos. 603, 605-607. | 81.53 |
| 12/31/20 | Outside Copy Costs Inv:46490; Alliance Overnight Document Service LLC/Mail out of Committee's Post Hearing Brief on Motion for Separate Committee pleading, Doc. No. 687. | 104.62 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: April 20, 2021
Invoice No.:  1645936
Page:  28

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| 12/31/20 | Filing Fees 12/31/2020, Transcript for Hearing held 12/17/20 | 356.40 |
| 12/31/20 | Filing Fees 12/31/2020, Transcript for Hearing held 9/30/20 | 62.10 |
| 12/31/20 | Filing Fees 12/31/2020, Transcript for Hearing held on 12/4/ | 383.15 |
|  | TOTAL EXPENSES | $3,495.33 |

| | |
|---|---|
| **TOTAL FEES** | **$173,687.50** |
| **TOTAL EXPENSES** | **$3,495.33** |
| **TOTAL FEES AND EXPENSES** | **$177,182.83** |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort  Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.   Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

April 20, 2021
Invoice No.: 1645936

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through December 31, 2020

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ....................................................................................................................................... $173,687.50

Total Expenses ............................................................................................................................... $3,495.33

Total Due this Statement.................................................................................................................. $177,182.83

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

REMITTANCE



**Locke Lord** LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

April 20, 2021
Invoice No.: 1645938

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through January 31, 2021

$82,306.16

File Number: 0107766.00001
Re: Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/04/21 | Review pleadings per D. Boldissar's request re: substitution of redacted Exhibit 1 to the Committee's Objections to the Motions to Compel filed by the Debtor and Bond Trustee. | ALL | 0.20 | 25.00 |
| 01/06/21 | Review and organize hearing transcripts in preparation of attorney review by D. Boldissar. | ALL | 0.60 | 75.00 |
| 01/07/21 | Communications with D. Boldissar re: drafting of email to the Court and counsel containing the videos of the depositions for P. Moody and J. Berthelot. | ALL | 0.20 | 25.00 |
| 01/07/21 | Review Scheduling Order. (.50) Communications with J. Cerise and P. Lambert re: upcoming deadlines for the Arbitration. (.50) | ALL | 1.00 | 125.00 |
| 01/11/21 | Communications with the Court Reporter re: transcript from the December 15th hearing. | ALL | 0.10 | 12.50 |
| 01/21/21 | Contact Court re availability for Rule 2004 hearing (0.1); call with A. Caine re same (0.1); contact M. Mintz re same (0.1) | CDB | 0.30 | 150.00 |
| 01/21/21 | Receive inquiries from Committee member in connection with pending motion and pleadings filed and respond to same (0.2) | CDB | 0.20 | 100.00 |
| 01/23/21 | Draft Ex Parte Motion to Enroll Counsel Pro Hac Vice for A. Caine. | ALL | 0.60 | 75.00 |
| 01/25/21 | Work with A. Lohr on filings and service (0.1) | CDB | 0.10 | 50.00 |
| 01/25/21 | Coordinate mailing/service of recently filed pleadings. | ALL | 0.30 | 37.50 |
| 01/25/21 | Communications with A. Caine and D. Boldissar re: finalizing of Motion to Enroll Counsel Pro Hac Vice for A. Caine in preparation of e-filing. | ALL | 0.20 | 25.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans
• New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 2

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/25/21 | Review, finalize, and e-file Motion to Enroll Counsel Pro Hac Vice for A. Caine. | ALL | 0.70 | 87.50 |
| 01/26/21 | Work and confer with A. Lohr re filings (0.1) | CDB | 0.10 | 50.00 |
| 01/26/21 | Communications with co-counsel and D. Boldissar re: filing of Fee Statement for Berkeley Research Group, LLC. | ALL | 0.20 | 25.00 |
| 01/26/21 | Review Order Setting 2021 Omnibus Hearing Dates (.20); communications with attorney team re: hearing dates (.30). | ALL | 0.50 | 62.50 |
| 01/27/21 | Work and confer with A. Lohr re notice of hearing and review same for filing (0.1) | CDB | 0.10 | 50.00 |
| | | | **5.40** | **$975.00** |

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/04/21 | Work on discovery to non-debtor entities | OFK | 0.80 | 400.00 |
| 01/05/21 | Work on non-debtor affiliate discovery (0.7) Correspond regarding Debtor's discovery responses and property valuation issues (0.5) | OFK | 1.20 | 600.00 |
| 01/06/21 | Continued work on discovery requests for non-debtor catholic entities (1.2); Work on real estate valuation experts and correspond with Andrew Caine regarding the same and debtor's reply/production on real estate spreadsheets (0.9); Multiple correspondence regarding discovery requests response from Debtor and reply to the same (0.6) | OFK | 2.70 | 1,350.00 |
| 01/07/21 | Multiple correspondence on discovery requests (0.7) Continued work on non-debtor affiliate discovery plan and review plan / outline with Mr. Boldissar (1.0) | OFK | 1.70 | 850.00 |
| 01/08/21 | Work on non-debtor discovery (1.2) Correspond regarding debtor discovery (0.5) | OFK | 1.70 | 850.00 |
| 01/11/21 | Continued work on non-debtor entity discovery (0.7) Correspond regarding debtor discovery updates (0.4) | OFK | 1.10 | 550.00 |
| 01/12/21 | Prepare for and present report at weekly UCC meeting (1.2) | OFK | 1.20 | 600.00 |
| 01/13/21 | Draft non-monetary plan provisions (2.0) Multiple emails on debtor discovery and real estate valuation issue (0.7); Correspond regarding insurance policy defense (0.4); Continued work on affiliate discovery (0.8) | OFK | 3.90 | 1,950.00 |
| 01/14/21 | Call with UCC member counsel on issues raised by Debtor's and pending matters before court (1.0) Receipt and review of Multiple correspondence with Mr. Mintz, Mr. Stang and others on same (0.8) | OFK | 1.80 | 900.00 |
| 01/15/21 | Continued work on affiliate discovery including revision/mark-up of discovery request letter. Receipt and review of multiple emails (1.2) Receipt and review of Mintz correspondence on discovery requests and protective order and correspond regarding same with A. Caine and Mr. Stang (0.5) | OFK | 1.70 | 850.00 |
| 01/18/21 | Continued work on affiliate discovery request (0.8) | OFK | 0.80 | 400.00 |
| 01/19/21 | Continued work on affiliate discovery requests and strategy (0.8) Receipt and review of emails on RCANO asset leasing (St. Henry) (0.4) Review and comment on draft 2004 motion (0.7) | OFK | 1.90 | 950.00 |
| 01/20/21 | Review, revise and additional comment on 2004 Motion and correspond regarding the same (0.8) | OFK | 0.80 | 400.00 |

