# EXHIBIT "7"

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH OF** | § | **Section "A"** |
| **THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor. | § | |
| | § | |

---

### FEE APPLICATION COVER SHEET
### *THIRD INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

| | |
|---|---|
| **Name of Applicant:** | Locke Lord LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Dates and Amounts of Compensation Approved in Previous Requests:** | December 29, 2020 / $616,628.22<br>May 20, 2021 / $498,601.19 |
| **Period for which compensation and reimbursement is sought:** | February 1, 2021 through May 31, 2021 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | **$314,147.50** |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | **$8,280.95** |
| **Fee Application:** | Third Interim Fee Application |
| **Total:** | **$322,428.45** |

Locke Lord LLP professionals who rendered services for The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during the Application Period are:

1

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| C. Davin Boldissar | Partner | $500.00 | 460.8 | $230,400.00 |
| O. F. Kuebel | Partner | $500.00 | 138 | $69,000.00 |
| W. Steven Bryant | Partner | $500.00 | 1 | $500.00 |
| B. C. Knapp | Partner | $425.00 | 1.2 | $510.00 |
| A. H. Katz | Of Counsel | $450.00 | 8.5 | $3,825.00 |
| C. Rosenbloom | Associate | $375.00 | 2.3 | $862.50 |
| Ashley L. Lohr | Paralegal | $125.00 | 72.4 | $9,050.00 |
| **Total Professional Hours and Fees Sought** | | | **684.20[1]** | **$314,147.50[2]** |

The total hours and fees incurred by Task Code for the Committee during the Application Period are:

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 17.5 | $4,337.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 37.4 | $18,625.00 |
| B130 | ASSET DISPOSITION | 0.8 | $400.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 4.5 | $2,250.00 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 94.9 | $47,450.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 27.9 | $5,362.50 |
| B170 | FEE/EMPLOYMENT OBJECTIONS | 2.8 | $1,400.00 |

---

[1] In addition to the professional hours of 684.20 on the invoices, an additional 72.3 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 756.5 hours worked.

[2] These invoice amounts total $314,147.50, but as discussed below, additional voluntary reductions of $34,500.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $348,647.50.

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B180 | AVOIDANCE ACTION ANALYSIS | 0.6 | $300.00 |
| B190 | OTHER CONTESTED MATTERS | 46.7 | $11,425.00 |
| B195 | NON-WORKING TRAVEL | 0.6 | $75.00 |
| B210 | BUSINESS OPERATIONS | 39.9 | $19,950.00 |
| B250 | REAL ESTATE | 31.8 | $15,450.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 56 | $26,740.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 317.3 | $158,122.50 |
| C200[3] | RESEARCHING LAW | 3.8 | $1,710.00 |
| L140 | DOCUMENT/FILE MANAGEMENT | 0 | 0 |
| L320[4] | DOCUMENT PRODUCTION | 0.8 | $100.00 |
| P240[5] | REAL AND PERSONAL PROPERTY | 0.9 | $450.00 |
| | **TOTAL PROFESSIONAL HOURS AND FEES SOUGHT=** | **684.20[6]** | **$314,147.50[7]** |

The total amount of expenses by expense type for the Committee during the Application Period are:

---

[3] As discussed below, the task code of C200 was used through a clerical error and should be considered as B210.

[4] As discussed below, the task code of L320 was used through a clerical error and should be considered as B120.

[5] As discussed below, the task code of P240 was used through a clerical error and should be considered as B250.

[6] In addition to the professional hours of 684.20 on the invoices, an additional 72.3 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 756.50 hours worked.

[7] These invoice amounts total $314,147.50, but as discussed below, additional voluntary reductions of $34,500.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $348,647.50.

| Expense Category | Amount |
|---|---|
| PACER Online Research | $440.20 |
| Westlaw Research | $3,182.63 |
| Postage | $27.00 |
| Filing Fees 05/25/2021, Payment of two (2) invoices which a | $885.00 |
| Messenger Service 46589, Alliance Overnight Document Service LLC, | $4.50 |
| Depositions and Court Reporters 02/26/21, Patricia Moody on 12-09-2020 | $880.08 |
| Tax (Soft Cost) 03/17/21, Mail out of Committee's Limited Respon | $5.39 |
| VAT Tax 47222, Alliance Overnight Document Service LLC, Mail out of the Committee's Reply to Debtor's Opposition to MTC on Rule 2004 Order (Docket# 821) | $10.49 |
| Outside Copy Costs 46634, Alliance Overnight Document Service LLC, | $81.76 |
| Outside Copy Costs 02/17/21, Mail out of Committee's Limited Respon | $76.16 |
| Outside Copy Costs 02/17/21, Mail out of Committee's Limited Respon | $4.50 |
| Outside Copy Costs 02/28/21, Mail out of the Agreed Order on the Co | $81.76 |
| Outside Copy Costs 03/17/21, Mail out of Committee's Limited Respon | $87.60 |
| Outside Copy Costs 03/17/21, Mail out of Consent Order on Motion fo | $81.60 |
| Outside Copy Costs 46589, Alliance Overnight Document Service LLC, | $75.60 |
| Outside Copy Costs 46701, Alliance Overnight Document Service LLC, | $271.60 |
| Outside Copy Costs 46838, Alliance Overnight Document Service LLC, | $397.30 |
| Outside Copy Costs 47031, Alliance Overnight Document Service LLC, | $393.45 |
| Outside Copy Costs 47149, Alliance Overnight Document Service LLC, Mail out of Committee's Response to Debtor's Motion for Relief for Willful Violation of Sate (Doc #815) | $82.96 |
| Outside Copy Costs 47222, Alliance Overnight Document Service LLC, Mail out of the Committee's Reply to Debtor's Opposition to MTC on Rule 2004 Order (Docket# 821) | $153.60 |
| Outside Copy Costs 47268, Alliance Overnight Document Service LLC, Mail out of Locke Lord's Second Fee Application and Notice of Hearing Docket 840 and 841 | $25.23 |

| Expense Category | Amount |
|---|---|
| Outside Copy Costs 47268, Alliance Overnight Document Service LLC, Mail out of Locke Lord's Second Fee Application and Notice of Hearing Docket 840 and 841 | $399.00 |
| Outside Copy Costs 47380, Alliance Overnight Document Service LLC, Mail out of the Committee's Application to Employ Zobrio (Doc# 850) and Motion to Expedite Hearing on Zobrio Employment Application (Doc # 851) | $12.76 |
| Outside Copy Costs 47380, Alliance Overnight Document Service LLC, Mail out of the Committee's Application to Employ Zobrio (Doc# 850) and Motion to Expedite Hearing on Zobrio Employment Application (Doc # 851) | $219.00 |
| Outside Copy Costs 47384, Alliance Overnight Document Service LLC, Mail out of Order Granting Motion to Expedite Hearing on Zobrio Application (Doc# 853) | $4.82 |
| Outside Copy Costs 47384, Alliance Overnight Document Service LLC, Mail out of Order Granting Motion to Expedite Hearing on Zobrio Application (Doc# 853) | $81.60 |
| Outside Copy Costs 47392, Alliance Overnight Document Service LLC, Mail out of Committee's Limited Response to Financial Advisor Employment Application Doc# 869 | $4.82 |
| Outside Copy Costs 47392, Alliance Overnight Document Service LLC, Mail out of Committee's Limited Response to Financial Advisor Employment Application Doc# 869 | $81.60 |
| Outside Copy Costs 47393, Alliance Overnight Document Service LLC, Mail out of Order re: Locke Lord's Second Fee Application (Doc 875), Order re: PSZJ's Second Fee Application (Doc 876) and Order re: Zobrio Employment Application (Docket #877) | $5.95 |
| Outside Copy Costs 47393, Alliance Overnight Document Service LLC, Mail out of Order re: Locke Lord's Second Fee Application (Doc 875), Order re: PSZJ's Second Fee Application (Doc 876) and Order re: Zobrio Employment Application (Docket #877) | $93.60 |
| Services Rendered 02/15/21, | $20.00 |
| Services Rendered 02/28/21, Mail out of the Agreed Order on the Co | $5.03 |
| Services Rendered 03/17/21, Mail out of Consent Order on Motion fo | $4.82 |
| Services Rendered 04012126.0, Orleans Parish Clerk of Court, Retrieval of court documents. | $3.00 |
| Services Rendered 46634, Alliance Overnight Document Service LLC, | $5.03 |
| Services Rendered 46701, Alliance Overnight Document Service LLC, | $16.14 |
| Services Rendered 46838, Alliance Overnight Document Service LLC, | $25.49 |
| Services Rendered 47031, Alliance Overnight Document Service LLC, | $24.50 |
| Services Rendered 47149, Alliance Overnight Document Service LLC, Mail out of Committee's Response to Debtor's Motion for Relief for Willful Violation of Sate (Doc #815) | $4.90 |

| Expense Category | Amount |
|---|---|
| Services Rendered REQ051121 33087, St. Tammany Parish Clerk of Court, Retrieval of court records. | $20.48 |
| **Total Out-of-Pocket Expenses** | **$8,280.95** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH OF | § | Section "A" |
| THE ARCHDIOCESE OF NEW ORLEANS | § | |
| | § | Chapter 11 |
| Debtor. | § | |
| | § | |
| | § | |

---

### *THIRD INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

**A HEARING WILL BE CONDUCTED ON THIS MATTER ON SEPTEMBER 14, AT 1:30 P.M. BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; CONFERENCE CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

LOCKE LORD LLP (the "Firm") files its *Third Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021* (the "Application"). In support of this Application covering February 1, 2021 through May 31, 2021 (the "Application Period"), the Firm respectfully states as follows:

## I.    INTRODUCTION

In this Application, the Firm seeks the amounts set forth below for work performed between February 1, 2021 through May 31, 2021:

1

| | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Voluntary Reductions on Invoices) | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|
| February 2021 | $125,996.00 | ($45,951.00) | ($7,625.00) | $3,555.77 | $75,975.77 |
| March 2021 | $147,644.00 | ($54,329.00) | ($7,300.00)[1] | $614.16 | $86,629.16 |
| April 2021 | $143,619.00 | ($48,971.50) | ($8,575.00) | $1,415.68 | $87,488.18 |
| May 2021 | $121,507.50 | ($40,867.50) | ($11,000.00) | $2,695.34 | $72,335.34 |
| | | | | | |
| | | | | **TOTAL =** | **$322,428.45** |

## II.  JURISDICTION AND VENUE

1.  The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.  BACKGROUND FACTS

### A.  Introduction

3.  On May 1, 2020 (the "Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Archdiocese" or the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

4.  The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101

---

[1] The reduction calculations set forth in the fee statement previously circulated were in error and differ from these amounts (Specifically, the statement stated, in error, total fees at standard rates of $155,134.00, reductions due to standard rates of $56,469.00 and voluntary reductions of $12,650.00).  The errors impacted only the reduction calculations and the amounts of billed fees and expenses were stated correctly in the fee statement, and have not changed.

et. seq.

5.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "U.S. Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket #94].

6.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("PSZJ") to serve as co-counsel.

**C.**      **Employment of the Firm**

7.      On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [Docket # 179] (the "Retention Application").  As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in the Bankruptcy Case.

8.      On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [Docket # 256] (the "Retention Order"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Bankruptcy Case.

## IV.    WORK PERFORMED AND RESULTS OBTAINED / EXTRAORDINARY CIRCUMSTANCES

9.      The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case. The Firm has attached to this Application copies of the Firm's Invoices (the "Invoices") setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the Application Period.[2]

---

[2] True and correct copies of the Invoices are attached to the Application as Exhibit "1" and are incorporated by reference herein.

10.     The Committee and its counsel have undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to achieve the goal of the most favorable resolution to unsecured creditors possible.

11.     The actions undertaken include the following:

**A.     <u>Action to Move Forward Resolution of Claims and Plan Negotiations</u>**

12.     The Committee recognizes that the most likely outcome and resolution of claims will come through a plan of reorganization.[3]  To that end, the Committee has worked to move this process forward, beginning with a comprehensive investigation and analysis of the Debtor's financial circumstances and structure, which is necessary to inform negotiations and mediation concerning potential resolution of claims.

13.     The Committee, together with its counsel, has undertaken significant work in this regard, including without limitation during the Application Period:

- Investigation, including through analysis of information and documents provided by the Debtor.  During the Application Period, the Committee briefed and resolved a Rule 2004 motion to formalize comprehensive document and information requests.  The Committee negotiated with the Debtor concerning the requests and addressed numerous objections and limitations proposed.  The Committee also continued to work on document and information requests to, and responses, from, the more than 150 affiliates of the Debtor.

- Filing and work on a motion to compel and proceedings under the Rule 2004 requests.

- Analysis and preliminary review of non-abuse and abuse claims.

- Review and interviews of potential mediator candidates and mediation structure.

- Analysis and valuation of numerous real estate properties.

- Review and investigation of potential plan structuring and terms including

---

[3] All rights reserved in connection with the Court's recent order denying the motion to dismiss filed by the Committee.

financial and non-monetary terms, and legal analysis in anticipation of mediation.

- Work on financial analysis and work with financial advisors on same.

**B.**    **Other Motions and Requests for Relief**

14.    Additional matters include:

- Addressing motions on plan exclusivity and a motion for relief based on allegations of willful violation of the automatic stay.

- Addressing claims access issues and a motion to expand claims access and resolution and negotiations regarding same.

## V.    PROJECT CATEGORIES

15.    The Invoices break down the legal services rendered into project categories as required by the Office of the United States Trustee. The seventeen (17) pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130), (4) Relief from Stay/Adequate Protection Proceedings (B140), (5) Meetings & Communications with Creditors (B150), (6) Fee/Employment Applications (B160), (7) Fee/Employment Objections (B170), (8) Avoidance Action Analysis (B180), (9) Other Contested Matters (B190), (10) Non-Working Travel (B195), (11) Business Operations (B210), (12) Real Estate (B250), (13) Claims Administration and Objections (B310), (14) Plan and Disclosure Statement (B320), (15) Researching Law (C200)[4], (16) Document Production (L320)[5], and (17) Real and Personal Property (P240).[6]

16.    The Invoices identify each Firm attorney, paraprofessional, or staff person who

---

[4] Due to a clerical error, the matters billed under task code C200 was used through a clerical error and should be considered as B210.

[5] Due to a clerical error, the matters billed under task code L320 was used through a clerical error and should be considered as B120.

[6] Due to a clerical error, the matters billed under task code P240 should have been categorized under task code B250 (Real Estate) and should be considered to be as such.

provided services during the Application Period. The Invoices reflect the name of the person as well as the following: (1) his or her billing rate, (2) the total number of hours expended by that person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes the services rendered by the Firm to the Committee in each of the fifteen (15) project categories during the Application Period:

**A.**     <u>**Case Administration (Category Code B110)**</u>

17.     The category of **Case Administration** concerns activities arising out of compliance with Chapter 11 requirements.

18.     The Firm expended <u>17.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$4,337.50</u>. Therefore, the Firm's blended hourly rate is <u>$247.86/hour</u>.[7]

**B.**     <u>**Asset Analysis and Recovery (Category Code B120)**</u>

19.     The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtors' bankruptcy estates.

20.     The Firm expended <u>37.4</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$18,625.00</u>. Therefore, the Firm's blended hourly rate is <u>$497.99/hour</u>.

**C.**     <u>**Asset Disposition (Category Code B130)**</u>

21.     The category of **Asset Disposition** concerns sales of estate assets under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates.

---

[7] The blended rates as broken out by project categories do not reflect the substantial voluntary discounts and "no charge" entries on the invoices. Therefore the actual blended rates are lower. As noted in Paragraph 61 below, the overall blended rate, when taking into account all voluntary reductions, is <u>$415.26</u> per hour.

22.     The Firm expended <u>0.80</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$400.00</u>.  Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**D.      Relief from Stay/Adequate Protection Proceedings (Category Code B140)**

23.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the termination or continuation of the automatic stay in the Bankruptcy Cases under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361.

24.     The Firm expended <u>4.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$2,250.00</u>.  Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**E.      Meetings & Communications with Creditors (Category Code B150)**

25.     The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtor's creditors and the Committee, including without limitation all consultation with the Committee including its regular meetings.

26.     The Firm expended <u>94.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$47,450.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**F.      Fee/Employment Applications (Category Code B160)**

27.     The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications.

28.     The Firm expended <u>27.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$5,362.50</u>.  Therefore, the Firm's blended hourly rate is <u>$192.20/hour</u>.

G.     **Fee/Employment Objections (Category Code B170)**

29.     The category of **Fee/Employment Objections** involves, preparing and filing objections to employment and fee applications.

30.     The Firm expended 2.8 hours of professional time on services in this category. The Firm's professional fees in this category total $1,400.00. Therefore, the Firm's blended hourly rate is $500.00/hour.

H.     **Avoidance Action Analysis (Category Code B180)**

31.     The Firm expended 0.60 hours of professional time on services in the category of Avoidance Action Analysis. The Firm's professional fees in this category total $300.00. Therefore, the Firm's blended hourly rate is $500.00/hour.

I.     **Other Contested Matters (Category Code B190)**

32.     The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories.

33.     The Firm expended 46.7 hours of professional time on services in this category. The Firm's professional fees in this category total $11,425.00. Therefore, the Firm's blended hourly rate is $244.65/hour.

J.     **Non-Working Travel (Category Code B195)**

34.     This code was used in error and should be considered to be under B210 (Business Operations). The Firm expended 0.60 hours of professional time on services in this category. The Firm's professional fees in this category total $75.00. Therefore, the Firm's blended hourly rate is $125.00/hour.

K.     **Business Operations (Category Code B210)**

35.     The category of **Business Operations** consists of all matters that concern the

Debtor operating as a debtor-in-possession under Chapter 11 of the Bankruptcy Code and its operations, including issues, objections, and resolution of "first day" motions and other motions concerning operations.

36. The Firm expended 39.9 hours of professional time on services in the category of Business Operations. The Firm's professional fees in this category total $19,950.00. Therefore, the Firm's blended hourly rate is $500.00/hour.

**L.    Real Estate (Category Code B250)**

37. The category of **Real Estate** covers real estate-related matters.

38. The Firm expended 31.8 hours of professional time on services this category. The Firm's professional fees total $15,450.00. Therefore, the Firm's blended hourly rate is $485.85/hour.

**M.    Claims Administration & Objections (Category Code B310)**

39. The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtor.

40. The Firm expended 56 hours of professional time on services in this category. The Firm's professional fees in this category total $26,740.00. Therefore, the Firm's blended hourly rate is $477.50/hour.

**N.    Plan and Disclosure Statement (Category Code B320)**

41. The category of **Plan and Disclosure Statement** encompasses matters related to the formulation and presentation of a Chapter 11 plan.

42. The Firm expended 317.3 hours of professional time on services in this category. The Firm's professional fees in this category total $158,122.50. Therefore, the Firm's blended hourly rate is $498.34/hour.

O. **Researching Law (Category Code C200)**

43.     The time under the task code <u>C200</u> should be considered as under task code <u>B210</u> (Business Operations). The Firm expended <u>3.8</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$1,710.00</u>. Therefore, the Firm's blended hourly rate is <u>$450.00/hour</u>.

P. **Document Production (Category Code L320)**

44.     The time under the task code <u>L320</u> should be considered as under task code <u>B120</u> (Asset Analysis and Recovery). The Firm expended <u>0.80</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$100.00</u>. Therefore, the Firm's blended hourly rate is <u>$125.00/hour</u>.

Q. **Real and Personal Property (Category Code P240)**

45.     The time under the task code <u>P240</u> should be considered as under task code <u>B250</u> (Real Estate). The Firm expended <u>0.90</u> hours of professional time in this category. The Firm's professional fees in this category total <u>$450.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

VI.     **REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED**

46.     In addition to providing legal services, the Firm also incurred out-of-pocket expenses while representing the Committee. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous business expenses were billed at actual cost.  The Firm has made no request for general overhead expenses.

47.     The Firm's various expenses were necessary and reasonable. For instance,

10

copying and postage charges were incurred serving pleadings and other relevant documents on interested parties in this Bankruptcy Case—a significant expense given the large number of parties on the Debtor's service list and the multiple pleadings and other filings made in these cases.

48.     In general, the Firm strived to minimize all expenses. Online and PACER research was utilized only when an attorney believed that the benefits of computerized research outweighed the cost of such research and that the costs would be less than those incurred in utilizing traditional research methods.

49.     The Firm's specific expenses are as outlined below:

| Expense Category | Amount |
| --- | --- |
| PACER Online Research | $440.20 |
| Westlaw Research | $3,182.63 |
| Postage | $27.00 |
| Filing Fees 05/25/2021, Payment of two (2) invoices which a | $885.00 |
| Messenger Service 46589, Alliance Overnight Document Service LLC, | $4.50 |
| Depositions and Court Reporters 02/26/21, Patricia Moody on 12-09-2020 | $880.08 |
| Tax (Soft Cost) 03/17/21, Mail out of Committee's Limited Respon | $5.39 |
| VAT Tax 47222, Alliance Overnight Document Service LLC, Mail out of the Committee's Reply to Debtor's Opposition to MTC on Rule 2004 Order (Docket# 821) | $10.49 |
| Outside Copy Costs 46634, Alliance Overnight Document Service LLC, | $81.76 |
| Outside Copy Costs 02/17/21, Mail out of Committee's Limited Respon | $76.16 |
| Outside Copy Costs 02/17/21, Mail out of Committee's Limited Respon | $4.50 |
| Outside Copy Costs 02/28/21, Mail out of the Agreed Order on the Co | $81.76 |
| Outside Copy Costs 03/17/21, Mail out of Committee's Limited Respon | $87.60 |

| Expense Category | Amount |
|---|---|
| Outside Copy Costs 03/17/21, Mail out of Consent Order on Motion fo | $81.60 |
| Outside Copy Costs 46589, Alliance Overnight Document Service LLC, | $75.60 |
| Outside Copy Costs 46701, Alliance Overnight Document Service LLC, | $271.60 |
| Outside Copy Costs 46838, Alliance Overnight Document Service LLC, | $397.30 |
| Outside Copy Costs 47031, Alliance Overnight Document Service LLC, | $393.45 |
| Outside Copy Costs 47149, Alliance Overnight Document Service LLC, Mail out of Committee's Response to Debtor's Motion for Relief for Willful Violation of Sate (Doc #815) | $82.96 |
| Outside Copy Costs 47222, Alliance Overnight Document Service LLC, Mail out of the Committee's Reply to Debtor's Opposition to MTC on Rule 2004 Order (Docket# 821) | $153.60 |
| Outside Copy Costs 47268, Alliance Overnight Document Service LLC, Mail out of Locke Lord's Second Fee Application and Notice of Hearing Docket 840 and 841 | $25.23 |
| Outside Copy Costs 47268, Alliance Overnight Document Service LLC, Mail out of Locke Lord's Second Fee Application and Notice of Hearing Docket 840 and 841 | $399.00 |
| Outside Copy Costs 47380, Alliance Overnight Document Service LLC, Mail out of the Committee's Application to Employ Zobrio (Doc# 850) and Motion to Expedite Hearing on Zobrio Employment Application (Doc # 851) | $12.76 |
| Outside Copy Costs 47380, Alliance Overnight Document Service LLC, Mail out of the Committee's Application to Employ Zobrio (Doc# 850) and Motion to Expedite Hearing on Zobrio Employment Application (Doc # 851) | $219.00 |
| Outside Copy Costs 47384, Alliance Overnight Document Service LLC, Mail out of Order Granting Motion to Expedite Hearing on Zobrio Application (Doc# 853) | $4.82 |
| Outside Copy Costs 47384, Alliance Overnight Document Service LLC, Mail out of Order Granting Motion to Expedite Hearing on Zobrio Application (Doc# 853) | $81.60 |
| Outside Copy Costs 47392, Alliance Overnight Document Service LLC, Mail out of Committee's Limited Response to Financial Advisor Employment Application Doc# 869 | $4.82 |
| Outside Copy Costs 47392, Alliance Overnight Document Service LLC, Mail out of Committee's Limited Response to Financial Advisor Employment Application Doc# 869 | $81.60 |
| Outside Copy Costs 47393, Alliance Overnight Document Service LLC, Mail out of Order re: Locke Lord's Second Fee Application (Doc 875), Order re: PSZJ's Second Fee Application (Doc 876) and Order re: Zobrio Employment Application (Docket #877) | $5.95 |
| Outside Copy Costs 47393, Alliance Overnight Document Service LLC, Mail out of Order re: Locke Lord's Second Fee Application (Doc 875), Order re: PSZJ's Second Fee Application (Doc 876) and Order re: Zobrio Employment Application (Docket #877) | $93.60 |

12

| Expense Category | Amount |
|---|---|
| Services Rendered 02/15/21, | $20.00 |
| Services Rendered 02/28/21, Mail out of the Agreed Order on the Co | $5.03 |
| Services Rendered 03/17/21, Mail out of Consent Order on Motion fo | $4.82 |
| Services Rendered 04012126.0, Orleans Parish Clerk of Court, Retrieval of court documents. | $3.00 |
| Services Rendered 46634, Alliance Overnight Document Service LLC, | $5.03 |
| Services Rendered 46701, Alliance Overnight Document Service LLC, | $16.14 |
| Services Rendered 46838, Alliance Overnight Document Service LLC, | $25.49 |
| Services Rendered 47031, Alliance Overnight Document Service LLC, | $24.50 |
| Services Rendered 47149, Alliance Overnight Document Service LLC, Mail out of Committee's Response to Debtor's Motion for Relief for Willful Violation of Sate (Doc #815) | $4.90 |
| Services Rendered REQ051121 33087, St. Tammany Parish Clerk of Court, Retrieval of court records. | $20.48 |
| **Total Out-of-Pocket Expenses** | **$8,280.95** |

50.     The Firm requests that the Court grant it reimbursement for $8,280.95 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VII.    **VOLUNTARY REDUCTIONS**

51.     For purposes of this Application, the Firm made certain voluntary reductions from the award sought.  The invoices reflect reductions of $34,500.00 (72.3 billable hours) for work performed but not charged to the Committee during the Application Period, with such entries being marked as "No Charge."[8]

## VIII.   **STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**

52.     As more fully described in the Retention Application, the Committee agreed to

---

[8] As noted above, the reduction calculations set forth in the March invoice fee statement previously circulated were in error, and have been corrected in this fee application.  The errors impacted only the reduction calculations and the amounts of billed fees and expenses were stated correctly in the fee statement, and have not changed.