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/21/21 | Multiple correspondence and revisions to affiliate discovery request letter. | OFK | 1.40 | 700.00 |
| 01/22/21 | Revise and issue affiliate discovery requests to Mr. Draper | OFK | 0.90 | 450.00 |
| 01/25/21 | Multiple correspondence on discovery issues and affiliate discovery status (0.6) | OFK | 0.60 | 300.00 |
| 01/26/21 | Receipt and review of multiple emails on discovery Rule 2004 motion (0.5) Calls and correspond with UCC Chair and counsel on discovery, protective Order and document issues (0.9) | OFK | 1.40 | 700.00 |
| 01/27/21 | Multiple UCC correspondence regarding discovery motions (0.4) Call with affiliate counsel regarding discovery (0.2) | OFK | 0.60 | 300.00 |
| 01/28/21 | Correspondence from state court counsel on discovery issues (0.5) | OFK | 0.50 | 250.00 |
| 01/29/21 | Correspond regarding discovery issues with affiliates (0.4) | OFK | 0.40 | 200.00 |
| | | | **27.10** | **$13,550.00** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/04/21 | Receive and review correspondence from Debtor's counsel re motion to unseal and motion for sanctions (0.1); review referenced motion to unseal to advise Committee on same and proceedings in which Committee did not participate (0.3) | CDB | 0.40 | 200.00 |
| 01/05/21 | Communications with attorney team re: hearing and response deadline to the Debtor's Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.30 | 37.50 |
| 01/07/21 | Respond to M. Mintz 1-4 correspondence re expedited discovery and multiple correspondence re same (0.1); Draft response to M. Mintz 1-4 correspondence re motion for sanctions and review and analyze pleadings relating to same, and review transcript from previous hearings as relating to same (0.9) | CDB | 1.00 | 500.00 |
| 01/07/21 | Review transcript of 1-6-20 status hearing and other materials as bearing on Archdiocese request to Committee as to pending motion for sanctions (0.2) | CDB | 0.20 | 100.00 |
| 01/08/21 | Revise draft response to Debtor demand in reference to motion for relief for violation of stay (0.3); correspondence re same (0.1); draft memo and correspondence to Committee re same (0.2); call with counsel for Committee member re same(additional and separate from other conference) (0.2); conference with M. Mintz re same and other matters under discussion (0.1) | CDB | 0.90 | 450.00 |
| 01/08/21 | Review draft discovery requests (0.1); correspondence with M. Mintz re same (0.1); draft written response to same (0.1) | CDB | 0.30 | 150.00 |
| 01/11/21 | Draft memo to Committee re discovery requests and to search records and formulate search for same (0.6); formulate query for email and to search system and coordinate search of Locke Lord records (0.3); correspondence and coordinate search with Pachulski firm on their system (0.1); coordinate with IT to create database of all communications with counsel (0.1); receive emails from Pachulski and begin analysis and review voluminous documents for potentially responsive documents (0.6) | CDB | 1.70 | 850.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 4

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/12/21 | Commence review of voluminous documents in database from Pachulski and Locke Lord for potentially responsive documents for discovery requests (1.2) | CDB | 1.20 | 600.00 |
| 01/13/21 | Draft written response to discovery requests from Debtor and cover letter re same (0.9); review 1150 documents for purposes of same (2.6); circulate draft response to Committee (0.1); send discovery response to M. Mintz (0.1) | CDB | 3.70 | 1,850.00 |
| 01/13/21 | NO CHARGE -- Experience technical issue with Concordance database to review 1150 documents and review time (lost and had to start over) due to technical issue (1.4) | CDB | 0.00 | 0.00 |
| 01/14/21 | NO CHARGE -- Confer and work with R. Kuebel re Plan negotiations and pending motion (0.4) | CDB | 0.00 | 0.00 |
| 01/14/21 | Review response from Debtor's counsel concerning pending motion (Matters concerning JW Doe case) (0.1); review materials to evaluate response including past court proceedings (Archdiocese pleading at Docket #235, July hearing and order issued after same, response filed by ANO on January 13) (0.5); draft and send response to same (0.6) | CDB | 1.20 | 600.00 |
| 01/14/21 | Review the response by abuse survivors to the Debtor's Motion for Sanctions for purported stay-relief violations by the survivors' counsel (0.3); review the Response filed by TMI Trust Company to the Debtor's Motion (0.1). | WSB | 0.40 | 200.00 |
| 01/14/21 | Assist with drafting the Committee's Limited Response to the Motion for Relief for Willful Violation of Automatic Stay. | ALL | 1.00 | 125.00 |
| 01/14/21 | Multiple correspondence re extension of deadline on pending motion set for Jan. 21 (0.1) | CDB | 0.10 | 50.00 |
| 01/14/21 | Review pleadings in JW Doe matter re alleged violation of stay and request for sanctions (0.3); develop and draft limited response (0.3) | CDB | 0.60 | 300.00 |
| 01/15/21 | Review joinder filed by TMI in support of Debtor motion on sanctions and analyze impact of same on instant issue as well as larger issues impacting Committee (0.3) | CDB | 0.30 | 150.00 |
| 01/15/21 | Formulate and draft recommended response to Debtor's motion on JW Doe case based on available information (1.2); correspondence advising Committee re same (0.1) | CDB | 1.30 | 650.00 |
| 01/18/21 | Draft revisions to limited response to Debtor motion directed at counsel for JW Doe (0.5); review correspondence with Debtor to verify matters for same (0.2); review complete set of applicable pleadings to verify language for same and to develop recommendations to Committee (0.6); amend pleading to finalize and address same (1.1) | CDB | 2.40 | 1,200.00 |
| 01/18/21 | Review reply brief on motion to unseal for potential application to 1-21 hearing (0.2) | CDB | 0.20 | 100.00 |
| 01/19/21 | Review Joinder filed by First Bank (0.1); correspond via email with Davin Boldissar about the Debtor's Motion for Sanctions (0.2). | WSB | 0.30 | 150.00 |
| 01/19/21 | Review First Bank joinder in Debtor motion on sanctions and review statements made in same (0.2) | CDB | 0.20 | 100.00 |
| 01/20/21 | Review agenda for Jan. 21 hearing (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 5