13

retain the Firm as its co-counsel and to compensate the Firm on an hourly basis in accordance with the Firm's ordinary and customary rates (discounted as set forth in the Retention Application), plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules of the Eastern District of Louisiana (the "Local Bankruptcy Rules"), and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with these Bankruptcy Cases except as this Court may approve.

53.     As of today's date, the Firm has received $1,246,146.84 as approved by the Court (on December 29, 2020 and May 20, 2021) on the Firm's first and second interim applications, and in addition, the following payments from the Debtor under Section XIII(B) of the Court's December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases, on account of the following invoices:

| Invoice Number | Invoice Date | Invoice Amount | Payment Date | Payment Amount |
|---|---|---|---|---|
| 1651943 | 5/19/2021 | $75,975.77 | 7/14/2021 | ($61,491.77) |
| 1651946 | 5/19/2021 | $86,629.16 | 7/14/2021 | ($69,425.66) |
| 1651954 | 5/19/2021 | $87,488.18 | 7/30/2021 | ($70,273.68) |
| 1660766 | 7/6/2021 | $72,335.34 | 7/30/2021 | ($58,407.34) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL =** |  | **$259,598.45** |

54.     No agreement or understanding exists between the Firm and any other entity for

the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, <u>except</u> that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX.  STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES

55.   Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in these Bankruptcy Cases. Bankruptcy Code § 330(a)(1) provides as follows:

(a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

(A)   reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)   reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

56.   This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses

15

in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

57.      The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.[9] Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

**The Time and Labor Required**

58.      Firm attorneys and paraprofessionals, in the performance of legal services, expended 756.50[10] hours during the Application Period for a total fee of $314,147.50. Including the 72.3 hours worked but not charged, the blended hourly rate is therefore **$415.26/hour**. The names of the professionals who worked on these Bankruptcy Cases during the Application Period appear in the Invoices and on the cover sheet attached to this Application. The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

---

[9] The factors enunciated in *Johnson* have been adopted by four other courts of appeals. *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

[10] This includes the 72.3 hours worked but not charged.

16

## The Novelty and Difficulty of the Questions Presented

59.     This Bankruptcy Case present many novel and difficult questions as described above.  Addressing all these issues necessitated considerable legal expertise.

## The Skill Required to Perform the Services

60.     Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of such skill and expertise to efficiently resolve these issues. The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task. For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor therefore supports the award the Firm has requested.

## Preclusion of Other Employment Due to Acceptance of the Case

61.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case. Nonetheless, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Case. For this reason, this factor favors granting the award the Firm has sought.

## The Customary Fee

62.     The Firm computed the amount of compensation it seeks in this Application according to its customary rates, which rates the Firm previously disclosed in the Retention Application. The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this Bankruptcy Case are comparable to other similar-situated firms. These rates also reflect

17

substantial voluntary reductions of $34,500.00

63.     Thus, the blended hourly rate on this matter of $415.26/hour is reasonable and reflects market rate or below-market rate for legal services in Chapter 11 bankruptcy cases of this size and complexity. Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

64.     The Firm's fees for services rendered in this Bankruptcy Case are based on its regular hourly rates, discounted as set forth in the Retention Application and subject in all respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

65.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention.  Again, the emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

**The Amount Involved and the Results Obtained**

66.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees the Firm seeks to approve in this Application are commensurate with the issues in this case.

**The Experience, Reputation, and Ability of the Attorneys**

67.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. In

particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession. In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

**The "Undesirability" of the Bankruptcy Cases**

68.     From the Firm's perspective, serving as co-counsel to the Committee poses challenges and difficulties. The effective rates charged are far below the Firm's standard rates. The complex, risky, and complicated nature of this Bankruptcy Case continued throughout the Application Period.

**The Nature and Length of the Professional Relationship with the Client**

69.     The Firm's engagement by the Committee commenced shortly after the Committee was formed.

**Awards in Similar Cases**

70.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this Bankruptcy Case. In addition, the fees sought by Committee counsel are substantially less than the fees sought by the Debtor's professionals.

71.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X.     CONCLUSION

72.     The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. The Application and the Firm's request for payment meet all the criteria for granting an interim

award of fees and expenses to the Firm, as set forth in the Retention Orders, the Fee Procedures Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's procedures.

73.     The Firm therefore requests that this Court allow to the Firm, on an interim basis, an award for fees and expenses incurred during the Application Period equal to _**$322,428.45.**_ The requested award (the "Award") consists of $314,147.50 in fees and $8,280.95 in expenses for the Application Period.

WHEREFORE LOCKE LORD LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary attorneys' fees and expenses claimed herein as allowed administrative expenses of the Debtors' estate under Bankruptcy Code § 503; (iii) directing the Archdiocese to pay these amounts on an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly entitled.

Dated: August 24, 2021.

Respectfully submitted,

_/s/ C. Davin Boldissar_
Omer F. Kuebel, III (La #21682)
C. Davin Boldissar (La. #29094)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: dboldissar@lockelord.com

_Co-Counsel to the Official Committee of Unsecured Creditors_

## <u>CERTIFICATE OF SERVICE</u>

I hereby caused a copy of the foregoing *Application* to be served on August 24, 2021 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Special Notice List as defined and required under the Court's May 1, 2020 *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* via first-class United States mail, postage prepaid, to be sent on August 25, 2021.

*/s/ C. Davin Boldissar*
C. Davin Boldissar



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

May 19, 2021
Invoice No.: 1651943

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through April 30, 2021                    $75,975.77

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/02/21 | Review and revise service list in preparation of mailing the Committee's Motion to Supplement the Claims Bar Order and Allow Access to the Abuse Claims for Counsel for Committee Members. | ALL | 0.50 | 62.50 |
| 02/10/21 | Review Order Setting 2021 Omnibus Hearing Dates (.10); communications with attorney team re: hearing dates (.20). | ALL | 0.30 | 37.50 |
| 02/15/21 | Review docket and pending motions to advise Cmte on any responses to same for 2-23 hearing (0.2); Review credit card motion and amendment to advise Committee on same (0.2) | CDB | 0.40 | 200.00 |
| 02/16/21 | Correspond regarding prescription legal issue. (0.5) | OFK | 0.50 | 250.00 |
| 02/17/21 | Coordinate service of the Committee's Limited Response to the Debtor's Motion for Relief for Willful Violation of Automatic Stay. | ALL | 0.20 | 25.00 |
| 02/22/21 | Download and organize pleadings in preparation of service/mailing. | ALL | 0.10 | 12.50 |
| 02/22/21 | Review notice of agenda for 2-23-21 hearing (0.1) | CDB | 0.10 | 50.00 |
| 02/24/21 | Review and download pleadings in preparation of service. | ALL | 0.20 | 25.00 |
| 02/26/21 | Coordinate mailing of Committee's Motion for Order Directing the Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.20 | 25.00 |
| | | | **2.50** | **$687.50** |

**EXHIBIT 1**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 2

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/02/21 | Prepare for and interview with valuation experts regarding retention terms / CU (Benton-MAI) (0.8) Prepare for and provide reports in weekly meetings of UCC member counsel (1.2). | OFK | 2.00 | 1,000.00 |
| 02/03/21 | Correspond with Mr. Cantor and select appraisers regarding appraisers/valuation retention (0.6) | OFK | 0.60 | 300.00 |
| 02/04/21 | Call with Mr. Draper on discovery responses (0.4) Receipt and review of email regarding PPP loans to debtor and related correspondence (0.3) Receipt and review of email regarding new abuse case and correspond regarding the same (0.4) Work on affiliates discovery and plan release issues (0.7) Correspond regarding appraiser retention (0.2) Correspond regarding exclusivity /plan issues (0.4) | OFK | 2.30 | 1,150.00 |
| 02/05/21 | Multiple correspondence on appraiser retention and production of value info (0.6) Correspond regarding affiliate discovery (0.4) | OFK | 1.00 | 500.00 |
| 02/08/21 | Correspondence regarding MDCE discovery (0.5) | OFK | 0.50 | 250.00 |
| 02/09/21 | Correspond sending discovery to NDCE (0.7) | OFK | 0.70 | 350.00 |
| 02/15/21 | Team call on discovery response from ANO and request for continuance (0.7) Correspond regarding asset location/valuation with UCC member (0.1) | OFK | 0.80 | 400.00 |
| 02/17/21 | Multiple correspondence on discovery/ Rule 2004 issues (0.7) | OFK | 0.70 | 350.00 |
| 02/18/21 | Multiple correspondence on discovery motions and possible 2004 motion to affiliates (0.8) | OFK | 0.80 | 400.00 |
| 02/19/21 | Review and comment on draft agreed orders on claims access and discovery (0.8) Correspond with Mr. Draper regarding affiliate discovery (0.2). | OFK | 1.00 | 500.00 |
| 02/22/21 | Multiple correspondence on discovery issues regarding affiliate discovery/2004 Motion draft (0.8) | OFK | 0.80 | 400.00 |
| 02/23/21 | Multiple emails/correspondence with UCC-chair/co-chair regarding discovery and claims access (0.7) | OFK | 0.70 | 350.00 |
| 02/25/21 | Multiple emails / call with state court counsel on questions raised (0.5) | OFK | 0.50 | 250.00 |
| 02/26/21 | Receipt and review of Draper reply on affiliates discovery requests and forward to UCC with correspondence regarding the same (0.4) | OFK | 0.40 | 200.00 |
| | | | **12.80** | **$6,400.00** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/03/21 | Initial review of sanctions motion and attachments and state court pleadings filed against AA Doe and counsel (0.2) | CDB | 0.20 | 100.00 |
| 02/08/21 | Review current filings to advise Committee on process (0.1) | CDB | 0.10 | 50.00 |
| 02/09/21 | Answer Committee member question and circulate attachment to pleading filed in bankruptcy court by Debtor (0.1) | CDB | 0.10 | 50.00 |
| 02/16/21 | Correspondence with counsel re motion on automatic stay (0.1) | CDB | 0.10 | 50.00 |
| 02/16/21 | Review pleading filed by TMI on alleged stay violation and analyze to advise Committee on same (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 3

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/16/21 | Draft limited response to motion for relief for violation of stay (0.7); circulate for comments (0.1); research related issue as may be impacted by same to ensure rights of class of unsecured creditors are not impaired (0.4) | CDB | 1.20 | 600.00 |
| | | | **1.90** | **$950.00** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/01/21 | Draft agenda for weekly Committee call (0.1); revise based on comments (0.1); correspondence and set up call (0.1); host and attend weekly meeting via video conference (1.2) | CDB | 1.50 | 750.00 |
| 02/01/21 | Prepare for and report on discovery issues for UCC call (1.2). | OFK | 1.20 | 600.00 |
| 02/02/21 | Draft and formulate agenda for weekly counsel meeting of Committee (0.2); correspondence and set up meeting (0.1); host and attend weekly meeting (1.3) | CDB | 1.60 | 800.00 |
| 02/02/21 | Multiple correspondence with mediator candidates and to make additional contact with additional candidates (0.3); research for same (0.5); follow up with contact from Harvard Negotiation Project for potential additional leads (0.1); call with potential candidate (0.4); follow up with D. Lee re additional contacts and candidates (0.1) | CDB | 1.40 | 700.00 |
| 02/04/21 | Follow-up to correspondence with James Adams (0.4) | OFK | 0.40 | 200.00 |
| 02/08/21 | Draft and formulate agenda for weekly Committee meeting (0.1); correspondence and set up weekly call (0.1); attend and host weekly meeting via teleconference (0.9) | CDB | 1.10 | 550.00 |
| 02/08/21 | Prepare for, participate and provide multiple reports to UCC member (0.2) Review and discuss court ruling on 1102 motion (0.4) | OFK | 0.60 | 300.00 |
| 02/09/21 | Prepare for and participate/provide report in counsel meeting (1.0) Call with UCC Chair regarding court opinion on 1102 issue and UCC responses (0.8) | OFK | 1.80 | 900.00 |
| 02/09/21 | Draft agenda for weekly counsel only meeting (0.1); set up and correspondence re same (0.1); attend same via teleconference (1.6) | CDB | 1.80 | 900.00 |
| 02/11/21 | Correspond with UCC chair regarding 1102 Order (0.3) | OFK | 0.30 | 150.00 |
| 02/12/21 | Draft agenda for Monday full Committee meeting and set up same (0.2) | CDB | 0.20 | 100.00 |
| 02/15/21 | Prepare for, participate in and report to UCC at member meeting (1.8) | OFK | 1.80 | 900.00 |
| 02/15/21 | Attend and host via teleconference weekly meeting of Committee including interviews of mediator candidates (1.8) | CDB | 1.80 | 900.00 |
| 02/16/21 | Draft and formulate agenda for weekly counsel committee call (0.2); set up and correspondence re same (0.2); attend and host same via video conference (1.7) | CDB | 2.10 | 1,050.00 |
| 02/16/21 | Prepare for and participate in counsel meeting and report on discovery and plan issues. (1.5) | OFK | 1.50 | 750.00 |
| 02/18/21 | Receive call from counsel for creditor, answer questions re process and provide information as requested on matters filed on docket and other public information (0.5) | CDB | 0.50 | 250.00 |
| 02/19/21 | Draft agenda for 2-22-21 weekly Committee meeting (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| | **B150 Meetings & Communications with** | | | |
| 02/22/21 | Prepare for and participate in weekly UCC meeting and report regarding discovery and plan issues. | OFK | 1.20 | 600.00 |
| 02/22/21 | Draft agenda for 2-22 weekly Committee meeting (0.2); draft analysis for Committee on various pending matters (0.5); set up weekly conference and meeting (0.1); gather items to circulate to Committee to advise Committee and for weekly call (0.1) | CDB | 0.90 | 450.00 |
| 02/22/21 | Draft agenda for 2-23 weekly Committee counsel call (0.1); circulate materials for same (0.1) | CDB | 0.20 | 100.00 |
| 02/23/21 | Circulate agenda and set up weekly counsel call (0.1); attend and host weekly meeting of Committee counsel via video conference (1.2) | CDB | 1.30 | 650.00 |
| 02/23/21 | Prepare for and participate/provide report to UCC member counsel (1.2) | OFK | 1.20 | 600.00 |
| 02/24/21 | Consider strategy and process with mediation and Debtor in light of Court statements at 2-23 hearing (0.2) | CDB | 0.20 | 100.00 |
| | | | **24.80** | **$12,400.00** |
| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
| 02/03/21 | NO CHARGE -- Continue work on Oct Nov Dec invoices and fee statements (0.5) | CDB | 0.00 | 0.00 |
| 02/03/21 | Teleconference with D. Boldissar re: review of LEDES files from Jones Walker. (.20) Review and prepare spreadsheet re: LEDES files for Jones Walker's fourth fee statement. (1.4 No Charge) | ALL | 0.20 | 25.00 |
| 02/08/21 | NO CHARGE -- Continue work on fee statements for Oct Nov Dec 2020 fees and expenses (0.7) | CDB | 0.00 | 0.00 |
| 02/10/21 | NO CHARGE -- Continue work on fee statements and to coordinate and mark "no charge" entries for Oct Nov Dec fees (1.0) | CDB | 0.00 | 0.00 |
| 02/12/21 | NO CHARGE -- Make corrections of "no charge" entries for Oct. and Nov. invoices (0.2) | CDB | 0.00 | 0.00 |
| 02/16/21 | NO CHARGE -- Work on fee statement for Oct, Nov, and Dec fees and expenses (0.6) | CDB | 0.00 | 0.00 |
| 02/24/21 | NO CHARGE -- Finalize fee statement for Oct and Nov fees (0.4) | CDB | 0.00 | 0.00 |
| | | | **0.20** | **$25.00** |
| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
| 02/12/21 | NO CHARGE -- Review Debtor professional fee submissons for any objections and items to note in fee objection procedures (1.2); draft letter to Jones Walker and accompanying spreadsheet (1.5); send to Committee correspondence and memorandum re same (0.2) | CDB | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |
| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
| 02/02/21 | Assist with preparation of exhibits to the Committee's Motion to Supplement the Claims Bar Order and Allow Access to the Abuse Claims for Counsel for Committee Members. | ALL | 0.60 | 75.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 5

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/02/21 | Assist with preparation of Proposed Order to the Committee's Motion to Supplement the Claims Bar Order and Allow Access to the Abuse Claims for Counsel for Committee Members. | ALL | 0.60 | 75.00 |
| 02/02/21 | Research re: out of state cases in preparation of attorney review by D. Boldissar for the hearing on the Committee's Rule 2004 Motion. | ALL | 1.50 | 187.50 |
| 02/02/21 | Draft Notice of Hearing for the Committee's Motion to Supplement the Claims Bar Order and Allow Access to the Abuse Claims for Counsel for Committee Members. | ALL | 0.30 | 37.50 |
| 02/02/21 | Review out of state cases and prepare chart for attorney review by D. Boldissar. | ALL | 0.20 | 25.00 |
| 02/03/21 | Coordinate mailing of the Committee's Motion to Supplement the Claims Bar Order and Allow Access to the Abuse Claims for Counsel for Committee Members. | ALL | 0.10 | 12.50 |
| 02/03/21 | Review docket sheet re: Motions for hearing on February 23, 2021 (.20); review and download Motions in preparation of attorney review by D. Boldissar (.10); communications with D. Boldissar re: deadline to file responses to Motions (.20). | ALL | 0.50 | 62.50 |
| 02/03/21 | Research re: out of state cases in preparation of attorney review by D. Boldissar for the hearing on the Committee's Rule 2004 Motion. | ALL | 0.80 | 100.00 |
| 02/04/21 | Research re: out of state cases in preparation of attorney review by D. Boldissar for the hearing on the Committee's Rule 2004 Motion. | ALL | 0.50 | 62.50 |
| 02/06/21 | Research re: out of state cases in preparation of attorney review by D. Boldissar for the hearing on the Committee's Rule 2004 Motion. | ALL | 1.50 | 187.50 |
| 02/08/21 | Review Court's order granting motion to require appointment of second creditor committee and implications of same (0.3); confer with J. Stang re same (0.1) | CDB | 0.40 | 200.00 |
| 02/09/21 | Review and analyze the Court's memorandum opinion granting the TMI Motion (0.8); analyze further issues that may now arise in connection with the matter following the publication of the memorandum opinion (0.2). | WSB | 1.00 | 500.00 |
| 02/09/21 | Review out of state cases and prepare chart for attorney review by D. Boldissar. | ALL | 1.70 | 212.50 |
| 02/09/21 | Review Court's 2-8-21 decision on appointment of additional creditor committee, and basis for same (0.9); research appeal rights and other implicaters under Collier's treatise, 2003 WL 22327118, 824 F.2d 176, and related authority (1.1) | CDB | 2.00 | 1,000.00 |
| 02/10/21 | Communications with D. Boldissar re: preparation of chart of out of state cases. | ALL | 0.10 | 12.50 |
| 02/10/21 | Review out of state cases and prepare chart for attorney review by D. Boldissar. | ALL | 0.50 | 62.50 |
| 02/11/21 | NO CHARGE -- Confer and work with R. Kuebel re Plan and analysis of Court's 2-8-21 Order to advise Committee (0.4) | CDB | 0.00 | 0.00 |
| 02/11/21 | Teleconference with D. Boldissar re: downloading of pleadings from out state cases in preparation of attorney review. | ALL | 0.20 | 25.00 |
| 02/11/21 | Review, download, and organize pleadings from out of state cases in preparation of attorney review by D. Boldissar (5.4 total; 2.0 No Charge) | ALL | 3.40 | 425.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 6

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/12/21 | Contact A. George of Office of UST to inquire on position as to Order and timing of appointment of second Committee (0.1) | CDB | 0.10 | 50.00 |
| 02/12/21 | Correspondence with Chair re mediator interviews and Court's 2-8-21 order and analysis of same (0.3); review information from other case clarifying Court's order for purposes of same (0.1) | CDB | 0.40 | 200.00 |
| 02/15/21 | Research to advise Committee on implications and potential action to address Court's 2-8-21 Order, including standard of review (0.8) | CDB | 0.80 | 400.00 |
| 02/18/21 | Conference with A. George of Office of US Trustee re impact of Court's order and solicitation process being undertaken by UST, to advise Committee (0.3) | CDB | 0.30 | 150.00 |
| 02/18/21 | Review, download, and organize pleadings from out of state cases in preparation of attorney review by D. Boldissar. | ALL | 0.20 | 25.00 |
| 02/19/21 | Assist with preparation of Exhibits to the Reply to Debtor's Opposition to Motion for Order Directing Debtor to Produce Documents and Electronically Store Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.30 | 37.50 |
| 02/19/21 | Review, revise, and finalize Order re: the Committee's Motion for Order Directing Debtor to Produce Documents and Electronically Store Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 1.00 | 125.00 |
| 02/19/21 | Review, finalize, e-file, and coordinate service of the Committee's Reply to the Debtor's Opposition to Motion for Order Directing Debtor to Produce Documents and Electronically Store Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.30 | 37.50 |
| 02/19/21 | Correspond/discuss 1102 appeal with UCC members (0.4) | OFK | 0.40 | 200.00 |
| 02/20/21 | Communications with D. Boldissar re: upcoming hearing date and deadline to file Motions for the hearing. | ALL | 0.10 | 12.50 |
| 02/23/21 | Assist with drafting of Notice of Revised Proposed Order Concerning the Committee's Motion to Supplement the Claims Bar Date Order (.60) Review, finalize, and e-file Notice. (.50) | ALL | 1.10 | 137.50 |
| 02/24/21 | Assist with revising the Committee's Motion for Order Directing the Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.90 | 112.50 |
| 02/25/21 | Assist with preparation of redline and revising of the Committee's Motion for Order Directing the Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.70 | 87.50 |
| 02/25/21 | Review, finalize, and e-file the Committee's Motion for Order Directing the Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.90 | 112.50 |
| 02/25/21 | Draft Notice of Hearing to the Committee's Motion for Order Directing the Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.20 | 25.00 |
| | | | **23.60** | **$4,975.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 7

### B210 Business Operations

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 02/01/21 | Research issue as requested by Committee member re issue concerning church parish (0.3) | CDB | 0.30 | 150.00 |
| 02/03/21 | Update mediator list (0.1); multiple correspondence with potential candidates (0.1); call with D. Lee of Academy of Distinguished Neutrals (0.4); review additional possibilities from D. Lee (0.1) | CDB | 0.70 | 350.00 |
| 02/03/21 | Research re confidential issues relating to plan process including review and analyze Camden and St. Paul/Minneapolis proceedings and review and analyze competing plans filed in same and review secondary sources, and draft memorandum and spreadsheet for Committee review re same (2.7) | CDB | 2.70 | 1,350.00 |
| 02/04/21 | Review article circulated by counsel for Cmte member re potential application and relevance (0.1) | CDB | 0.10 | 50.00 |
| 02/05/21 | Continue work on research to prepare for Plan filing and negotiations and for potential contested hearing on Rule 2004 discovery with research on contested process in Diocese of Minneapolis/St. Paul and Diocese of Harrisburg case and work on spreadsheet and memorandum to Committee re same (1.9) | CDB | 1.90 | 950.00 |
| 02/12/21 | Correspond regarding affiliate discovery (0.2) | OFK | 0.20 | 100.00 |
| 02/15/21 | Brief review of Debtor correspondence re answers to Rule 2004 discovery (0.2) | CDB | 0.20 | 100.00 |
| 02/16/21 | Multiple case pleadings / motion reply filings (0.5) | OFK | 0.50 | 250.00 |
| 02/22/21 | Review proposed order on Debtor's credit card motion and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 02/22/21 | Attend weekly Committee call including mediator interviews (1.2) | CDB | 1.20 | 600.00 |
| | | | 7.90 | $3,950.00 |

### B310 Claims Administration and Objec

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 02/01/21 | Continue drafting motion concerning access to abuse claims (0.9) | CDB | 0.90 | 450.00 |
| 02/02/21 | Draft claims access motion and order and coordinate exhibits (0.4); draft and revise order on same (0.5); revise notice of hearing (0.1); check and review exhibits for filing (0.2); correspondence re statements made by court at hearing (0.1); finalize and prepare for filing (0.5) | CDB | 1.80 | 900.00 |
| 02/02/21 | Review, finalize, and e-file the Committee's Motion to Supplement the Claims Bar Date Order and Notice of Hearing. (.80) Review and download Motion in preparation of mailing on service List. (.10) | ALL | 0.90 | 112.50 |
| 02/02/21 | Coordinate claims access for Committee members and review executed forms and review language of confidentiality agreement (0.1); correspondence with L. Ashley representing Debtor re same (0.1) | CDB | 0.20 | 100.00 |
| 02/03/21 | Coordinate claims review (0.1) | CDB | 0.10 | 50.00 |
| 02/04/21 | Respond to Committee request re ANO activity and bar date order compliance (0.1); review issues re same (0.1); work with L. Cantor re same (0.1); confer with S. Wheatman re same (0.1) | CDB | 0.40 | 200.00 |
| 02/04/21 | Review briefing in BSA case re claims objections for relevance and application to current Rule 2004 disputes (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 8