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/20/21 | Review Archdiocese reply brief filed in advance of Jan. 21 hearing and other briefing on same (0.3) | CDB | 0.30 | 150.00 |
| 01/21/21 | Attend hearing and represent Committee before Judge Grabill on motion for sanctions against counsel for JW Doe and other matters on omnibus hearing date (1.4) | CDB | 1.40 | 700.00 |
| 01/21/21 | Prepare for hearing on motion for sanctions, review comments from Committee member and incorporate into preparation, and review briefs filed (0.9) | CDB | 0.90 | 450.00 |
| 01/28/21 | Review minute entry from Judge North in JW Doe case and impact on bankruptcy case and parties' positions on pending matters (0.1) | CDB | 0.10 | 50.00 |
| | | | **20.50** | **$9,762.50** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/04/21 | Prepare for and provide discovery and valuation reports in UCC Committee meeting (1.2) | OFK | 1.20 | 600.00 |
| 01/04/21 | Formulate and draft agenda for weekly Committee call (Full Committee) (0.1); correspondence and set up call (0.1); attend and host conference via video conference (1.2) | CDB | 1.40 | 700.00 |
| 01/05/21 | Formulate and draft agenda for weekly counsel only meeting of Committee (0.2); correspondence and set up meeting (0.1); host and attend weekly meeting via video conference (1.6) | CDB | 1.90 | 950.00 |
| 01/05/21 | Prepare for and provide multiple reports in weekly counsel call | OFK | 1.30 | 650.00 |
| 01/05/21 | Finalize Section 1102 order with M. Mintz (0.1) | CDB | 0.10 | 50.00 |
| 01/06/21 | Receipt and review of UCC counsel (GEM) correspondence on Plan issues (0.4) | OFK | 0.40 | 200.00 |
| 01/07/21 | Correspond and call UCC Chair regarding FB&T participation dialog and plan matters (0.8) | OFK | 0.80 | 400.00 |
| 01/08/21 | Multiple correspondence with UCC members J. Adams and P. Moody on pending case reports / motions. | OFK | 0.80 | 400.00 |
| 01/11/21 | Formulate and draft agenda for weekly Committee meeting (full Committee) (0.2); correspondence and set up meeting (0.1); attend and host meeting via video conference (1.3) | CDB | 1.60 | 800.00 |
| 01/11/21 | Prepare for and provide reports and updates on discovery and plan issues at weekly UCC meeting (1.4) | OFK | 1.40 | 700.00 |
| 01/12/21 | Formulate and draft agenda for weekly counsel only meeting of Committee and correspondence and set up meeting (0.1); host and attend weekly meeting via video conference (1.2) | CDB | 1.30 | 650.00 |
| 01/12/21 | Correspond with James Adams regarding FB&T and transcript request and call regarding the same (0.7) | OFK | 0.70 | 350.00 |
| 01/14/21 | Multiple correspondence and corrections to order to submit for Docket # 563 (0.1) | CDB | 0.10 | 50.00 |
| 01/14/21 | Review and revise proposed Order Concerning Communications Between Creditors and the Committee. | ALL | 0.30 | 37.50 |

| | **B150 Meetings & Communications with** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 01/15/21 | Receipt and review of correspondence regarding creditor correspondence on court regarding SNAP (0.4) Call with creditor counsel regarding the same (0.5) | OFK | 0.90 | 450.00 |
| 01/18/21 | Formulate and draft agenda for weekly Committee meeting (full Committee) and adjust based on comments (0.2); correspondence and set up meeting (0.1); attend and host meeting via video conference (0.8) | CDB | 1.10 | 550.00 |
| 01/18/21 | Correspondence to answer question from Creditor Committee member (0.1); conference with member re various strategic issues (0.6) | CDB | 0.70 | 350.00 |
| 01/18/21 | Prepare for and participate in UCC member meeting and provide a report to UCC on discovery and other issues (1.0) | OFK | 1.00 | 500.00 |
| 01/19/21 | Prepare for and provide report on discovery and pending motion issues to UCC counsel call (1.5) Receipt and review of James Adams email regarding TMI Joinder (0.4) | OFK | 1.90 | 950.00 |
| 01/19/21 | Formulate and draft agenda for weekly counsel only meeting of Committee (0.1); correspondence and set up meeting (0.1); host and attend weekly meeting via video conference (1.5) | CDB | 1.70 | 850.00 |
| 01/21/21 | Multiple emails from UCC Chair James Adams and reply to the same and forward with comments. (0.6) | OFK | 0.60 | 300.00 |
| 01/22/21 | Correspond with UCC chain regarding TMI and other issues (0.5) | OFK | 0.50 | 250.00 |
| 01/25/21 | Prepare for and participate in and provide reports to UCC in weekly meeting (1.2) | OFK | 1.20 | 600.00 |
| 01/25/21 | Formulate and draft agenda for weekly Committee meeting (full Committee) and adjust based on comments (0.3); correspondence and set up meeting (0.1); attend and host meeting via video conference (1.1) | CDB | 1.50 | 750.00 |
| 01/26/21 | Prepare for and participate and provide report to UCC member counsel on discovery motion practice (1.2) | OFK | 1.20 | 600.00 |
| 01/26/21 | Formulate and draft agenda for weekly counsel only meeting of Committee (0.2); correspondence and set up meeting (0.1); host and attend weekly meeting via video conference (1.2) | CDB | 1.50 | 750.00 |
| 01/27/21 | Correspond regarding ruling and providing matters. | OFK | 0.90 | 450.00 |
| | | | **28.00** | **$13,887.50** |

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 01/25/21 | NO CHARGE -- Work on fee statements for October, November, and December invoices (3.7) | CDB | 0.00 | 0.00 |
| 01/27/21 | NO CHARGE -- Continue work on Oct, Nov, Dec fee statements (2.4) | CDB | 0.00 | 0.00 |
| 01/28/21 | NO CHARGE -- Fee statements formulate and draft for October, November, and December 2020 (1.9) | CDB | 0.00 | 0.00 |
| 01/29/21 | NO CHARGE - -Receipt and review of multiple emails on fee bills (0.3) | OFK | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 7

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/04/21 | NO CHARGE - - Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations for potential recourse and to analyze options, and including analysis of voluminous record documents, and comprehensive review of briefs and statements on docket (2.6) | CDB | 0.00 | 0.00 |
| 01/04/21 | NO CHARGE -- Follow up with S. Bryant re tasks and hearing and analysis of potential recourse against TMI (0.7) | CDB | 0.00 | 0.00 |
| 01/05/21 | Download transcripts with synched with video for the depositions of P. Moody and J. Berthelot per D. Boldissar's request. | ALL | 0.80 | 100.00 |
| 01/05/21 | NO CHARGE - - Continue close review and analysis of TMI post-hearing brief and other TMI pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct of TMI for potential recourse and to analyze options, and including analysis of voluminous record documents cited to and as basis for or relating to TMI allegations (1.8) | CDB | 0.00 | 0.00 |
| 01/05/21 | Communications with the Court and D. Boldissar re: substitution of redacted Exhibit 1 to the Committee's Objections to the Motions to Compel filed by the Debtor and Bond Trustee. | ALL | 0.50 | 62.50 |
| 01/05/21 | Review and organize various pleadings and hearing transcripts in preparation of attorney review by D. Boldissar. | ALL | 1.00 | 125.00 |
| 01/05/21 | Follow-up call with State court counsel on mediator selection and pending discovery (0.5) | OFK | 0.50 | 250.00 |
| 01/06/21 | Work on coordinating materials to send to Court to supplement record from Dec 17 hearing and work with A. Lohr re same (0.1) | CDB | 0.10 | 50.00 |
| 01/06/21 | Confer and work with counsel for Committee members re strategy and proceedings (0.5) | CDB | 0.50 | 250.00 |
| 01/06/21 | Extract and review video files for the depositions of P. Moody and J. Berthelot in preparation of attorney review by D. Boldissar. (1.00 No Charge) Communications with D. Boldissar re: uploading of video files to the Court. (.30) | ALL | 0.30 | 37.50 |
| 01/06/21 | Communications with the court reporter re: obtaining copies of various hearing transcripts. | ALL | 0.50 | 62.50 |
| 01/07/21 | Coordinate and correspondence re video depositions and full transcripts from Dec. 17 hearing as circulated to parties (0.1) | CDB | 0.10 | 50.00 |
| 01/07/21 | Multiple emails / correspondence on draft reply to debtor's email regarding stay motion and review prior rulings / transcript regarding the same (0.6) | OFK | 0.60 | 300.00 |
| 01/07/21 | NO CHARGE - - Continue close review and analysis of assertions in record to advise Committee on legal rights, review unsupported allegations for potential recourse and to analyze options, and including analysis of voluminous record documents (2.8) | CDB | 0.00 | 0.00 |
| 01/08/21 | NO CHARGE - - Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct for potential recourse and to analyze options, and including analysis of voluminous record documents (1.6) | CDB | 0.00 | 0.00 |
| 01/08/21 | Send correspondence to Court to forward video depositions and files for review in connection with hearing (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 8