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/05/21 | Review obligations under bar date order to review and check same as requested by Committee (0.2); contact L. Ashley re same based on Dr. Wheatman recommendation and conference re same (0.2) | CDB | 0.40 | 200.00 |
| 02/05/21 | Review pleadings and proceedings in Boy Scouts of America case as may be applicable (0.4) | CDB | 0.40 | 200.00 |
| 02/08/21 | Work with and confer with S. Wheatman on review of Debtor action under bar date order (0.2) | CDB | 0.20 | 100.00 |
| 02/08/21 | Review bar date order service, noticing and other requirements and draft correspondence to Debtor counsel re same for purpose of verifying same and advising Committee (0.5); limited review of social media ads and other noticing (0.2); review matters filed on docket (0.2); coordinate additional execution of confidentiality agreement forms for claims access (0.1); review of other Debtor actions re noticing, service, and advertising to verify same (0.4) | CDB | 1.40 | 700.00 |
| 02/09/21 | Further coordinate claim access issues and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 02/11/21 | Coordinate execution of confidentiality agreement and claims access (0.1) | CDB | 0.10 | 50.00 |
| 02/15/21 | Correspondence with L. Ashley on claims bar date order and forwarding draft order (0.1) | CDB | 0.10 | 50.00 |
| 02/16/21 | Review Debtor objection on claims access motion and formulate response to same (0.3) | CDB | 0.30 | 150.00 |
| 02/16/21 | Prepare for 2-23 hearing and prepare arguments on claims motion and Rule 2004 motion (0.3) | CDB | 0.30 | 150.00 |
| 02/17/21 | Formulate reply strategy to Debtor response on claims access motion (0.2); draft proposed consent order on same (0.3) | CDB | 0.50 | 250.00 |
| 02/18/21 | Coordinate access and confidentially agreement for claims (0.1) | CDB | 0.10 | 50.00 |
| 02/18/21 | Draft order on claims access motion to resolve Debtor objections on same (0.5); confer with co-counsel re same (0.2) | CDB | 0.70 | 350.00 |
| 02/19/21 | Circulate and advise Committee on potential resolution of claims access motion to allow claims access by counsel (0.2) | CDB | 0.20 | 100.00 |
| 02/19/21 | Coordinate agreement execution and email with L. Ashley re same (0.1) | CDB | 0.10 | 50.00 |
| 02/22/21 | Coordinate access to abuse claims (0.1); initial review of same (0.2) | CDB | 0.30 | 150.00 |
| 02/23/21 | Follow-up with counsel re claims access order and resolving matters for 2-23 hearing (0.1); review objection in connection with same (0.1); revise order to file with Court (0.1); draft notice to Court and parties of revised order (0.1); correspondence with Court personnel to forward order (0.1); correspondence with Committee member counsel re same (0.1) | CDB | 0.60 | 300.00 |
| 02/23/21 | Conference with M. Mintz re motion set for hearing on 2-23 and discussion for potential resolution of same and other matters (0.2) | CDB | 0.20 | 100.00 |
| 02/23/21 | Prepare for hearing on motion for claims access and close review of opposition on same (0.6); review record in connection with potential argument to be made (0.4) | CDB | 1.00 | 500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 9

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/23/21 | Attend and represent Committee at hearing before Judge Grabill on motion to expand claims access and discussion with Court on mediation and moving case forward (0.7) | CDB | 0.70 | 350.00 |
| 02/23/21 | NO CHARGE -- R. Kuebel re 2-23 hearing and outcome (0.4) | CDB | 0.00 | 0.00 |
| 02/23/21 | Receive call from unsecured creditor to answer questions and provide information. | OFK | 0.50 | 250.00 |
| 02/24/21 | Correspond and confer with counsel on questions and information request on case progress (0.6) Follow-up correspondence (0.4) | OFK | 1.00 | 500.00 |
| 02/24/21 | Work on reviewing Debtor activity to fulfill obligations under bar date order, review and organize obligations, review docket materials and other information, and formulate correspondence to Debtor re same (1.2) | CDB | 1.20 | 600.00 |
| 02/24/21 | Brief review of claims filed against Debtor (0.3) | CDB | 0.30 | 150.00 |
| 02/26/21 | Correspondence re bar date order (0.1) | CDB | 0.10 | 50.00 |
| | | | **15.30** | **$7,312.50** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/01/21 | Research to locate form of subpoena for Apostolates (0.2); confer with P. Shields re same and re work on content of discovery requests to Apostolates (0.2) | CDB | 0.40 | 200.00 |
| 02/01/21 | Multiple correspondence to set up further calls with mediator candidates and continue diligence and review information re same (0.4); reach out to and contact reference from Harvard Negotiation Workshop for recommendations and further potential names (0.2); draft and send correspondence to inquire with standing bankruptcy judges who are on the list for potential engagement as mediators (0.2); confer and work with P. Shields re mediator prospects (0.2); conference with potential candidate and discussion of qualifications and background (0.5) | CDB | 1.50 | 750.00 |
| 02/01/21 | Review updates and most recent docket activity in Diocese of Camden case (0.4) | CDB | 0.40 | 200.00 |
| 02/02/21 | Review secondary source concerning Diocese cases (M. Reilly article, website, charts, and data), to for anticipated Debtor plan and filings, including data on case outcomes and analysis (1.5) | CDB | 1.50 | 750.00 |
| 02/02/21 | Draft updated mediator spreadsheet and memo for Committee organizing information on mediator candidates (0.4) | CDB | 0.40 | 200.00 |
| 02/02/21 | Research and locate other Diocese and other EDLa cases with contested Rule 2004 proceedings and coordinate additional research with A. Lohr (1.8) | CDB | 1.80 | 900.00 |
| 02/02/21 | Continued work on affiliates recent abuse discovery issues (0.5) | OFK | 0.50 | 250.00 |
| 02/03/21 | Call from James Adams regarding plan issues - non-monetary provisions and timing questions (1.0) Work on plan inserts for non-monetary protections (0.5) | OFK | 1.50 | 750.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 10

| **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 02/03/21 | Gather authorities and analysis for Committee on issues that may be raised by Debtor as to mediation, claims estimation or evaluation, as evidenced by activity of Debtors in Camden, Minneapolis and other cases, and prepare for potential mediation and gather legal authority bearing on overall negotiations (0.9) | CDB | 0.90 | 450.00 |
| 02/03/21 | Circulate fee statements of Debtor professionals and review same (.3) | CDB | 0.30 | 150.00 |
| 02/04/21 | Close review and analysis of specific previous church diocese cases to develop argument for hearing on Rule 2004 motion and to address and rebut arguments made by Debtor, with focus on cases in which co-counsel was not involved (Duluth, Guam, Crosier Fathers) (1.1) | CDB | 1.10 | 550.00 |
| 02/04/21 | Confer and work with A. Caine re status of document requests, anticipated Plan and interplay on same (0.2) | CDB | 0.20 | 100.00 |
| 02/04/21 | NO CHARGE -- Confer and work with R. Kuebel re strategic matters and Apostolates discovery (0.3) | CDB | 0.00 | 0.00 |
| 02/04/21 | Continue research for plan purposes and to prepare for potential filing and negotiations and continue review of diocese cases including Crosier Brothers, Diocese of Duluth, and Diocese of Guam and work on memorandum to Committee re same (2.5) | CDB | 2.50 | 1,250.00 |
| 02/05/21 | Review and revise mediator list and memo to Committee based on responses received (0.3); conference with counsel for member of Committee re same and strategic issues (0.5) | CDB | 0.80 | 400.00 |
| 02/05/21 | Brief review of Debtor professional fee statements and voluminous entries (0.6) | CDB | 0.60 | 300.00 |
| 02/05/21 | Review items raised by disclosures in fee applications (EMMA disclosures and semi-annual financial report) and circulate same (0.4); listen to Debtor's investment conference with bondholders and review impact of same (0.7) | CDB | 1.10 | 550.00 |
| 02/05/21 | Listen to portions of Camden diocese ruling on mediation/estimation motion and analyze same and impact of same (0.4) | CDB | 0.40 | 200.00 |
| 02/05/21 | NO CHARGE -- Confer and work with R. Kuebel re anticipated Plan and strategy to address (0.2) | CDB | 0.00 | 0.00 |
| 02/05/21 | Call regarding Plan/exclusivity issues (0.2) | OFK | 0.20 | 100.00 |
| 02/08/21 | Correspond regarding plan /exclusivity issues. | OFK | 0.40 | 200.00 |
| 02/08/21 | Review and revise overall task list to move matter forward and direct workflow for Committee (0.2) | CDB | 0.20 | 100.00 |
| 02/08/21 | Comprehensive review of materials submitted by Debtor and 1404 separate entries (1.3) | CDB | 1.30 | 650.00 |
| 02/08/21 | Research and review other diocese cases to anticipate Plan provisions and potential filing including Diocese of Duluth and Diocese of St. Cloud, and specific review and analysis of mediation process and documents, disclosure statement and plan (2.3) | CDB | 2.30 | 1,150.00 |
| 02/09/21 | NO CHARGE -- Confer and discuss strategic items and Plan of Reorganization with R. Kuebel (0.6) | CDB | 0.00 | 0.00 |
| 02/09/21 | Correspond regarding non-monetary plan points | OFK | 0.50 | 250.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/10/21 | Multiple correspondence with six mediator candidates for availability for next week interviews with Committee (0.4); receive call from one candidate (█████) re same (0.1); update spreadsheet to reflect new information from candidates (0.1) | CDB | 0.60 | 300.00 |
| 02/10/21 | Review most recent items to update research on docket in Camden case (0.2); listen to oral decision entered on 2-10 (0.1) | CDB | 0.30 | 150.00 |
| 02/10/21 | Consult and confer with J. Adams re strategic options of Committee, and in addition discuss Court's 2-8-21 Order and response to same (0.7) | CDB | 0.70 | 350.00 |
| 02/10/21 | Continue research on past diocese cases to review and analyze contested Plan proceedings in Minneapolis/St Paul case (2.2); review and analyze proceedings from Guam case re mediation and ongoing proceedings to resolve case (1.1); work on analysis and memorandum re same (0.3) | CDB | 3.60 | 1,800.00 |
| 02/11/21 | Continue research to analyze past diocese cases (in which co-counsel not involved) to prepare for negotiations and case resolution discussions including review of Minneapolis, New Ulm, and Portland diocese cases and draft memorandum and analysis re same (4.2) | CDB | 4.20 | 2,100.00 |
| 02/11/21 | Draft potential correspondence to Debtor re Plan process (0.7); revise based on comments (0.1) | CDB | 0.80 | 400.00 |
| 02/11/21 | Correspondence with six mediator candidates to coordinate interviews and gather additional information (0.3); correspondence with Chair to set up interviews (0.1) | CDB | 0.40 | 200.00 |
| 02/11/21 | Prepare for mediator interviews, diligence re same and review biographical information for same, and draft and formulate set of questions for mediator candidates (0.8) | CDB | 0.80 | 400.00 |
| 02/11/21 | Research and review proceedings from other diocese cases including Minneapolis and Guam for inclusion in support and response to Debtor on Rule 2004 motion and to draft additional reply materials, and formulate additional arguments to advance in same (0.9) | CDB | 0.90 | 450.00 |
| 02/11/21 | Revise and comment on draft letter regarding plan issues / filing (0.4) | OFK | 0.40 | 200.00 |
| 02/12/21 | Correspond regarding plan claim estimation and release authority (0.8) | OFK | 0.80 | 400.00 |
| 02/12/21 | Analysis of claims estimation issues for plan process. | BCK | 0.40 | 170.00 |
| 02/12/21 | Multiple emails to set up six mediator interviews (0.3); provide more information to candidates as requested (0.2); revise mediator questions and circulate together with CV package and brief memorandum to Committee (0.6) | CDB | 1.10 | 550.00 |
| 02/12/21 | Review and analyze documents filed in record by Debtor (191 pages and 1400 separate entries) (2.1) | CDB | 2.10 | 1,050.00 |
| 02/12/21 | Continue research on contested and uncontested Plan provisions to prepare for negotiations and case resolution discussions including provisions from New Ulm, Portland, and Minneapolis cases (1.2) | CDB | 1.20 | 600.00 |
| 02/15/21 | Review Rule 2004 research and proceedings and work on spreadsheet organizing same for potential use as exhibit for Court and Reply Brief on same (1.4) | CDB | 1.40 | 700.00 |
| 02/15/21 | Work on plan correspondence /content (0.5). | OFK | 0.50 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 12

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/15/21 | NO CHARGE -- Confer and work with R. Kuebel and J. Stang to develop advice to Committee responding to Court's order from 2-8-21 and to reply to Rule 2004 motion response and strategy on Rule 2004 requests (1.0) | CDB | 0.00 | 0.00 |
| 02/15/21 | NO CHARGE -- Confer and work with R. Kuebel re potential plan provisions and other strategic matters (0.7) | CDB | 0.00 | 0.00 |
| 02/16/21 | Circulate materials discussed at Committee meeting (0.1) | CDB | 0.10 | 50.00 |
| 02/16/21 | Review Debtor objection on Rule 2004 motion and to draft reply brief (0.3) | CDB | 0.30 | 150.00 |
| 02/16/21 | Address and formulate advice to Committee for Committee meeting on potential filing of plan and likely provisions in same, and advice to address same once filed (0.7) | CDB | 0.70 | 350.00 |
| 02/16/21 | Gather materials from public record for Committee call and to advise on implications for Debtor (0.3) | CDB | 0.30 | 150.00 |
| 02/16/21 | Draft correspondence to Debtor inquiring on Plan and filing and provisions of same (0.2) | CDB | 0.20 | 100.00 |
| 02/17/21 | Work on Reply brief strategy for Rule 2004 motion and correspondence with co-counsel re same (0.1); confer and work with A. Caine re same (0.4); follow up with A. Caine re negotiation of order and marking up same (0.1) | CDB | 0.60 | 300.00 |
| 02/17/21 | Confer and discuss with M. Mintz representing Archdiocese re motions pending on 2-23 and Plan discussions (0.2) | CDB | 0.20 | 100.00 |
| 02/17/21 | Revise non-monetary plan insert edits and work on alternative structure of compliance reporting (1.2) | OFK | 1.20 | 600.00 |
| 02/18/21 | Correspond regarding exclusivity with UCC (0.4) Continued work on non-monetary plan provision (0.8) | OFK | 1.20 | 600.00 |
| 02/18/21 | Review and comment on draft reply brief on 2004 (0.9); draft section on Louisiana law (0.4); brief research for same on Louisiana law issues impacting same and to respond to Debtor's argument on three-year look back period (0.7); draft section citing precedent from other diocese cases and work to locate same (0.9); draft further edits based on comments from financial advisor and co-counsel (0.8) | CDB | 3.80 | 1,900.00 |
| 02/18/21 | Confer and work with counsel for Committee member to answer questions and discuss pending motions and strategy and Committee position on same (0.5); follow up conference re same (0.3) | CDB | 0.80 | 400.00 |
| 02/18/21 | Confer and call with A. Caine re Rule 2004 reply and draft order (0.1) | CDB | 0.10 | 50.00 |
| 02/18/21 | NO CHARGE -- Confer and work with R. Kuebel re latest strategy considerations and pending matters (0.4) | CDB | 0.00 | 0.00 |
| 02/19/21 | Review Plan exclusivity motion filed by Debtor and analyze specific statements and assertions in same for purposes of advising Committee (0.7); circulate same and confer re same (0.1) | CDB | 0.80 | 400.00 |
| 02/19/21 | Assemble Exhibit 1 to reply brief on Rule 2004 motion and supplemental research for same (0.5); review case law on Louisiana law for revisions to same (0.4); substantially revise reply brief based on status of negotiations and agreement on proposed order, and finalize and file same (2.1) | CDB | 3.00 | 1,500.00 |
| 02/19/21 | Research process for potential Rule 2004 exam of affiliates (0.3) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 13

| **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 02/19/21 | Coordinate to finalize order on Rule 2004 motion (0.1); correspondence with Court chambers re same (0.1) | CDB | 0.20 | 100.00 |
| 02/19/21 | Correspondence with three additional mediator candidates for setting interviews (0.1); multiple correspondence to follow up with candidates already interviewed (0.1); gather additional information on mediators and draft memorandum to Committee on same (0.2);' set up conferences for Monday and additional coordination re same and correspondence (0.2) | CDB | 0.60 | 300.00 |
| 02/19/21 | NO CHARGE -- Confer and work with R. Kuebel re appeal, Plan, and exclusivity (0.4) | CDB | 0.00 | 0.00 |
| 02/19/21 | Receipt and review of draft exclusivity motion and correspond regarding the same with UCC members and co-counsel (0.8) Discuss the same with UCC co-chair (0.3) | OFK | 1.10 | 550.00 |
| 02/22/21 | Correspondence with potential mediator candidates (0.1); gather information and research to circulate matters to Committee re same (0.6) | CDB | 0.70 | 350.00 |
| 02/22/21 | Correspond with Mr. Stang on plan/exclusivity issues. | OFK | 0.40 | 200.00 |
| 02/22/21 | Confer and call with J. Stang re mediator selection (0.1) | CDB | 0.10 | 50.00 |
| 02/23/21 | Confer and work with A. Caine (two separate calls) re potential Motion to compel and follow up from hearing and impact on process for Rule 2004 and discovery and investigation (0.2) | CDB | 0.20 | 100.00 |
| 02/23/21 | Confer and work with J. Stang re mediation and strategy (0.2) | CDB | 0.20 | 100.00 |
| 02/23/21 | Multiple correspondence with mediator candidate (0.1) | CDB | 0.10 | 50.00 |
| 02/23/21 | Correspond regarding mediation process and discuss with D. Boldissar (0.4) | OFK | 0.40 | 200.00 |
| 02/24/21 | Multiple correspondence on plan / Plan Exclusivity extension request (0.5) Correspond regarding mediation discussion and work on outline with mediation process points. (0.5) | OFK | 1.00 | 500.00 |
| 02/24/21 | Review Rule 2004 motion and comment on same (1.2); review Captive counsel issue and record documents and impact on local rule compliance (0.8); confer and call with A. Caine re same (0.1); work with A. Lohr on same (0.1); revise and work on same (0.1) | CDB | 2.30 | 1,150.00 |
| 02/24/21 | Review procedural status of removed lawsuits and 8 separate adversary proceedings and review status of same and review docket activity and pleadings in 8 separate actions (0.9) | CDB | 0.90 | 450.00 |
| 02/25/21 | Review Plan exclusivity motion as filed and draft recommendation memorandum to Committee (0.5); commence drafting response to motion (0.4) | CDB | 0.90 | 450.00 |
| 02/25/21 | Draft, revise and circulate an outline of plan mediations points (1.2) Prepare for and participate in conference to discuss plan mediation points with Mr. Stang (0.8) | OFK | 2.00 | 1,000.00 |
| 02/25/21 | Work on and draft revisions to Rule 2004 motion and to prepare for filing (3.5 total; 2.0 No Charge); review and confirm no confidentiality concern and review applicable transcripts (0.6); finalize and file same (1.1) | CDB | 3.20 | 1,600.00 |
| 02/25/21 | Research in support of Rule 2004 motion and locate authorities for potential inclusion in same (before settlement reached) (1.2) | CDB | 1.20 | 600.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: May 19, 2021
Invoice No.:  1651943
Page:  14

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 02/25/21 | NO CHARGE -- Confer and work with J. Stang and R. Kuebel re preparation for mediation call with Debtor and re overall strategy (1.7) | CDB | 0.00 | 0.00 |
| 02/26/21 | Confer and discuss with counsel for Committee member re mediation and strategy (0.5) | CDB | 0.50 | 250.00 |
| 02/26/21 | Confer and work with counsel for Committee member B. Wolf re Louisiana law issue as relevant to Plan and strategic analysis (0.2); review issue and develop analysis (0.2) | CDB | 0.40 | 200.00 |
| 02/26/21 | Continued work on Plan mediation points (0.5) | OFK | 0.50 | 250.00 |
| | | | **71.50** | **$35,720.00** |

**TOTAL FEES** $72,420.00

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.50 | $250.00 |
| O. F. Kuebel | Partner | $500.00 | 0.50 | $250.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.50 | $187.50 |
| | | | **2.50** | **$687.50** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 12.80 | $6,400.00 |
| | | | **12.80** | **$6,400.00** |

**B140    Relief from Stay/A**

dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.90 | $950.00 |
| | | | **1.90** | **$950.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 14.80 | $7,400.00 |
| O. F. Kuebel | Partner | $500.00 | 10.00 | $5,000.00 |
| | | | **24.80** | **$12,400.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 15

**B150    Meetings & Communi**

|  |  |  | 0.20 | $25.00 |
|---|---|---|---|---|

**B190    Other Contested Ma**

| C. D. Boldissar | Partner | $500.00 | 4.00 | $2,000.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| W.S. Bryant | Partner | $500.00 | 1.00 | $500.00 |
| A.L. Lohr | Paralegal | $125.00 | 18.20 | $2,275.00 |
|  |  |  | 23.60 | $4,975.00 |

**B210    Business Operation**

| C. D. Boldissar | Partner | $500.00 | 7.20 | $3,600.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.70 | $350.00 |
|  |  |  | 7.90 | $3,950.00 |

**B310    Claims Administrat**

| C. D. Boldissar | Partner | $500.00 | 12.90 | $6,450.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 1.50 | $750.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.90 | $112.50 |
|  |  |  | 15.30 | $7,312.50 |

**B320    Plan and Disclosur**

| B. C. Knapp | Partner | $425.00 | 0.40 | $170.00 |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 58.50 | $29,250.00 |
| O. F. Kuebel | Partner | $500.00 | 12.60 | $6,300.00 |
|  |  |  | 71.50 | $35,720.00 |

**TIMEKEEPER SUMMARY TOTALS**                        **160.50**
**$72,420.00**

| DATE | EXPENSES | VALUE |
|---|---|---|
|  | PACER Online Research | 372.10 |
|  | Westlaw Research | 1,238.72 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651943
Page: 16

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| 01/21/21 | Outside Copy Costs 46589, Alliance Overnight Document Service LLC, | 75.60 |
| 01/21/21 | Messenger Service 46589, Alliance Overnight Document Service LLC, | 4.50 |
| 01/27/21 | Outside Copy Costs 46634, Alliance Overnight Document Service LLC, | 81.76 |
| 01/27/21 | Services Rendered 46634, Alliance Overnight Document Service LLC, | 5.03 |
| 02/05/21 | Outside Copy Costs 46701, Alliance Overnight Document Service LLC, | 271.60 |
| 02/05/21 | Services Rendered 46701, Alliance Overnight Document Service LLC, | 16.14 |
| 02/15/21 | Services Rendered 02/15/21, | 20.00 |
| 02/17/21 | Outside Copy Costs 02/17/21, Mail out of Committee's Limited Respon | 76.16 |
| 02/17/21 | Services Rendered 02/17/21, Mail out of Committee's Limited Respon | 4.50 |
| 02/26/21 | Depositions and Court Reporters 02/26/21, Patricia Moody on 12-09-2020 | 880.08 |
| 02/28/21 | Outside Copy Costs 46838, Alliance Overnight Document Service LLC, | 397.30 |
| 02/28/21 | Services Rendered 46838, Alliance Overnight Document Service LLC, | 25.49 |
| 02/28/21 | Outside Copy Costs 02/28/21, Mail out of the Agreed Order on the Co | 81.76 |
| 02/28/21 | Services Rendered 02/28/21, Mail out of the Agreed Order on the Co | 5.03 |
| | TOTAL EXPENSES | $3,555.77 |

| | |
|---|---|
| TOTAL FEES | $72,420.00 |
| TOTAL EXPENSES | $3,555.77 |
| TOTAL FEES AND EXPENSES | $75,975.77 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

May 19, 2021
Invoice No.: 1651943

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through April 30, 2021

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ............................................................................................................. $72,420.00

Total Expenses ...................................................................................................... $3,555.77

Total Due this Statement........................................................................................ $75,975.77