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/08/21 | Review and organize various pleadings and hearing transcripts in preparation of attorney review by D. Boldissar. | ALL | 0.20 | 25.00 |
| 01/10/21 | Communications with D. Boldissar re: downloading of document production from the Debtor. | ALL | 0.10 | 12.50 |
| 01/11/21 | Download emails from L. Cantor in preparation of attorney review by D. Boldissar for upcoming document production. | ALL | 0.50 | 62.50 |
| 01/11/21 | Assist with finalizing of Memorandum to the Official Committee of Unsecured Creditors and counsel re: the Debtor's Discovery Requests. | ALL | 0.50 | 62.50 |
| 01/11/21 | Review and download the Debtor's document production in preparation of attorney review by D. Boldissar. | ALL | 0.20 | 25.00 |
| 01/11/21 | Review and comment on response to debtor on stay motion (0.5) Continued work on non-monetary plan provisions (0.5) | OFK | 1.00 | 500.00 |
| 01/11/21 | NO CHARGE- - Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct for potential recourse and to analyze options, and including analysis of voluminous record documents (1.8) | CDB | 0.00 | 0.00 |
| 01/12/21 | Coordinate upload of emails from L. Cantor into Concordance in preparation of attorney review by D. Boldissar for upcoming document production. | ALL | 0.20 | 25.00 |
| 01/12/21 | Assist with drafting the Committee's Responses and Objections to the Debtor's First Set of Interrogatories and Requests for Production of Documents in connection with the Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.70 | 87.50 |
| 01/12/21 | Teleconference with D. Boldissar re: researching cases in the U.S. Bankruptcy Court for Eastern District of Louisiana opposing Motions for 2004 Examination. | ALL | 0.10 | 12.50 |
| 01/12/21 | Review supplemental brief filed by TMI on TMI motion concerning reconstitution of Committee (0.2) | CDB | 0.20 | 100.00 |
| 01/13/21 | Review and revise correspondence to M. Mintz re: the Committee's Responses and Objections to the Debtor's First Set of Interrogatories and Requests for Production of Documents in connection with the Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.30 | 37.50 |
| 01/13/21 | Review and assist with preparation of chart re: claim issues for attorney review by D. Boldissar. | ALL | 0.20 | 25.00 |
| 01/13/21 | Research cases in the U.S. Bankruptcy Court for Eastern District of Louisiana re: opposed Motions for 2004 Examination in preparation of attorney review by D. Boldissar. | ALL | 1.50 | 187.50 |
| 01/13/21 | Assist with revising the Committee's Responses and Objections to the Debtor's First Set of Interrogatories and Requests for Production of Documents in connection with the Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.60 | 75.00 |
| 01/14/21 | Work on draft reply to debtor's motion with outline and response points (1.0) Receipt and review of debtor's reply regarding the same (0.4) | OFK | 1.40 | 700.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 9

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/15/21 | Research cases in the U.S. Bankruptcy Court for Eastern District re: opposed Motions for 2004 Examination in preparation of attorney review by D. Boldissar. | ALL | 0.60 | 75.00 |
| 01/15/21 | Assist with drafting of letter to D. Draper re: initial requests to commence discussions with the Apostolates. | ALL | 0.70 | 87.50 |
| 01/15/21 | NO CHARGE - - Review TMI's joinder to the Debtors' motion for sanctions against certain counsel for sexual-abuse survivors (0.4); correspond via email with Davin Boldissar regarding the allegations made against the Committee in TMI's joinder and the necessity of a response (0.2). | WSB | 0.00 | 0.00 |
| 01/15/21 | Work on comments to / revisions to UCC response on stay motion. | OFK | 0.40 | 200.00 |
| 01/16/21 | Assist with drafting of Limited Response to the Debtor's Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.80 | 100.00 |
| 01/18/21 | Receipt and review of multiple emails regarding work on UCC limited response to Stay motion (0.7) | OFK | 0.70 | 350.00 |
| 01/19/21 | NO CHARGE -- Confer and work with R. Kuebel re 1-21 hearing and TMI continued misrepresentations and work to develop response to same (0.4) | CDB | 0.00 | 0.00 |
| 01/19/21 | Review and revise service list in preparation of mailing of the Committee's Limited Response to the Debtor's Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.40 | 50.00 |
| 01/19/21 | Coordinate mailing/service of the Committee's Limited Response to the Debtor's Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.20 | 25.00 |
| 01/19/21 | Research cases in the U.S. Bankruptcy Court for the Eastern District of Louisiana re: opposed Motions for 2004 Examination in preparation of attorney review by D. Boldissar. | ALL | 1.30 | 162.50 |
| 01/19/21 | Review and organize exhibits in preparation of filing the Committee's Rule 2004 Motion. | ALL | 0.10 | 12.50 |
| 01/20/21 | Review email correspondence from D. Boldissar re: preparation of exhibits to the Committee's Rule 2004 Motion. | ALL | 0.10 | 12.50 |
| 01/20/21 | Assist with drafting Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.40 | 50.00 |
| 01/20/21 | Receipt and review of multiple ECF filings for 1/21 docket (0.4) Prepare for and participate in conference call with UCC member counsel regarding UCC concerns, comment and position on stay motion (1.2) | OFK | 1.60 | 800.00 |
| 01/21/21 | Prepare for and participate in call with UCC members/related counsel on abuse claims discovery process (timing and possible compromise structure) (1.0) | OFK | 1.00 | 500.00 |
| 01/21/21 | Review and revise Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 1.10 | 137.50 |
| 01/21/21 | Assist with preparation of exhibits to the Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.90 | 112.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 10