REMITTANCE

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

# Locke
# Lord LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

May 19, 2021
Invoice No.: 1651946

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through April 30, 2021

$86,629.16

File Number: 0107766.00001
Re: Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/03/21 | Communications with D. Boldissar re: objection deadlines to CRI and Jones Walker's Fee Statements. | ALL | 0.30 | 37.50 |
| 03/03/21 | Coordinate preparation of spreadsheets re: LEDES files for Jones Walker's fifth fee statement. | ALL | 0.10 | 12.50 |
| 03/08/21 | Review 5th Circuit opinion circulated by counsel for Committee member as applicable to ongoing pending issues (0.4); circulate analysis (0.1) | CDB | 0.50 | 250.00 |
| 03/08/21 | Review and prepare spreadsheet re: LEDES files from Jones Walker's fifth fee statement in preparation of attorney review by D. Boldissar. | ALL | 1.30 | 162.50 |
| 03/09/21 | Teleconference with D. Boldissar re: review of invoices for Locke Lord's Fee Statement in preparation of sending to opposing counsel (.20); review and revise. (3.70) | ALL | 3.90 | 487.50 |
| 03/09/21 | Review Order Setting 2021 Omnibus Hearing Dates (.20); communications with attorney team re: hearing dates (.20). | ALL | 0.40 | 50.00 |
| 03/09/21 | Conference with M. Mintz representing Archdiocese re various pending items in advance of next hearing (0.2) | CDB | 0.20 | 100.00 |
| 03/12/21 | Review and revise service list in preparation of mailing the Limited Response to Debtor's Second Motion for Entry of an Order to Extend Its Exclusivity Periods to File a Chapter 11 Plan. | ALL | 0.50 | 62.50 |
| 03/12/21 | Assist with preparation of exhibit to correspondence from D. Boldissar to Jones Walker re: response to Fifth Fee Statement. | ALL | 0.60 | 75.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans
• New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

| **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 03/16/21 — Coordinate mailing of Consent Order on Motion for 2004 Examination/Order Directing Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.20 | 25.00 |
| 03/18/21 — Call with D. Boldissar regarding case background and next steps | CR | 0.90 | 337.50 |
| 03/19/21 — Initial research regarding fiduciary duties | CR | 0.50 | 187.50 |
| 03/22/21 — Confer and discuss with M. Mintz representing Debtor re pending motions (0.2) | CDB | 0.20 | 100.00 |
| 03/23/21 — Work with A. Lohr on pending pleadings (0.2) | CDB | 0.20 | 100.00 |
| 03/26/21 — Review and revise service list in preparation of mailing the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.50 | 62.50 |
| 03/26/21 — Download and coordinate mailing of the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.20 | 25.00 |
| 03/26/21 — Review motions pending on docket and work with A. Lohr re same (0.1) | CDB | 0.10 | 50.00 |
| | | **10.60** | **$2,125.00** |

| **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 03/01/21 — Multiple emails regarding real estate valuation/discovery (0.5) | OFK | 0.50 | 250.00 |
| 03/02/21 — Multiple correspondence on real estate valuation and discovery requests. (0.5) | OFK | 0.50 | 250.00 |
| 03/05/21 — Correspond / review real estate discovery/value issues with Andy/Davin and appraiser. | OFK | 0.40 | 200.00 |
| 03/08/21 — Multiple emails on discovery for NDCE. (0.4) | OFK | 0.40 | 200.00 |
| 03/12/21 — Receipt and review of correspondence regarding insurer receivership (0.4) | OFK | 0.40 | 200.00 |
| 03/15/21 — Multiple correspondence regarding Beacon One/insurer insolvency (0.5) | OFK | 0.50 | 250.00 |
| 03/16/21 — Correspond regarding appraiser retention / real property value list (0.5) | OFK | 0.50 | 250.00 |
| 03/18/21 — Multiple correspondence with Mr. Mintz, Stang and D. Boldissar on discovery requests (0.4) | OFK | 0.40 | 200.00 |
| 03/22/21 — Correspond regarding real estate value expert (0.4) | OFK | 0.40 | 200.00 |
| 03/23/21 — Correspond regarding appraiser retention (0.4) | OFK | 0.40 | 200.00 |
| 03/24/21 — Prepare for and participate in meeting and confer on NDCE discovery issues and review related letter (0.6 No Charge) Work on comments to motion regarding discovery / production abuse files (0.4) Call with appraiser regarding retention scope (0.4) | OFK | 0.80 | 400.00 |
| 03/25/21 — Calls/correspond with appraiser on appraiser retention and agreement with RCANO regarding the same (0.7) | OFK | 0.70 | 350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 3

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/26/21 | Correspond with appraiser on retention issues with Mr. Benton / D. Boldissar (0.5) | OFK | 0.50 | 250.00 |
| 03/29/21 | Multiple emails with Mr. Draper and call with Mr. Draper regarding NDCE discovery requests and list of NDCE's (0.6) Correspond regarding appraiser retention issues (0.4) Correspond regarding RCANO emergency motion on payroll settlement (0.4) | OFK | 1.40 | 700.00 |
| 03/30/21 | Correspond with Appraiser on retention / fee quotes and scope of work. (0.5) | OFK | 0.50 | 250.00 |
| 03/31/21 | Multiple emails regarding appraiser retention / property value process (0.6) Work on discovery request to NDCE (0.5) | OFK | 1.10 | 550.00 |
| | | | **9.40** | **$4,700.00** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/30/21 | Review motion for relief based on willful violation for stay to apprise Committee (0.1) | CDB | 0.10 | 50.00 |
| | | | **0.10** | **$50.00** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/01/21 | Prepare for and participate and provide multiple reports on discovery and mediation points to UCC (1.2) | OFK | 1.20 | 600.00 |
| 03/01/21 | Draft and formulate agenda (0.3); correspondence re same and set up weekly Committee meeting (0.1); attend and host weekly meeting via video conference (1.4) | CDB | 1.80 | 900.00 |
| 03/02/21 | Draft agenda for weekly Committee call (counsel only) (0.1); set up call and correspondence re same (0.1); attend and host weekly conference (counsel only) via video conference (1.5) | CDB | 1.70 | 850.00 |
| 03/02/21 | Prepare for and participate report to UCC members and counsel on discovery and mediation point issues (1.2) | OFK | 1.20 | 600.00 |
| 03/04/21 | Continue initial review and analysis of claims (0.4) | CDB | 0.40 | 200.00 |
| 03/05/21 | Prepare for and participate in multiple calls with State court counsel regarding access to claims, plan and mediation (1.3) Multiple Follow-up emails regarding the same (0.8) | OFK | 2.10 | 1,050.00 |
| 03/08/21 | Prepare for, participate and provide report to members (1.2) Correspond with victims counsel, regarding claims access, valuation and mediation (0.5) | OFK | 1.70 | 850.00 |
| 03/08/21 | Formulate and draft agenda for weekly Committee meeting (0.2); set up and correspondence re meeting (0.1); attend and host via video conference (1.0) | CDB | 1.30 | 650.00 |
| 03/09/21 | Formulate and draft agenda for 3-9 weekly Committee meeting (Counsel only) including memo on real estate (0.5); correspondence and set up same (0.1); attend and host same via video conference (2.0) | CDB | 2.60 | 1,300.00 |
| 03/09/21 | Prepare for and participate in counsel call and provide report on mediation call, discovery to NDCE and plan provisions (1.2) | OFK | 1.20 | 600.00 |
| 03/12/21 | Correspond with court regarding status conference (0.1) | OFK | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 4

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/15/21 | Revise and comment on UCC agenda (0.3) Prepare for, participate and provide report to UCC members at weekly meeting (1.2) | OFK | 1.50 | 750.00 |
| 03/15/21 | Formulate and draft agenda for weekly Committee meeting (0.2); set up and correspondence re meeting (0.1); attend and host via video conference (1.3) | CDB | 1.60 | 800.00 |
| 03/16/21 | Formulate and draft agenda for 3-16 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via video conference (1.8) | CDB | 2.00 | 1,000.00 |
| 03/16/21 | Prepare and report to UCC member counsel regarding discovery and mediation gating considerations (1.5) | OFK | 1.50 | 750.00 |
| 03/17/21 | Draft and send multiple updates on status conference to UCC chair (0.6) | OFK | 0.60 | 300.00 |
| 03/18/21 | Brief UCC chair and counsel regarding mediation issues and status conference (1.4) | OFK | 1.40 | 700.00 |
| 03/22/21 | Formulate and draft agenda for weekly Committee meeting (0.1); set up and correspondence re meeting (0.1); confer with Committee chair J. Adams re agenda items (0.2); attend and host via video conference (1.1) | CDB | 1.50 | 750.00 |
| 03/22/21 | Prepare for and provide status conference mediation update to UCC (1.3) | OFK | 1.30 | 650.00 |
| 03/23/21 | Formulate and draft agenda for 3-23 weekly Committee meeting (Counsel only) (0.2); correspondence and set up same (0.1); attend and host same via video conference (1.6) | CDB | 1.90 | 950.00 |
| 03/23/21 | Prepare for and participate in call with UCC counsel on case issues and provide updates on plan / discovery issues (1.5) | OFK | 1.50 | 750.00 |
| 03/29/21 | Correspondence with Committee re scheduling for meetings (0.1) | CDB | 0.10 | 50.00 |
| 03/30/21 | Prepare for and participate on counsel call and report on certain discovery / mediation issues (1.2) | OFK | 1.20 | 600.00 |
| | | | **31.40** | **$15,700.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/01/21 | NO CHARGE -- Work to coordinate and assist BRG in fee statement review and to circulate (0.2) | CDB | 0.00 | 0.00 |
| 03/03/21 | NO CHARGE -- Finalize fee statements for October and November 2020 (0.5) | CDB | 0.00 | 0.00 |
| 03/05/21 | NO CHARGE -- Coordinate and finalize fee statement (0.2) | CDB | 0.00 | 0.00 |
| 03/10/21 | NO CHARGE -- Work on fee statements for December 2020, and Jan. and Feb. 2021 fees and expenses (1.6) | CDB | 0.00 | 0.00 |
| 03/12/21 | NO CHARGE -- Continue work on fee statement for latest fees and expenses (0.6) | CDB | 0.00 | 0.00 |
| 03/16/21 | Assist with preparation of Application to Retain Stegall Benton & Associates, LLC and Michael W. Truax Appraisers, L.L.C. | ALL | 0.50 | 62.50 |
| 03/17/21 | Assist with preparation of Application to Retain Stegall Benton & Associates, LLC and Michael W. Truax Appraisers, L.L.C. | ALL | 0.60 | 75.00 |

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 5

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/19/21 | Teleconferences with D. Boldissar re: drafting of Employment Application for Stegall Benton & Associates, LLC and Michael W. Truax Appraisers, L.L.C. | ALL | 0.20 | 25.00 |
| 03/22/21 | Assist with drafting of Employment Application of Stegall Benton & Associates, LLC and Michael W. Truax Appraisers, L.L.C. | ALL | 0.70 | 87.50 |
| 03/23/21 | NO CHARGE -- Review BRG fee statement and coordinate sending to Debtor and fee notice parties (0.3) | CDB | 0.00 | 0.00 |
| 03/23/21 | Teleconference with D. Boldissar re: drafting of Application to Retain Stegall Benton & Associates, LLC. as Real Estate Appraiser/Valuation Expert. | ALL | 0.30 | 37.50 |
| 03/23/21 | Assist with drafting of Application to Retain Stegall Benton & Associates, LLC. as Real Estate Appraiser/Valuation Expert. | ALL | 1.50 | 187.50 |
| 03/24/21 | Assist with drafting of Application to Retain Stegall Benton & Associates, LLC. as Real Estate Appraiser/Valuation Expert. | ALL | 0.60 | 75.00 |
| 03/25/21 | NO CHARGE -- Multiple correspondence and coordinate LEDES files for fee statements (0.2) | CDB | 0.00 | 0.00 |
| 03/26/21 | NO CHARGE -- Work on fee statement for December / Jan / Feb fees (1.2) | CDB | 0.00 | 0.00 |
| | | | **4.40** | **$550.00** |

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/11/21 | NO CHARGE -- Review and analysis of fee application time entries for purposes of advising Committee and to any potential ground for objection (1,964 entries of Jones Walker, in addition to most recent invoices from Blank Rome and Carr Riggs) (1.3) | CDB | 0.00 | 0.00 |
| 03/12/21 | NO CHARGE -- Continue review and analysis of fee application time entries for purposes of advising Committee and to any potential ground for objection (1,964 entries of Jones Walker, in addition to most recent invoices from Blank Rome and Carr Riggs) (1.9); advise and correspondence with Committee re same (0.1); draft correspondence to counsel for Debtor re same and send same (0.2) | CDB | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/05/21 | Review notice of appointment (0.1); review and retrieve underlying claims (0.1) | CDB | 0.20 | 100.00 |
| 03/05/21 | Conference with Committee chair J. Adams to answer questions and confer on matters related to bankruptcy case (0.3) | CDB | 0.30 | 150.00 |
| 03/09/21 | Draft email memorandum and attachment to Committee to advise Committee (0.2) | CDB | 0.20 | 100.00 |
| 03/10/21 | Review and revise proposed order on the Committee's Motion for Order Directing the Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004 in preparation of uploading to the Court. | ALL | 0.50 | 62.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/11/21 | Correspond regarding discovery meeting and confer with NDCE counsel (0.4) | OFK | 0.40 | 200.00 |
| 03/12/21 | Receipt and review of correspondence regarding discovery responses and review responses (0.5) | OFK | 0.50 | 250.00 |
| 03/15/21 | Review and send amended schedules to D. Boldissar and R. Kuebel for attorney review. | ALL | 0.30 | 37.50 |
| 03/19/21 | Review and download pleadings from other Diocese bankruptcies in preparation of attorney review by D. Boldissar. | ALL | 0.10 | 12.50 |
| 03/23/21 | Correspond regarding NDCE discovery. (0.3) | OFK | 0.30 | 150.00 |
| 03/23/21 | Teleconference with D. Boldissar re: drafting of the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.10 | 12.50 |
| 03/23/21 | Assist with drafting of the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.80 | 100.00 |
| 03/24/21 | Communications with D. Boldissar and R. Kuebel re: response deadline to the Debtor's Motion for Expedited Hearing on Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 0.20 | 25.00 |
| 03/25/21 | Assist with preparation of exhibits to the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.70 | 87.50 |
| 03/25/21 | Assist with revising the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 1.10 | 137.50 |
| 03/25/21 | Draft, finalize, and e-file Notice of Hearing for the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.50 | 62.50 |
| 03/25/21 | Review, finalize, and e-file the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004. | ALL | 0.40 | 50.00 |
| 03/25/21 | Continued work on inserts/review of Motion to Compel (0.8) Receipt and review of correspondence regarding stay violation motions (0.2) | OFK | 1.00 | 500.00 |
| 03/26/21 | Review, download, and organize recently filed pleadings for hearing on April 15, 2021 in preparation of attorney review by D. Boldissar and R. Kuebel. | ALL | 0.60 | 75.00 |
| 03/26/21 | Review docket re: Motions and Applications for hearing on April 15, 2021. | ALL | 0.40 | 50.00 |
| | | | **8.60** | **$2,162.50** |
| | **B195 Non-Working Travel** | **ATTY** | **HOURS** | **VALUE** |
| 03/30/21 | Assist with drafting Limited Objection to Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | ALL | 0.60 | 75.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: May 19, 2021
Invoice No.:  1651946
Page:  7

| | **B195 Non-Working Travel** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | | | **0.60** | **$75.00** |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/18/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. | CDB | 3.80 | 1,900.00 |
| 03/29/21 | Review pending matters to advise Committee (0.2) | CDB | 0.20 | 100.00 |
| 03/30/21 | Formulate and draft agenda for 3-30 weekly Committee meeting (Counsel only) (0.2); correspondence and set up same (0.1); attend and host same via video conference (1.0) | CDB | 1.30 | 650.00 |
| 03/30/21 | Review payroll processing motion (0.1); commence drafting potential limited objection and work with A. Lohr on same (0.1); formulate proposal to resolve and correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 03/30/21 | NO CHARGE -- Work on revisions to fee statement for Dec, Jan, Feb invoices (0.2) | CDB | 0.00 | 0.00 |
| 03/31/21 | Correspondence with M. Mintz representing Debtor re Rule 9019 motion on payroll processing claim (0.1); correspondence with Committee to confirm resolution re same (0.2) | CDB | 0.30 | 150.00 |
| | | | **5.90** | **$2,950.00** |

| | **B250 Real Estate** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/05/21 | Continue review and analysis of real estate information for Archdiocese properties to formulate memorandum and advice to Committee (0.7) | CDB | 0.70 | 350.00 |
| 03/08/21 | Continue work formulating and drafting memorandum and spreadsheet for Committee use to analyze property information and list for approximately 200 real property locations owned by Archdiocese (6.7) | CDB | 6.70 | 3,350.00 |
| 03/09/21 | Continue work on property analysis and finalize memorandum to Committee (1.3) | CDB | 1.30 | 650.00 |
| 03/10/21 | Conference with P. Shields re real estate investigation and comparison with approach in past diocese cases (0.3) | CDB | 0.30 | 150.00 |
| 03/16/21 | Locate template and draft motion to retain appraiser for real property (0.5); work with A. Lohr on same (0.1) | CDB | 0.60 | 300.00 |
| 03/24/21 | Conference and work with appraiser to work up application and scope of services (0.4); draft correspondence with potential scope (0.3) | CDB | 0.70 | 350.00 |
| 03/26/21 | Review and formulate strategy on real estate issues and set up call with appraiser (0.2); draft correspondence confirming understanding with Debtor on real estate issues and work with A. Caine re same (0.2) | CDB | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 8

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/30/21 | Conference and work with appraiser (B. Benton) to discuss and analyze Debtor's real estate list and approach for appraising and evaluating properties and discuss specific properties (0.8) | CDB | 0.80 | 400.00 |
| | | | **11.50** | **$5,750.00** |

| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/02/21 | Correspondence re claims (0.1); review claims filed as of bar date for purposes of initial review and analysis and coordinating review (0.2) | CDB | 0.30 | 150.00 |
| 03/03/21 | Conference and work with J. Stang re follow up from hearing and strategic matters (0.1) | CDB | 0.10 | 50.00 |
| 03/05/21 | Continue initial review of claims (0.3); multiple correspondence with counsel for multiple creditors (0.3); conference with counsel representing creditors to answer questions (0.4) | CDB | 1.00 | 500.00 |
| 03/08/21 | Review updated list of claims and registry and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 03/09/21 | Call with claiments' counsel regarding claims value, evaluation and mediation and review claims survey (1.3) | OFK | 1.30 | 650.00 |
| 03/09/21 | Analysis of potential claims estimation issues. | BCK | 0.50 | 212.50 |
| 03/10/21 | Continued analysis of estimation proceeding issues. | BCK | 0.30 | 127.50 |
| 03/11/21 | Review latest claims information from Donlin Recano to coordinate analysis (0.1); correspondence with counsel for creditors (0.1); conference with counsel for creditor to answer questions (0.3) | CDB | 0.50 | 250.00 |
| 03/15/21 | Receipt and review of Debtor seal pleadings on claim report (0.2) | OFK | 0.20 | 100.00 |
| 03/17/21 | Correspondence re text for Court order and access on claims and review message from commercial creditors' committee counsel re same (0.1) | CDB | 0.10 | 50.00 |
| 03/18/21 | Draft and revise language for order to revise claims access issue based on correspondence (0.5) | CDB | 0.50 | 250.00 |
| 03/18/21 | Advise Committee on resolution of pending Motion and order and draft and implications and correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 03/18/21 | Attend omnibus hearing before Judge Grabill and represent Committee at same (0.2) | CDB | 0.20 | 100.00 |
| 03/18/21 | Multiple correspondence regarding claims access order (0.4) | OFK | 0.40 | 200.00 |
| 03/18/21 | Confer with W. Robbins (counsel for commercial committee) to settle language for order (0.2) | CDB | 0.20 | 100.00 |
| 03/19/21 | Initial research regarding statues of limitations for tort claims in Louisiana | CR | 0.40 | 150.00 |
| 03/19/21 | Initial research regarding potential claims issues. | CR | 0.50 | 187.50 |
| 03/23/21 | Work on claim review and confer on Louisiana law issues with L. Cantor (0.6) | CDB | 0.60 | 300.00 |
| 03/23/21 | Correspondence and finalize form of order on claims access (0.1) | CDB | 0.10 | 50.00 |
| 03/24/21 | Conference with creditor to answer questions and provide information (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 9

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/24/21 | Assist with preparation of Order on the Committee's Motion to Supplement the Claims Bar Date Order. | ALL | 0.30 | 37.50 |
| 03/26/21 | Communications and correspondence with Court chambers and parties re motion for claims access and status conference re same (0.1) | CDB | 0.10 | 50.00 |
| 03/26/21 | Finalize and submit claims access order (0.1) | CDB | 0.10 | 50.00 |
| 03/26/21 | Work on review and confirmation of service issues and proof of same filed by Debtor in connection with claims bar date (0.2) | CDB | 0.20 | 100.00 |
| 03/29/21 | Appear at status conference before Judge Grabill re claims access order and Court questions (0.3) | CDB | 0.30 | 150.00 |
| 03/29/21 | Draft letter to claimants to request consent for claims access pursuant to Court order (1.1); draft acknowledgment and consent form to accompany same (0.8); multiple correspondence re same and re changes (0.2); make revisions to address comments from parties (0.2) | CDB | 2.30 | 1,150.00 |
| 03/30/21 | Review status report in DC Case No. 20-1321 and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 03/30/21 | Revise order based on status call with Court and circulate (0.1) | CDB | 0.10 | 50.00 |
| 03/31/21 | Review selected claims for review of issues in connection with Plan negotiations, and review final set of claims to identify counsel and for purposes of initial contact with counsel (1.3) | CDB | 1.30 | 650.00 |
| 03/31/21 | Correspond with UCC Chair regarding expert retention (0.4) | OFK | 0.40 | 200.00 |
| | | | **13.10** | **$6,265.00** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/01/21 | Confer and work with counsel for Committee member B. Wolf re confidential issue bearing on Plan analysis (0.1); review memorandum on legal issues and work on analysis (0.4) | CDB | 0.50 | 250.00 |
| 03/01/21 | NO CHARGE -- Confer with R. Kuebel re overall strategy (0.3) | CDB | 0.00 | 0.00 |
| 03/01/21 | Gather information as requested and to answer question from counsel for Committee member and conference re same (0.3) | CDB | 0.30 | 150.00 |
| 03/02/21 | Conference and work with counsel for Committee member to discuss procedural questions re bankruptcy proceedings (0.5) | CDB | 0.50 | 250.00 |
| 03/02/21 | Prepare for and review compliance with Court directive re conference on mediation (0.1) | CDB | 0.10 | 50.00 |
| 03/02/21 | Review confidential legal analysis issue bearing on Plan negotiations and mediation and coordinate further review (0.4) | CDB | 0.40 | 200.00 |
| 03/02/21 | Work on mediation points outline. (0.8) | OFK | 0.80 | 400.00 |
| 03/03/21 | Draft limited response to motion to extend Plan exclusivity and review motion and assertions in connection with same (1.6) | CDB | 1.60 | 800.00 |
| 03/03/21 | Review non responsive correspondence from counsel for affiliates on discovery requests (0.1); Research manner to pursue further discovery including proceedings from Minneapolis diocese case and Boy Scouts of America (0.7); work on initial draft of Rule 2004 motion for purposes of same (0.2) | CDB | 1.00 | 500.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/03/21 | Correspondence re scheduling mediation conference (0.1) | CDB | 0.10 | 50.00 |
| 03/03/21 | NO CHARGE -- Confer and work with R. Kuebel re strategic items (0.3) | CDB | 0.00 | 0.00 |
| 03/03/21 | Work on plan mediation points and outline of issues and discuss the same with Mr. Stang in preparation for Debtor call (1.8) | OFK | 1.80 | 900.00 |
| 03/04/21 | Continue work drafting limited response on Plan exclusivity motion filed by Debtor (0.9) | CDB | 0.90 | 450.00 |
| 03/05/21 | Continue drafting limited response on Plan exclusivity motion (2.8) | CDB | 2.80 | 1,400.00 |
| 03/05/21 | Work on mediation points (0.5) | OFK | 0.50 | 250.00 |
| 03/05/21 | Confer with P. Shields re status of case, discovery as to Diocese and affiliates, and confer on financial investigation (0.4) | CDB | 0.40 | 200.00 |
| 03/08/21 | Prepare for mediation conference and formulate agenda and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 03/08/21 | No Charge- Participate in mediation conference with counsel for Archdiocese to discuss mediation and Plan negotiations as contemplated at Feb. 23 Court hearing (1.6) | CDB | 0.00 | 0.00 |
| 03/08/21 | Prepare for and participate in call with ANO counsel to discuss Plan mediation points (1.6) | OFK | 1.60 | 800.00 |
| 03/09/21 | Work on Plan mediation points/discovery prerequisites (1.0) | OFK | 1.00 | 500.00 |
| 03/09/21 | Follow-up correspondence on mediation points (0.3) | OFK | 0.30 | 150.00 |
| 03/09/21 | Review impact of docket matters and recent filings (0.2) | CDB | 0.20 | 100.00 |
| 03/09/21 | Work on and review confidential legal issues as impacting Plan and mediation (prescription, estimation, and how to address and value claims) (0.9) | CDB | 0.90 | 450.00 |
| 03/10/21 | Continue drafting limited response on Plan exclusivity motion and correspondence re same (3.3) | CDB | 3.30 | 1,650.00 |
| 03/10/21 | Correspond regarding court requested status conference and work on Plan mediation points (0.6) | OFK | 0.60 | 300.00 |
| 03/10/21 | Coordinate entry of agreed order on Rule 2004 motion as to Captive insurance carrier and amend same (0.1) | CDB | 0.10 | 50.00 |
| 03/11/21 | Communications with D. Boldissar re: e-filing of Limited Response (.20); review, finalize, and e-file Limited Response to Debtor's Second Motion for Entry of an Order to Extend Its Exclusivity Periods to File a Chapter 11 Plan (.50). | ALL | 0.70 | 87.50 |
| 03/11/21 | Revise and correspond regarding draft exclusivity statement (0.5) Work on mediation points and discovery plan (0.6) | OFK | 1.10 | 550.00 |
| 03/11/21 | Review exclusivity proposed order and circulate, and draft confirmation email to accompany same (0.2); revise Limited Response to Plan exclusivity motion based on comments and finalize and file same (1.3) | CDB | 1.50 | 750.00 |
| 03/11/21 | NO CHARGE -- Confer with R. Kuebel re limited response and other strategic process and latest negotiations with affiliates re discovery (0.7). | CDB | 0.00 | 0.00 |
| 03/11/21 | Review and analyze data and entries filed by Debtor to review for strategic importance and to advise Committee (0.9). | CDB | 0.90 | 450.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: May 19, 2021
Invoice No.:  1651946
Page:  11