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/21/21 | Assist with drafting of Motion for Expedited Hearing on the Committee's Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.90 | 112.50 |
| 01/22/21 | Call with Mr. Trahant on negotiations for UCC to broker or suggest or suggest settlement on abuse documents records / protection and production (1.0) | OFK | 1.00 | 500.00 |
| 01/22/21 | Teleconference with D. Boldissar re: drafting of Motion for Expedited Hearing on the Committee's Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.10 | 12.50 |
| 01/22/21 | Assist with drafting Motion for Expedited Hearing on the Committee's Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.70 | 87.50 |
| 01/22/21 | Review, finalize, and e-file the Committee's Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.50 | 62.50 |
| 01/22/21 | Review, finalize, and e-file the Committee's Motion for Expedited Hearing on the Committee's Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.50 | 62.50 |
| 01/26/21 | Assist with drafting of Motion to Supplement Claims Bar Order and Allow Access to Abuse Claims for Counsel for Committee Members. | ALL | 1.70 | 212.50 |
| 01/27/21 | Coordinate mailing of Order on Motion for Expedited Hearing on the Committee's Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004 (.20); draft, finalize, and e-file Notice of Hearing on the Committee's Rule 2004 Hearing (.70). | ALL | 0.90 | 112.50 |
| 01/27/21 | Assist with drafting of Motion to Supplement Claims Bar Order and Allow Access to Abuse Claims for Counsel for Committee Members. | ALL | 0.90 | 112.50 |
| 01/28/21 | NO CHARGE - - Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct for potential recourse and to analyze options, and including analysis of voluminous record documents cited to and as basis for or relating to allegations (1.6) | CDB | 0.00 | 0.00 |
| 01/28/21 | Teleconference with D. Boldissar re: preparing chart of out of state cases for attorney review by D. Boldissar in preparation for the hearing on the Committee's Rule 2004 Motion. | ALL | 0.20 | 25.00 |
| 01/28/21 | Assist with drafting of Motion to Supplement Claims Bar Order and Allow Access to Abuse Claims for Counsel for Committee Members. | ALL | 0.50 | 62.50 |
| 01/28/21 | Prepare summary of abuse claims in preparation of attorney review by D. Boldissar. | ALL | 1.10 | 137.50 |
| 01/29/21 | Assist with drafting of Motion to Supplement Claims Bar Order and Allow Access to Abuse Claims for Counsel for Committee Members. | ALL | 0.80 | 100.00 |
| 01/29/21 | Research re: out of state cases in preparation of attorney review by D. Boldissar for the hearing on the Committee's Rule 2004 Motion. | ALL | 1.00 | 125.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 11

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| **B190 Other Contested Matters** | | **ATTY** | **HOURS** | **VALUE** |
| 01/29/21 | NO CHARGE - - Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct for potential recourse and to analyze options, and including analysis of voluminous record documents cited to and as basis for or relating to allegations (1.9) | CDB | 0.00 | 0.00 |
| | | | **33.80** | **$7,675.00** |
| | | | | |
| **B210 Business Operations** | | **ATTY** | **HOURS** | **VALUE** |
| 01/07/21 | Continue review and analysis of 71 pages of ANO responses on discovery for purposes of continued negotiations with Debtor and Apostolates on discovery matters including matters as may be moved to Apostolates investigation based on position as taken by Archdiocese (1.4) | CDB | 1.40 | 700.00 |
| | | | **1.40** | **$700.00** |
| | | | | |
| **B250 Real Estate** | | **ATTY** | **HOURS** | **VALUE** |
| 01/04/21 | Multiple correspondence on real estate valuation process and appraisal experts and options. | OFK | 0.40 | 200.00 |
| | | | **0.40** | **$200.00** |
| | | | | |
| **B310 Claims Administration and Objec** | | **ATTY** | **HOURS** | **VALUE** |
| 01/04/21 | Correspondence and contact M. Babcock of BRG re claims analysis (0.1) | CDB | 0.10 | 50.00 |
| 01/04/21 | Coordinate signatures for abuse claims access and review order and correspondence with Debtor's counsel (0.1) | CDB | 0.10 | 50.00 |
| 01/06/21 | Review email correspondence re: downloading of claims in preparation of attorney review by D. Boldissar. | ALL | 0.10 | 12.50 |
| 01/06/21 | At request of Committee, check Donlin Recano website to ensure abuse claims not publicly available and review claims registry, and perform initial review of claims (0.8); review claims registry on Court website (0.3); and coordinate further review with A. Lohr (0.2) | CDB | 1.30 | 650.00 |
| 01/06/21 | Review proofs of claim as bearing on issues as to bankruptcy proceedings and strategic issues (0.3) | CDB | 0.30 | 150.00 |
| 01/07/21 | Review abuse claims and obligations under bar date order to bring to Debtor's attention and confirm issues under same (0.6) | CDB | 0.60 | 300.00 |
| 01/07/21 | Review and download claims in preparation of attorney review by D. Boldissar. | ALL | 1.20 | 150.00 |
| 01/08/21 | Review confidentiality issues as to two claims filed and applicable provisions of bar date order re same (0.1); review claims and confirm matters to pass on to Debtor (0.1); Correspondence with M. Mintz re abuse claims and confidentiality and issues revealed after review (0.1) | CDB | 0.30 | 150.00 |
| 01/11/21 | Coordinate abuse claims review and execution of confidentiality agreement (0.1); amend agreement for execution by Committee members and circulate same (0.2) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 12

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/11/21 | Address question from counsel for Committee member (0.1); locate materials and send same to answer question (0.2) | CDB | 0.30 | 150.00 |
| 01/12/21 | Finalize and execute confidentiality agreement in connection with claims access (0.1) | CDB | 0.10 | 50.00 |
| 01/13/21 | Draft chart to organize claims as filed for Committee review and analysis (0.3) | CDB | 0.30 | 150.00 |
| 01/13/21 | NO CHARGE- -Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct potential recourse and to analyze options, and including analysis of voluminous record documents; draft memorandum and analysis to Committee re same (3.2) | CDB | 0.00 | 0.00 |
| 01/15/21 | Conference with member re execution of confidentiality agreement for access to abuse claims (0.1) | CDB | 0.10 | 50.00 |
| 01/19/21 | Work on chart and review of claims for purposes of advising Committee and analysis of same (0.3); work with A. Lohr on same (0.1) | CDB | 0.40 | 200.00 |
| 01/25/21 | Review filed claims (0.1); work on chart organizing same (0.2); contact L. Ashley representing Archdiocese for claims access (0.1) | CDB | 0.40 | 200.00 |
| 01/25/21 | Draft motion for access to claims for counsel to Committee members (0.4); locate and review portion of transcript from bar date hearing re same and other applicable record excerpts (0.5) | CDB | 0.90 | 450.00 |
| 01/26/21 | Confer and work with M. Babcock re claims analysis and analysis of actions taken by other church dioceses for research purposes (0.5) | CDB | 0.50 | 250.00 |
| 01/26/21 | Continue drafting motion re claims access (0.4) | CDB | 0.40 | 200.00 |
| 01/27/21 | Research to find bar date orders and proceedings applicable to claims access motion: Rockville Center, Camden, Syracuse, Buffalo, Harrisburg, Rochester, Santa Fe, Guam (0.9) | CDB | 0.90 | 450.00 |
| 01/27/21 | Draft motion for claims access (0.3); work with A. Lohr re same (0.1) | CDB | 0.40 | 200.00 |
| 01/28/21 | Receive email from Debtor counsel re abuse claims and respond to same (0.1); review bar date order and formulate procedure to circulate abuse claims (0.1) | CDB | 0.20 | 100.00 |
| 01/29/21 | Review abuse claims filed and work on spreadsheet to organize same to advise Committee members (while following confidentiality protocols) (0.2) | CDB | 0.20 | 100.00 |
| 01/29/21 | Draft motion for access to abuse claims and to supplement bar date order (1.5) | CDB | 1.50 | 750.00 |
| | | | **10.90** | **$4,962.50** |
| | | | | |
| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
| 01/04/21 | Perform analysis of actual fraud under Louisiana law for revocatory action and "reachback" period for avoidance actions, for purposes of discovery and analysis of potential claims and review other potential causes of action (1.7); close review of 71 pages of objections filed by ANO to discovery (1.1) | CDB | 2.80 | 1,400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 13