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/11/21 | Review information received (0.1); confer and work with co-counsel I. Nasitir re same and claims analysis (0.6) | CDB | 0.70 | 350.00 |
| 03/11/21 | Finalize order on Rule 2004 motion and review multiple correspondence re back and forth on same (0.1) | CDB | 0.10 | 50.00 |
| 03/12/21 | Review and analyze data and entries filed by Debtor to review for strategic importance and to advise Committee and circulate analysis re same (0.8). | CDB | 0.80 | 400.00 |
| 03/12/21 | Correspondence with Court entering order on Rule 2004 motion (0.1) | CDB | 0.10 | 50.00 |
| 03/12/21 | Answer question of counsel for Committee member (0.1); conference and work with counsel for Committee member re mediation and strategic issue for Plan negotiations (0.4) | CDB | 0.50 | 250.00 |
| 03/12/21 | Correspondence with mediator candidates (0.1) | CDB | 0.10 | 50.00 |
| 03/12/21 | Advise on further discovery and Rule 2004 matters and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 03/12/21 | Work on plan mediations points /conditions (0.8) | OFK | 0.80 | 400.00 |
| 03/15/21 | NO CHARGE -- Confer and work with R. Kuebel re Claim review and legal issues for mediation (0.6) | CDB | 0.00 | 0.00 |
| 03/15/21 | Research confidential issue relating to Plan negotiations and looking ahead to substantive issues in case with regards to Debtor negotiations (1.3) | CDB | 1.30 | 650.00 |
| 03/15/21 | Multiple calls with Mr. Vance regarding Mediation / plan concepts. (0.5) Follow-up work on mediation gating conditions and mediator selections (1.0) | OFK | 1.50 | 750.00 |
| 03/15/21 | Research second confidential issue as relating to Plan negotiations and mediation and review and gather materials provided by counsel for Committee members re same (0.4) | CDB | 0.40 | 200.00 |
| 03/16/21 | Continue research and review of confidential issue impacting Plan negotiations and strategic issues in case (0.7) | CDB | 0.70 | 350.00 |
| 03/16/21 | Prepare for and participate in call with Mr. Vance to discuss plan mediation process / conditions (1.0) | OFK | 1.00 | 500.00 |
| 03/16/21 | Brief review of discovery answers and materials produced by Debtor to assist with discovery matters (0.2); confer with A. Caine re same (0.1) | CDB | 0.30 | 150.00 |
| 03/16/21 | Draft and work on Rule 2004 motion to request authority to serve subpoenas and discovery on Debtor affiliates (0.4) | CDB | 0.40 | 200.00 |
| 03/16/21 | Initial conference with counsel for commercial creditors committee counsel D. Stewart re background and strategic matters in case (0.4) | CDB | 0.40 | 200.00 |
| 03/17/21 | Confer with counsel for Committee member re impact of legal proceeding bearing on assets of Debtor and affiliates (0.2); review issue (0.1); conference with I. Nasitir re same (0.2) | CDB | 0.50 | 250.00 |
| 03/17/21 | NO CHARGE -- Confer and work with R. Kuebel re preparation for Court hearings (0.2) | CDB | 0.00 | 0.00 |
| 03/17/21 | Draft and organize task list to organize work flow for current matters in preparation for next phase of case (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 12

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/17/21 | Continued work on plan mediation gating conditions and considerations (1.2) Prepare for and participate in court status conference on mediation process and case status (2.5) Follow-up call on mediation issues (0.5) | OFK | 4.20 | 2,100.00 |
| 03/18/21 | NO CHARGE -- Work and conference with C. Rosenbloom re background and research to be performed (1.0) | CDB | 0.00 | 0.00 |
| 03/18/21 | Confer and work with L. Cantor on confidential issues for research and analysis for purposes of Plan negotiations and mediation (0.5) | CDB | 0.50 | 250.00 |
| 03/18/21 | Work on organizing tasks for work flow and ongoing projects in support of Committee work (0.4) | CDB | 0.40 | 200.00 |
| 03/18/21 | Work on and review portion of motion to compel based on abuse files and claims (0.2) | CDB | 0.20 | 100.00 |
| 03/18/21 | Confer and work wlth J. Stang re settlement of text for order and impact on Plan negotiations (0.2) | CDB | 0.20 | 100.00 |
| 03/18/21 | Confer with J. Stang re confidential research issue in preparation for Plan negotiations (0.3) | CDB | 0.30 | 150.00 |
| 03/18/21 | Conference with A. George representing US Trustee re designation and case status (0.2) | CDB | 0.20 | 100.00 |
| 03/18/21 | Work and confer with B. Wolf as counsel for Committee member re confidential research issue (0.2) | CDB | 0.20 | 100.00 |
| 03/19/21 | Work and confer with L. Cantor on confidential analysis of issues and relating to Louisiana law in analysis of claims and developing framework for analysis (1.2) | CDB | 1.20 | 600.00 |
| 03/19/21 | Review correspondence re discovery and relation to confidential analysis issue for Plan negotiations and ongoing work (0.2); call with A. Caine re same (0.2) | CDB | 0.40 | 200.00 |
| 03/19/21 | Work on and draft application to employ appraiser for real estate (0.3) | CDB | 0.30 | 150.00 |
| 03/19/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.  (5.2 total; 1.2 No Charge) | CDB | 4.00 | 2,000.00 |
| 03/20/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same (4.1) (0.1 No Charge) | CDB | 4.00 | 2,000.00 |
| 03/21/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same(1.8) | CDB | 1.80 | 900.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 13

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/22/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same (8.8) (4.8 No Charge) | CDB | 4.00 | 2,000.00 |
| 03/22/21 | Multiple correspondence / email on abuse claims discovery (0.7) | OFK | 0.70 | 350.00 |
| 03/23/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same (6.1) (2.1 No Charge) | CDB | 4.00 | 2,000.00 |
| 03/23/21 | Formulate and draft Rule 2004 motion concerning subpoenas to affiliates (1.9); draft discovery requests to attach as Exhibit 1 (0.7) | CDB | 2.60 | 1,300.00 |
| 03/23/21 | Draft application to employ appraiser and gather information necessary for same (0.4) | CDB | 0.40 | 200.00 |
| 03/23/21 | Review and work on revisions to motion to compel discovery and correspondence re same (0.9) | CDB | 0.90 | 450.00 |
| 03/24/21 | Continue drafting Rule 2004 motion to seek discovery from affiliates (0.8) | CDB | 0.80 | 400.00 |
| 03/24/21 | Attend meet and confer conference with D. Draper representing affiliates re discovery sought from affiliates (0.6) | CDB | 0.60 | 300.00 |
| 03/24/21 | Confer and work with M. Mintz representing Debtor and W. Robbins representing commercial committee re pending motions to be filed (0.3) | CDB | 0.30 | 150.00 |
| 03/24/21 | Work on revisions to motion to compel discovery (1.8); correspondence re same (0.1) | CDB | 1.90 | 950.00 |
| 03/24/21 | Draft motion to retain appraiser (0.8); coordinate information needed for same (0.2); work on declaration for same (0.5); review scope, rates and terms review from other cases (0.3); review information on docket from Debtor professionals (0.1). | CDB | 1.90 | 950.00 |
| 03/24/21 | NO CHARGE -- Confer and work with R. Kuebel on current pleadings drafting and finalize (0.3); second call re strategy and discovery (0.3) | CDB | 0.00 | 0.00 |
| 03/25/21 | Revise and work on motion to compel including scope not performed by co-counsel (record cites, authority, and amendments to conform with specific circumstances) (4.9); assemble and review 5 exhibits and work with A. Lohr to finalize (0.4); finalize and prepare motion for filing (0.5) | CDB | 5.80 | 2,900.00 |
| 03/25/21 | Receipt and review of correspondence on plan / mediation issues (0.3) | OFK | 0.30 | 150.00 |
| 03/25/21 | Confer and work with P. Shields of BRG re financial analysis, Apostolates discovery, and material from financials (0.3) | CDB | 0.30 | 150.00 |
| 03/25/21 | NO CHARGE -- Confer with R. Kuebel re finalizing motion to compel and discovery issues (0.2) | CDB | 0.00 | 0.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/25/21 | Correspondence re recommendation to Committee on Rule 2004 motion and appraiser motion and separate correspondence with Committee chair re same (0.2); correspondence with appraiser re same (0.1) | CDB | 0.30 | 150.00 |
| 03/25/21 | Confer to answer questions with counsel for Committee member (B. Wolf) (0.1) | CDB | 0.10 | 50.00 |
| 03/25/21 | Confer with A. Caine re confidential research issue and as bearing on discovery (0.4) | CDB | 0.40 | 200.00 |
| 03/26/21 | Review latest pleadings in Diocese of Camden case as applicable to discovery, Plan (0.3) | CDB | 0.30 | 150.00 |
| 03/26/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. | CDB | 2.30 | 1,150.00 |
| 03/26/21 | Review list of entities from D. Draper as response to discovery requests (0.1); draft response to most recent correspondence for Affiliate discovery (1.8) | CDB | 1.90 | 950.00 |
| 03/26/21 | Receipt and review of email from climant counsel and review materials (0.4) Receipt and review of emails regarding Plan mediation considerations (0.6) | OFK | 1.00 | 500.00 |
| 03/29/21 | Work and confer with A. Caine re discovery (0.2); review correspondence re discovery to provide historical context from past discovery on motion to dismiss (0.1) | CDB | 0.30 | 150.00 |
| 03/30/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (4.) (4.6 total; 0.6 No Charge) | CDB | 4.00 | 2,000.00 |
| 03/31/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same (4.0) (5.9 total; 1.9 No Charge) | CDB | 4.00 | 2,000.00 |
| | | | **91.00** | **$45,237.50** |

| | **P240 Real and Personal Property** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 03/03/21 | Close review and analysis of property information and list received from Archdiocese (approximately 200 properties) to coordinate further focus and discovery issues and to advise Committee (0.9) | CDB | 0.90 | 450.00 |
| | | | **0.90** | **$450.00** |

**TOTAL FEES**                                                         **$86,015.00**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651946
Page: 15

## TIMEKEEPER SUMMARY:

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.20 | $600.00 |
| C. Rosenbloom | Associate | $375.00 | 1.40 | $525.00 |
| A.L. Lohr | Paralegal | $125.00 | 8.00 | $1,000.00 |
| | | | **10.60** | **$2,125.00** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 9.40 | $4,700.00 |
| | | | **9.40** | **$4,700.00** |

**B140    Relief from Stay/A**
dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
| | | | **0.10** | **$50.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 14.90 | $7,450.00 |
| O. F. Kuebel | Partner | $500.00 | 16.50 | $8,250.00 |
| | | | **31.40** | **$15,700.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 4.40 | $550.00 |
| | | | **4.40** | **$550.00** |

**B190    Other Contested Ma**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.70 | $350.00 |
| O. F. Kuebel | Partner | $500.00 | 2.20 | $1,100.00 |
| A.L. Lohr | Paralegal | $125.00 | 5.70 | $712.50 |
| | | | **8.60** | **$2,162.50** |

**B195    Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 0.60 | $75.00 |

**B195**    **Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| | | | 0.60 | **$75.00** |

**B210**    **Business Operation**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 5.90 | $2,950.00 |
| | | | **5.90** | **$2,950.00** |

**B250**    **Real Estate**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 11.50 | $5,750.00 |
| | | | **11.50** | **$5,750.00** |

**B310**    **Claims Administrat**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 0.80 | $340.00 |
| C. D. Boldissar | Partner | $500.00 | 8.80 | $4,400.00 |
| O. F. Kuebel | Partner | $500.00 | 2.30 | $1,150.00 |
| C. Rosenbloom | Associate | $375.00 | 0.90 | $337.50 |
| A.L. Lohr | Paralegal | $125.00 | 0.30 | $37.50 |
| | | | **13.10** | **$6,265.00** |

**B320**    **Plan and Disclosur**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 73.10 | $36,550.00 |
| O. F. Kuebel | Partner | $500.00 | 17.20 | $8,600.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.70 | $87.50 |
| | | | **91.00** | **$45,237.50** |

**P240**    **Real and Personal**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.90 | $450.00 |
| | | | **0.90** | **$450.00** |

**TIMEKEEPER SUMMARY TOTALS**      **187.50**
**$86,015.00**

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: May 19, 2021
Invoice No.:  1651946
Page:  17

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 16.80 |
| 03/17/21 | Outside Copy Costs 03/17/21, Mail out of Consent Order on Motion fo | 81.60 |
| 03/17/21 | Services Rendered 03/17/21, Mail out of Consent Order on Motion fo | 4.82 |
| 03/17/21 | Outside Copy Costs 03/17/21, Mail out of Committee's Limited Respon | 87.60 |
| 03/17/21 | Tax (Soft Cost) 03/17/21, Mail out of Committee's Limited Respon | 5.39 |
| 03/26/21 | Outside Copy Costs 47031, Alliance Overnight Document Service LLC, | 393.45 |
| 03/26/21 | Services Rendered 47031, Alliance Overnight Document Service LLC, | 24.50 |
| | TOTAL EXPENSES | $614.16 |

| | |
|---|---|
| TOTAL FEES | $86,015.00 |
| TOTAL EXPENSES | $614.16 |
| TOTAL FEES AND EXPENSES | $86,629.16 |

**PLEASE REMIT PAYMENT:**

| **Via US Mail:** | **Via Courier:** | **Via Wire:** |
|---|---|---|
| Locke Lord LLP | JP Morgan Chase (TX1-0029) | ABA Routing: 021000021 |
| P.O. Box 911541 | Locke Lord LLP / 301170 | Swift Code (International): CHASUS33 |
| Dallas, Texas 75391-1541 | 14800 Frye Rd. | Account: 00101203546 |
| | Fort  Worth, Texas 76155 | Bank: JPMorgan Chase Bank, N.A. |
| | | 712 Main Street, Houston, TX  77002 |
| | | Reference: LL Invoice Number / Matter |

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

May 19, 2021
Invoice No.: 1651946

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through April 30, 2021

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ............................................................................................................... $86,015.00

Total Expenses ......................................................................................................... $614.16

Total Due this Statement............................................................................................ $86,629.16

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

# Locke Lord LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

May 19, 2021
Invoice No.: 1651954

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through April 30, 2021                    $87,488.18

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/14/21 | Review and download pleadings in preparation of attorney review. | ALL | 0.10 | 12.50 |
| 04/14/21 | Review and revise service list in preparation of mailing the Committee's Reply to Debtor's Opposition to the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | ALL | 0.60 | 75.00 |
| 04/16/21 | Review employment application filed by counsel for Commercial Committee and statements made in same (0.2); review correspondence re hiring of financial advisor (0.1) | CDB | 0.30 | 150.00 |
| 04/26/21 | Review and download pleadings filed in the Eastern District of Louisiana involving The Roman Catholic Church for the Archdiocese of New Orleans in preparation of attorney review by D. Boldissar. | ALL | 0.70 | 87.50 |
| 04/26/21 | Receive call from R. Shelby representing accused clergy and discuss request from same re claim (0.2) | CDB | 0.20 | 100.00 |
| 04/28/21 | Confer and discuss with Committee chair J. Adams re pleadings (0.1) | CDB | 0.10 | 50.00 |
| 04/28/21 | Communications with D. Boldissar re: response deadline to Jones Walker, CRI, and Blank Rome's Sixth Fee Statement. | ALL | 0.20 | 25.00 |
| 04/29/21 | Work and confer with A. Lohr re filings (0.2) | CDB | 0.20 | 100.00 |
| 04/29/21 | Correspondence with co-counsel re local practice and setting hearings and procedure (0.2) | CDB | 0.20 | 100.00 |
| 04/29/21 | Submit order on claims access and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| | | | 2.70 | $750.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans • New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/01/21 | Correspond with Mr. Draper on NDCE discovery (0.3) Work on updated discovery demands to NDCE (0.7) Correspond with UCC Chair regarding expert retention (0.3) | OFK | 1.30 | 650.00 |
| 04/02/21 | Receipt and review of appraisal summary correspondence from BRG and review related emails (0.6) | OFK | 0.60 | 300.00 |
| 04/05/21 | Multiple correspondence on valuation / appraiser retention (0.5) Revise letter to Debtor (0.3) | OFK | 0.80 | 400.00 |
| 04/06/21 | Work with A. Cains on investigation issues (0.5) | OFK | 0.50 | 250.00 |
| 04/07/21 | Receipt and review of multiple correspondence on real estate valuation reports and reply to the same (0.8) | OFK | 0.80 | 400.00 |
| 04/15/21 | Multiple emails on discovery settlement (0.4) | OFK | 0.40 | 200.00 |
| 04/19/21 | Correspond/call with Mr. Draper regarding NDCE discovery requests/responses and discuss with UCC (0.5) | OFK | 0.50 | 250.00 |
| 04/20/21 | Correspond with UCC Chair regarding comments on draft correspondence (0.5) Emails / call with NDCE counsel regarding discovery (0.3) | OFK | 0.80 | 400.00 |
| 04/22/21 | Continued research on real property and personal valuation issues including review of Santa Fe and other case treatment and correspond with valuation experts (1.2) | OFK | 1.20 | 600.00 |
| 04/26/21 | Multiple emails regarding discovery issues (0.5) | OFK | 0.50 | 250.00 |
| 04/27/21 | Call with D. Boldissar on discovery issues (0.3) | OFK | 0.30 | 150.00 |
| 04/28/21 | Multiple emails discovery issues & NDCE financial information requests (1.1) | OFK | 1.10 | 550.00 |
| 04/30/21 | Multiple emails regarding discovery issues (0.5) | OFK | 0.50 | 250.00 |
| | | | **9.30** | **$4,650.00** |

| | **B140 Relief from Stay/Adequate Prote** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/08/21 | Review Motion at Docket #800 to determine if response is required (0.3); correspondence re same (0.1); review underlying district court decision and holding in same (0.2); review response pleading by plaintiffs and assertions made in same concerning property of the estate and insurance issues, and consider implications of same (0.3) | CDB | 0.90 | 450.00 |
| 04/08/21 | Draft and file limited response to Motion at Docket #800 (0.5); confer with J. Stang re same (0.1); correspondence with Committee re same (0.1) | CDB | 0.70 | 350.00 |
| 04/15/21 | Prepare for hearing on lift stay issue and review most recent pleadings (0.2) | CDB | 0.20 | 100.00 |
| 04/26/21 | Correspond with UCC chair (0.4) | OFK | 0.40 | 200.00 |
| | | | **2.20** | **$1,100.00** |

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/05/21 | Formulate and draft agenda for full Committee meeting (0.2); set up and correspondence re meeting (0.1); attend and host via videoconference (0.9) | CDB | 1.20 | 600.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 3

|  | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/05/21 | Prepare for and participate in weekly UCC meeting and report on mediation and valuation issues (1.2). | OFK | 1.20 | 600.00 |
| 04/06/21 | Prepare for counsel meeting and present report on mediation process and valuation (1.4) | OFK | 1.40 | 700.00 |
| 04/06/21 | Formulate and draft agenda for 3-30 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.4) | CDB | 1.60 | 800.00 |
| 04/09/21 | Call with Davin B. on review of client / Committee emails on RCANO response to Motion to Compel | OFK | 0.20 | 100.00 |
| 04/12/21 | Correspond with James Adams on discovery / plan issues (0.4) | OFK | 0.40 | 200.00 |
| 04/13/21 | Formulate and draft agenda for 4-13 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.3) | CDB | 1.50 | 750.00 |
| 04/14/21 | Attend conference with counsel for Committee members to consult and work on negotiations to resolve motion to compel discovery and to advise on same (0.9) | CDB | 0.90 | 450.00 |
| 04/14/21 | Multiple emails with James Adams regarding draft letter/abuse file access (0.4) | OFK | 0.40 | 200.00 |
| 04/15/21 | Correspond with UCC chair on draft letter /discovery and prescription issues (0.5) | OFK | 0.50 | 250.00 |
| 04/19/21 | Prepare for and report to UCC on mediation and discovery NDCE issues at weekly UCC meeting (1.2) Correspond with UCC-vice chair regarding Plan mediation issues and process (0.5) | OFK | 2.20 | 1,100.00 |
| 04/19/21 | Formulate and draft agenda for full Committee meeting (0.2); set up and correspondence re meeting (0.1); attend and host via videoconference (1.1) | CDB | 1.40 | 700.00 |
| 04/19/21 | Formulate and draft agenda for April 20 Committee meeting (counsel only) (0.2) | CDB | 0.20 | 100.00 |
| 04/20/21 | Revise agenda for 4-20 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.2) | CDB | 1.40 | 700.00 |
| 04/20/21 | Prepare for, participate and provide report to UCC counsel on mediation and discovery issues (1.2) | OFK | 1.20 | 600.00 |
| 04/26/21 | Correspondence re weekly Committee meeting and ongoing discussions with Archdiocese (0.1) | CDB | 0.10 | 50.00 |
| 04/27/21 | Formulate and draft agenda for 4-13 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.3) | CDB | 1.50 | 750.00 |
| 04/27/21 | Prepare for and provide report to UCC counsel on mediation, discovery and value issues (1.2) | OFK | 1.20 | 600.00 |
| 04/29/21 | Correspond with UCC Chair on pending matters (0.5) | OFK | 0.50 | 250.00 |
| 04/30/21 | Correspond with James Adams regarding Plan issues (0.3) | OFK | 0.30 | 150.00 |
|  |  |  | **19.30** | **$9,650.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 4

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/08/21 | NO CHARGE -- Review revisions to fee statements and confirm same and request additional revisions (0.4) | CDB | 0.00 | 0.00 |
| 04/14/21 | NO CHARGE -- Verify revisions to fee invoices and work on same (0.4) | CDB | 0.00 | 0.00 |
| 04/15/21 | NO CHARGE -- Work on finalizing fee statement for December and January fees (1.0) | CDB | 0.00 | 0.00 |
| 04/16/21 | Communications with co-counsel re: deadlines associated with filing Zobrio Employment Application. | ALL | 0.10 | 12.50 |
| 04/21/21 | NO CHARGE -- Work on fee application for most recent fees and expenses (Oct. 2020 - Jan. 2021) (0.6) | CDB | 0.00 | 0.00 |
| 04/22/21 | NO CHARGE -- Draft and work on fee application for last quarterly fee application (0.4) | CDB | 0.00 | 0.00 |
| 04/23/21 | NO CHARGE -- Draft and work on fee application (0.4) | CDB | 0.00 | 0.00 |
| 04/23/21 | Review invoices and monthly fee and expense statements and calculate totals in preparation of drafting Second Fee Application. | ALL | 2.50 | 312.50 |
| 04/26/21 | Assist with drafting of Second Interim Application for Allowance of Compensation and Reimbursement of Expenses. | ALL | 1.80 | 225.00 |
| 04/26/21 | NO CHARGE -- Finalize fee statement for Dec. and Jan. fees and expenses (0.7) | CDB | 0.00 | 0.00 |
| 04/27/21 | Review draft application to employ vendor and revise (0.1); review need for same (0.1); multiple correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 04/27/21 | Assist with drafting Second Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | ALL | 2.90 | 362.50 |
| 04/28/21 | NO CHARGE -- Work on fee statement, final review, and work to draft fee application and multiple correspondence re same and coordinating same (0.5) | CDB | 0.00 | 0.00 |
| 04/28/21 | Confer and discuss with A. George of Office of UST re vendor work and whether professional application is necessary (0.2) | CDB | 0.20 | 100.00 |
| 04/28/21 | Review procedure from other cases used for employment application for computer vendor and review local rules re same (0.2); draft and work on application (0.1) | CDB | 0.30 | 150.00 |
| 04/28/21 | Coordinate preparation of spreadsheets re: LEDES files for Jones Walker's sixth fee statement for attorney review by D. Boldissar. | ALL | 0.10 | 12.50 |
| 04/29/21 | NO CHARGE -- Draft narrative for second interim fee application (1.5); other preparation and review of fee application and edit language for same (2.1); finalize and file same (1.0) | CDB | 0.00 | 0.00 |
| 04/29/21 | Communications with D. Boldissar re: preparing and revising Second Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | ALL | 0.70 | 87.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 5

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/29/21 | Draft, finalize, and e-file Notice of Hearing on the Second Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | ALL | 0.50 | 62.50 |
| 04/29/21 | Assist with drafting Second Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | ALL | 0.50 | 62.50 |
| 04/29/21 | Review, finalize, and e-file Second Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | ALL | 1.00 | 125.00 |
| 04/29/21 | NO CHARGE -- Finalize fee statement for Dec. and Jan. fees and expenses (0.2) | CDB | 0.00 | 0.00 |
| 04/29/21 | NO CHARGE -- Coordinate with L. Cantor re fee application (0.2) | CDB | 0.00 | 0.00 |
| 04/30/21 | Coordinate mailing/service of the Second Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | ALL | 0.10 | 12.50 |
| | | | **11.00** | **$1,675.00** |