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/04/21 | Confer and work with co-counsel A. Caine re discovery, strategy, Louisiana law as applicable to discovery, and local Rule 2004 procedure (0.7) | CDB | 0.70 | 350.00 |
| 01/04/21 | Consider strategy to move forward with Apostolates discovery (0.2); further review of claims and attachments for same (0.3) | CDB | 0.50 | 250.00 |
| 01/04/21 | Review with Davin Boldissar various issues related to the investigation and analysis of the Debtors' financial affairs and operations in connection with moving the case forward and presenting a potential settlement proposal to the Debtor. | WSB | 0.70 | 350.00 |
| 01/05/21 | NO CHARGE -- Confer and work with R. Kuebel re strategy on moving analysis and case forward (0.5); second call re same (0.4) | CDB | 0.00 | 0.00 |
| 01/05/21 | Formulate proposal and work on negotiations for documents from Apostolates and review numerous claims filed by Apostolates, attachments to same, and information provided to date for same (0.6) | CDB | 0.60 | 300.00 |
| 01/05/21 | Continue work developing mediator list and gather materials and diligence for same (0.2) | CDB | 0.20 | 100.00 |
| 01/05/21 | Address M. Mintz email re motion for sanctions and alleged violation of stay and locate materials relating to allegations in same (0.1) | CDB | 0.10 | 50.00 |
| 01/06/21 | Work on mediator materials and coordinate to gather materials for same (0.1) | CDB | 0.10 | 50.00 |
| 01/06/21 | A. Caine re additional items to request from ANO re ANO demand on sanctions motion, insurance, property information, developing requests to Affiliates (0.5) | CDB | 0.50 | 250.00 |
| 01/06/21 | Research to respond to position taken by Archdiocese on discovery responses and Louisiana law issue re applicable reachback period, and confirm current rules re same under Louisiana Civil Code, and review and analyze two specific authorities on reachback and scope (1.4) | CDB | 1.40 | 700.00 |
| 01/06/21 | Work and confer with M. Babcock of financial advisor (Berkeley Research Group) re claims analysis and discovery being formulated to Apostolates (0.6) | CDB | 0.60 | 300.00 |
| 01/06/21 | Confer and work with counsel for multiple members of Committee to answer questions and confer on investigation and discovery requests sent to Archdiocese and Apostolates and work on negotiations for same (0.6) | CDB | 0.60 | 300.00 |
| 01/07/21 | Formulate specific initial discovery requests to Apostolates based on current discussions (0.5) | CDB | 0.50 | 250.00 |
| 01/07/21 | NO CHARGE -- Confer and work with R. Kuebel re strategy, response to inquiry, and discovery (0.5) | CDB | 0.00 | 0.00 |
| 01/08/21 | NO CHARGE -- Confer and work with R. Kuebel re strategic items and current pleadings (0.5) | CDB | 0.00 | 0.00 |
| 01/08/21 | Formulate and draft discovery requests for initial discussions with Apostolates to investigate matters for Plan negotiations (1.6) | CDB | 1.60 | 800.00 |
| 01/08/21 | Receive call and confer with counsel for Committee member re strategy and Plan negotiations (0.3); follow up to provide requested information (0.1) | CDB | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 14

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 01/11/21 | Gather materials re mediators and coordinate circulating to Committee (0.1); draft memorandum to Committee re same (0.1); confer and correspondence re mediator selection (0.1) | CDB | 0.30 | 150.00 |
| 01/11/21 | Multiple correspondence to respond to Committee member re potential experts and strategic issue (0.2) | CDB | 0.20 | 100.00 |
| 01/11/21 | Review document production from Debtor as applicable to discovery requests to Apostolates and formulating same, and as applicable to strategic matters in case (0.4); correspondence re same and access, confidentiality, and logistics (0.1) | CDB | 0.50 | 250.00 |
| 01/12/21 | Add additional names to mediator list and coordinate edits to list and draft Committee memorandum organizing information on mediators for Committee (0.3) | CDB | 0.30 | 150.00 |
| 01/12/21 | Correspondence with potential experts and in response to referral (0.1) | CDB | 0.10 | 50.00 |
| 01/12/21 | Multiple correspondence re discovery responses and continue review of same (0.2) | CDB | 0.20 | 100.00 |
| 01/12/21 | Research re contested Rule 2004 motions in EDLA for purposes of motion that is expected to be contested, and coordinate with A. Lohr re same (0.6) | CDB | 0.60 | 300.00 |
| 01/12/21 | NO CHARGE -- R. Kuebel conference re discovery, asset and entity and affiliate investigation (0.4) | CDB | 0.00 | 0.00 |
| 01/13/21 | Continue work on list of potential mediators and revise same (0.1) | CDB | 0.10 | 50.00 |
| 01/13/21 | Correspondence re negotiations on accounting data access, review and circulate earlier negotiated language from protective order, and locate Milwaukee Archdiocese language re same, and address same (0.2) | CDB | 0.20 | 100.00 |
| 01/13/21 | Search for and review past Rule 2004 contested proceedings to inform moving papers for Rule 2004 exam and for motion (0.9) | CDB | 0.90 | 450.00 |
| 01/13/21 | Conference with counsel to discuss potential mediator candidate and diligence on same (0.2) | CDB | 0.20 | 100.00 |
| 01/13/21 | Research on confidential issue to inform communications and content with adverse parties (0.9) | CDB | 0.90 | 450.00 |
| 01/14/21 | Conference with second (on different issues) potential expert referred by Committee member and discuss potential issues in connection with recoveries and Plan negotiations (0.8); review materials circulated by potential expert (0.1) | CDB | 0.90 | 450.00 |
| 01/14/21 | Conference with potential expert referred by Committee member and discuss potential issues in connection with recoveries and Plan negotiations (0.8) | CDB | 0.80 | 400.00 |
| 01/14/21 | Review materials as impacting strategy for addressing claims and procedure for Plan and Plan negotiations (0.3); Review Court's previous statements on same as being on same (0.2); supplemental research on same (0.2) | CDB | 0.70 | 350.00 |
| 01/14/21 | Multiple correspondence re mediator selection and list (0.1); diligence additional prospect (0.2) | CDB | 0.30 | 150.00 |
| 01/14/21 | Review requested change to protective order from Debtor and impact of same (0.1); analyze and multiple emails re same (0.2) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: April 20, 2021
Invoice No.:  1645938
Page:  15