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/08/21 | NO CHARGE -- Brief review of applications on docket and review same to advise Committee, and email memorandum to Committee re same (0.5) | CDB | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/02/21 | Receipt and review of court pleadings on payroll claim order (0.3) | OFK | 0.30 | 150.00 |
| 04/06/21 | Assist with preparation of Subpoena to the Archdiocese of New Orleans Indemnity. | ALL | 1.20 | 150.00 |
| 04/12/21 | Assist with drafting of Reply to the Debtor's Opposition to the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | ALL | 1.10 | 137.50 |
| 04/12/21 | Multiple emails on reply issues for Motion to Compel. (0.5) | OFK | 0.50 | 250.00 |
| 04/13/21 | Assist with preparation of exhibits to the Committee's Reply to the Debtor's Opposition to the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | ALL | 0.50 | 62.50 |
| 04/13/21 | Review, finalize, and e-file Reply to the Debtor's Opposition to the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | ALL | 0.50 | 62.50 |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/14/21 | Multiple correspondence on Motion to Compel settlement (0.6) | OFK | 0.60 | 300.00 |
| 04/14/21 | Review and revise chart re: status of documents responsive to the Committee's Rule 2004 Requests for Production. | ALL | 0.30 | 37.50 |
| 04/15/21 | Review Notice of Hearing on Motion for Relief from Stay filed by Angela Dolce and Angelo Dolce. | ALL | 0.10 | 12.50 |
| 04/16/21 | Review Order continuing hearing on Debtor's Motion for Relief for Willful Violation of Automatic Stay (.10); communications with D. Boldissar and R. Kuebel re: continuance of hearing (.10). | ALL | 0.20 | 25.00 |
| 04/16/21 | Review Memo to Record re: continuance of hearing on the Committee's Motion to Supplement the Claims Bar Date Order and the Motion to Compel for special telephonic setting on 5/4/2021 at 01:30 PM (.10); communications with D. Boldissar and R. Kuebel re: continuance of hearing (.10). | ALL | 0.20 | 25.00 |
| 04/21/21 | Teleconference with D. Boldissar re: research of adversary cases filed in connection with main bankruptcy case. | ALL | 0.20 | 25.00 |
| 04/21/21 | Review status of 35 adversary and abuse claim litigation cases and coordinate review of dockets with A. Lohr re same for purposes of mediation prep and prescription review (0.4) | CDB | 0.40 | 200.00 |
| 04/22/21 | Research adversary cases filed in connection with the main bankruptcy case and check status of cases filed in the Eastern District of Louisiana per D. Boldissar's request (2.0 total; 1.0 No Charge). | ALL | 1.00 | 125.00 |
| 04/23/21 | Research and download pleadings from a state court case involving The Roman Catholic Church of the Archdiocese of New Orleans in preparation of attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 04/30/21 | Review docket and compile list of Motions/Applications for hearing on May 20th. | ALL | 0.20 | 25.00 |
| | | | **7.70** | **$1,637.50** |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/02/21 | Research and review claim estimation proceedings and specific review of Portland case (0.4) | CDB | 0.40 | 200.00 |
| 04/02/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (2.3) | CDB | 2.30 | 1,150.00 |
| 04/06/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(1.0) | CDB | 1.00 | 500.00 |
| 04/13/21 | Finalize and circulate draft of reply brief (0.7); keycite and cite check same (1.2); draft additional language to finalize same and finalize (2.7); gather and review exhibits (0.2); call and work with A. Caine re same (0.1) | CDB | 4.90 | 2,450.00 |

| | **B210 Business Operations** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/22/21 | Review issue of updates and correspondence with creditor constituency and review dockets from other cases (0.2) | CDB | 0.20 | 100.00 |
| | | | **8.80** | **$4,400.00** |

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/02/21 | Correspondence re real estate and additional information received from Debtor re same (0.1); brief review spreadsheet and information received from Debtor (0.1); review analysis from B. Benton (appraiser) re properties to compare with same (0.2); commence drafting analysis and spreadsheet for Committee use and to advise Committee on same (0.2); confer and discuss with A. Caine re same (0.2) | CDB | 0.80 | 400.00 |
| 04/05/21 | Brief review of most recent document production by ANO for purposes of real estate analysis and to assist on motion to compel (0.5) | CDB | 0.50 | 250.00 |
| 04/05/21 | Work on comprehensive review of real estate information received from Debtor and review documentation re same, and draft spreadsheet, analysis, and memorandum re same (1.6); close review of ANO materials for same (0.5); close review of appraiser materials for same to develop recommendation to Committee and to prepare for further conference with ANO (0.5) | CDB | 2.60 | 1,300.00 |
| 04/06/21 | Revise and continue work on analysis and memorandum to Committee on real estate analysis (1.4); brief review of appraisals for same (0.8); harmonize and review other documentation for same (0.2) | CDB | 2.40 | 1,200.00 |
| 04/07/21 | Comprehensive review of most recent available real estate information and documents, and draft memorandum and analysis to advise Committee on same (1.6); review docket materials including Schedules and reconcile information and revise memorandum re same (1.2) | CDB | 2.80 | 1,400.00 |
| 04/07/21 | Review real estate information and develop questions and framework for conference with Archdiocese re same (0.4) | CDB | 0.40 | 200.00 |
| 04/07/21 | Attend conference with counsel for Archdiocese re real estate analysis, claims access order, and discussion of specific claim (0.8) | CDB | 0.80 | 400.00 |
| 04/28/21 | Review real estate analysis documents received from Debtor and coordinate further review (0.2) | CDB | 0.20 | 100.00 |
| 04/30/21 | Review valuation reports produced by Debtor (ANO 85290-86489) and (ANO33910-34925) (1.5); draft email memorandum and preliminary conclusions re same (0.8) | CDB | 2.30 | 1,150.00 |
| | | | **12.80** | **$6,400.00** |

| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/01/21 | Review and coordinate further outreach and communications to counsel for claimants (0.2) | CDB | 0.20 | 100.00 |
| 04/01/21 | Correspondence with M. Mintz representing Debtor re Debtor position on order and noticing forms on claims access motion, consider same and formulate response (0.6) | CDB | 0.60 | 300.00 |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/02/21 | Work on and review communications strategy for claimant counsel and review and organize list of counsel (0.2) | CDB | 0.20 | 100.00 |
| 04/05/21 | Conference with claimants' counsel to answer questions, discuss status of bankruptcy and proceedings (0.6) | CDB | 0.60 | 300.00 |
| 04/09/21 | Confer and discuss with M . Mintz re claims and claim withdrawal (0.1) | CDB | 0.10 | 50.00 |
| 04/14/21 | Develop strategy for resolving issues concerning claims access order and notice forms in light of recent discussions (0.5); Draft revisions to claims access order and forms consistent with most recent discussion (0.9); correspondence re same (0.1) | CDB | 1.50 | 750.00 |
| 04/15/21 | Inquiry and correspondence with counsel re withdrawal of claim (0.1) | CDB | 0.10 | 50.00 |
| 04/19/21 | Review issues impacting recoveries (0.1); confer and work with co-counsel I. Nasitir re same (0.2) | CDB | 0.30 | 150.00 |
| 04/20/21 | Initial review of master abuse-related claims chart and summary and selected specific claims for purposes of prescription research and mediation preparation (0.7) | CDB | 0.70 | 350.00 |
| 04/20/21 | Confer with financial advisor (BRG) re analysis of trade claims for Plan analysis and negotiation purposes (0.1); locate and circulate previous analysis on same (0.1) | CDB | 0.20 | 100.00 |
| 04/21/21 | For purposes of review and analysis of prescription, perform initial review of selected claims and claim information and review spreadsheet and analysis developed by co-counsel (1.8) | CDB | 1.80 | 900.00 |
| 04/22/21 | Review status of actions and any action taken by Archdiocese as could affect overall class of creditors (0.1); for purposes of prescription analysis, review specific pleadings for specific issues as may be raised in mediation (0.8) | CDB | 0.90 | 450.00 |
| 04/22/21 | Research pending legislation and potential impact (0.2); review correspondence and questions from Committee chair re same (0.1) | CDB | 0.30 | 150.00 |
| 04/23/21 | Review 20 selected claims for analysis and prescription, review and analyze implications, and develop recommendations for additional review and organizing claims for purposes of mediation (1.7) | CDB | 1.70 | 850.00 |
| 04/23/21 | Review status and brief review of pleadings and recent 35 pending suits and adversary proceedings (0.7) | CDB | 0.70 | 350.00 |
| 04/23/21 | Consider impact of pending potential legislation, review text of bill and proceedings re same (0.7); conference with J. Adams re same and re larger strategic issues (0.5) | CDB | 1.20 | 600.00 |
| 04/26/21 | Continue review and analysis of 35 substantive lawsuits and adversary proceedings (1.0); review and analyze 13 specific pleadings from litigation cases for possible impacts on claims and mediation (0.7); review issues raised by same for purposes of mediation and negotiation (0.7) | CDB | 2.40 | 1,200.00 |
| 04/27/21 | Conference with M. Mintz re claims access form and order to be entered on same (0.1) | CDB | 0.10 | 50.00 |
| 04/28/21 | Review revisions to claims access order (0.1); finalize and correspond re same (0.1) | CDB | 0.20 | 100.00 |
| 04/28/21 | Teleconference with D. Boldissar re: finalizing Order on the Committee's Motion to Supplement the Claims Bar Date Order (.20); review, revise, and finalize Order (.20). | ALL | 0.40 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 9

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/29/21 | Teleconference with D. Boldissar re: finalizing Word version of the Order on the Committee's Motion to Supplement the Claims Bar Date Order per the Court's request (.20); review, revise, and finalize Order (.20). | ALL | 0.40 | 50.00 |
| 04/30/21 | Review issue raised by client of attorney R. Shelby and multiple correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| | | | **14.80** | **$7,100.00** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/01/21 | Confer and work with J. Stang re analysis of claims, discussions with constituency, and Plan process (0.1) | CDB | 0.10 | 50.00 |
| 04/01/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (4.0) | CDB | 4.00 | 2,000.00 |
| 04/01/21 | Work on response letter to Debtor affiliates re discovery and review further correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 04/02/21 | Correspond with UCC Chair regarding expert retention / non-monetary plan provision (0.4) | OFK | 0.40 | 200.00 |
| 04/02/21 | Review most recent pleadings and events from Camden, Syracuse, Harrisburg, and Buffalo cases (0.3); listen to 3/26/21 hearing in Camden concerning Court ruling on disclosure statement in Camden (0.3) | CDB | 0.60 | 300.00 |
| 04/02/21 | Call with Committee member G. Coulon to discuss status and strategy matter (0.1) | CDB | 0.10 | 50.00 |
| 04/02/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(1.2) | CDB | 1.20 | 600.00 |
| 04/02/21 | Continue review and research of confidential issue in preparation for mediation (0.6) | CDB | 0.60 | 300.00 |
| 04/03/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(0.6) | CDB | 0.60 | 300.00 |
| 04/04/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (0.7) | CDB | 0.70 | 350.00 |
| 04/05/21 | Correspond on plan mediation process issues (0.5) | OFK | 0.50 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 10

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/05/21 | NO CHARGE -- Confer and discuss with R. Kuebel re strategy (0.3); work with same on letter to D. Draper and discuss revisions (0.4) | CDB | 0.00 | 0.00 |
| 04/05/21 | Draft revised letter to D. Draper to follow up on requests, finalize and send same (0.3); work with P. Shields on details for same (0.1); additional revisions to same in light of recent production (0.2) | CDB | 0.60 | 300.00 |
| 04/05/21 | Work with A. Caine re subpoena to Captive entity and discovery matters (0.2) | CDB | 0.20 | 100.00 |
| 04/05/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(0.8) | CDB | 0.80 | 400.00 |
| 04/06/21 | Draft subpoena to Captive insurance entity (0.2); draft cover letter re same (0.1) | CDB | 0.30 | 150.00 |
| 04/06/21 | Coordinate call and correspondence with counsel for Archdiocese re mediation and discovery discussion (0.1) | CDB | 0.10 | 50.00 |
| 04/06/21 | FInalize and send correspondence to counsel for affiliates D. Draper re discovery, specific document and information requests, and investigation, and incorporate comments from BRG for same (1.3) | CDB | 1.30 | 650.00 |
| 04/06/21 | Confer and correspondence re financial analysis (0.1); call with P. Shields of BGR re same (0.1) | CDB | 0.20 | 100.00 |
| 04/07/21 | NO CHARGE -- Confer and work with R. Kuebel re confidential legal analysis in preparation for mediation (0.4) | CDB | 0.00 | 0.00 |
| 04/07/21 | Work and confer with A. Caine re preparation for motion to compel hearing (0.4) | CDB | 0.40 | 200.00 |
| 04/07/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (1.9) | CDB | 1.90 | 950.00 |
| 04/08/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (3.2) | CDB | 3.20 | 1,600.00 |
| 04/08/21 | Respond to client questions from J. Adams (0.1) | CDB | 0.10 | 50.00 |
| 04/09/21 | Confer and work with J. Adams to answer questions and confer on motion to compel and overall strategy (0.5); confer and work with counsel for Committee members re same and strategy and specific points in current briefing (0.5) | CDB | 1.00 | 500.00 |
| 04/09/21 | NO CHARGE -- Confer and work with R. Kuebel re motion to compel (0.2) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 11

| **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 04/09/21 Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (2.6) | CDB | 2.60 | 1,300.00 |
| 04/09/21 Review ANO opposition to motion to compel, authorities and matters cited in same, and underlying materials and formulate response and prepare for hearing (1.9); review referenced pleadings and orders (0.4); two conferences and work with A. Caine re division of labor and formulate arguments and positions for hearing (1.0) | CDB | 3.30 | 1,650.00 |
| 04/10/21 Draft outline to advise client group and organize response on motion to compel (1.5); draft portions of response on motion to compel and to develop arguments for hearing (2.1) | CDB | 3.60 | 1,800.00 |
| 04/11/21 Revise outline for reply brief on motion to compel (0.2); work on portions of reply brief (0.8) | CDB | 1.00 | 500.00 |
| 04/12/21 Perform supplemental review and research for purposes of reply brief including on contract actions (0.4); fraud investigation and predicates (0.3); research in response to specific claims made by Archdiocese concerning liability for claims (0.5); research pending proceeding rule and review multiple briefing in USA Gymnastics as cited by Archdiocese (1.0) | CDB | 2.20 | 1,100.00 |
| 04/12/21 Close review of applicable ANO objections to discovery requests for purposes of drafting reply brief on motion to compel (0.9) | CDB | 0.90 | 450.00 |
| 04/12/21 Confer and work with financial advisor (BRG) and co-counsel to work thorough reply brief and presentation for hearing (0.8) | CDB | 0.80 | 400.00 |
| 04/12/21 Correspond and call with Pat Vance regarding Plan mediation process and mediators (0.6) Correspond with James Adams and Jim Stang regarding the same (0.4) | OFK | 1.00 | 500.00 |
| 04/12/21 Revise outline on reply brief and correspondence with co-counsel re same (0.1); correspondence with Committee re same and send Committee brief memorandum re same in lieu of weekly call (0.3) | CDB | 0.40 | 200.00 |
| 04/12/21 Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(0.4) | CDB | 0.40 | 200.00 |
| 04/12/21 Draft sections of reply brief to support motion to compel discovery, portions not worked on by co-counsel (3.8); work on revisions and drafting of entire brief (1.1) | CDB | 4.90 | 2,450.00 |
| 04/14/21 Attend and work in first conference call with counsel for Archdiocese and A. Caine to negotiate terms of resolution for motion to compel discovery and discovery production (0.5); correspondence re same (0.1); attend second call to negotiate same (0.8) | CDB | 1.40 | 700.00 |
| 04/14/21 Multiple conferences and work with Work with A. Caine on negotiations to resolve motion to compel discovery, strategy and preparation for hearing (5 separate calls) (0.7) | CDB | 0.70 | 350.00 |
| 04/14/21 Work on mediator selection process (0.4) | OFK | 0.40 | 200.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/14/21 | Review offer on discovery of abuse-related documents and review chart of responses to work on counterproposal and negotiations (0.5); draft memorandum to Committee and correspondence re same and to advise Committee on same (0.3); prepare for hearing on motion to compel (0.8) | CDB | 1.60 | 800.00 |
| 04/14/21 | Confer and work wiith financial advisor (BRG) on financial items to negotiate on discovery (0.9); formulate counterproposal for discovery requests based on same and review materials in connection with same (0.4) | CDB | 1.30 | 650.00 |
| 04/15/21 | Apprise Committee member counsel of terms for resolution of motion to compel, with conference with two separate counsel (0.4); conference with counsel for additional member (0.3); circulate specific terms and email memorandum re same (0.2); conference with Committee chair re same (0.2) | CDB | 1.10 | 550.00 |
| 04/15/21 | Prepare for hearing on motion to compel and correspondence re same and agreement on same (0.3); conference and work with P. Shields re same (0.1); conference and work with A. Caine re same and consult on aspects of agreement (0.1) | CDB | 0.50 | 250.00 |
| 04/15/21 | Attend and represent Committee before Judge Grabill, omnibus hearing on motion to compel, lift stay matter and motion to supplement bar date order (0.5) | CDB | 0.60 | 300.00 |
| 04/15/21 | NO CHARGE -- Confer and work with R. Kuebel re strategy for mediation and preparation (0.6) | CDB | 0.00 | 0.00 |
| 04/15/21 | Review three separate responses filed in Boy Scouts case on question of estimation motion, plan confirmation and current Plan structure and review and analyze cited authorities (0.9) | CDB | 0.90 | 450.00 |
| 04/15/21 | Work on/prepare for plan mediation call (0.6) | OFK | 0.60 | 300.00 |
| 04/16/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (3.7) | CDB | 3.70 | 1,850.00 |
| 04/16/21 | NO CHARGE -- Confer and work with R. Kuebel and J. Stang in preparation for conference with Archdiocese counsel re mediation and mediator selection (0.4); conference re mediator selection with counsel for Archdiocese and co-counsel (0.9) | CDB | 0.00 | 0.00 |
| 04/16/21 | Work and confer with A. Caine re discovery strategy and continued work on production in light of agreement (0.4) | CDB | 0.40 | 200.00 |
| 04/16/21 | Confer and discuss with W. Robbins representing Commercial Committee re financial advisor and scope of Commercial Committee work (0.3) | CDB | 0.30 | 150.00 |
| 04/16/21 | Review most recent pleadings in Camden case and motion to send to mediation (0.2) | CDB | 0.20 | 100.00 |
| 04/19/21 | Receive call from pro se claimant and answer questions and provide information (0.4) | CDB | 0.40 | 200.00 |
| 04/19/21 | Correspondence re discovery (0.1) | CDB | 0.10 | 50.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/19/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(0.9) | CDB | 0.90 | 450.00 |
| 04/19/21 | Review and research confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors, and specific review of 17 authorities and multiple secondary sources re same (3.4) | CDB | 3.40 | 1,700.00 |
| 04/20/21 | Continue review and research confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors, and specific review of 17 authorities and multiple secondary sources re same (1.4) | CDB | 1.40 | 700.00 |
| 04/20/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same.(2.6) | CDB | 2.60 | 1,300.00 |
| 04/20/21 | NO CHARGE -- Confer and work with R. Kuebel re D. Draper correspondence and affiliate discovery negotiation (0.3) | CDB | 0.00 | 0.00 |
| 04/20/21 | Consider further response to Apostolates in review of recent correspondence (0.2); confer with BRG re same (0.1) | CDB | 0.30 | 150.00 |
| 04/20/21 | Review personal property information and respond to Committee question on same (0.1) | CDB | 0.10 | 50.00 |
| 04/20/21 | Continued work on mediator selection issues (0.7) | OFK | 0.70 | 350.00 |
| 04/21/21 | Review correspondence from co-counsel on confidential issue impacting mediation and negotiations (0.1); brief review of issue and continue research on same (1.2) | CDB | 1.30 | 650.00 |
| 04/21/21 | Review confidentiality proposal from counsel for Archdiocese and negotiations re same (0.2); multiple correspondence re same (0.2); confer with counsel for Committee members S. Gisleson re same and discuss concerns re same (0.3); confer and work with A. Caine re same and larger strategic issues (0.2) | CDB | 0.90 | 450.00 |
| 04/21/21 | NO CHARGE -- Confer and work with R. Kuebel re claims analysis for mediation, matter raised by Committee chair, and discovery (0.6) | CDB | 0.00 | 0.00 |
| 04/22/21 | Advise Committee re terms under discussion with Archdiocese re discovery production and draft email memorandum re same and advise on same (0.4) | CDB | 0.40 | 200.00 |
| 04/22/21 | Continue review and research of confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors, and specific review of secondary sources re same and locate additional authority (2.7) | CDB | 2.70 | 1,350.00 |
| 04/22/21 | Confer and work with P. Shields and M. Babcock of BRG re Apostolates discovery and to move forward and re claims analysis (0.5) | CDB | 0.50 | 250.00 |
| 04/22/21 | Correspondence re ongoing discussions re mediation and Plan (0.1) | CDB | 0.10 | 50.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/23/21 | Continue research on confidential issue for purposes of mediation (0.8) | CDB | 0.80 | 400.00 |
| 04/23/21 | Correspondence re continuing discussions on mediation and negotiation (0.1); separate correspondence to follow up on real estate and claim access and sharing issues (0.1); call with M. Mintz re same and discovery production (0.1) | CDB | 0.30 | 150.00 |
| 04/23/21 | RESEARCH PRESCRIPTION (0.7) | CDB | 0.70 | 350.00 |
| 04/23/21 | Conference with counsel for abuse claims and answer questions and confer on bankruptcy proceedings (0.6) | CDB | 0.60 | 300.00 |
| 04/26/21 | Review select claims and make recommendations on continued analysis and organizing and summarizing same for purposes of negotiation and mediation (1.7); draft correspondence with specific recommendation on analysis and spreadsheet (0.2) | CDB | 1.90 | 950.00 |
| 04/26/21 | Continue review and research of confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors, and specific review of secondary sources re same and locate additional authority (2.1) | CDB | 2.10 | 1,050.00 |
| 04/26/21 | Attention to and review motion to compel disposition and correspondence in reference to question from Debtor counsel (0.1); confer and work with A. Caine re same (0.2) | CDB | 0.30 | 150.00 |
| 04/26/21 | Confer and work with J. Stang re analysis of claims (0.6) | CDB | 0.60 | 300.00 |
| 04/26/21 | Work on Plan mediation process questions for call with Debtors (0.6) | OFK | 0.60 | 300.00 |
| 04/27/21 | Prepare for and participate in call with Debtors on mediator selection /mediation issues (0.7) Follow-up work on mediation process (0.6) Work on outline for mediation statement (0.5) | OFK | 1.80 | 900.00 |
| 04/27/21 | Review additional mediation-related pleadings in pending cases (Camden) (0.2) | CDB | 0.20 | 100.00 |
| 04/27/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (1.7) | CDB | 1.70 | 850.00 |
| 04/27/21 | Review and keycite applicable Louisiana authority, in connection with review of confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors (0.9) | CDB | 0.90 | 450.00 |
| 04/27/21 | NO CHARGE -- Attend weekly conference with counsel for Archdiocese concerning mediation (0.7) | CDB | 0.00 | 0.00 |
| 04/27/21 | NO CHARGE -- Confer and work with R. Kuebel re strategy and discovery matters (0.3); confer and work on prescription analysis (1.0) | CDB | 0.00 | 0.00 |
| 04/27/21 | Review proposal from counsel for ANO re treatment of produced information and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 04/28/21 | Multiple correspondence re discovery and production (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: May 19, 2021
Invoice No.: 1651954
Page: 15

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/28/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (1.2) | CDB | 1.20 | 600.00 |
| 04/28/21 | Continue review and research of confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors (1.4) | CDB | 1.40 | 700.00 |
| 04/28/21 | NO CHARGE -- Conference and work with A. Katz and R. Kuebel re research on prescription (0.9) | CDB | 0.00 | 0.00 |
| 04/28/21 | Call with A. Katz / D. Boldissar on mediation prep issues (0.9) Multiple emails on plan mediation prep. (0.8) | OFK | 1.70 | 850.00 |
| 04/29/21 | Review authorities in preparation for mediation (0.5) | OFK | 0.50 | 250.00 |
| 04/29/21 | Review issue of need for vendor application and past practice including specific 2010 case (0.3); email with recommendation (0.1) | CDB | 0.40 | 200.00 |
| 04/29/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (0.3) | CDB | 1.20 | 600.00 |
| 04/29/21 | Draft correspondence to UST and parties re terms of Zobrio retention and vendor need (0.2) | CDB | 0.20 | 100.00 |
| 04/30/21 | Review recent pleadings in other pending applicable cases (BSA) including recent pleadings on standing and Plan process (0.4) | CDB | 0.40 | 200.00 |
| 04/30/21 | Confer with co-counsel and correspondence and continue review and research of confidential issue in preparation for mediation and to analyze recoveries for class of non-commercial unsecured creditors (1.1) | CDB | 1.10 | 550.00 |
| 04/30/21 | Review and analyze discovery and review status of production and develop position for May 4 reset hearing (0.3); confer and discuss with A. Caine re same (0.1); formulate and draft correspondence re same (0.2); correspondence with Court chambers re same (0.1) | CDB | 0.70 | 350.00 |
| 04/30/21 | Work and correspondence with BRG concerning computer vendor and to respond to M. Mintz (0.1); further correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 04/30/21 | Research and analysis of anticipated defenses and legal positions expected to be advanced at mediation and in case resolution discussions, including confidential work to develop position and analysis of applicable Louisiana law, court decisions, secondary sources, materials from litigated cases, and other materials, and draft and develop memorandum to Committee re same. (1.8) | CDB | 1.80 | 900.00 |
| 04/30/21 | Continued correspondence on Plan mediation process (0.6) | OFK | 0.60 | 300.00 |
| | | | **94.00** | **$47,000.00** |

| | **C200 Researching Law** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 04/28/21 | Telephone conference w R Kuebel and D Boldissar re needed legal research | AHK | 0.90 | 405.00 |
| 04/29/21 | Legal research re Under Louisiana law and to prepare arguments for mediation (separate scope than those reviewed by D. Boldissar) | AHK | 2.90 | 1,305.00 |
| | | | **3.80** | **$1,710.00** |