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/14/21 | NO CHARGE -- Continue close review and analysis of pleadings and assertions in record to advise Committee on legal rights, review unsupported allegations and conduct for potential recourse and to analyze options, and including analysis of voluminous record documents cited to and as basis for or relating to allegations (1.9) | CDB | 0.00 | 0.00 |
| 01/15/21 | Correspondence with Committee member re parish research for purposes of Carr declaration and discovery (0.1) | CDB | 0.10 | 50.00 |
| 01/15/21 | Conference and work with co-counsel A. Caine re formulation of Rule 2004 discovery (0.2) | CDB | 0.20 | 100.00 |
| 01/15/21 | Call with Committee member re investigation and discovery (0.4) | CDB | 0.40 | 200.00 |
| 01/15/21 | Revise letter and discovery requests to Apostolates based on review of Carr Declaration executed in connection with bar date order and records on same (1.1) | CDB | 1.10 | 550.00 |
| 01/15/21 | Review and compare clergy abuse list maintained by Archdiocese to records attached to Carr Declaration in connection with bar date order, and review and analysis of clergy abuse list information to inform discovery to Apostolates and confirmation of matters under bar date procedure, research closed parishes for same, and draft spreadsheet organizing same (3.8) | CDB | 3.80 | 1,900.00 |
| 01/18/21 | NO CHARGE -- Confer and work with R. Kuebel re insurance and strategic issues (0.4) | CDB | 0.00 | 0.00 |
| 01/18/21 | Review local rule and practice and review past proceedings for use in Rule 2004 motion and to address contested proceedings on same (1.1); multiple correspondence with co-counsel re same and advise on local practice and procedure (0.1) | CDB | 1.20 | 600.00 |
| 01/19/21 | Revise Apostolates discovery request based on comments received from Committee members (0.9) | CDB | 0.90 | 450.00 |
| 01/19/21 | Work on mediator list and circulate same (0.2) | CDB | 0.20 | 100.00 |
| 01/19/21 | Continue work reviewing past Rule 2004 contested motions and responses to review local practice on contested Rule 2004 proceedings and for precedent re same (1.1); work with A. Lohr on same (0.1) | CDB | 1.20 | 600.00 |
| 01/19/21 | Review produced documents for purposes of informing Apostolates discovery (0.2) | CDB | 0.20 | 100.00 |
| 01/19/21 | Review, comment and work on Rule 2004 motion with focus on experience from case and local practice (1.7) | CDB | 1.70 | 850.00 |
| 01/20/21 | Review and revise Rule 2004 requests and specifically work on document request suggested revisions and clarifications (1.5); multiple correspondence to work with co-counsel re same (0.1); review and suggest edits on Motion and confirm statements from correspondence and past events (0.8) | CDB | 2.40 | 1,200.00 |
| 01/20/21 | Formulate timing and process recommendation for motion to be filed (0.4); review docket and calendar for same (0.1); confer with A. Caine re same (0.3); amend and circulate recommendation after further review of papers (0.3) | CDB | 1.10 | 550.00 |
| 01/20/21 | NO CHARGE -- Confer and work with R. Kuebel and Committee member re strategic matters (0.9) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 16

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/21/21 | NO CHARGE -- Confer and work with R. Kuebel re Apostolates discovery (0.5) | CDB | 0.00 | 0.00 |
| 01/21/21 | Draft revisions and additions to Rule 2004 motion (0.7) | CDB | 0.70 | 350.00 |
| 01/21/21 | Revise discovery requests and letter to Apostolates (0.7) | CDB | 0.70 | 350.00 |
| 01/22/21 | Finalize attachments to Apostolates discovery requests (1.1); address comment on discovery requests and correspondence re same (0.1); finalize and coordinate sending requests (0.5) | CDB | 1.70 | 850.00 |
| 01/22/21 | Receive response on request to expedite Rule 2004 motion from Debtor counsel and consult with A. Caine re same (0.1); review local rules re contested expedited motion (0.2) | CDB | 0.30 | 150.00 |
| 01/22/21 | Draft motion to expedite Rule 2004 motion and order granting same (1.1); work with A. Lohr re same (0.1); revise Rule 2004 motion, motion to expedite, and review all attachments and exhibits and prepare for filing and finalize all papers and coordinate filing (1.1); correspondence with court re same (0.1) | CDB | 2.40 | 1,200.00 |
| 01/25/21 | Review non-monetary demands spreadsheet and demands as made in other diocese cases and applicability to present case for purposes of Plan negotiations (1.2); commence drafting memo to Committee re same (0.6) | CDB | 1.80 | 900.00 |
| 01/25/21 | Work and confer with co-counsel I. Nasatir re issues for work of Committee sub-committee and analysis of same (0.4) | CDB | 0.40 | 200.00 |
| 01/25/21 | NO CHARGE -- Confer and work with R. Kuebel on strategic issues (0.3) | CDB | 0.00 | 0.00 |
| 01/25/21 | Amend mediator list and review availability and reach out to specific mediator candidates (0.3) | CDB | 0.30 | 150.00 |
| 01/25/21 | Review Debtor brief in opposition to expediting Rule 2004 motion and analyze impact of same and larger issues implicated by same and analysis to address same (0.3) | CDB | 0.30 | 150.00 |
| 01/26/21 | Further revise mediator list based on new information (0.1); draft correspondence letter to send to potential mediators to inquire on interest and availability (0.5) | CDB | 0.60 | 300.00 |
| 01/26/21 | Review pleadings to advise Cmte and attachments to same (0.2) | CDB | 0.20 | 100.00 |
| 01/26/21 | Multiple correspondence re discovery and production of documents (0.1) | CDB | 0.10 | 50.00 |
| 01/26/21 | Receive and review Court order on scheduling of hearing for Rule 2004 motion (0.1) | CDB | 0.10 | 50.00 |
| 01/26/21 | NO CHARGE -- Confer and discuss with R. Kuebel strategy and likely actions to be taken by Debtor (0.1) | CDB | 0.00 | 0.00 |
| 01/26/21 | Based on recent positions taken, anticipate and investigate potential Plan structures, including research and review on confidential strategize issues (2.1) | CDB | 2.10 | 1,050.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 17

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 01/26/21 | Close review of proceedings from Camden diocese bankruptcy (in which co-counsel was not involved) to analyze legal positions taken and potential content of Chapter 11 plan including Chapter 11 plan, disclosure statement, objections filed to same by tort claimants committee, trade creditors committee, and insurance carriers, motion to put in place mediation program and to estimate claims, and objections to same by claimants committees, and insurance carriers, adversary proceeding complaints and other filings, bar date motion and objections filed, and review and listen to court hearings conducted on 12-9-20 and 1-14-21 (3.3) | CDB | 3.30 | 1,650.00 |
| 01/27/21 | Review status of district court proceedings for impact on pending matters and to advise Committee on same (0.3) | CDB | 0.30 | 150.00 |
| 01/27/21 | Work and confer with A. Caine re 2004 and process and strategy (0.3) | CDB | 0.30 | 150.00 |
| 01/27/21 | Correspondence and question from Committee chair re Court ruling and discovery (0.1): respond to same and formulate strategy (0.2) | CDB | 0.30 | 150.00 |
| 01/27/21 | Continue research and review authorities on estimation of claims to anticipate potential provisions of Chapter 11 plan and negotiations re same (0.8) | CDB | 0.80 | 400.00 |
| 01/27/21 | Research on issue to support Rule 2004 motion and rebut false statements made by counsel re same (discovery necessary to prepare for mediation and to support plan process) -- Specific review of cases in which PSZJ was not involved (0.9) | CDB | 0.90 | 450.00 |
| 01/28/21 | Draft memorandum to Committee and counsel re other diocese proceedings to analyze legal positions taken and potential content of Chapter 11 plan including Camden proceedings and continue review of same (2.1) | CDB | 2.10 | 1,050.00 |
| 01/28/21 | Revise text of communication to potential mediator candidates (0.1); amend and update parties in interest list (0.1); send same as separately adapted to mediator candidates (0.2); call with first candidate (0.2); follow up correspondence (0.1) | CDB | 0.70 | 350.00 |
| 01/28/21 | Work with A. Lohr and research diocese cases in preparation and research for position at 2-23 hearing and re past efforts for discovery and mediation (0.2) | CDB | 0.20 | 100.00 |
| 01/28/21 | NO CHARGE -- Confer and work with R. Kuebel re claims noticing, bar date and confirmation (0.5) | CDB | 0.00 | 0.00 |
| 01/28/21 | Continue work and analysis to anticipate and investigate potential Plan posture and including research and review on confidential strategize issues (1.8) | CDB | 1.80 | 900.00 |
| 01/29/21 | Research to locate materials applicable to subpoena as may be necessary against Apostolates and research efforts from other diocese cases to locate template for same (0.6) | CDB | 0.60 | 300.00 |
| 01/29/21 | Research other non-PSZJ cases re discovery and mediation for purposes of supporting argument at Rule 2004 motion hearing including Crosier, Guam and Duluth (0.9) | CDB | 0.90 | 450.00 |
| 01/29/21 | Call I. Nasatir to discuss issue for subcommittee and to point out information learned from other diocese cases (0.2); forward information applicable to same (0.1) | CDB | 0.30 | 150.00 |
| 01/29/21 | Contact additional mediator possibilities and multiple correspondence re same (0.5); call with second prospect ▓▓▓▓ (0.3) | CDB | 0.80 | 400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 18