**TOTAL FEES**                                                 **$86,072.50**

**TIMEKEEPER SUMMARY:**

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.10 | $550.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.60 | $200.00 |
| | | | **2.70** | **$750.00** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 9.30 | $4,650.00 |
| | | | **9.30** | **$4,650.00** |

**B140    Relief from Stay/A**
dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.80 | $900.00 |
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| | | | **2.20** | **$1,100.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 9.80 | $4,900.00 |
| O. F. Kuebel | Partner | $500.00 | 9.50 | $4,750.00 |
| | | | **19.30** | **$9,650.00** |

**B160    Fee/Employment App**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.80 | $400.00 |
| A.L. Lohr | Paralegal | $125.00 | 10.20 | $1,275.00 |
| | | | **11.00** | **$1,675.00** |

**B190   Other Contested Ma**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
| O. F. Kuebel | Partner | $500.00 | 1.40 | $700.00 |
| A.L. Lohr | Paralegal | $125.00 | 5.90 | $737.50 |
| | | | **7.70** | **$1,637.50** |

**B210   Business Operation**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 8.80 | $4,400.00 |
| | | | **8.80** | **$4,400.00** |

**B250   Real Estate**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 12.80 | $6,400.00 |
| | | | **12.80** | **$6,400.00** |

**B310   Claims Administrat**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 14.00 | $7,000.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.80 | $100.00 |
| | | | **14.80** | **$7,100.00** |

**B320   Plan and Disclosur**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 85.20 | $42,600.00 |
| O. F. Kuebel | Partner | $500.00 | 8.80 | $4,400.00 |
| | | | **94.00** | **$47,000.00** |

**C200   Researching Law**

| | | | | |
|---|---|---|---|---|
| A. H. Katz | Of Counsel | $450.00 | 3.80 | $1,710.00 |
| | | | **3.80** | **$1,710.00** |

**TIMEKEEPER SUMMARY TOTALS**                                              **186.40**
**$86,072.50**

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: May 19, 2021
Invoice No.:  1651954
Page:  18

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Westlaw Research | 1,415.68 |
| | TOTAL EXPENSES | $1,415.68 |

| | | |
|---|---|---|
| **TOTAL FEES** | | **$86,072.50** |
| **TOTAL EXPENSES** | | **$1,415.68** |
| **TOTAL FEES AND EXPENSES** | | **$87,488.18** |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort  Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



Locke
Lord LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

May 19, 2021
Invoice No.: 1651954

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through April 30, 2021

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ................................................................................................................. $86,072.50

Total Expenses ........................................................................................................ $1,415.68

Total Due this Statement............................................................................................ $87,488.18

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

July 6, 2021
Invoice No.: 1660766

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through May 31, 2021 $72,335.34

File Number: 0107766.00001
Re: Bankruptcy of the Archdiocese of New Orleans

| **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 05/03/21 Conference with M. Mintz representing Archdiocese re multiple matters including Zobrio, access to claims, and professional fees for financial advisors (0.2) | CDB | 0.20 | 100.00 |
| 05/03/21 Communications with D. Boldissar re: preparation of Exhibit 1 to Protective Order for Stegall, Benton & Associates, LLC. | ALL | 0.20 | 25.00 |
| 05/06/21 Work with A. Lohr on filings (0.1) | CDB | 0.10 | 50.00 |
| 05/06/21 Respond to inquiry from Court chambers on service and coordinate to address same and amended certificate of service (0.1); work with A. Lohr to file amended certificate of service (0.1) | CDB | 0.20 | 100.00 |
| 05/07/21 Review matters on docket and orders entered (0.1) | CDB | 0.10 | 50.00 |
| 05/10/21 Review recent filings and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 05/11/21 Review pending matters to advise Committee and in advance of meeting (0.2) | CDB | 0.20 | 100.00 |
| 05/12/21 NO CHARGE -- Address file and document management (0.2) | CDB | 0.00 | 0.00 |
| 05/13/21 Review status of May 20 hearing and matters on docket and any responses or action required and to advise Committee on same (0.2); review motion to lift stay and motion for late filed proof of claim (0.2) | CDB | 0.40 | 200.00 |
| 05/13/21 Conference with M. Mintz re amendment to protective order and multiple correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 05/19/21 Amend order to be submitted and submit same (0.1) | CDB | 0.10 | 50.00 |
| | | **1.70** | **$775.00** |

### B120 Asset Analysis and Recovery

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/05/21 | Receipt and review of multiple emails with appraisers regarding retention and protective order (0.6) Receipt and review of multiple emails regarding BRG claims analysis (0.4) | OFK | 1.00 | 500.00 |
| 05/05/21 | Teleconference with D. Boldissar re: downloading and review of Appraisals. | ALL | 0.20 | 25.00 |
| 05/06/21 | Multiple emails regarding value expert (0.4) Correspond regarding status with NDCE discovery requests (0.3) | OFK | 0.70 | 350.00 |
| 05/10/21 | Call with Mr. Draper regarding NDCE production (0.4) | OFK | 0.40 | 200.00 |
| 05/11/21 | Correspond regarding NDCE discovery (0.4) | OFK | 0.40 | 200.00 |
| 05/14/21 | Receipt and review of multiple emails on insurance and declaration page production and reply regarding the same (0.6) | OFK | 0.60 | 300.00 |
| 05/24/21 | Correspond on RCANO production of documents (0.4) | OFK | 0.40 | 200.00 |
| 05/25/21 | Multiple correspondence and calls with Mr. Draper regarding NDCE production (0.8) Multiple emails regarding asset valuation correspondence with appraisers (0.4) | OFK | 1.20 | 600.00 |
| 05/27/21 | Multiple emails on asset appraisal / valuation issues (0.1) Multiple emails on RCANO production (0.1) | OFK | 0.20 | 100.00 |
| 05/29/21 | Receipt and review of correspondence on discovery issues/document review (0.3) Call with UCC member counsel regarding mediation prep and discovery issues (0.5) | OFK | 0.80 | 400.00 |
| | | | **5.90** | **$2,875.00** |

### B130 Asset Disposition

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/24/21 | Correspond on NDCE discovery (0.7) | OFK | 0.70 | 350.00 |
| 05/27/21 | Multiple notice pleadings and related correspondence on sale process (Kenner) (0.1) | OFK | 0.10 | 50.00 |
| | | | **0.80** | **$400.00** |

### B140 Relief from Stay/Adequate Prote

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/05/21 | Review motion to lift stay filed and implications of same (0.1) | CDB | 0.10 | 50.00 |
| 05/13/21 | Correspondence re John Doe case and lift stay motion (0.1) | CDB | 0.10 | 50.00 |
| 05/20/21 | Review proposed order on lift stay and late proof of claim (0.1) | CDB | 0.10 | 50.00 |
| | | | **0.30** | **$150.00** |

### B150 Meetings & Communications with

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/03/21 | Formulate and draft agenda for full Committee meeting (0.1); amend and revise agenda (0.1); set up and correspondence re meeting (0.1); attend and host via videoconference (1.2) | CDB | 1.50 | 750.00 |
| 05/03/21 | Prepare for and participate in and provide report to Committee on NDCE discovery and mediation issues. | OFK | 1.20 | 600.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 3

| | B150 Meetings & Communications with | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/04/21 | Prepare for and provide mediation update report to counsel at UCC counsel meeting (1.2) | OFK | 1.20 | 600.00 |
| 05/04/21 | Formulate and draft agenda for 5-4 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.3) | CDB | 1.50 | 750.00 |
| 05/06/21 | Correspondence with counsel for Committee member (0.2) | CDB | 0.20 | 100.00 |
| 05/07/21 | Correspondence with BRG and Committee chair re upcoming meeting and work with Committee (0.1); further correspondence canceling meeting on May 10 (0.1) | CDB | 0.20 | 100.00 |
| 05/10/21 | Draft agenda for 5-11 Committee weekly counsel only meeting (0.1) | CDB | 0.10 | 50.00 |
| 05/11/21 | Formulate and draft agenda for 5-4 weekly Committee meeting (Counsel only) (0.1); correspondence and set up same and gather materials for same (0.2); attend and host same via videoconference (1.6) | CDB | 1.90 | 950.00 |
| 05/11/21 | Prepare for and participate in UCC counsel meeting and report on mediation process and plan issues (1.2) | OFK | 1.20 | 600.00 |
| 05/12/21 | Multiple emails with UCC member counsel on plan / mediation issues (0.8) | OFK | 0.80 | 400.00 |
| 05/12/21 | Receive call to answer procedural question from creditor representative (0.1) | CDB | 0.10 | 50.00 |
| 05/17/21 | Correspondence with mediator candidate to set up mediator interview (0.1); draft and formulate proposed framework and questions for Committee meeting and research on candidate for same (0.8) | CDB | 0.90 | 450.00 |
| 05/17/21 | Receive and respond to inquiry from claimant prompted by mail out under Order at Docket #844 (0.1) | CDB | 0.10 | 50.00 |
| 05/17/21 | Formulate and draft agenda for full Committee meeting (0.3); set up and correspondence re meeting (0.1); attend and host via videoconference (2.0) | CDB | 2.40 | 1,200.00 |
| 05/19/21 | Conference with survivor representative to answer questions on process, claims access letter (0.4) | CDB | 0.40 | 200.00 |
| 05/19/21 | Work on financial presentation for May 24 Cmte meeting and coordinate with BRG (0.2) | CDB | 0.20 | 100.00 |
| 05/20/21 | Receive call from counsel for claimant re update process, overall status, claim access (0.3) | CDB | 0.30 | 150.00 |
| 05/24/21 | Formulate and draft agenda for full Committee meeting (0.1); set up and correspondence re meeting (0.1); attend and host via videoconference (1.3) | CDB | 1.50 | 750.00 |
| 05/24/21 | Receipt and review of emails / correspondence with claimants's counsel (0.8) | OFK | 0.80 | 400.00 |
| 05/25/21 | Call G. Coulon re status and update in lieu of meeting (0.1) | CDB | 0.10 | 50.00 |
| 05/25/21 | Attend and host weekly Committee meeting (Counsel only) (1.1) | CDB | 1.10 | 550.00 |
| 05/26/21 | Call with UCC member on multiple issues (0.7) | OFK | 0.70 | 350.00 |
| 05/28/21 | Call with UCC member counsel regarding document production, review of certain files produced and mediation preparation (1.0). | OFK | 1.00 | 500.00 |
| | | | **19.40** | **$9,700.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/03/21 | Work on and draft Zobrio employment application (0.4) | CDB | 0.40 | 200.00 |
| 05/04/21 | Draft application to employ Zobrio Inc as consultant (1.3) | CDB | 1.30 | 650.00 |
| 05/04/21 | Communications with D. Boldissar re: preparation of Application for Retention and Employment of Zobrio, Inc. (.20); assist with preparation of Application (.50). | ALL | 0.70 | 87.50 |
| 05/04/21 | Assist with drafting Confidentiality Statement of Protective Order for Stegall, Benton & Associates, LLC in preparation of filing Application for Retention and Employment of Zobrio, Inc. | ALL | 0.50 | 62.50 |
| 05/05/21 | Multiple correspondence re Zobrio with vendor to coordinate and finalize application and work on same (0.3); correspondence with Court chambers re same (0.1) | CDB | 0.40 | 200.00 |
| 05/05/21 | Review and revise Application for Retention and Employment of Zobrio, Inc. | ALL | 0.30 | 37.50 |
| 05/05/21 | Review and revise Declaration of John Varadian in preparation of e-filing Application for Retention and Employment of Zobrio, Inc. | ALL | 0.30 | 37.50 |
| 05/05/21 | Draft Motion for Expedited Hearing on the Committee's Application for Retention and Employment of Zobrio, Inc. | ALL | 0.60 | 75.00 |
| 05/05/21 | Assist with revising Confidentiality Statement of Protective Order for Stegall, Benton & Associates, LLC in preparation of filing Application for Retention and Employment of Zobrio, Inc. | ALL | 0.30 | 37.50 |
| 05/06/21 | Coordinate mailing of the Committee's Application for Retention and Employment of Zobrio, Inc. | ALL | 0.20 | 25.00 |
| 05/06/21 | Communications with D. Boldissar re: drafting of Amended Certificate of Service for the Committee's Application for Retention and Employment of Zobrio, Inc. (.10); draft, review, and e-file Amended Certificate of Service (.80). | ALL | 0.90 | 112.50 |
| 05/06/21 | Review and finalize Zobrio application and correspondence re same (0.6); review executed Adams declaration for same and confirm form (0.1); final review and finalize including motion to expedite and draft language for same (0.9); advise Committee re same and correspondence (0.1); correspondence with Court re order on motion to expedite (0.1); additional multiple correspondence on motion to expedite Commercial Committee application to employ financial advisor and correspondence to advise Committee on same (0.2) | CDB | 2.00 | 1,000.00 |
| 05/06/21 | Review, finalize, and e-file Application for Retention and Employment of Zobrio, Inc. | ALL | 1.10 | 137.50 |
| 05/06/21 | Review, finalize, and e-file Motion for Expedited Hearing on the Committee's Application for Entry of an Order Authorizing the Retention and Employment of Zobrio. | ALL | 0.60 | 75.00 |
| 05/07/21 | Coordinate mailing/service of Order for Expedited Hearing on the Committee's Application for Retention and Employment of Zobrio, Inc. | ALL | 0.10 | 12.50 |
| 05/09/21 | NO CHARGE -- Work on and prepare fee statements for February, March, and April 2021 (1.2) | CDB | 0.00 | 0.00 |
| 05/10/21 | NO CHARGE -- Work on most recent fee application / fee statements (0.5) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 5

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/13/21 | Assist with drafting Limited Response to the Application for Entry of an Order Authorizing the Retention and Employment of Dundon Advisors LLC, as Financial Advisor to the Official Committee of Unsecured Commercial Creditors Effective as of April 14, 2021. | ALL | 0.40 | 50.00 |
| 05/13/21 | NO CHARGE -- Work on fee statements for next period (Feb/March/April 2021) (0.4) | CDB | 0.00 | 0.00 |
| 05/17/21 | NO CHARGE -- Finalize order and coordinate submission of order on fee applications and multiple correspondence re same (0.3) | CDB | 0.00 | 0.00 |
| 05/18/21 | Submit order on Zobrio application and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 05/18/21 | Review and revise service list in preparation of mailing the Committee's Limited Response to the Application Authorizing the Retention and Employment of Dundon Advisers, LLC as Financial Advisor to the Commercial Committee. | ALL | 0.60 | 75.00 |
| 05/18/21 | Communications with D. Boldissar re: proposed Order for the Application to Employ with Affidavit of Disinterestedness Zobrio, Inc. as Computer Consultant. | ALL | 0.20 | 25.00 |
| 05/21/21 | Communications with D. Boldissar and the vendor re: mailing of Orders on the Committee's Fee Applications and Retention and Employment of Zobrio, Inc. | ALL | 0.30 | 37.50 |
| 05/25/21 | NO CHARGE -- Work on fee statement for Feb and March 2021 (0.2) Work on BRG fee statements (0.2) | CDB | 0.00 | 0.00 |
| 05/27/21 | Communications with co-counsel and D. Boldissar re: e-filing of BRG's Fee Application | ALL | 0.40 | 50.00 |
| 05/28/21 | Assist with drafting letter to M. Mintz re: payment of remaining fees for Locke Lord's Second Fee Application. | ALL | 0.60 | 75.00 |
| | | | **12.30** | **$3,112.50** |

| | **B170 Fee/Employment Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/10/21 | Review financial advisor application filed by Commercial Committee including application, exhibits, declarations and attachments (0.5); review employment application for counsel including attachments (0.2) | CDB | 0.70 | 350.00 |
| 05/11/21 | NO CHARGE -- Review entries and draft response letter to Debtor professional fees for latest fee statement (1.6) | CDB | 0.00 | 0.00 |
| 05/13/21 | Consider limited objection on Commercial Committee's application to employ financial advisor (0.1); coordinate with A. Lohr on drafting of same for potential use (0.1) | CDB | 0.20 | 100.00 |
| 05/17/21 | Review financial advisor application for Commercial Committee to formulate recommendation for Committee on response to same and review all attachments and declarations (0.4); Formulate and draft limited objection on financial advisor application (0.7); correspondence and confer with co-counsel re same (0.1): work with A. Lohr on same (0.1); finalize and file same (0.6) | CDB | 1.90 | 950.00 |
| | | | **2.80** | **$1,400.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 6

| | **B180 Avoidance Action Analysis** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/26/21 | Multiple correspondence regarding NDCE document production (0.5) | OFK | 0.50 | 250.00 |
| 05/27/21 | Multiple emails regarding NDCE production / box (0.1) | OFK | 0.10 | 50.00 |
| | | | **0.60** | **$300.00** |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/03/21 | Review adversary complaint filed by accused clergy (0.3); correspondence re same (0.1) | CDB | 0.40 | 200.00 |
| 05/03/21 | Review Order to Continue Hearing on Motion To Compel Debtors (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to 2004 Order Signed on April 30, 2021. (.10) Communications with D. Boldissar re: Motions for the May 20th Hearing. (.20) | ALL | 0.30 | 37.50 |
| 05/05/21 | Formulate questions to counsel on claim access and correspondence with M. Mintz re same, in connection with pending suit (0.2); review underlying materials (0.2) | CDB | 0.40 | 200.00 |
| 05/05/21 | Review and prepare spreadsheet re: LEDES files from Jones Walker's sixth fee statement in preparation of attorney review by D. Boldissar. | ALL | 0.50 | 62.50 |
| 05/06/21 | Research confidential issue at request of Committee to evaluate action and impact on class represented by Committee (0.5) | CDB | 0.50 | 250.00 |
| 05/07/21 | Review docket and compile list of Motions/Applications for hearing on May 20th. | ALL | 0.20 | 25.00 |
| 05/11/21 | Brief review of NRA opinion as applicable to motion to dismiss and circulate same and multiple correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 05/11/21 | Perform research re: State Court case involving sexual abuse claim per D. Boldissar's request. | ALL | 0.30 | 37.50 |
| 05/11/21 | Multiple correspondence on new NRA authority on motion to dismiss (0.2). | OFK | 0.20 | 100.00 |
| 05/12/21 | Confer with A. George of Office of UST re information disclosed by Commercial Committee in application to employ financial advisor (0.2) | CDB | 0.20 | 100.00 |
| 05/12/21 | Further correspondence re NRA case decision and implications on motion to dismiss (0.1) | CDB | 0.10 | 50.00 |
| 05/12/21 | Review and research issue of disclosure by Commercial Committee and party serving as ex officio member of official committee and implications (0.2) | CDB | 0.20 | 100.00 |
| 05/12/21 | Review Notice of Hearing on Motion for Relief From Stay filed by Creditor John Doe (.10); communications with attorney team re: deadline to respond to Motion. (.10) | ALL | 0.20 | 25.00 |
| 05/13/21 | Research and review authorities re ex officio membership on official committee (0.8); correspondence re same (0.1) | CDB | 0.90 | 450.00 |
| 05/13/21 | Review litigation activity referred to in Debtor counsel time entries and advise Committee re same (0.2) | CDB | 0.20 | 100.00 |
| 05/14/21 | Review Order Granting Motion for Expedited Hearing on Joint Motion of the Debtor and Committee for Entry of Agreed Supplemental and Amended Protective Order. | ALL | 0.10 | 12.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 7

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/17/21 | Research ex officio issue and review Klee article (0.8) | CDB | 0.80 | 400.00 |
| 05/19/21 | Communications with D. Boldissar re: Appraisals related to personal property. | ALL | 0.10 | 12.50 |
| 05/20/21 | Review Memo to Record of hearing scheduled for May 20, 2021. | ALL | 0.10 | 12.50 |
| 05/20/21 | Call with A. George of UST re TMI ex officio member issues and confidentiality and other Committee issues (0.4) | CDB | 0.40 | 200.00 |
| 05/21/21 | Multiple correspondence re treatment of confidential information and materials under protective order as to TMI as member of second Committee (0.2) | CDB | 0.20 | 100.00 |
| 05/21/21 | Review Memo to Record of hearing held 5/20/2021 (.10); communications with D. Boldissar and R. Kuebel re: continuance of hearing on Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (.10). | ALL | 0.20 | 25.00 |
| | | | **6.80** | **$2,650.00** |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/03/21 | NO CHARGE -- Follow up conference with R. Kuebel re real estate issues (0.2) | CDB | 0.00 | 0.00 |
| 05/03/21 | Multiple correspondence re request from Commercial Committee and review same (0.1); correspondence re continued analysis in connection with same (0.1) | CDB | 0.20 | 100.00 |
| 05/03/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. (0.8) | CDB | 0.80 | 400.00 |
| 05/06/21 | Review authorities bearing on confidential issues for mediation including abuse-related cases from other jurisdictions | CDB | 0.80 | 400.00 |
| 05/11/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 1.40 | 700.00 |
| 05/11/21 | Conference with M. Mintz re pending items and resolution of pending motions (0.1) | CDB | 0.10 | 50.00 |
| 05/11/21 | Review positions taken and pleadings filed in other abuse cases for potential use and impact, including in Boy Scouts of America (disclosure statement, plan, and multiple pleadings for and against same) (0.8) | CDB | 0.80 | 400.00 |
| 05/14/21 | Review correspondence from M. Mintz re capital improvement at Archbishop Hannah High School and question of whether within ordinary course of business (0.2); multiple correspondence re same and draft correspondence to Committee re same and confer with co-counsel (0.2) | CDB | 0.40 | 200.00 |
| 05/14/21 | Receipt and review of multiple emails on emerging spend request (0.3) | OFK | 0.30 | 150.00 |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/16/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 1.10 | 550.00 |
| 05/18/21 | Formulate and draft agenda for weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.8) | CDB | 2.00 | 1,000.00 |
| 05/19/21 | NO CHARGE -- Review Feb / Mar / April fee statements and invoicing (0.3) | CDB | 0.00 | 0.00 |
| 05/20/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 2.40 | 1,200.00 |
| 05/23/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 2.90 | 1,450.00 |
| 05/24/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. (6.1 total; 2.0 No Charge) | CDB | 4.10 | 2,050.00 |
| | | | **17.30** | **$8,650.00** |

| | **B250 Real Estate** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/03/21 | Confer and work with B. Benton to analyze Archdiocese real estate information and define scope for further work (0.7); review protective order to review procedure to provide materials to real estate appraiser (0.2); draft confidentiality rider for signature (0.1); assemble materials to send to appraiser and locate past appraisals and continue review of real estate information (0.7) | CDB | 1.70 | 850.00 |
| 05/04/21 | Coordinate real estate analysis and execution of confidentiality statement by appraiser and organize information to be reviewed (0.4) | CDB | 0.40 | 200.00 |
| 05/04/21 | Draft appraiser application in light of new information received from Debtor (0.4) | CDB | 0.40 | 200.00 |
| 05/05/21 | Work on real estate analysis and continued review of voluminous materials, define scope for appraisal work and work with A. Lohr on continued work to organize materials (0.8) | CDB | 0.80 | 400.00 |
| 05/07/21 | Continue review and analysis of real estate information and coordinate further review with appraiser (0.2) | CDB | 0.20 | 100.00 |
| 05/13/21 | Teleconference with D. Boldissar re: review of Appraisals (.10); review and download Appraisals from production database in preparation of attorney review by D. Boldissar (1.10). | ALL | 1.20 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 9