| **B320 Plan and Disclosure Statement** | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| | | | **58.30** | **$29,150.00** |

| | **P240 Real and Personal Property** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 01/19/21 | Correspondence with Committee members re church property transactions reported in the media and review same (0.2) | CDB | 0.20 | 100.00 |
| | | | **0.20** | **$100.00** |

**TOTAL FEES** — **$80,962.50**

## TIMEKEEPER SUMMARY:

| **B110** | **Case Administratio** | | | | |
|---|---|---|---|---|---|
| | C. D. Boldissar | Partner | $500.00 | 0.80 | $400.00 |
| | A.L. Lohr | Paralegal | $125.00 | 4.60 | $575.00 |
| | | | | **5.40** | **$975.00** |

| **B120** | **Asset Analysis and** | | | | |
|---|---|---|---|---|---|
| | O. F. Kuebel | Partner | $500.00 | 27.10 | $13,550.00 |
| | | | | **27.10** | **$13,550.00** |

| **B140** | **Relief from Stay/A** | | | | |
|---|---|---|---|---|---|
| dings | | | | | |
| | C. D. Boldissar | Partner | $500.00 | 18.50 | $9,250.00 |
| | W.S. Bryant | Partner | $500.00 | 0.70 | $350.00 |
| | A.L. Lohr | Paralegal | $125.00 | 1.30 | $162.50 |
| | | | | **20.50** | **$9,762.50** |

| **B150** | **Meetings & Communi** | | | | |
|---|---|---|---|---|---|
| | C. D. Boldissar | Partner | $500.00 | 12.90 | $6,450.00 |
| | O. F. Kuebel | Partner | $500.00 | 14.80 | $7,400.00 |
| | A.L. Lohr | Paralegal | $125.00 | 0.30 | $37.50 |
| | | | | **28.00** | **$13,887.50** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 19

### B190   Other Contested Ma

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.00 | $500.00 |
| O. F. Kuebel | Partner | $500.00 | 8.20 | $4,100.00 |
| A.L. Lohr | Paralegal | $125.00 | 24.60 | $3,075.00 |
| | | | **33.80** | **$7,675.00** |

### B210   Business Operation

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.40 | $700.00 |
| | | | **1.40** | **$700.00** |

### B250   Real Estate

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| | | | **0.40** | **$200.00** |

### B310   Claims Administrat

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 9.60 | $4,800.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.30 | $162.50 |
| | | | **10.90** | **$4,962.50** |

### B320   Plan and Disclosur

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 57.60 | $28,800.00 |
| W.S. Bryant | Partner | $500.00 | 0.70 | $350.00 |
| | | | **58.30** | **$29,150.00** |

### P240   Real and Personal

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.20 | $100.00 |
| | | | **0.20** | **$100.00** |

**TIMEKEEPER SUMMARY TOTALS**                    **186.00**
**$80,962.50**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: April 20, 2021
Invoice No.: 1645938
Page: 20

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 181.50 |
| | Westlaw Research | 481.60 |
| 01/06/21 | Filing Fees 01/06/2021, Ordered and paid - Transcript for He | 68.40 |
| 01/11/21 | Filing Fees 01/11/2021, Ordered and Paid - Transcript for De | 54.90 |
| 01/27/21 | Services Rendered 01/27/21, Mailing of the Order regarding communi | 420.47 |
| 01/28/21 | Litigation Support Vendors 01/28/21, Legal Support Services picked up an au | 50.00 |
| 01/29/21 | Outside Copy Costs 01/29/21, Mailing of the Notice of Hearing on Co | 81.76 |
| 01/29/21 | Services Rendered 01/29/21, Mailing of the Notice of Hearing on Co | 5.03 |
| | TOTAL EXPENSES | $1,343.66 |

| | |
|---|---|
| TOTAL FEES | $80,962.50 |
| TOTAL EXPENSES | $1,343.66 |
| TOTAL FEES AND EXPENSES | $82,306.16 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

April 20, 2021
Invoice No.: 1645938

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through January 31, 2021

      File Number: 0107766.00001
      RE:    Bankruptcy of the Archdiocese of New Orleans

Total Fees ........................................................................................................................................ $80,962.50

Total Expenses ................................................................................................................................. $1,343.66

Total Due this Statement.................................................................................................................. $82,306.16

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:                                          )
                                                )    Case No. 20-10846
THE ROMAN CATHOLIC CHURCH OF THE )
ARCHDIOCESE OF NEW ORLEANS          )    Section "A"
                                                )
            Debtor.                          )    Chapter 11

---

**ORDER APPROVING *SECOND INTERIM* APPLICATION OF LOCKE LORD LLP AS
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD <u>FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021</u>
[Relates to Docket # _____]**

CAME ON for consideration the *Second Interim Application of Locke Lord LLP as Counsel
to the Official Committee of Unsecured Creditors for Allowance of Compensation and
Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021*
[**Docket # _____**] (the "<u>Application</u>") filed by Locke Lord LLP (the "<u>Firm</u>") for the period from
October 1, 2020 through January 31, 2021 (the "<u>Application Period</u>"). The Court finds that the
Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure,
with proper notice language incorporated therein, and that no objection to the Application has been
timely filed by any party. The Court, having examined the Application, including the voluntary
reductions contained therein, and having determined on an interim basis whether the services and
expenses as outlined in the Application were actual, reasonable and necessary in representing the
interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety. The Firm is allowed and awarded,
on an interim basis, fees for services rendered and expenses incurred in the amount of
**$498,601.19** for the Application Period as an administrative expense claim under Bankruptcy

Code § 503 (the "<u>Award</u>") against the estate of the above captioned debtor and debtor-in-possession (the "<u>Debtor</u>"). This Award consists of <u>$490,612.50</u> in fees for services rendered and <u>$7,988.69</u> in expenses incurred by the Firm during the Application Period.

2.     The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtors, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of May, 2021

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**