| | **B250 Real Estate** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/13/21 | Coordinate real estate review and perform further review for purposes of defining appraiser scope (0.1); coordinate with A. Lohr re same (0.1); work on appraiser application (0.1) | CDB | 0.30 | 150.00 |
| 05/14/21 | Coordinate to circulate real estate information (0.1); review voluminous documents and organize for appraiser review (0.5) | CDB | 0.60 | 300.00 |
| 05/17/21 | Coordinate real estate review and correspondence with appraiser (0.4); correspondence and answer question from Committee member re same (0.1) | CDB | 0.50 | 250.00 |
| 05/18/21 | Correspondence with appraiser (0.1); review Catholic Mutual information to coordinate review and answer question from counsel for Cmte member (0.1) | CDB | 0.20 | 100.00 |
| 05/19/21 | Look Catholic Mutual information and pass on to appraiser to discuss (0.4) | CDB | 0.40 | 200.00 |
| 05/21/21 | Correspondence and work on continued real estate analysis and scope with appraiser (0.1) | CDB | 0.10 | 50.00 |
| 05/24/21 | Call with appraiser (B. Benton) re real estate analysis and review of appraisals (0.4) | CDB | 0.40 | 200.00 |
| 05/26/21 | Conference with M . Mintz re pending motions (0.1) | CDB | 0.10 | 50.00 |
| 05/27/21 | Consider real estate strategy and multiple correspondence re same and re contemplated sale (0.2) | CDB | 0.20 | 100.00 |
| | | | **7.50** | **$3,300.00** |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/04/21 | Confer with M. Mintz re request from accused clergy and proof of claim (0.1) | CDB | 0.10 | 50.00 |
| 05/05/21 | Review materials from Donlin Recano re proposed treatment of claims access and calls re same (0.1); multiple correspondence re same (0.1); formulate comments and response (0.2) | CDB | 0.40 | 200.00 |
| 05/06/21 | Confer with M. Mintz re claim access order and adding additional provision (0.1) | CDB | 0.10 | 50.00 |
| 05/06/21 | Finalize materials for consent to claims access and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 05/07/21 | Review request from Debtor re notice to claimants and adding request to notice letter and added language re same (0.2); multiple correspondence re same and formulate and circulate recommendation to Committee chair and co-counsel (0.5); further correspondence with M. Mintz and circulate amended language re same (0.1) | CDB | 0.80 | 400.00 |
| 05/10/21 | Draft claim access correspondence for counsel to gain access to claims and review list of claimants and formulate process to contact counsel for same (0.4); draft confidentiality statement in blank for same and revise consent form for use for same (0.3) | CDB | 0.70 | 350.00 |
| 05/11/21 | NO CHARGE -- Listen to portion of HB 492 hearing, Louisiana legislature (0.4) | CDB | 0.00 | 0.00 |
| 05/12/21 | Initial review of trade claim analysis received from financial advisors (0.2) | CDB | 0.20 | 100.00 |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/13/21 | Draft and assemble package and correspondence to send to counsel re claims access under agreed order entered by Court and coordinate to assemble particularized documents for counsel and coordinate organizing same with multiple counsel (0.7); correspondence with counsel for Committee members with correspondence re same (0.1) | CDB | 0.80 | 400.00 |
| 05/13/21 | Review issue of analysis of scope of accused clergy as indicated in proofs of claim and draft correspondence to Archdiocese re same (0.2) | CDB | 0.20 | 100.00 |
| 05/18/21 | Work on formulating and assembling claim access package for each counsel and draft correspondence to explain and coordinate same in connection with execution of forms under Court order (0.8) | CDB | 0.80 | 400.00 |
| 05/19/21 | Confer with co-counsel and locate and circulate earlier research and correspondence re compliance with LA reporting law (0.4) | CDB | 0.40 | 200.00 |
| 05/19/21 | Correspondence re claims access mail out and confidentiality issues (0.1); verify same on claims registry and docket (0.2) | CDB | 0.30 | 150.00 |
| 05/20/21 | Receive call from claimant with questions on claim access form and answer same (0.1) | CDB | 0.10 | 50.00 |
| 05/20/21 | NO CHARGE -- Continue analysis of claims (0.6) | CDB | 0.00 | 0.00 |
| 05/21/21 | Receive call from survivor and answer questions (0.1); 2d call from additional survivor (respond to message) (0.1); draft multiple correspondence to counsel to put claimants in touch with counsel (0.3); return call from survivor counsel (0.1) | CDB | 0.60 | 300.00 |
| 05/21/21 | Draft correspondence to survivor counsel to consult on aggregate numbers and release (0.3) | CDB | 0.30 | 150.00 |
| 05/21/21 | Receive and review letter from claimant counsel (0.1); respond to same and multiple correspondence re same (0.2) | CDB | 0.30 | 150.00 |
| 05/21/21 | Revise resolution and review text of same (0.9); multiple correspondence re same and advise Committee re same (0.2) | CDB | 1.10 | 550.00 |
| 05/21/21 | NO CHARGE -- Continue work reviewing and analyzing claims for purposes of preparation for mediation (3.7) | CDB | 0.00 | 0.00 |
| 05/24/21 | Confer and answer questions from claimant and follow-up correspondence re claims access form (0.2) | CDB | 0.20 | 100.00 |
| 05/24/21 | Call with counsel for Cmte member (G. Meunier) re claims and strategy (0.4) | CDB | 0.40 | 200.00 |
| 05/24/21 | Send notification to counsel re aggregate numbers (0.3); correspondence with Committee counsel re same (0.1) | CDB | 0.40 | 200.00 |
| 05/25/21 | Conference with claimant counsel re claims, BK process, hearing and confidentiality issue (0.3) | CDB | 0.30 | 150.00 |
| 05/25/21 | Work with J. Stang re confidentiality issue and hearing (0.2) | CDB | 0.20 | 100.00 |
| 05/26/21 | Respond to numerous inquiries from claimants re bankruptcy process and claims forms (0.3) | CDB | 0.30 | 150.00 |
| 05/26/21 | Prepare for status conference with Court on claims issues and review materials for same (0.2) attend status conference and represent Committee (0.8) | CDB | 1.00 | 500.00 |
| 05/26/21 | Confer with counsel for Committee member re update (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 11

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/26/21 | Call with claimant counsel (Rod de Llano) re claims access questions (0.1) | CDB | 0.10 | 50.00 |
| 05/26/21 | Teleconference with D. Boldissar re: compiling list of claimants and associated counsel (.10); review voicemails and compile list of claimants per D. Boldissar's request (.80). | ALL | 0.90 | 112.50 |
| 05/27/21 | Return call from claimant answering questions re status of docket and bankruptcy and forms mailed under motion to supplement claims bar date (0.1); return second call re same from second claimant (0.1); return call and confer with third claimant answering questions re bankruptcy, specific questions re bankruptcy docket, claims access mail out and court's order, and other issues, and answer same (0.4) | CDB | 0.60 | 300.00 |
| 05/28/21 | Appear at telephonic status conference and represent Committee before Judge Grabill on claim issues (0.7) | CDB | 0.70 | 350.00 |
| 05/28/21 | Review information forwarded by Donlin Recano re claim issues as requested by Court (0.2) | CDB | 0.20 | 100.00 |
| | | | **12.80** | **$6,062.50** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/01/21 | Review recent items from pending diocese cases including Syracuse, and review recent items including adversary proceeding, pleadings re stay and status of strategic process (0.6) | CDB | 0.60 | 300.00 |
| 05/03/21 | Review amendments to HB 492 to advise Committee and review materials on legislative website and press report and analyze same (0.6) | CDB | 0.60 | 300.00 |
| 05/03/21 | Research Louisiana state law outside of abuse context to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case. | AHK | 4.70 | 2,115.00 |
| 05/03/21 | Work on mediation preparation / outline of mediation issues and related claims review (1.3) | OFK | 1.30 | 650.00 |
| 05/04/21 | NO CHARGE -- Attend weekly conference with Archdiocese counsel re mediation preparation and with co-counsel (0.4) | CDB | 0.00 | 0.00 |
| 05/04/21 | Confer and work with P. Shields of Berkeley Research Group re financial analysis update, strategy, and work to advise Committee (0.5) | CDB | 0.50 | 250.00 |
| 05/04/21 | Conference with W. Robbins to discuss information requests from second committee and financial advisor (0.2) | CDB | 0.20 | 100.00 |
| 05/04/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 0.20 | 100.00 |
| 05/05/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 2.80 | 1,400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 12

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/05/21 | Review items from other diocese proceedings (0.2); review materials circulated by Committee member re same (0.2); review legal implications including law impacting arguments relating to position at mediation and appeals court decision (1.3) | CDB | 1.70 | 850.00 |
| 05/05/21 | Multiple emails and calls with UCC members on plan mediation issues including mediator selection and non-monetary plan provisions (.01); Call with UCC member counsel regarding mediation presentation (0.7) | OFK | 0.80 | 400.00 |
| 05/06/21 | Conference call with UCC member regarding plan mediation issues (1.0) | OFK | 1.00 | 500.00 |
| 05/06/21 | Review latest pleadings re Plan process in BSA matter (0.4) | CDB | 0.40 | 200.00 |
| 05/06/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings (3.6 total; 2.0 No Charge) | CDB | 1.60 | 800.00 |
| 05/07/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings (4.2 total; 2.0 No Charge) | CDB | 2.20 | 1,100.00 |
| 05/10/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 1.80 | 900.00 |
| 05/10/21 | Review issue of composition of Commercial Committee as disclosed in Cmte employment application papers and ex officio membership and implications (0.4) | CDB | 0.40 | 200.00 |
| 05/10/21 | Draft order for motion to compel resolution and correspondence re same (0.2); correspondence re protective order and to coordinate for counsel review (0.1) | CDB | 0.30 | 150.00 |
| 05/10/21 | Review status of HB 492 for purposes of advising Committee (0.2) | CDB | 0.20 | 100.00 |
| 05/10/21 | Review and analyze pleadings and proceedings in other abuse-related and diocese cases including BSA (Plan and Disclosure statement as recently filed) as applicable to likely positions in this case (1.3) | CDB | 1.30 | 650.00 |
| 05/10/21 | Call with Mr. Vance regarding mediator selection (0.4) Call with Mr. Stang regarding mediator selection (0.6) Correspond with UCC member regarding non monetary plan provisions (0.5) | OFK | 1.50 | 750.00 |
| 05/11/21 | Prepare for and participate in call with Debtor team on mediator selection and follow-up correspondence with Mr. Stang on plan mediation (0.7) | OFK | 0.70 | 350.00 |
| 05/11/21 | NO CHARGE -- Attend weekly conference with Debtor's counsel re mediation (0.6) | CDB | 0.00 | 0.00 |
| 05/11/21 | Revise order on motion to compel and correspondence re same (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 13

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/11/21 | Review 1553 items in materials produced by Debtor and analyze same (1.6) | CDB | 1.60 | 800.00 |
| 05/11/21 | Correspondence and advise on further requests to ANO based on discovery responses (0.1) | CDB | 0.10 | 50.00 |
| 05/12/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. (5.2 total; 2.0 No Charge) | CDB | 3.20 | 1,600.00 |
| 05/12/21 | Multiple correspondence re use of information for mediation and other purposes (0.1) | CDB | 0.10 | 50.00 |
| 05/12/21 | Work and confer with A. Caine re discovery and latest correspondence with Debtor's counsel re same (0.2); multiple correspondence re discovery (0.1) | CDB | 0.30 | 150.00 |
| 05/12/21 | Confer and work with I. Nasitir re mediator selection considerations and past cases and re confidential issue (0.3) | CDB | 0.30 | 150.00 |
| 05/12/21 | Multiple correspondence re HB 492 and impact (0.1) | CDB | 0.10 | 50.00 |
| 05/12/21 | Call with Mr. Stang on mediator selection (0.5) | OFK | 0.50 | 250.00 |
| 05/13/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. (2.8 total; 1.0 No Charge) | CDB | 1.80 | 900.00 |
| 05/13/21 | Review recent pleadings in BSA case as applicable to ongoing issues (0.7) | CDB | 0.70 | 350.00 |
| 05/13/21 | Confer and work with J. Stang re mediator selection, prescription, and discovery matters (0.4) | CDB | 0.40 | 200.00 |
| 05/13/21 | Review status of HB 492 in Louisiana Senate (0.1) | CDB | 0.10 | 50.00 |
| 05/14/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 1.50 | 750.00 |
| 05/14/21 | Brief review of joint motion to amend protective order and accompanying papers and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 05/17/21 | Review additional analysis forwarded by financial advisor in connection with same and review claims data re same, analyze for purposes of mediation preparation, and draft spreadsheet and memorandum to Committee re same (2.4) | CDB | 2.40 | 1,200.00 |
| 05/17/21 | NO CHARGE -- Confer with R. Kuebel re mediation, mediator selection, and other issues (0.3) | CDB | 0.00 | 0.00 |
| 05/17/21 | Correspondence re financial analysis (0.1) | CDB | 0.10 | 50.00 |
| 05/17/21 | NO CHARGE -- Attend conference call with co-counsel and ANO counsel re discovery and progress on same (0.3) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 14

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/18/21 | Review claims and spreadsheet in connection with confidential issue revised by Committee (0.8); review and develop opinion on disclosure and resolution as requested by Committee and legal analysis of confidential information (0.9) | CDB | 1.70 | 850.00 |
| 05/18/21 | Confer with J. Stang re legal issues and analysis for mediation and mediation process (0.2) | CDB | 0.20 | 100.00 |
| 05/18/21 | Attend weekly conference call with ANO counsel re mediation (0.2) | CDB | 0.20 | 100.00 |
| 05/18/21 | Confer and correspondence re discovery (0.1) | CDB | 0.10 | 50.00 |
| 05/18/21 | Correspondence re BRG financial analysis (0.1) | CDB | 0.10 | 50.00 |
| 05/18/21 | Review updates from other cases with applicability to Plan process including Debtor response to Disclosure Statement objection in Boy Scouts case (0.5) | CDB | 0.50 | 250.00 |
| 05/18/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 1.40 | 700.00 |
| 05/19/21 | NO CHARGE -- Close review of claims and claim spreadsheet developed by co-counsel for purposes of analysis for mediation and work to review claims (3.6) | CDB | 0.00 | 0.00 |
| 05/19/21 | At request of Committee, prepare draft resolution for potential use and formulate and draft same (1.7) | CDB | 1.70 | 850.00 |
| 05/19/21 | Review recent developments and pleadings in BSA and Camden cases (0.4) | CDB | 0.40 | 200.00 |
| 05/19/21 | Confer and work with A. Caine re discovery matters (0.5) | CDB | 0.50 | 250.00 |
| 05/19/21 | Multiple correspondence re May 20 hearing and motion to compel on docket (0.2) | CDB | 0.20 | 100.00 |
| 05/19/21 | Confer with M. Mintz re process for appointing mediator and May 20 hearing (0.1) | CDB | 0.10 | 50.00 |
| 05/19/21 | Work on confidential issue for mediation and correspondence with co-counsel re same (0.1) | CDB | 0.10 | 50.00 |
| 05/19/21 | Review agenda for May 20 hearing and prepare for same (0.2) | CDB | 0.20 | 100.00 |
| 05/20/21 | Confer with A. Caine re prep for hearing (0.1); confer and correspondence with Committee re same (0.1) | CDB | 0.20 | 100.00 |
| 05/20/21 | NO CHARGE -- Confer with R. Kuebel re status and mediation process (0.2) | CDB | 0.00 | 0.00 |
| 05/20/21 | Confer and work with A. Caine re discovery (0.3) | CDB | 0.30 | 150.00 |
| 05/20/21 | Work on resolution and send out advice re same to Committee counsel and multiple correspondence re same (0.5); multiple correspondence re resolution (0.2); revise based on client comments (0.3) | CDB | 1.00 | 500.00 |
| 05/20/21 | Attend and represent Committee at omnibus hearing on motion to compel, and motion to employ financial advisor (0.8) | CDB | 0.80 | 400.00 |
| 05/20/21 | Conference with counsel for Committee member to answer questions and confer (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 15

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 05/21/21 | Conference and work with M. Babcock and P. Shields of BRG re financial analysis and prep for Cmte call (0.9) | CDB | 0.90 | 450.00 |
| 05/21/21 | Confer with I. Nesitiv re analysis for mediation (0.3) | CDB | 0.30 | 150.00 |
| 05/21/21 | Review pleadings in other diocese cases (0.3) | CDB | 0.30 | 150.00 |
| 05/21/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 2.10 | 1,050.00 |
| 05/22/21 | Research to prepare for mediation, including developing position as to impact of prescription on claims, in light of positions taken by Debtor in bankruptcy case, and formulate and develop position on prescription including review and analysis of numerous authorities and review materials from state court proceedings. | CDB | 2.80 | 1,400.00 |
| 05/24/21 | Brief review of ANO 77653-77654 and Bates Nos. ANO- INS0000001 - 4606 for analysis and to inform further review (0.4) | CDB | 0.40 | 200.00 |
| 05/24/21 | Correspond regarding plan mediator selection & prepare for call with Debtor regarding the same (0.6) | OFK | 0.60 | 300.00 |
| 05/24/21 | Confer with counsel for Committee member B. Wolf re strategy items (0.2) | CDB | 0.20 | 100.00 |
| 05/24/21 | Receive call from counsel for survivor claimants (0.9); memo to file re same (0.1) | CDB | 1.00 | 500.00 |
| 05/25/21 | Prepare for and participate in weekly call with Debtor (0.6) Multiple emails regarding plan mediator selection (0.5) | OFK | 1.10 | 550.00 |
| 05/25/21 | Multiple emails regarding plan mediator selection (0.5) | OFK | 0.50 | 250.00 |
| 05/25/21 | Call with counsel V. Fruge to answer questions re bankruptcy and claims access (0.3) | CDB | 0.30 | 150.00 |
| 05/25/21 | NO CHARGE -- Confer with R. Kuebel re hearing and Plan strategy (0.4) | CDB | 0.00 | 0.00 |
| 05/25/21 | Call with M. Mintz re mediator, confidentiality issue and status hearing (0.2) | CDB | 0.20 | 100.00 |
| 05/25/21 | Conference with claimant counsel re PLan negotiations (0.3) | CDB | 0.30 | 150.00 |
| 05/25/21 | NO CHARGE -- Attend weekly meeting and call re mediation with ANO counsel (0.6) | CDB | 0.00 | 0.00 |
| 05/25/21 | Formulate strategy and review and continue work on confidential issues for mediation (1.4) | CDB | 1.40 | 700.00 |
| 05/25/21 | Confer with G. Meunier to answer question (0.1) | CDB | 0.10 | 50.00 |
| 05/25/21 | NO CHARGE -- Listen legislative hearing (0.6) | CDB | 0.00 | 0.00 |
| 05/26/21 | Confer with G. Meunier re strategy (0.3) | CDB | 0.30 | 150.00 |
| | | | **60.80** | **$30,165.00** |
| | **L140 Document/File Management** | **ATTY** | **HOURS** | **VALUE** |
| 05/14/21 | No Charge- Create new encrypted share site, post large collection of data and forward link for download transmission to A. Lohr. | EB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: July 6, 2021
Invoice No.:  1660766
Page:  16

| L140 Document/File Management | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| | | | **0.00** | **$0.00** |

| | L320 Document Production | | ATTY | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/14/21 | Review and download Appraisals from production database in preparation of attorney review by D. Boldissar. | | ALL | 0.80 | 100.00 |
| | | | | **0.80** | **$100.00** |

**TOTAL FEES**                 **$69,640.00**

## TIMEKEEPER SUMMARY:

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.50 | $750.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |
| | | | **1.70** | **$775.00** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 5.70 | $2,850.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |
| | | | **5.90** | **$2,875.00** |

**B130    Asset Disposition**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.80 | $400.00 |
| | | | **0.80** | **$400.00** |

**B140    Relief from Stay/A**
dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.30 | $150.00 |
| | | | **0.30** | **$150.00** |

**B150    Meetings & Communi**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 12.50 | $6,250.00 |
| O. F. Kuebel | Partner | $500.00 | 6.90 | $3,450.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 17

**B150    Meetings & Communi**

|  |  |  | 19.40 | $9,700.00 |
|---|---|---|---|---|

**B160    Fee/Employment App**

| C. D. Boldissar | Partner | $500.00 | 4.20 | $2,100.00 |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 8.10 | $1,012.50 |
|  |  |  | 12.30 | $3,112.50 |

**B170    Fee/Employment Obj**

| C. D. Boldissar | Partner | $500.00 | 2.80 | $1,400.00 |
|---|---|---|---|---|
|  |  |  | 2.80 | $1,400.00 |

**B180    Avoidance Action A**

| O. F. Kuebel | Partner | $500.00 | 0.60 | $300.00 |
|---|---|---|---|---|
|  |  |  | 0.60 | $300.00 |

**B190    Other Contested Ma**

| C. D. Boldissar | Partner | $500.00 | 4.60 | $2,300.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.20 | $100.00 |
| A.L. Lohr | Paralegal | $125.00 | 2.00 | $250.00 |
|  |  |  | 6.80 | $2,650.00 |

**B210    Business Operation**

| C. D. Boldissar | Partner | $500.00 | 17.00 | $8,500.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.30 | $150.00 |
|  |  |  | 17.30 | $8,650.00 |

**B250    Real Estate**

| C. D. Boldissar | Partner | $500.00 | 6.30 | $3,150.00 |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 1.20 | $150.00 |
|  |  |  | 7.50 | $3,300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 18

### B310  Claims Administrat

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 11.90 | $5,950.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.90 | $112.50 |
| | | | **12.80** | **$6,062.50** |

### B320  Plan and Disclosur

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 48.10 | $24,050.00 |
| O. F. Kuebel | Partner | $500.00 | 8.00 | $4,000.00 |
| A. H. Katz | Of Counsel | $450.00 | 4.70 | $2,115.00 |
| | | | **60.80** | **$30,165.00** |

### L320  Document Productio

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 0.80 | $100.00 |
| | | | **0.80** | **$100.00** |

## TIMEKEEPER SUMMARY TOTALS

149.80

**$69,640.00**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Postage | 27.00 |
| | PACER Online Research | 51.30 |
| | Westlaw Research | 528.23 |
| 04/01/21 | Services Rendered 04012126.0, Orleans Parish Clerk of Court, Retrieval of court documents. | 3.00 |
| 04/15/21 | Outside Copy Costs 47149, Alliance Overnight Document Service LLC, Mail out of Committee's Response to Debtor's Motion for Relief for Willful Violation of Sate (Doc #815) | 82.96 |
| 04/15/21 | Services Rendered 47149, Alliance Overnight Document Service LLC, Mail out of Committee's Response to Debtor's Motion for Relief for Willful Violation of Sate (Doc #815) | 4.90 |
| 04/26/21 | VAT Tax 47222, Alliance Overnight Document Service LLC, Mail out of the Committee's Reply to Debtor's Opposition to MTC on Rule 2004 Order (Docket# 821) | 10.49 |
| 04/26/21 | Outside Copy Costs 47222, Alliance Overnight Document Service LLC, Mail out of the Committee's Reply to Debtor's Opposition to MTC on Rule 2004 Order (Docket# 821) | 153.60 |
| 04/30/21 | Outside Copy Costs 47268, Alliance Overnight Document Service LLC, Mail out of Locke Lord's Second Fee Application and Notice of Hearing Docket 840 and 841 | 25.23 |
| 04/30/21 | Outside Copy Costs 47268, Alliance Overnight Document Service LLC, Mail out of Locke Lord's Second Fee Application and Notice of Hearing Docket 840 and 841 | 399.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: July 6, 2021
Invoice No.: 1660766
Page: 19

| DATE | EXPENSES | VALUE |
|---|---|---|
| 05/11/21 | Services Rendered REQ051121 33087, St. Tammany Parish Clerk of Court, Retrieval of court records. | 20.48 |
| 05/19/21 | Outside Copy Costs 47380, Alliance Overnight Document Service LLC, Mail out of the Committee's Application to Employ Zobrio (Doc# 850) and Motion to Expedite Hearing on Zobrio Employment Application (Doc # 851) | 12.76 |
| 05/19/21 | Outside Copy Costs 47380, Alliance Overnight Document Service LLC, Mail out of the Committee's Application to Employ Zobrio (Doc# 850) and Motion to Expedite Hearing on Zobrio Employment Application (Doc # 851) | 219.00 |
| 05/19/21 | Outside Copy Costs 47384, Alliance Overnight Document Service LLC, Mail out of Order Granting Motion to Expedite Hearing on Zobrio Application (Doc# 853) | 4.82 |
| 05/19/21 | Outside Copy Costs 47384, Alliance Overnight Document Service LLC, Mail out of Order Granting Motion to Expedite Hearing on Zobrio Application (Doc# 853) | 81.60 |
| 05/21/21 | Outside Copy Costs 47392, Alliance Overnight Document Service LLC, Mail out of Committee's Limited Response to Financial Advisor Employment Application Doc# 869 | 4.82 |
| 05/21/21 | Outside Copy Costs 47392, Alliance Overnight Document Service LLC, Mail out of Committee's Limited Response to Financial Advisor Employment Application Doc# 869 | 81.60 |
| 05/21/21 | Outside Copy Costs 47393, Alliance Overnight Document Service LLC, Mail out of Order re: Locke Lord's Second Fee Application (Doc 875), Order re: PSZJ's Second Fee Application (Doc 876) and Order re: Zobrio Employment Application (Docket #877) | 5.95 |
| 05/21/21 | Outside Copy Costs 47393, Alliance Overnight Document Service LLC, Mail out of Order re: Locke Lord's Second Fee Application (Doc 875), Order re: PSZJ's Second Fee Application (Doc 876) and Order re: Zobrio Employment Application (Docket #877) | 93.60 |
| 05/25/21 | Filing Fees 05/25/2021, Payment of two (2) invoices which a | 885.00 |
| | TOTAL EXPENSES | $2,695.34 |

**TOTAL FEES** $69,640.00

**TOTAL EXPENSES** $2,695.34

**TOTAL FEES AND EXPENSES** $72,335.34

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

July 6, 2021
Invoice No.: 1660766

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through
May 31, 2021

File Number:  0107766.00001
RE:     Bankruptcy of the Archdiocese of New Orleans

Total Fees  .......................................................................................................................... $69,640.00

Total Expenses  ................................................................................................................... $2,695.34

Total Due this Statement.................................................................................................... $72,335.34

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Courier:**
JP Morgan Chase (TX1-0029)
Locke Lord LLP / 301170
14800 Frye Rd.
Fort Worth, Texas 76155

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury
department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if
you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE | ) | |
| ARCHDIOCESE OF NEW ORLEANS | ) | Section "A" |
| | ) | |
| Debtor. | ) | Chapter 11 |

---

**ORDER APPROVING *THIRD INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**
**[Relates to Docket # _____]**

CAME ON for consideration the *Third Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021* [**Docket # ____**] (the "Application") filed by Locke Lord LLP (the "Firm") for the period from February 1, 2021 through May 31, 2021 (the "Application Period").  The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party.  The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.     The Application is **APPROVED** in its entirety. The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$322,428.45** for the Application Period as an administrative expense claim under Bankruptcy

22

Code § 503 (the "Award") against the estate of the above captioned debtor and debtor-in-possession (the "Debtor"). This Award consists of $314,147.50 in fees for services rendered and $8,280.95 in expenses incurred by the Firm during the Application Period.

2.     The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtors, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of August, 2021

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**