# EXHIBIT "8"

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| **THE ROMAN CATHOLIC CHURCH OF** | § | Section "A" |
| **THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | Chapter 11 |
| | § | |
| Debtor. | § | |
| | § | |

---

### FEE APPLICATION COVER SHEET
### *FOURTH INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2021 THROUGH OCTOBER 31, 2021

| | |
|---|---|
| **Name of Applicant:** | Locke Lord LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Dates and Amounts of Compensation Approved in Previous Requests:** | December 29, 2020 / $616,628.22<br>May 20, 2021 / $498,601.19<br>October 26, 2021 / $322,428.45 |
| **Period for which compensation and reimbursement is sought:** | June 1, 2021 through October 31, 2021 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | **$492,850.00** |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | **$15,774.47** |
| **Fee Application:** | Fourth Interim Fee Application |
| **Total:** | **$508,624.47** |

Locke Lord LLP professionals who rendered services for The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during the Application Period are:

1

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| C. Davin Boldissar | Partner | $500.00 | 464.6 | $232,300.00 |
| O. F. Kuebel | Partner | $500.00 | 302.5 | $151,250.00 |
| W. Steven Bryant | Partner | $500.00 | 65.0 | $32,500.00 |
| B. C. Knapp | Partner | $425.00 | 86.8 | $36,890.00 |
| P. C. Lambert | Partner | $425.00 | 23.8 | $10,115.00 |
| R. W. Mouton | Partner | $500.00 | 1.6 | $800.00 |
| A. H. Katz | Of Counsel | $450.00 | 1.5 | $675.00 |
| J. F. Bank | Of Counsel | $500.00 | 6.3 | $3,150.00 |
| C. A. Armstrong | Associate | $350.00 | 8.2 | $2,870.00 |
| N. W. Clark | Ins. Specialist | $500.00 | 1.7 | $850.00 |
| Ashley L. Lohr | Paralegal | $125.00 | 152.3 | $19,037.50 |
| M. Richardson | Paralegal | $125.00 | 18.0 | $2,250.00 |
| A. Wilson | Litigation Support | $125.00 | 0.3 | $37.50 |
| E. Boyd | Litigation Support | $125.00 | 0.2 | $25.00 |
| J. Pollender | Research Assistant | $125.00 | 0.6 | $75.00 |
| M. Bartlett | Research Assistant | $125.00 | 0.2 | $25.00 |
| **Total Professional Hours and Fees Sought** | | | **1133.60**[1] | **$492,850.00**[2] |

The total hours and fees incurred by Task Code for the Committee during the Application Period are:

[1] In addition to the professional hours of 1133.60 on the invoices, an additional 168.7 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1,302.3 hours worked.

[2] These invoice amounts total $492,850.00, but as discussed below, additional voluntary reductions of $82,550.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $575,400.00.

2

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|-----------|------------------------|-------------|------------|
| B110 | CASE ADMINISTRATION | 20.9 | $6,362.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 118.7 | $57,407.50 |
| B130 | ASSET DISPOSITION | 28.5 | $13,725.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 1.1 | $550.00 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 112.9 | $56,127.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 34.7 | $5,537.50 |
| B170 | FEE/EMPLOYMENT OBJECTIONS | 16.3 | $5,450.00 |
| B180 | AVOIDANCE ACTION ANALYSIS | 0.4 | $200.00 |
| B190 | OTHER CONTESTED MATTERS | 129.1 | $50,135.00 |
| B210 | BUSINESS OPERATIONS | 19.8 | $9,900.00 |
| B230 | FINANCING/CASH COLLECTIONS | 6.1 | $2,412.50 |
| B250 | REAL ESTATE | 26.1 | $7,350.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 236.0 | $105,670.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 383.0 | $172,022.50 |
| | TOTAL PROFESSIONAL HOURS AND FEES SOUGHT = | 1,133.60[3] | $492,850.00[4] |

The total amount of expenses by expense type for the Committee during the Application Period are:

| Expense Category | Amount |
|------------------|--------|
| PACER Online Research | $123.90 |

---

[3] In addition to the professional hours of 1133.60 on the invoices, an additional 168.7 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1,302.3 hours worked.

[4] These invoice amounts total $492,850.00, but as discussed below, additional voluntary reductions of $82,550.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $575,400.00.

3

| Expense Category | Amount |
|---|---|
| Westlaw Research | $10,517.34 |
| Lexis Research | $1,331.17 |
| Postage | $50.37 |
| Photocopies | $2.60 |
| Filing Fees 08/02/2021, Purchased Transcript for ADNO. | $45.00 |
| Statutory fees for Hancock Whitney document production pursuant to committee subpoena. | $2,770.10 |
| Long Distance Calls | $0.32 |
| Outside Copy Costs 46832, Alliance Overnight Document Service LLC, Mail out of Dk# 753 - Committee's Reply to Debtor's Opposition to Rule 2004 Motion | $81.76 |
| Outside Copy Costs 46832, Alliance Overnight Document Service LLC, Mail out of Dk# 753 - Committee's Reply to Debtor's Opposition to Rule 2004 Motion | $5.03 |
| Outside Copy Costs 47597, Alliance Overnight Document Service LLC, Mail out of Dkt #907 - Committee's Application to Retain Stegall Benton; Dkt#908 - Notice of Hearing Re: Stegall Benton Application and Dkt# 909 Status Report on Motion to Compel | $255.00 |
| Outside Copy Costs 47597, Alliance Overnight Document Service LLC, Mail out of Dkt #907 -Committee's Application to Retain Stegall Benton; Dkt#908 - Notice of Hearing Re: Stegall Benton Application and Dkt# 909 Status Report on Motion to Compel | $15.03 |
| Outside Copy Costs 47602, Alliance Overnight Document Service LLC, Tax for Mail out of Dkt # 902 - Committee's Limited Response to Debtor's Sale Motion | $7.65 |
| Outside Copy Costs 47736, Alliance Overnight Document Service LLC, Mail out of Doc Committee's Motion for Order Reopening Abuse Claims Bar Date #927 and Notice of Hearing on Motion to Reopen Abuse Claims Bar Date Doc#928 | $201.00 |
| Outside Copy Costs 47736, Alliance Overnight Document Service LLC, Mail out of Doc Committee's Motion for Order Reopening Abuse Claims Bar Date #927 and Notice of Hearing on Motion to Reopen Abuse Claims Bar Date Doc#928 | $11.06 |
| Outside Copy Costs 47809, Alliance Overnight Document Service LLC, Mail out of Doc. 954 Committee's Reply re: Motion to Reopen Claims Bar | 129.6 |
| Outside Copy Costs 47809, Alliance Overnight Document Service LLC, Mail out of Doc. 954 Committee's Reply re: Motion to Reopen Claims Bar | 8.22 |
| Outside Copy Costs 47987, Alliance Overnight Document Service LLC, Mailout of Documents 1005 and 1006 | 102.92 |
| Outside Copy Costs 47987, Alliance Overnight Document Service LLC, Mailout of Documents 1005 and 1006 | 6.74 |
| Outside Copy Costs 48052, Alliance Overnight Document Service LLC, Mailout of Document 1018 | 102.92 |
| Outside Copy Costs 48052, Alliance Overnight Document Service LLC, Mailout of Document 1018 | 6.74 |
| **Total Out-of-Pocket Expenses** | **$15,774.47** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH OF | § | Section "A" |
| THE ARCHDIOCESE OF NEW ORLEANS | § | |
| | § | Chapter 11 |
| Debtor. | § | |
| | § | |
| | § | |

---

*FOURTH INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2021 THROUGH OCTOBER 31, 2021

**A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 16, AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; ACCESS CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

LOCKE LORD LLP (the "Firm") files its *Fourth Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 through October 31, 2021* (the "Application"). In support of this Application covering June 1, 2021 through October 31, 2021 (the "Application Period"), the Firm respectfully states as follows:

## I.     INTRODUCTION

In this Application, the Firm seeks the amounts set forth below for work performed between June 1, 2021 through October 31, 2021:

|  | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Voluntary Reductions on Invoices) | Fees (After All Reductions | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|---|
| June 2021 | $135,639.00 | ($45,739.00) | ($17,112.50) | $72,787.50 | $3,630.37 | $76,417.87 |
| July 2021 | $179,557.50 | ($63,110.00) | ($20,125.00) | $96,322.50 | $2,106.13 | $98,428.63 |
| August 2021 | $191,616.00 | ($77,328.50) | ($18,050.00) | $96,237.50 | $1,600.89 | $97,838.39 |
| September 2021 | $145,551.50 | ($59,644.00) | ($8,252.50) | $77,655.00 | $235.88 | $77,890.88 |
| October 2021 | $267,921.50 | ($99,064.00) | ($19,010.00) | $149,847.50 | $8,201.20 | $158,048.70 |
|  |  |  |  |  |  |  |
|  |  |  |  |  | **TOTAL =** | **$508,624.47** |

## II.     JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.     BACKGROUND FACTS

### A.     Introduction

3.      On May 1, 2020 (the "Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Archdiocese" or the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

4.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101 et. seq.

5.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "U.S. Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket #94].

6.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("PSZJ") to serve as co-counsel.

**B.      Employment of the Firm**

7.      On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [Docket # 179] (the "Retention Application").  As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in the Bankruptcy Case.

8.      On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [Docket # 256] (the "Retention Order"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Bankruptcy Case.

## IV.      WORK PERFORMED AND RESULTS OBTAINED / EXTRAORDINARY CIRCUMSTANCES

9.      The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case. The Firm has attached to this Application copies of the Firm's Invoices (the "Invoices") setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the Application Period.[5]

10.      The Committee and its counsel have undertaken strenuous efforts to move this case forward towards a resolution of creditor claims, to achieve the goal of the most favorable resolution to unsecured creditors possible.

11.      The actions undertaken include the following:

---

[5] True and correct copies of the Invoices are attached to the Application as Exhibit "1" and are incorporated by reference herein.

## A.     Action to Move Forward Resolution of Claims and Plan Negotiations

12.     The Committee recognizes that the most likely outcome and resolution of claims will come through a plan of reorganization.[6]  To that end, the Committee has worked to move this process forward, including a comprehensive investigation and analysis of the Debtor's financial circumstances and structure, which is necessary to inform negotiations and mediation concerning potential resolution of claims.

13.     The Committee, together with its counsel, has undertaken significant work in this regard during the Application Period, including without limitation the following:

- Investigation of the Debtor's financial condition, assets, and operations, including, without limitation, an analysis of information and documents provided by the Debtor pursuant to a Rule 2004 motion to formalize comprehensive document and information requests. The Committee negotiated with the Debtor concerning the requests and addressed numerous objections and limitations proposed, including at multiple hearings before the Court. At the Debtor's request, the Committee pursued banking records directly from the Debtor's financial institutions, through multiple subpoenas addressed to those parties.

- The Committee also continued to work on document and information requests to, and responses from, the more than 150 affiliates of the Debtor, including review and analysis of produced financial documents and other materials.

- Investigation of potential actions relating to specific assets and funds that are asserted to be held by the Debtor and/or affiliates.

- Analysis and preliminary review of non-abuse and abuse claims.

- Analysis and valuation of numerous real estate properties.

- Review and investigation of potential plan structuring and terms, including financial and non-monetary terms, and a legal analysis in anticipation of mediation.

- Work on financial analysis and work with financial advisors on same.

- Review of issues in connection with damage from Hurricane Ida.

14.     The Committee also prepared a mediation statement and initial position for the mediation.

---

[6] All rights are reserved in connection with the Court's recent order denying the motion to dismiss filed by the Committee.

**B.**     <u>Other Motions and Requests for Relief</u>

    15.     Additional matters include the following:

- Formulating and filing a Rule 7052 motion to amend findings (and reply brief) under the Court's order denying the Committee's motion to dismiss, and pursing same through a Court hearing.

- Formulating and filing a Rule 2004 motion to Catholic Mutual Relief Society of America, and reviewing materials produced.

- Addressing a Rule 9019 motion to settle a False Claims Act claim, and negotiating a resolution of same;

- Addressing a motion to appoint an unknown claims representative;

- Addressing a motion to sell a real estate property and negotiating terms for marketing and bidding;

- Addressing claims review and formulating and drafting a motion to utilize certain claims information at mediation, and negotiations regarding same.

## V.     PROJECT CATEGORIES

    16.     The Invoices break down the legal services rendered into project categories as required by the Office of the United States Trustee. The fourteen (14) pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130), (4) Relief from Stay/Adequate Protection Proceedings (B140), (5) Meetings & Communications with Creditors (B150), (6) Fee/Employment Applications (B160), (7) Fee/Employment Objections (B170), (8) Avoidance Action Analysis (B180), (9) Other Contested Matters (B190), (10) Business Operations (B210), (11) Financing/Cash Collections (B230), (12) Real Estate (B250), (13) Claims Administration and Objections (B310), and (14) Plan and Disclosure Statement (B320).

    17.     The Invoices identify each Firm attorney, paraprofessional, or staff person who provided services during the Application Period. The Invoices reflect the name of the person as well as the following: (1) his or her billing rate, (2) the total number of hours expended by that

person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes the services rendered by the Firm to the Committee in each of the fourteen (14) project categories during the Application Period:

**A.    Case Administration (Category Code B110)**

18.    The category of **Case Administration** concerns activities arising out of compliance with Chapter 11 requirements.

19.    The Firm expended <u>20.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$6,362.50</u>. Therefore, the Firm's blended hourly rate is <u>$304.43/hour</u>.[7]

**B.    Asset Analysis and Recovery (Category Code B120)**

20.    The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtors' bankruptcy estates.

21.    The Firm expended <u>118.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$57,407.50</u>.    Therefore, the Firm's blended hourly rate is <u>$483.64/hour</u>.

**C.    Asset Disposition (Category Code B130)**

22.    The category of **Asset Disposition** concerns sales of estate assets under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates.

23.    The Firm expended <u>28.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$13,725.00</u>.    Therefore, the Firm's blended

---

[7] The blended rates as broken out by project categories do not reflect the substantial voluntary discounts and "no charge" entries on the invoices.    Therefore the actual blended rates are lower.    As noted in Paragraph 61 below, the overall blended rate, when taking into account all voluntary reductions, is <u>$378.45</u> per hour.

hourly rate is <u>$481.58/hour</u>.

**D.**     <u>**Relief from Stay/Adequate Protection Proceedings (Category Code B140)**</u>

24.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the termination or continuation of the automatic stay in the Bankruptcy Cases under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361.

25.     The Firm expended <u>1.1</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$550.00</u>. Therefore, the Firm's blended hourly rate is <u>$500.00/hour</u>.

**E.**     <u>**Meetings & Communications with Creditors (Category Code B150)**</u>

26.     The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtor's creditors and the Committee, including without limitation all consultation with the Committee including its regular meetings.

27.     The Firm expended <u>112.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$56,127.50</u>. Therefore, the Firm's blended hourly rate is <u>$497.14/hour</u>.

**F.**     <u>**Fee/Employment Applications (Category Code B160)**</u>

28.     The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications.

29.     The Firm expended <u>34.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$5,537.50</u>. Therefore, the Firm's blended hourly rate is <u>$159.58/hour</u>.

**G.**     <u>**Fee/Employment Objections (Category Code B170)**</u>

30.     The category of **Fee/Employment Objections** involves, preparing and filing

objections to employment and fee applications.

31.    The Firm expended 16.3 hours of professional time on services in this category. The Firm's professional fees in this category total $5,450.00.  Therefore, the Firm's blended hourly rate is $334.36/hour.

**H.    Avoidance Action Analysis (Category Code B180)**

32.    The category of **Avoidance Action Analysis** involves the review and analysis of potential avoidance actions that the Debtor's bankruptcy estate may under Chapter 5 of the Bankruptcy Code.

33.    The Firm expended 0.40 hours of professional time on services in this category. The Firm's professional fees in this category total $200.00. Therefore, the Firm's blended hourly rate is $500.00/hour.

**I.    Other Contested Matters (Category Code B190)**

34.    The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories.

35.    The Firm expended 129.1 hours of professional time on services in this category. The Firm's professional fees in this category total $50,135.00. Therefore, the Firm's blended hourly rate is $388.34/hour.

**J.    Business Operations (Category Code B210)**

36.    The category of **Business Operations** consists of all matters that concern the Debtor operating as a debtor-in-possession under Chapter 11 of the Bankruptcy Code and its operations, including issues, objections, and resolution of "first day" motions and other motions concerning operations.

37.    The Firm expended 19.8 hours of professional time on services in this category.

The Firm's professional fees in this category total $9,900.00. Therefore, the Firm's blended hourly rate is $500.00/hour.

**K.      Financing/Cash Collections (Category Code B230)**

38.      The category of **Financing/Cash Collections** concerns such matters as debtor-in-possession financing and cash-collateral motions.

39.      The Firm expended 6.1 hours of professional time on services in this category. The Firm's professional fees in this category total $2,412.50. Therefore, the Firm's blended hourly rate is $395.49/hour.

**L.      Real Estate (Category Code B250)**

40.      The category of **Real Estate** covers real estate-related matters.

41.      The Firm expended 26.1 hours of professional time on services this category. The Firm's professional fees total $7,350.00. Therefore, the Firm's blended hourly rate is $281.61/hour.

**M.      Claims Administration & Objections (Category Code B310)**

42.      The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtor.

43.      The Firm expended 236.0 hours of professional time on services in this category. The Firm's professional fees in this category total $105,670.00. Therefore, the Firm's blended hourly rate is $447.75/hour.

**N.      Plan and Disclosure Statement (Category Code B320)**

44.      The category of **Plan and Disclosure Statement** encompasses matters related to the formulation and presentation of a Chapter 11 plan and disclosure statement, including without limitation mediation efforts intended to produce a consensual Chapter 11 plan for the

Debtor.

45.　　The Firm expended <u>383.0</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$172,022.50</u>.　Therefore, the Firm's blended hourly rate is <u>$449.14/hour</u>.

## VI.　　REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED

46.　　In addition to providing legal services, the Firm also incurred out-of-pocket expenses while representing the Committee. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous business expenses were billed at actual cost. The Firm has made no request for general overhead expenses.

47.　　The Firm's various expenses were necessary and reasonable. For instance, copying and postage charges were incurred serving pleadings and other relevant documents on interested parties in this Bankruptcy Case—a significant expense given the large number of parties on the Debtor's service list and the multiple pleadings and other filings made in these cases.

48.　　In general, the Firm strived to minimize all expenses. Online and PACER research was utilized only when an attorney believed that the benefits of computerized research outweighed the cost of such research and that the costs would be less than those incurred in utilizing traditional research methods.

49.　　The Firm's specific expenses are as outlined below:

| Expense Category | Amount |
|---|---|
| PACER Online Research | $123.90 |
| Westlaw Research | $10,517.34 |

| Expense Category | Amount |
|---|---|
| Lexis Research | $1,331.17 |
| Postage | $50.37 |
| Photocopies | $2.60 |
| Filing Fees 08/02/2021, Purchased Transcript for ADNO. | $45.00 |
| Statutory fees for Hancock Whitney document production pursuant to committee subpoena. | $2,770.10 |
| Long Distance Calls | $0.32 |
| Outside Copy Costs 46832, Alliance Overnight Document Service LLC, Mail out of Dk# 753 - Committee's Reply to Debtor's Opposition to Rule 2004 Motion | $81.76 |
| Outside Copy Costs 46832, Alliance Overnight Document Service LLC, Mail out of Dk# 753 - Committee's Reply to Debtor's Opposition to Rule 2004 Motion | $5.03 |
| Outside Copy Costs 47597, Alliance Overnight Document Service LLC, Mail out of Dkt #907 - Committee's Application to Retain Stegall Benton; Dkt#908 - Notice of Hearing Re: Stegall Benton Application and Dkt# 909 Status Report on Motion to Compel | $255.00 |
| Outside Copy Costs 47597, Alliance Overnight Document Service LLC, Mail out of Dkt #907 -Committee's Application to Retain Stegall Benton; Dkt#908 - Notice of Hearing Re: Stegall Benton Application and Dkt# 909 Status Report on Motion to Compel | $15.03 |
| Outside Copy Costs 47602, Alliance Overnight Document Service LLC, Tax for Mail out of Dkt # 902 - Committee's Limited Response to Debtor's Sale Motion | $7.65 |
| Outside Copy Costs 47736, Alliance Overnight Document Service LLC, Mail out of Doc Committee's Motion for Order Reopening Abuse Claims Bar Date #927 and Notice of Hearing on Motion to Reopen Abuse Claims Bar Date Doc#928 | $201.00 |
| Outside Copy Costs 47736, Alliance Overnight Document Service LLC, Mail out of Doc Committee's Motion for Order Reopening Abuse Claims Bar Date #927 and Notice of Hearing on Motion to Reopen Abuse Claims Bar Date Doc#928 | $11.06 |
| Outside Copy Costs 47809, Alliance Overnight Document Service LLC, Mail out of Doc. 954 Committee's Reply re: Motion to Reopen Claims Bar | 129.6 |
| Outside Copy Costs 47809, Alliance Overnight Document Service LLC, Mail out of Doc. 954 Committee's Reply re: Motion to Reopen Claims Bar | 8.22 |
| Outside Copy Costs 47987, Alliance Overnight Document Service LLC, Mailout of Documents 1005 and 1006 | 102.92 |
| Outside Copy Costs 47987, Alliance Overnight Document Service LLC, Mailout of Documents 1005 and 1006 | 6.74 |
| Outside Copy Costs 48052, Alliance Overnight Document Service LLC, Mailout of Document 1018 | 102.92 |
| Outside Copy Costs 48052, Alliance Overnight Document Service LLC, Mailout of Document 1018 | 6.74 |
| **Total Out-of-Pocket Expenses** | **$15,774.47** |

50.     The Firm requests that the Court grant it reimbursement for $15,774.47 in

reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VII.    VOLUNTARY REDUCTIONS

51.    For purposes of this Application, the Firm made certain voluntary reductions from the award sought. The invoices reflect reductions of <u>$82,550.00 (168.7 billable hours)</u> for work performed but <u>not</u> charged to the Committee during the Application Period, with such entries being marked as "No Charge."

## VIII.    STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

52.    As more fully described in the Retention Application, the Committee agreed to retain the Firm as its co-counsel and to compensate the Firm on an hourly basis in accordance with the Firm's ordinary and customary rates (discounted as set forth in the Retention Application), plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the Local Bankruptcy Rules of the Eastern District of Louisiana (the "<u>Local Bankruptcy Rules</u>"), and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with these Bankruptcy Cases except as this Court may approve.

53.    As of today's date, the Firm has received $1,578,682.36 as approved by the Court (on December 29, 2020, May 20, 2021, and October 26, 2021) on the Firm's first, second, and third interim applications, and in addition, the following payments from the Debtor under Section XIII(B) of the Court's December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases, on account of the following invoices:

| Invoice Number | Invoice Date | Invoice Amount | Payment Date | Payment Amount |
|---|---|---|---|---|
| 1669592 | 8/17/2021 | $76,417.87 | 9/29/2021 | ($61,860.37) |
| 1669598 | 8/17/2021 | $98,428.63 | 9/29/2021 | ($79,164.13) |
| 1689991 | 11/22/2021 | $97,838.39 | -- | -- |
| 1689992 | 11/22/2021 | $77,890.88 | -- | -- |
| 168995 | 11/22/2021 | $158,048.70 | -- | -- |
| | | | | |
| | | **TOTAL =** | | **$141,024.50** |

54.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX.     STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES

55.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in these Bankruptcy Cases. Bankruptcy Code § 330(a)(1) provides as follows:

(a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

(A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

17

    (B)  reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

  56.  This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

  57.  The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.[8] Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

---

[8] The factors enunciated in *Johnson* have been adopted by four other courts of appeals. *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

**The Time and Labor Required**

58.    Firm attorneys and paraprofessionals, in the performance of legal services, expended 1,302.3[9] hours during the Application Period for a total fee of $492,850.00. Including the 168.7 hours worked but not charged, the blended hourly rate is therefore **$378.45/hour**. The names of the professionals who worked on the Bankruptcy Case during the Application Period appear in the Invoices and on the cover sheet attached to this Application. The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

**The Novelty and Difficulty of the Questions Presented**

59.    This Bankruptcy Case presents many novel and difficult questions as described above. Addressing all these issues necessitated considerable legal expertise.

**The Skill Required to Perform the Services**

60.    Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of such skill and expertise to efficiently resolve these issues. The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task. For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor therefore supports the award the Firm has requested.

**Preclusion of Other Employment Due to Acceptance of the Case**

61.    The Firm has not declined any representation solely because it served as counsel

---

[9] This includes the 168.7 hours worked but not charged.

for the Committee in this Bankruptcy Case. Nonetheless, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Case. For this reason, this factor favors granting the award the Firm has sought.

**The Customary Fee**

62.     The Firm computed the amount of compensation it seeks in this Application according to its customary rates, which rates the Firm previously disclosed in the Retention Application. The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this Bankruptcy Case are comparable to other similar-situated firms. These rates also reflect substantial voluntary reductions of $82,550.00

63.     Thus, the blended hourly rate on this matter of $378.45/hour is reasonable and reflects market rate or below-market rate for legal services in Chapter 11 bankruptcy cases of this size and complexity. Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

64.     The Firm's fees for services rendered in this Bankruptcy Case are based on its regular hourly rates, discounted as set forth in the Retention Application and subject in all respects to this Court's approval. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

65.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate

attention. Again, the emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

**The Amount Involved and the Results Obtained**

66.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees the Firm seeks to approve in this Application are commensurate with the issues in this case.

**The Experience, Reputation, and Ability of the Attorneys**

67.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession.  In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

**The "Undesirability" of the Bankruptcy Cases**

68.     From the Firm's perspective, serving as co-counsel to the Committee poses challenges and difficulties.  The effective rates charged are far below the Firm's standard rates. The complex, risky, and complicated nature of this Bankruptcy Case continued throughout the Application Period.

**The Nature and Length of the Professional Relationship with the Client**

69.     The Firm's engagement by the Committee commenced shortly after the Committee was formed.

**Awards in Similar Cases**

70.     The fee award the Firm seeks compares favorably to awards granted in other

bankruptcy cases with a size and complexity similar to this Bankruptcy Case. In addition, the fees sought by Committee counsel are substantially less than the fees sought by the Debtor's professionals.

71. In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X.   CONCLUSION

72. The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. The Application and the Firm's request for payment meet all the criteria for granting an interim award of fees and expenses to the Firm, as set forth in the Retention Orders, the Fee Procedures Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's procedures.

73. The Firm therefore requests that this Court allow to the Firm, on an interim basis, an award for fees and expenses incurred during the Application Period equal to ***$508,624.47.*** The requested award (the "Award") consists of $492,850.00 in fees and $15,774.47 in expenses for the Application Period.

WHEREFORE LOCKE LORD LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary attorneys' fees and expenses claimed herein as allowed administrative expenses of the Debtors' estate under Bankruptcy Code § 503; (iii) directing the Archdiocese to pay these amounts on an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly entitled.

Dated: November 23, 2021.

Respectfully submitted,

*/s/ Bradley C. Knapp*
Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
C. Davin Boldissar (La #29094)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: bknapp@lockelord.com
      dboldissar@lockelord.com
      rkuebel@lockelord.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

I hereby caused a copy of the foregoing *Application* to be served on November 23, 2021 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Special Notice List as defined and required under the Court's May 1, 2020 *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* via first-class United States mail, postage prepaid, to be sent on November 24, 2021.

*/s/ Bradley C. Knapp*

Bradley C. Knapp

# Locke
# Lord LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

August 17, 2021
Invoice No.: 1669592

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through June 30, 2021

$76,417.87

File Number:    0107766.00001
Re:             Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/03/21 | Communications with D. Boldissar re: objection deadline to SRBA's First Monthly Fee Statement (.10); communications with D. Boldissar and R. Kuebel re: upcoming omnibus hearings and deadlines associated with omnibus hearings (.20). | ALL | 0.30 | 37.50 |
| 06/05/21 | NO CHARGE -- Correspond with court reporter on invoice for transcript of hearing and to request reduction for same (0.2) | CDB | 0.00 | 0.00 |
| 06/15/21 | Coordinate mailing of the Committee's Limited Response and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property. | ALL | 0.20 | 25.00 |
| 06/16/21 | Review and download recently filed pleadings in preparation of mailing/service. | ALL | 0.20 | 25.00 |
| 06/16/21 | Review Order Setting 2021 Omnibus Hearing Dates. (.10) Communications with R. Kuebel and D. Boldissar re: hearing dates/deadlines. (.10) | ALL | 0.20 | 25.00 |
| 06/17/21 | Coordinate mailing of recently filed pleadings. | ALL | 0.20 | 25.00 |
| 06/18/21 | Review pending deadlines and critical dates in bankruptcy case and review implications (0.1) | CDB | 0.10 | 50.00 |
| 06/28/21 | Assist with drafting Monthly Fee and Expense Statement of Zobrio, Inc. for the Period April 1, 2021 through May 31, 2021. | ALL | 0.40 | 50.00 |
| 06/29/21 | Assist with drafting Monthly Fee and Expense Statement of Zobrio, Inc. for the Period April 1, 2021 through May 31, 2021. | ALL | 1.50 | 187.50 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans
• New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

**EXHIBIT 1**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 2

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | | | 3.10 | $425.00 |

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/03/21 | Multiple emails on real estate appraisal review (0.4) | OFK | 0.40 | 200.00 |
| 06/07/21 | Work on NDCE discovery review. | OFK | 0.30 | 150.00 |
| 06/10/21 | Correspond regarding BRG review of NDCE document productions (0.6) | OFK | 0.60 | 300.00 |
| 06/11/21 | Correspond on BRG access to NDCE docs (0.4) | OFK | 0.40 | 200.00 |
| 06/15/21 | Multiple emails on real property valuation and sale issues regarding St. Elizabeth property and discuss with appraiser (1.0 No Charge) | OFK | 0.00 | 0.00 |
| 06/17/21 | Work on sale motion resolution (0.3) Correspond on NDCE production (0.5) | OFK | 0.80 | 400.00 |
| 06/18/21 | Continued work on correspondence on NDCE discovery and economic information (0.6) | OFK | 0.60 | 300.00 |
| 06/21/21 | Prepare folder on box.com and work on adding documents to folder. | AW | 0.20 | 25.00 |
| 06/24/21 | Multiple emails on real estate / asset valuation issues (0.5) | OFK | 0.50 | 250.00 |
| 06/25/21 | Correspond on NDCE discovery and real estate valuation questions. | OFK | 0.50 | 250.00 |
| 06/28/21 | Correspond on real estate asset sale /valuation issues (0.5) | OFK | 0.50 | 250.00 |
| 06/29/21 | Review pleadings and proceedings in Pennsylvania liquidation proceedings for ANO carrier (Bedivere) and implications of same and specific review of motion to implement "cut through" with reinsurer, implicating recovery on ANO insurance (0.7) | CDB | 0.70 | 350.00 |
| 06/29/21 | Due diligence on Christopher Homes real estate transaction (0.5) | OFK | 0.50 | 250.00 |
| 06/30/21 | Receipt and review of correspondence on plan/claims with survivor counsel (RS) (0.3) Continued research and review with proposed property transaction (0.8) Discuss the same with state court counsel (0.7) | OFK | 1.80 | 900.00 |
| 06/30/21 | NO CHARGE: Review papers from insurance liquidation, and calls and work withJ. Bank and I. Nasitir (1.1) | CDB | 0.00 | 0.00 |
| | | | 7.80 | $3,825.00 |

| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/08/21 | Multiple correspondence on sale motion (0.3) | OFK | 0.30 | 150.00 |
| 06/08/21 | Further review and analyze Section 363 sale proposed by Debtor and accompanying sale documents (0.9); review appraisal for same (0.3); send summary and consult with Committee's expert on same (0.2) | CDB | 1.40 | 700.00 |
| 06/09/21 | Multiple correspondence re Section 363 motion (0.2); continue review of all papers and formulate response and review past correspondence re same property (1.1); formulate suggested language and review other forms of bid procedures (0.2) | CDB | 1.50 | 750.00 |
| 06/09/21 | Attend conference with counsel for Archdiocese and counsel for Commercial Committee re Section 363 motion (0.6) | CDB | 0.60 | 300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 3

| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/10/21 | Teleconference with D. Boldissar re: drafting of Limited Response and Reservation of Rights to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property (.10); assist with drafting of Limited Response (.70). | ALL | 0.80 | 100.00 |
| 06/10/21 | Correspond regarding St. Elizabeth sale motion (0.4) | OFK | 0.40 | 200.00 |
| 06/10/21 | Review revisions to bid procedures and draft suggested language for sale order (0.2); research to locate model for language (0.2) | CDB | 0.40 | 200.00 |
| 06/11/21 | Correspond on sale motion (St. Eliz) (0.3) | OFK | 0.30 | 150.00 |
| 06/11/21 | Draft revisions to Section 363 sale order, bidding procedures order, bidding procedures, and correspondence re same (0.5); formulate advice and correspondence and advise Committee re same (0.7); draft limited response to be filed in docket (0.2) | CDB | 1.40 | 700.00 |
| 06/12/21 | Draft limited response to Section 363 motion (0.2) | CDB | 0.20 | 100.00 |
| 06/13/21 | Revise bid procedures, bid procedures order, and sale order in accordance with comments of co-counsel (0.8) | CDB | 0.80 | 400.00 |
| 06/13/21 | Draft response and reservation of rights on Section 363 sale (0.3) | CDB | 0.30 | 150.00 |
| 06/14/21 | Multiple correspondence re proposed revisions to sale papers on Section 363 motion and limited response to be filed (0.2); correspondence to advise Committee on revisions and create redlines for purposes of same (0.2) | CDB | 0.40 | 200.00 |
| 06/14/21 | Review purchase agreement and draft act of sale and deed restrictions and consider impact of same (0.7); Draft limited response to Section 363 motion and property sale and research for same (1.2); finalize and file same (0.2); review response filed by Commercial Committee (0.1) | CDB | 2.20 | 1,100.00 |
| 06/15/21 | Review latest order language on Section 363 sale including all papers, analyze and formulate response (0.3) | CDB | 0.30 | 150.00 |
| 06/16/21 | Multiple emails on valuation / St. Elizabeth sale issues and objection points (0.5) | OFK | 0.50 | 250.00 |
| 06/16/21 | Research on three points raised by Debtor on form of orders and attachments for Section 363 motion, and respond to last position on language for bid procedures order (1.7) | CDB | 1.70 | 850.00 |
| 06/16/21 | Close review of current form of Section 363 sale papers (0.3); draft suggested revisions for negotiations (0.5); correspondence re same (0.2); negotiate with M. Mintz on language (0.1); confer with R. Trahant re same and email to confer with counsel group re same (0.1) | CDB | 1.20 | 600.00 |
| 06/17/21 | Review papers filed by ANO on 363 as final form of order, bid procedures, and other sale documents -- 12 separate documents (0.8); confirm agreement on language and mutliple correspondence re same (0.4); prepare for hearing on same and other issues raised at omnibus hearing (0.3) | CDB | 1.50 | 750.00 |
| 06/17/21 | Attend hearing and represent Committee before Judge Grabill on Section 363 sale and omnibus hearing (1.2) | CDB | 1.20 | 600.00 |
| 06/17/21 | Correspond with appraiser regarding St. Elizabeth property value issues (0.4) | OFK | 0.40 | 200.00 |

Official Committee of Unsecured Creditors

Invoice Date: August 17, 2021

File No.: 0107766.00001

Invoice No.: 1669592

Page: 4

| | **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/18/21 | Work on notice, value and bid procedures regarding St Elizabeth property sale (1.0 No Charge) | OFK | 0.00 | 0.00 |
| 06/18/21 | Develop request to ANO for real estate sale process (0.4) | CDB | 0.40 | 200.00 |
| 06/18/21 | Review final 363 papers and correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 06/21/21 | Formulate correspondence and list of requests and Committee position on marketing of St Elizabeth property, and correspondence with co-counsel re same (0.8) | CDB | 0.80 | 400.00 |
| 06/22/21 | Finalize and send correspondence re St. Elizabeth sale and marketing process (0.1) | CDB | 0.10 | 50.00 |
| | | | **19.40** | **$9,400.00** |

| | **B140 Relief from Stay/Adequate Prote** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/09/21 | Review stipulation entered in record as to John Doe case (0.1) | CDB | 0.10 | 50.00 |
| | | | **0.10** | **$50.00** |

| | **B150 Meetings & Communications with** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/21 | Prepare for and run UCC counsel call on discovery, mediation and pending motion (1.2 -No Charge) Multiple emails on NDCE discovery / production (0.5) | OFK | 0.50 | 250.00 |
| 06/07/21 | Prepare for and present multiple updates at weekly UCC meeting (1.3) | OFK | 1.30 | 650.00 |
| 06/07/21 | Formulate and draft agenda for full Committee meeting (0.2); set up and correspondence re meeting (0.1); attend and host via videoconference (1.3) | CDB | 1.60 | 800.00 |
| 06/08/21 | Receipt and review of multiple emails on counsel meeting (0.3) | OFK | 0.30 | 150.00 |
| 06/08/21 | Formulate and draft agenda for weekly Committee meeting (Counsel only) (0.2); revise agenda based on comments (0.1); correspondence and set up same (0.1); attend and host same via videoconference (0.8) | CDB | 1.20 | 600.00 |
| 06/12/21 | Draft agenda for 6-14 meeting and correspondence re agenda (0.2) | CDB | 0.20 | 100.00 |
| 06/14/21 | Revise agenda (0.1); communications re weekly meeting (0.1); host and attend weekly meeting of Committee via videoconference (1.0) | CDB | 1.20 | 600.00 |
| 06/15/21 | Formulate and draft agenda for weekly Committee meeting (Counsel only) (0.2); correspondence and set up same (0.1); attend and host same via videoconference (1.0) | CDB | 1.30 | 650.00 |
| 06/15/21 | Prepare for and provide report to counsel on mediation status and discovery (1.2) | OFK | 1.20 | 600.00 |
| 06/18/21 | Confer with committee member re recent events (0.2) | CDB | 0.20 | 100.00 |
| 06/21/21 | Call with UCC member on mediation questions/claim values (0.8) | OFK | 0.80 | 400.00 |
| 06/21/21 | Correspondence re Committee meeting schedule (0.1) | CDB | 0.10 | 50.00 |
| 06/22/21 | Prepare for, participate in and provide report at UCC member counsel meeting (1.5) | OFK | 1.50 | 750.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: August 17, 2021
Invoice No.:  1669592
Page:  5

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/23/21 | Call from survivor counsel (RS) Stetter regarding HB/bar date questions (0.2) | OFK | 0.20 | 100.00 |
| 06/23/21 | Draft and send weekly update to Committee in lieu of weekly meeting (0.5) | CDB | 0.50 | 250.00 |
| 06/28/21 | Prepare for and participate in weekly UCC and provide reports on mediation and discovery. (1.5) | OFK | 1.50 | 750.00 |
| 06/29/21 | Prepare for and participate in counsel call and report on mediation, discovery and asset valuation issues (1.5) | OFK | 1.50 | 750.00 |
| 06/29/21 | Formulate and draft agenda for weekly Committee meeting (Counsel only) (0.1); correspondence and set up same (0.1); attend and host same via videoconference (1.1) | CDB | 1.30 | 650.00 |
| | | | **16.40** | **$8,200.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/09/21 | NO CHARGE -- Draft fee statement and review invoices, finalize and send to J. Adams for review (0.4) | CDB | 0.00 | 0.00 |
| 06/10/21 | Teleconference with D. Boldissar re: revising Application to Employ Appraiser, Stegall, Benton, Melancon & Associates, LLC (.10); review and revise Application to Employ (.70). | ALL | 0.80 | 100.00 |
| 06/11/21 | Assist with drafting Declaration of Bush Benton in support of the Application for Retention of Stegall, Benton, Melancon & Associates, LLC (1.00); assist with drafting Declaration of James Adams in support of the Application for Retention of Stegall, Benton, Melancon & Associates, LLC (1.00); assist with drafting Application and Proposed Order re: the retention of Stegall, Benton, Melancon & Associates, LLC (.60). | ALL | 2.60 | 325.00 |
| 06/14/21 | Teleconference with D. Boldissar re: revising Declaration of Bush Benton in support of the Application for Retention of Stegall, Benton, Melancon & Associates, LLC (.10); review and revise Declaration (.50). | ALL | 0.60 | 75.00 |
| 06/14/21 | Continue to formulate and draft appraiser application, declarations in support, and order granting same (0.9); correspondence with Committee chair and appraiser to finalize declarations in support (0.2) | CDB | 1.10 | 550.00 |
| 06/15/21 | NO CHARGE -- Work on fee statement for Feb and March 2021 (0.2) | CDB | 0.00 | 0.00 |
| 06/15/21 | Review and revise Declaration of Bush Benton in support of the Application for Retention of Stegall, Benton, Melancon & Associates, LLC (.30); review and revise Application for Retention (.20). | ALL | 0.50 | 62.50 |
| 06/15/21 | Correspondence re fee application and submit order on same (0.1); revise order for same (0.1) | CDB | 0.20 | 100.00 |
| 06/16/21 | Final review of appraiser employment application and attachments for filing (0.2); draft final revisions and coordinate filing and make revisions in discussion with appraiser (0.3); multiple correspondence re same (0.1); work with A. Lohr on same (0.1) | CDB | 0.70 | 350.00 |
| 06/16/21 | Review, prepare exhibits, finalize, and e-file Application for Retention of Stegall, Benton, Melancon & Associates, LLC (.70); draft, finalize, and e-file Notice of Hearing re: the Application (.40). | ALL | 1.10 | 137.50 |

Official Committee of Unsecured Creditors

File No.:  0107766.00001

Invoice Date: August 17, 2021

Invoice No.:  1669592

Page:  6

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/17/21 | NO CHARGE -- Final preparation of fee statements for Feb and March 2021 and make corrections to indicate No Charge entries and update calculations (0.8) | CDB | 0.00 | 0.00 |
| 06/18/21 | Call with W. Robbins re appraiser application (0.2) | CDB | 0.20 | 100.00 |
| 06/22/21 | Draft email correspondence to D. Boldissar re: mailing of Order Approving First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From June 17, 2020 Through March 31, 2021. | ALL | 0.10 | 12.50 |
| 06/24/21 | NO CHARGE -- Review billing status and work on next fee statement (0.3) | CDB | 0.00 | 0.00 |
| 06/27/21 | NO CHARGE -- Work on fee statement including May time entries (0.5) | CDB | 0.00 | 0.00 |
| 06/28/21 | NO CHARGE -- Work on Zobrio fee statements with A. Lohr (0.1) | CDB | 0.00 | 0.00 |
| 06/29/21 | NO CHARGE -- Work on most recent billing statement (0.1); correspondence re status of billing and payments (0.1) | CDB | 0.00 | 0.00 |
| | | | 7.90 | $1,812.50 |

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/03/21 | NO CHARGE -- Correspondence re payment on Court approved fee application (0.1); review fee statement for Commercial Committee (0.1) | CDB | 0.00 | 0.00 |
| 06/09/21 | NO CHARGE -- Review Commercial Committee time entries and make recommendation to Committee re same (0.3) | CDB | 0.00 | 0.00 |
| 06/24/21 | NO CHARGE -- Review fee statement for counsel for Commercial Committee and make recommendation to Committee re same and correspondence re same (0.2); send correspondence to counsel re same (0.1) | CDB | 0.00 | 0.00 |
| | | | 0.00 | $0.00 |

| | **B180 Avoidance Action Analysis** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/03/21 | Correspond with Mr. Draper and BRG on NDCE production (0.4) | OFK | 0.40 | 200.00 |
| | | | 0.40 | $200.00 |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/21 | Teleconference with D. Boldissar re: researching documents provided by the Archdiocese in preparation of attorney review | ALL | 0.20 | 25.00 |
| 06/03/21 | NO CHARGE -- Review correspondence sent by counsel for Archdiocese re HB 492 (0.2); review authorities referenced in same and perform additional research re same (1.7); draft response (1.5); multiple correspondence with client group re same (0.3) | CDB | 0.00 | 0.00 |
| 06/07/21 | Review and research documents provided by the Archdiocese in preparation of attorney review by D. Boldissar. | ALL | 2.80 | 350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 7

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/10/21 | Teleconference with D. Boldissar re: archiving videos from the Louisiana House of Representatives and Senate in connection with legislation involving the Archdiocese. | ALL | 0.10 | 12.50 |
| 06/10/21 | Communications with D. Boldissar re: objection deadline to Stewart Robbins Brown & Altazan's Monthly Fee Statement  (0.1 No Charge). | ALL | 0.10 | 12.50 |
| 06/11/21 | Review and download videos of sessions held on June 10, 2021 by the Louisiana House of Representatives and Senate in connection with legislation involving the Archdiocese. | ALL | 1.00 | 125.00 |
| 06/11/21 | Draft motion on confidential issue (0.1); correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 06/14/21 | Review UST response on pleading filed by TMI, consider impact of TMI issue and formulate recommendation re same and related issues (0.4) | CDB | 0.40 | 200.00 |
| 06/14/21 | Review, download, and send D. Boldissar briefing onTMI Trust Company's Status Report Regarding Its Motion for Order (I) Requiring the U.S. Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. | ALL | 0.20 | 25.00 |
| 06/14/21 | Assist with preparation of exhibits to the Committee's Limited Response (.60); review, finalize, and e-file the Committee's Limited Response and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property (.40); review and revise service list in preparation of mailing the Limited Response (.50) | ALL | 1.50 | 187.50 |
| 06/15/21 | Receipt and review of Memo to Record of hearing scheduled for June 17, 2021. | ALL | 0.10 | 12.50 |
| 06/16/21 | Communications with D. Boldissar and co-counsel re: drafting of Status Report in regards to the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (.20); draft, finalize, and e-file Status Report (.70). | ALL | 0.90 | 112.50 |
| 06/21/21 | Coordinate upload of documents produced by the Apostolates to P. Shields for review per D. Boldissar's request. | ALL | 0.50 | 62.50 |
| | | | 8.00 | $1,225.00 |
| | | | | |
| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
| 06/17/21 | Review marketing declaration for St Elizabeth property and correspondence to confer with B. Benton re same (0.2); develop demand and position as to marketing and sale (0.2) | CDB | 0.40 | 200.00 |
| 06/22/21 | Formulate and draft agenda for weekly Committee meeting (Counsel only) (0.2); correspondence and set up same (0.1); attend and host same via videoconference (1.6) | CDB | 1.90 | 950.00 |
| 06/26/21 | Research and review authorities in support of motion to extend bar date (78 authorities) (1.0) | CDB | 0.70 | 350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 8

| | **B210 Business Operations** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/28/21 | Confer and work with M. Mintz and W. Robbins re marketing process for St Elizabeth property (0.2) | CDB | 0.20 | 100.00 |
| 06/28/21 | Draft agenda (0.1); communications re weekly meeting (0.1); host and attend weekly meeting of Committee via videoconference (1.6) | CDB | 1.80 | 900.00 |
| 06/30/21 | Teleconferences with D. Boldissar re Bevidere Insurance Company (1.0); review and analyze pleadings in same (0.8); investigate same and with S. Johnson and N. Clark (0.8). | JFB | 2.60 | 1,300.00 |
| 06/30/21 | Review Bedivere Insurance Company 2020 Annual Statement Ceded Reinsurance Schedule and Liquidator's Application For Approval of Transfer Agreement. | NWC | 0.50 | 250.00 |
| 06/30/21 | Discussion with Jonathan Bank regarding my preliminary analysis of effect of Liquidator's Transfer Agreement on other creditors of Bedivere Insurance Company. | NWC | 0.40 | 200.00 |
| 06/30/21 | Correspondence re investigation of related entities (0.1); confer with R. Kuebel re same (0.1) | CDB | 0.20 | 100.00 |
| | | | **8.70** | **$4,350.00** |

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/02/21 | Review real estate appraisals and information and analyze same to coordinate review with expert and correspondence re same and generate list of focus (0.9) | CDB | 0.90 | 450.00 |
| 06/10/21 | Revise and work on motion to employ appraiser; draft additional declaration and attachments; and draft order for same (1.6) | CDB | 1.60 | 800.00 |
| 06/10/21 | NO CHARGE -- Work with R. Kuebel re 363 motion and status of matters (0.4) | CDB | 0.00 | 0.00 |
| 06/14/21 | Work on analysis of real estate and to coordinate and continue work of appraiser and define scope and review ANO materials for same (0.5); confer and work with B. Benton re same (0.1) | CDB | 0.60 | 300.00 |
| 06/15/21 | Correspondence re appraiser application (0.1); draft additional text for same and finalize (0.3) | CDB | 0.40 | 200.00 |
| 06/18/21 | Communications with D. Boldissar re: Exhibit A to the draft of Agreement for Sale of Real Estate. | ALL | 0.20 | 25.00 |
| 06/18/21 | NO CHARGE --Call with R. Kuebel re real estate and ST Elizabeth sale (0.3) | CDB | 0.00 | 0.00 |
| 06/18/21 | Call with B. Benton re RE review and ST E property (0.4) | CDB | 0.40 | 200.00 |
| 06/18/21 | Call with potential bidder and work with R. Kuebel re same, and correspondence re same (0.6); corr with M. Mintz re package for bidding (0.1) | CDB | 0.70 | 350.00 |
| | | | **4.80** | **$2,325.00** |

| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/08/21 | Review mandatory reporting issue under Children's Code at request of Committee and parameters of same (0.3) | CDB | 0.30 | 150.00 |

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 9

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/09/21 | Advise Committee on results of May 28 status conference and special master opinion and correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 06/09/21 | Review Commercial Committee request for claims related information (0.1); call with W. Robbins re same and re Section 363 motion (0.4) | CDB | 0.50 | 250.00 |
| 06/10/21 | Review bankruptcy code/rules provision as applicable to matters before Court and answer client question re same (0.2) | CDB | 0.20 | 100.00 |
| 06/11/21 | Consider confidential issue raised by recent events (0.2); conference with A. Caine and J. Stang re same (0.4); research issue as addressed in three other recent cases and commence review of numerous pleadings re same (1.7) | CDB | 2.30 | 1,150.00 |
| 06/11/21 | Respond to voicemails and messages left by claimants inquiring concerning Donlin Recano correspondence on three separate requests for access to claims information (7 separate messages), review messages, return calls and multiple correspondence re same (1.5) | CDB | 1.50 | 750.00 |
| 06/11/21 | Receive call from counsel for claimants (RS) and answer questions and discuss overall matter (0.4); send information as requested (0.1) | CDB | 0.50 | 250.00 |
| 06/12/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of extensive pleadings and court opinions issues in separate bankruptcy cases (3.7 total; 2.0 No Charge) | CDB | 1.70 | 850.00 |
| 06/13/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of extensive pleadings and court opinions issues in separate bankruptcy cases (2.3 total; 1.0 No Charge). | CDB | 1.30 | 650.00 |
| 06/14/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of list of >1600 authorities and review applicable authorities and analyze same and correspondence re same (2.5 total; 1.0 No Charge) | CDB | 1.50 | 750.00 |
| 06/14/21 | NO CHARGE -- Confer with R. Kuebel re TMI pleading, Section 363 sale, and confidential issues in connection with Plan mediation (0.5) | CDB | 0.00 | 0.00 |
| 06/16/21 | Research re confidential issue in connection with recent events and continue review of numerous authorities in connection with same including list of >1600 authorities concerning same (2.6 total; 1.0 No Charge) | CDB | 1.60 | 800.00 |
| 06/17/21 | Research re confidential issue in connection with recent events and continue review of numerous authorities in connection with same including list of >1600 authorities concerning same(2.8 total; 1.0 No Charge) | CDB | 1.80 | 900.00 |
| 06/17/21 | Call with counsel for committee member re confidential issue (claims bar date extension issue) (0.3) | CDB | 0.30 | 150.00 |
| 06/17/21 | Research additional 43 authorities relating to confidential issue (1.2) | CDB | 1.20 | 600.00 |
| 06/18/21 | Research re confidential issue in connection with recent events and continue review of numerous authorities in connection with same including list of >1600 authorities concerning same (2.5 total; 1.5 No Charge) | CDB | 1.00 | 500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 10

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/21/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of list of >1600 authorities and review applicable authorities and analyze same (3.9 total; 1.0 No Charge) | CDB | 2.90 | 1,450.00 |
| 06/21/21 | Research confidential issue in connection with current events and impact on constituency (specific issue under Louisiana law) (1.2) | CDB | 1.20 | 600.00 |
| 06/21/21 | Draft form of claims list and information to circulate to each counsel for survivors to provide requested information and to communicate with claimants re mediation and case resolution efforts (0.1) | CDB | 0.10 | 50.00 |
| 06/22/21 | Review specific issue in connection with commercial claims asserted to inform potential position on resolution of commercial claims (0.2) | CDB | 0.20 | 100.00 |
| 06/22/21 | Draft form of claims list and information to circulate to each counsel for survivors to provide requested information and to communicate with claimants re mediation and case resolution efforts (0.6); multiple correspondence re same and followup re same (0.2) | CDB | 0.80 | 400.00 |
| 06/22/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of list of >1600 authorities and review applicable authorities and analyze same (5.6 total; 2.0 No Charge) | CDB | 3.60 | 1,800.00 |
| 06/23/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of list of >1600 authorities and review applicable authorities and analyze same (3.5 total; 1.0 No Charge) | CDB | 2.50 | 1,250.00 |
| 06/24/21 | Work on review of claims grouped by counsel and specific review for purposes of analysis and valuation and work with A. Lohr re same (1.4) | CDB | 1.40 | 700.00 |
| 06/24/21 | Review materials circulated by commercial committee and review implications of same (0.2) | CDB | 0.20 | 100.00 |
| 06/24/21 | Receive call from survivor claimant to ask questions re bankruptcy process, and answer and address same (0.3) | CDB | 0.30 | 150.00 |
| 06/25/21 | Confer and respond to questions from counsel for survivors re questions raised in recent status conferences with Court (0.2) | CDB | 0.20 | 100.00 |
| 06/25/21 | Continue working on spreadsheets to use to confer with survivor counsel and to organize and review survivor claims for purposes of mediation (0.5) | CDB | 0.50 | 250.00 |
| 06/25/21 | Draft brief memorandum to file to document conversation with survivor counsel (0.1) | CDB | 0.10 | 50.00 |
| 06/25/21 | Research confidential issue in connection with recent events, potential motion to be filed, and impact on issues for mediation, including review and analysis of list of >1600 authorities and review applicable authorities and analyze same (1.6) | CDB | 1.60 | 800.00 |
| 06/25/21 | Communications with D. Boldissar re: review of list of claims prepared by Donlin Recano (.50); review, analyze, and organize claims per claimant's counsel in preparation of attorney review by D. Boldissar (1.70). | ALL | 2.20 | 275.00 |
| 06/28/21 | Attend status conference before Judge Grabill and represent Committee at status conference on noticing and claim issues (1.1) | CDB | 1.10 | 550.00 |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/28/21 | Draft motion on confidential issue (motion to extend claims bar date) and as directed by Committee (0.9); research re same (1.1) | CDB | 2.00 | 1,000.00 |
| 06/28/21 | Review, analyze, and organize list of claims from Donlin Recano per claimant's counsel in preparation of attorney review by D. Boldissar. | ALL | 2.00 | 250.00 |
| 06/29/21 | Review, analyze, and organize list of claims from Donlin Recano per claimant's counsel in preparation of attorney review by D. Boldissar. | ALL | 2.50 | 312.50 |
| 06/29/21 | Draft motion on confidential issue (motion to extend claims bar date) and as directed by Committee (2.8) | CDB | 2.80 | 1,400.00 |
| 06/29/21 | Receive call from victim requesting status update and call re same (0.1); work on contact log to memorialize contact with pro se parties (0.1) | CDB | 0.20 | 100.00 |
| 06/29/21 | Research excusable neglect authorities and Keycite 21 F.3d 660; review additional pleadings from Purdue and PGGE cases (1.9) | CDB | 1.90 | 950.00 |
| 06/30/21 | Receipt and review of multiple correspondence on bar date motion (0.5) | OFK | 0.50 | 250.00 |
| 06/30/21 | Review, analyze, and organize list of claims from Donlin Recano per claimant's counsel in preparation of attorney review by D. Boldissar. | ALL | 2.80 | 350.00 |
| 06/30/21 | Draft and formulate motion to reopen bar date (4.3); correspondence with Committee counsel group re same (0.1) | CDB | 4.40 | 2,200.00 |
| | | | **54.00** | **$23,437.50** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/07/21 | Mediation prep/scheduling discussions with co-counsel (0.5) | OFK | 0.50 | 250.00 |
| 06/07/21 | Consult with counsel for Committee member re inquiry (0.2); conference to update Committee member who missed last meeting due to illness (0.1) | CDB | 0.30 | 150.00 |
| 06/07/21 | Review Rule 363 motion and lift stay motions pending on docket to update Committee and formulate recommendation, and review other pending matters in order to advise Cmte including status of HB 492 (0.9) | CDB | 0.90 | 450.00 |
| 06/08/21 | NO CHARGE -- Work on analysis to develop demand for mediation and formulating issues for same (2.1) | CDB | 0.00 | 0.00 |
| 06/08/21 | At request of Committee research and analyze anticipated defenses and positions to be taken in response to Louisiana legislation and change in law (0.9) | CDB | 0.90 | 450.00 |
| 06/08/21 | Attend weekly mediation call with ANO (0.2) | CDB | 0.20 | 100.00 |
| 06/08/21 | Confer and call with I. Nasitir re mediation and confidential issues in connection with same (0.2) | CDB | 0.20 | 100.00 |
| 06/08/21 | Review status of HB 492 and implications (0.2) | CDB | 0.20 | 100.00 |
| 06/09/21 | Correspondence re mediation scheduling and process (0.1) | CDB | 0.10 | 50.00 |
| 06/09/21 | Review documents and materials produced by Apostolates (0.8) | CDB | 0.80 | 400.00 |
| 06/09/21 | Review status and formulate strategy for addressing document production issues at hearing (0.2); confer and work with A. Caine re discovery and hearing (0.3) | CDB | 0.50 | 250.00 |

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 12

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/09/21 | Review status of current other diocese cases and recent pleadings filed in same and analyze impact of same (Camden, BSA, Syracuse) (0.4) | CDB | 0.40 | 200.00 |
| 06/09/21 | Review draft mediation motion and order (0.2); review orders entered in six other cases (USAG, BSA, Harrisburg, Camden, Syracuse, and Rochester) for analysis of same (0.6) | CDB | 0.80 | 400.00 |
| 06/10/21 | NO CHARGE -- Listen to portion of House debate on HB 492 (0.3); correspondence re same (0.1) | CDB | 0.00 | 0.00 |
| 06/10/21 | Continue review draft mediation motion and order and review orders entered in six other cases (USAG, BSA, Harrisburg, Camden, Syracuse, and Rochester) (1.2) | CDB | 1.20 | 600.00 |
| 06/10/21 | Receipt and review of multiple emails regarding mediator retention motion and mediation prep issues (0.7) | OFK | 0.70 | 350.00 |
| 06/11/21 | Multiple correspondence on mediation issues (0.4) Call with Senior Cousel (RS) regarding mediation / case value (0.8) Multiple correspondence on claim issues (0.5) | OFK | 1.70 | 850.00 |
| 06/11/21 | Draft revisions to mediation motion and order to approve Judge Zive as mediator (1.6); multiple correspondence with Committee re same (0.3) | CDB | 1.90 | 950.00 |
| 06/14/21 | Review draft chart for use at next hearing re discovery and consider strategy for preparation for hearing (0.3); confer with A. Caine re same (0.2) | CDB | 0.50 | 250.00 |
| 06/14/21 | Confer with J. Adams (Committee chair) in advance of weekly call and re strategic issues (0.2) | CDB | 0.20 | 100.00 |
| 06/14/21 | Prepare for and participate and provide discovery and mediation status report (1.2) Multiple emails on mediator selection and plan mediation process issues (0.6) | OFK | 1.80 | 900.00 |
| 06/15/21 | To advise Committee, review legal framework for possible arguments and expected positions in connection with confidential issues stemming from current events and impact on Plan and mediation (0.5) | CDB | 0.50 | 250.00 |
| 06/15/21 | Prepare arguments for June 17 hearing (continued hearing on motion to compel), and revise chart to be filed for same concerning discovery production and motion to compel (0.7) | CDB | 0.70 | 350.00 |
| 06/15/21 | NO CHARGE -- Attend weekly conference call with counsel for Archdiocese re mediation (0.6) | CDB | 0.00 | 0.00 |
| 06/15/21 | Close review and analysis of materials produced by Apostolates and compare with requests including list of financial systems used, limited annual reports produced, and other pages produced, including paper files (PDF files) and materials located in link (2.3) | CDB | 2.30 | 1,150.00 |
| 06/16/21 | Draft cover notice for status report to be filed with Court (0.1); finalize and confer with A. Caine on status report for filing and coordinate filing (0.2); correspondence to forward same to Court (0.1) | CDB | 0.40 | 200.00 |
| 06/17/21 | Research FEMA claim, review proceedings in DC Case # 16-15092, develop proposal to resolve commercial claims (0.4) | CDB | 0.40 | 200.00 |
| 06/17/21 | Followup call with A. Caine re discovery (0.1) | CDB | 0.10 | 50.00 |
| 06/17/21 | Conference with A. George re pending matters, strategic and other actions in case (0.3) | CDB | 0.30 | 150.00 |

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 13

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 06/18/21 | Confer and work with P. Shields of BRG re analysis and review of Apostolates (0.5) | CDB | 0.50 | 250.00 |
| 06/21/21 | Coordinate review of Apostolates documents with BRG and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 06/21/21 | Communications with D. Boldissar and R. Kuebel re: hearing on Debtor's Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. | ALL | 0.10 | 12.50 |
| 06/22/21 | Communications with D. Boldissar re: objection deadline to Debtor's Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement. | ALL | 0.20 | 25.00 |
| 06/22/21 | Review extension of exclusivity motion filed by ANO (0.2) | CDB | 0.20 | 100.00 |
| 06/23/21 | Follow-up correspondence regarding the same (0.3) | OFK | 0.30 | 150.00 |
| 06/23/21 | Draft response letter to counsel for Apostolates on ongoing production (0.7) | CDB | 0.70 | 350.00 |
| 06/24/21 | Correspond with Commercial creditor committee counsel (0.4) | OFK | 0.40 | 200.00 |
| 06/24/21 | Review documents and materials produced by Debtor affiliates and draft response correspondence to formulate updated document requests and to followup on outstanding document requests (2.8) | CDB | 2.80 | 1,400.00 |
| 06/24/21 | Receive call from counsel for multiple survivor claimants and discuss status of case, impact of current events, and discuss case and claim administration issues (0.6) | CDB | 0.60 | 300.00 |
| 06/25/21 | NO CHARGE -- Confer and work with R. Kuebel re status and strategy (0.5) | CDB | 0.00 | 0.00 |
| 06/25/21 | Continue review of documents produced by Apostolates and draft response letter to counsel re same (2.3) | CDB | 2.30 | 1,150.00 |
| 06/25/21 | Follow-up correspondence from and call with Commercial committee on mediation / plan issues (0.8) Call with Mr. Stang on mediation (0.7) | OFK | 1.50 | 750.00 |
| 06/28/21 | NO CHARGE -- Conference with co-counsel and BRG re discovery and strategic issues (0.5) | CDB | 0.00 | 0.00 |
| 06/28/21 | Call with UCC counsel member on mediation issues and receipt and review of correspondence on mediation positions and forwarded pleadings / reports (1.0) Call with Mr Stang/BRG on asset valuation for mediation purposes (0.7) | OFK | 1.70 | 850.00 |
| 06/28/21 | Review state court materials re defenses to legislation and constitutional challenge (0.4) | CDB | 0.40 | 200.00 |
| 06/29/21 | NO CHARGE -- Attend weekly conference call with counsel for Archdiocese re mediation (0.5) | CDB | 0.00 | 0.00 |
| 06/29/21 | Prepare for and participate in call with Debtor's counsel on mediation and discovery issues (0.6) Multiple emails regarding motion on bar date discussions and related issues (0.6) | OFK | 1.20 | 600.00 |
| 06/30/21 | Work on claims / bar date motion draft (0.5) Call with UCC member regarding Plan/mediation issues and correspond regarding the same (0.7) | OFK | 1.20 | 600.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669592
Page: 14

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/30/21 | Review and analyze secondary sources re Unknown Claims Representative issues in light of statements made and review issue and review Portland decision (0.8) | CDB | 0.80 | 400.00 |
| 06/30/21 | Research re confidential issue and to anticipate potential arguments as may be raised in connection with positions in advance of mediation (1.8) | CDB | 1.80 | 900.00 |
| | | | 35.30 | $17,537.50 |

**TOTAL FEES**          **$72,787.50**

## TIMEKEEPER SUMMARY:

### B110   Case Administratio

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
| A.L. Lohr | Paralegal | $125.00 | 3.00 | $375.00 |
| | | | 3.10 | $425.00 |

### B120   Asset Analysis and

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.70 | $350.00 |
| O. F. Kuebel | Partner | $500.00 | 6.90 | $3,450.00 |
| A. Wilson | Litigation Supp | $125.00 | 0.20 | $25.00 |
| | | | 7.80 | $3,825.00 |

### B130   Asset Disposition

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 16.70 | $8,350.00 |
| O. F. Kuebel | Partner | $500.00 | 1.90 | $950.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.80 | $100.00 |
| | | | 19.40 | $9,400.00 |

### B140   Relief from Stay/A
dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
| | | | 0.10 | $50.00 |

### B150    Meetings & Communi

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 7.60 | $3,800.00 |
| O. F. Kuebel | Partner | $500.00 | 8.80 | $4,400.00 |
| | | | **16.40** | **$8,200.00** |

### B160    Fee/Employment App

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 2.20 | $1,100.00 |
| A.L. Lohr | Paralegal | $125.00 | 5.70 | $712.50 |
| | | | **7.90** | **$1,812.50** |

### B180    Avoidance Action A

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| | | | **0.40** | **$200.00** |

### B190    Other Contested Ma

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.60 | $300.00 |
| A.L. Lohr | Paralegal | $125.00 | 7.40 | $925.00 |
| | | | **8.00** | **$1,225.00** |

### B210    Business Operation

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 5.20 | $2,600.00 |
| J.F. Bank | Of Counsel | $500.00 | 2.60 | $1,300.00 |
| N.W. Clark | Ins Specialist | $500.00 | 0.90 | $450.00 |
| | | | **8.70** | **$4,350.00** |

### B250    Real Estate

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 4.60 | $2,300.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.20 | $25.00 |
| | | | **4.80** | **$2,325.00** |

### B310    Claims Administrat

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: August 17, 2021
Invoice No.:  1669592
Page:  16

### B310    Claims Administrat

| | | | | | |
|---|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 44.00 | $22,000.00 |
| O. F. Kuebel | Partner | $500.00 | 0.50 | $250.00 |
| A.L. Lohr | Paralegal | $125.00 | 9.50 | $1,187.50 |
| | | | **54.00** | **$23,437.50** |

### B320    Plan and Disclosur

| | | | | | |
|---|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 24.00 | $12,000.00 |
| O. F. Kuebel | Partner | $500.00 | 11.00 | $5,500.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.30 | $37.50 |
| | | | **35.30** | **$17,537.50** |

**TIMEKEEPER SUMMARY TOTALS**                                              **165.90**
**$72,787.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Postage | 23.40 |
| | Photocopies | 0.20 |
| | PACER Online Research | 16.70 |
| | Westlaw Research | 3,225.60 |
| 02/28/21 | Outside Copy Costs 46832, Alliance Overnight Document Service LLC, Mail out of Dk# 753 - Committee's Reply to Debtor's Opposition to Rule 2004 Motion | 81.76 |
| 02/28/21 | Outside Copy Costs 46832, Alliance Overnight Document Service LLC, Mail out of Dk# 753 - Committee's Reply to Debtor's Opposition to Rule 2004 Motion | 5.03 |
| 06/22/21 | Outside Copy Costs 47597, Alliance Overnight Document Service LLC, Mail out of Dkt #907 - Committee's Application to Retain Stegall Benton; Dkt#908 - Notice of Hearing Re: Stegall Benton Application and Dkt# 909 Status Report on Motion to Compel | 255.00 |
| 06/22/21 | Outside Copy Costs 47597, Alliance Overnight Document Service LLC, Mail out of Dkt #907 - Committee's Application to Retain Stegall Benton; Dkt#908 - Notice of Hearing Re: Stegall Benton Application and Dkt# 909 Status Report on Motion to Compel | 15.03 |
| 06/22/21 | Outside Copy Costs 47602, Alliance Overnight Document Service LLC, Tax for Mail out of Dkt # 902 - Committee's Limited Response to Debtor's Sale Motion | 7.65 |
| | TOTAL EXPENSES | $3,630.37 |

| | |
|---|---|
| TOTAL FEES | $72,787.50 |
| TOTAL EXPENSES | $3,630.37 |
| TOTAL FEES AND EXPENSES | $76,417.87 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

August 17, 2021
Invoice No.: 1669592

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through June 30, 2021

    File Number:  0107766.00001
    RE:    Bankruptcy of the Archdiocese of New Orleans

| | |
|---|---|
| Total Fees ..................................................................................................................... | $72,787.50 |
| Total Expenses ............................................................................................................... | $3,630.37 |
| Total Due this Statement.................................................................................................. | $76,417.87 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.   Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

REMITTANCE



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

August 17, 2021
Invoice No.: 1669598

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through July 31, 2021                                      $98,428.63

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/12/21 | Coordinate preparation of spreadsheet re: LEDES file for Jones Walker's seventh fee statement for attorney review by D. Boldissar (1.0 No Charge) | ALL | 0.00 | 0.00 |
| 07/12/21 | Work with A. Lohr on various analysis issues and case administration (0.2) | CDB | 0.20 | 100.00 |
| 07/12/21 | Prepare for and participate in weekly UCC meeting and report on discovery and mediation progress (1.3) | OFK | 1.30 | 650.00 |
| 07/15/21 | Review status of nine adversary proceedings and recent filings, and specific review of filings in Case No. 21-1016 (0.7) | CDB | 0.70 | 350.00 |
| 07/16/21 | Confer with survivor counsel (BL) re July 23 status conference (0.1); | CDB | 0.10 | 50.00 |
| 07/26/21 | Review recent pleadings on expedited notice to advise Committee (0.2) | CDB | 0.20 | 100.00 |
| 07/27/21 | Communications with D. Boldissar and the court reporter re: ordering of transcript from the hearing on July 22nd (.20); assist with preparation of transcript order form for hearing on July 22nd (.40). | ALL | 0.60 | 75.00 |
| 07/28/21 | Communications with the court reporter re: transcript of the July 22nd hearing. | ALL | 0.40 | 50.00 |
| 07/29/21 | Communications with D. Boldissar and R. Kuebel re: hearing on the Debtor's Motion for Entry of an Order, Pursuant to 105(a), 362(d), and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing, But Not Directing, Termination of Trusts, and (II) Granting Related Relief (.10); communications with D. Boldissar and R. Kuebel re: Omnibus Hearing on September 16th (.10). | ALL | 0.20 | 25.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans
• New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 2

| | **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/29/21 | Work with A. Lohr on case administration issues (0.1) | CDB | 0.10 | 50.00 |
| | | | **3.80** | **$1,450.00** |

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/21 | Work on NDCE discovery demand letter (0.4) | OFK | 0.40 | 200.00 |
| 07/01/21 | Conference calls to discuss issues with regards to filing an objection on behalf of client to Liquidator's Application For Approval of Transfer Agreement. | NWC | 0.80 | 400.00 |
| 07/01/21 | NO CHARGE -- Confer and work with J. Bank re analysis (0.1); further calls and analysis with I. Nasitir and J. Bank of issues related to insurance (0.4) | CDB | 0.00 | 0.00 |
| 07/02/21 | Work and confer with J. Bank and I. Nasitir re next steps and insurance issues (0.2 No Charge); draft correspondence to update Committee on status and actions taken on same (0.2) | CDB | 0.20 | 100.00 |
| 07/02/21 | Teleconference with D. Boldissar and I. Nasitir re Bevidere Insurance Company | JFB | 0.20 | 100.00 |
| 07/02/21 | Work on NDCE asset discovery including / and leases on letter to counsel (0.7) | OFK | 0.70 | 350.00 |
| 07/05/21 | NO CHARGE -- Call with I. Nasitir and J. Murray re insurance issue (0.3) | CDB | 0.00 | 0.00 |
| 07/07/21 | Correspond regarding NDCE discovery (0.5) | OFK | 0.50 | 250.00 |
| 07/08/21 | Receipt and review of multiple correspondence on NDCE discovery issues (0.4) | OFK | 0.40 | 200.00 |
| 07/08/21 | Review information re legacy lawsuit and respond re same (0.2) | CDB | 0.20 | 100.00 |
| 07/09/21 | Review docket and pleadings of insurance proceeding concerning Bevidere Insurance in liquidation, review matters on docket and review applicable rules of civil procedure (0.6) | CDB | 0.60 | 300.00 |
| 07/09/21 | Work on NDCE discovery issues (0.5) Call with Pat Connick on West bank property concern and review records regarding the same (0.5) Call with Draper regarding same (0.4) | OFK | 1.40 | 700.00 |
| 07/12/21 | Correspond on NDCE discovery (0.6) | OFK | 0.60 | 300.00 |
| 07/13/21 | Receipt and review of multiple follow-up correspondence on NDCE discovery questions / status (0.9) | OFK | 0.90 | 450.00 |
| 07/14/21 | Receipt and review of multiple correspondence regarding RCANO document production question on abuse files (0.5) Receipt and review of multiple emails/draft pleadings regarding insurance insolvency (0.5) | OFK | 1.00 | 500.00 |
| 07/14/21 | Work on revisions to draft objections. | JFB | 0.60 | 300.00 |
| 07/14/21 | Review draft objection to be filed in Pennsylvania proceeding (0.1); correspondence and forward to Committee to advise re same (0.1) | CDB | 0.20 | 100.00 |
| 07/19/21 | Call with State court counsel on discovery issues and mediation question (0.8) | OFK | 0.80 | 400.00 |
| 07/20/21 | Correspond and work on NDCE discovery/asset identification issues. | OFK | 1.00 | 500.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 3

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/21/21 | Receipt and review of correspondence regarding Apostolates and reply. (0.4) Receipt and review of correspondence on open discovery requests and Motion to Compel (0.6) | OFK | 1.00 | 500.00 |
| 07/22/21 | Continued work on NDCE discovery | OFK | 0.50 | 250.00 |
| 07/23/21 | Receipt and review of Multiple correspondence regarding discovery request authorization to NDCE's/Apostalate's (0.4) Receipt and review of correspondence regarding updated discovery responses (0.3) | OFK | 0.70 | 350.00 |
| 07/26/21 | Review Iain Nasatir corres, reply to Iain, t/c w/Davin, corres w/ I. Nasatir. | JFB | 0.60 | 300.00 |
| 07/27/21 | Continue to work on NDCE discovery request an asset research. (1.2) Review multiple documents and public record filings on debtor and NDCE transactions/asset transfer. (1.6) | OFK | 2.80 | 1,400.00 |
| 07/28/21 | Continued work on NDCE discovery requests on asset transfers from Debtors and among Apostalates (1.3) | OFK | 1.30 | 650.00 |
| 07/29/21 | Continued work on NDCE asset discovery request / investigation regarding asset transfers with Debtor and other affiliates (2.0 total; 1.0 No Charge) | OFK | 1.00 | 500.00 |
| 07/29/21 | Review legacy lawsuit Rule 9019 motion, settlement agreement and release (0.2) | CDB | 0.20 | 100.00 |
| 07/30/21 | Continued work on NDCE / Debtor asset discovery including review of multiple related party transactions / discovery (1.8) | OFK | 1.80 | 900.00 |
| | | | **20.40** | **$10,200.00** |

| | **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/02/21 | Multiple emails regarding St. Elizabeth package, review the same and work on possible (school and developer) buyers (0.8) | OFK | 0.80 | 400.00 |
| 07/07/21 | Call from Pat Connick regarding questions on westbank gym and correspond regarding same (0.5) | OFK | 0.50 | 250.00 |
| 07/07/21 | Review St. Elizabeth sale marketing and potential contact of additional parties (0.2); send additional follow-up questions (0.1) | CDB | 0.30 | 150.00 |
| 07/08/21 | Receipt and review of multiple emails regarding St. Elizabeth sale process (0.5) | OFK | 0.50 | 250.00 |
| 07/08/21 | Forward information package on St. Elizabeth property to potential bidder and review list of potential interested parties for attention to potential expansion of list (0.3) | CDB | 0.30 | 150.00 |
| 07/12/21 | Locate and reach out to additional contacts on St. Elizabeth sale (0.5) | CDB | 0.50 | 250.00 |
| 07/13/21 | Conference with D. Gilmore as potential real estate professional and in connection with marketing of Debtor properties (0.6); Gather and send public materials to D. Gilmore (0.1) | CDB | 0.70 | 350.00 |
| 07/28/21 | Review proposal received re St. Elizabeth property sale (0.2); review additional information from ANO re bids and interested parties (0.1); correspondence re same (0.1) | CDB | 0.40 | 200.00 |
| 07/28/21 | Conference With M. Mintz and W. Robbins re Code section 363 motion, stalking horse, pending Rule 9019 motion, and other pending matters (0.5) | CDB | 0.50 | 250.00 |

| | **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/29/21 | Advise Committee on St. Elizabeth sale process and correspondence re same (0.1); review notice filed by Archdiocese (0.1) | CDB | 0.20 | 100.00 |
| | | | **4.70** | **$2,350.00** |

| | **B140 Relief from Stay/Adequate Prote** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/21 | Receipt and review of Mintz email regarding Stay relief motion (0.2) | OFK | 0.20 | 100.00 |
| 07/22/21 | Conference with survivor counsel (as requested by ANO counsel) re pending suit (0.2) | CDB | 0.20 | 100.00 |
| 07/27/21 | Review lift stay pleadings filed by personal injury claimant and formulate recommendation to Committee on same (0.2) | CDB | 0.20 | 100.00 |
| | | | **0.60** | **$300.00** |

| | **B150 Meetings & Communications with** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/02/21 | Multiple correspondence re meeting schedules (0.1) | CDB | 0.10 | 50.00 |
| 07/05/21 | Draft agenda for 7/6 Committee meeting (0.2) | CDB | 0.20 | 100.00 |
| 07/06/21 | Review and revise draft agenda (0.2) Prepare for and participate in UCC council meeting and present report on mediation issues and NDCE discovery (1.3) | OFK | 1.50 | 750.00 |
| 07/06/21 | Correspondence and set up weekly Committee meeting (Counsel only) (0.1); attend and host same via videoconference (1.4) | CDB | 1.50 | 750.00 |
| 07/12/21 | Draft agenda (0.1); communications re weekly meeting (0.1); host and attend weekly meeting of Committee via videoconference (1.2) | CDB | 1.40 | 700.00 |
| 07/12/21 | Call with survivor counsel (RS) regarding Bar Date Motion (0.5) Review authority sent (0.4) | OFK | 0.90 | 450.00 |
| 07/13/21 | Prepare for and provide reports at UCC council meeting (1.2) | OFK | 1.20 | 600.00 |
| 07/13/21 | Draft agenda for weekly meeting (0.1); Correspondence and set up weekly Committee meeting (Counsel only) (0.1); attend and host same via videoconference (1.6); correspondence to set up August meetings (0.1) | CDB | 1.90 | 950.00 |
| 07/19/21 | Correspondence with Committee to communicate on reply brief and give weekly update (0.2) | CDB | 0.20 | 100.00 |
| 07/19/21 | Receipt and review of multiple emails from UCC chair regarding UCC meeting. | OFK | 0.40 | 200.00 |
| 07/20/21 | Review and revise proposed call agenda (0.3) Prepare for, participate and provide report on discovery and mediation issues to counsel (1.0) | OFK | 1.30 | 650.00 |
| 07/20/21 | Draft agenda and correspondence and set up weekly Committee meeting (Counsel only) (0.1); attend and host same via videoconference (1.1) | CDB | 1.20 | 600.00 |
| 07/26/21 | Correspond with state court counsel on discovery/claims information and document production. (0.8) Prepare for, present report to and participate in UCC meeting. (1.3) | OFK | 2.10 | 1,050.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 5

| | **B150 Meetings & Communications with** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/26/21 | Draft agenda (0.1); communications re weekly meeting and revise agenda (0.2); host and attend weekly meeting of Committee via videoconference (1.3) | CDB | 1.60 | 800.00 |
| 07/27/21 | Prepare for and provide report to UCC counsel on discovery and mediation. | OFK | 1.30 | 650.00 |
| 07/27/21 | Draft agenda and correspondence and set up weekly Committee meeting (Counsel only) (0.2); attend and host same via videoconference (1.0) | CDB | 1.20 | 600.00 |
| | | | **18.00** | **$9,000.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/05/21 | NO CHARGE -- Draft fee statement for April and May fees and expenses and mark no charge items (0.5) | CDB | 0.00 | 0.00 |
| 07/06/21 | NO CHARGE -- Work on fee statements and correspondence sending same for review (0.3) | CDB | 0.00 | 0.00 |
| 07/07/21 | NO CHARGE -- Draft letter re outstanding fees and expenses (0.3); call with M. Mintz re same (0.1) | CDB | 0.00 | 0.00 |
| 07/08/21 | NO CHARGE -- Assist with putting together Zobrio fee statement (0.3) | CDB | 0.00 | 0.00 |
| 07/09/21 | NO CHARGE -- Draft and coordinate Zobrio and Locke Lord fee applications and multiple correspondence re same (0.5) | CDB | 0.00 | 0.00 |
| 07/12/21 | Review invoices in preparation of drafting Third Fee Application. | ALL | 0.40 | 50.00 |
| 07/12/21 | Communications with D. Boldissar re: mailing of Orders on Fee Applications filed by the Committee's counsel. | ALL | 0.20 | 25.00 |
| 07/13/21 | Draft Certificate of Service re: Orders on Fee Applications filed by the Committee. | ALL | 0.60 | 75.00 |
| 07/13/21 | NO CHARGE -- Correspondence re fee balance and documentation of same (0.2) | CDB | 0.00 | 0.00 |
| 07/14/21 | Review and revise Certificate of Service re: Orders on Fee Applications filed by the Committee (.20); communications with D. Boldissar re: e-filing Certificate of Service (.10). | ALL | 0.30 | 37.50 |
| 07/14/21 | Review invoices and monthly fee and expense statements and calculate totals in preparation of drafting Third Fee Application (2.7 total; 1.0 No Charge). | ALL | 1.70 | 212.50 |
| 07/14/21 | Draft Third Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 0.70 | 87.50 |
| 07/15/21 | Draft Third Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 2.10 | 262.50 |
| 07/15/21 | NO CHARGE -- Review filing re fee statements filed in record (0.1) | CDB | 0.00 | 0.00 |
| 07/16/21 | Draft Third Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 3.00 | 375.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 6

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/27/21 | Draft Third Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 2.00 | 250.00 |
| 07/30/21 | Coordinate mailing of Order granting the Committee's Application to Retain Stegall, Benton, Melancon & Associates. | ALL | 0.20 | 25.00 |
| | | | **11.20** | **$1,400.00** |

| | **B170 Fee/Employment Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/14/21 | NO CHARGE -- Review fee statements for Debtor professionals (Jones Walker, Blank Rome, and CRI) and draft response to same (1.3); correspondence with Committee re same (0.1) | CDB | 0.00 | 0.00 |
| | | | **0.00** | **$0.00** |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/01/21 | Review Memo to Record from the Court re: matters being heard on July 22nd. | ALL | 0.30 | 37.50 |
| 07/02/21 | Communications with D. Boldissar and R. Kuebel re: matters being heard on July 22nd. | ALL | 0.20 | 25.00 |
| 07/12/21 | Teleconference with D. Boldissar re: status of projects (.20); research state court case re: Bedivere Insurance Company in the Commonwealth Court of Pennsylvania (.50). | ALL | 0.70 | 87.50 |
| 07/14/21 | Receipt and review of multiple correspondence on Amended Protective Order (0.4) | OFK | 0.40 | 200.00 |
| 07/15/21 | Teleconference with D. Boldissar re: state court research involving the Diocese of Baton Rouge (.10); research state court cases (.30); research federal cases (.20). | ALL | 0.60 | 75.00 |
| 07/21/21 | Review and revise service list in preparation of mailing the Committee's Omnibus Reply to the Objections pertaining to the Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period (.40); coordinate mailing of Omnibus Reply (.20). | ALL | 0.60 | 75.00 |
| 07/23/21 | Conferences re pending lawsuit (0.1) | CDB | 0.10 | 50.00 |
| 07/26/21 | Review recently filed pleadings and notifications from the Court (.60); communications with D. Boldissar and R. Kuebel re: upcoming hearings and deadlines (.50). | ALL | 1.10 | 137.50 |
| 07/27/21 | Communications with D. Boldissar re: pleadings from out of state bankruptcy case for attorney review. | ALL | 0.20 | 25.00 |
| 07/30/21 | Review information pursuant to request received and to respond to same (0.3) | CDB | 0.30 | 150.00 |
| | | | **4.50** | **$862.50** |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/01/21 | Misc t/c's with S. Davis (S. Johnson partner), N. Clark, I. Nasatir, re Guaranty Fund Reply . | JFB | 2.30 | 1,150.00 |

| | **B210 Business Operations** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/12/21 | NO CHARGE -- Confer and work with R. Kuebel re motion to extend bar date and prepare for hearing (0.3) | CDB | 0.00 | 0.00 |
| 07/14/21 | Review proposed amendment to protective order, and impact on form of protective order, and associated papers and review existing forms of order and impact (0.6); correspondence and advise Committee re same (0.1) | CDB | 0.70 | 350.00 |
| 07/14/21 | Review issue as requested by Committee concerning payments made by ANO as disclosed in monthly operating reports, and review provisions of Court orders applicable to same including protective order and order entered at outset of case concerning pension and insurance (0.4); draft correspondence re same (0.1) | CDB | 0.50 | 250.00 |
| 07/14/21 | Develop information sharing protocol for claims information and spreadsheet (0.2) | CDB | 0.20 | 100.00 |
| 07/21/21 | Finish reply brief on claims bar date issues and file (0.7); circulate courtesy copy to Court (0.1) | CDB | 0.80 | 400.00 |
| 07/23/21 | Work on draft of motion under Rule 2004 for authority to issue subpoenas to Debtor affiliates (0.4); research to locate precedent from other cases (0.8) | CDB | 1.20 | 600.00 |
| 07/23/21 | Draft agenda for weekly Committee meeting on 7-26 (0.1) | CDB | 0.10 | 50.00 |
| 07/26/21 | NO CHARGE -- Review insurance-related info and correspondence re Bedivere (0.3); conference with J. Bank re same (0.3); review Louisiana law implicated in same with impact on other Louisiana law issues implicating Archdiocese and mediation (0.4) | CDB | 0.00 | 0.00 |
| 07/30/21 | NO CHARGE -- Confer with R. Kuebel re affiliate investigation (0.5) | CDB | 0.00 | 0.00 |
| | | | **5.80** | **$2,900.00** |

| | **B250 Real Estate** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/02/21 | Review materials forwarded by Debtor concerning St. Elizabeth sale (0.2); circulate and correspondence with appraiser re same (0.1); formulate questions and correspondence with Debtor counsel re same (0.6) | CDB | 0.90 | 450.00 |
| 07/06/21 | Review response from Archdiocese concerning specific property and review past information on same (0.2); review Camp Abbey lease re same (0.2) | CDB | 0.40 | 200.00 |
| 07/06/21 | Review response from M. Mintz on St. Elizabeth sale and marketing (0.1); confer and work with expert appraiser B. Benton re same and re other real estate issues (0.5) | CDB | 0.60 | 300.00 |
| 07/07/21 | Correspondence to confer on real estate issues (0.1); conference with P. Shields re real estate analysis, transfers and transactions with affiliates and analysis of same (0.2) | CDB | 0.30 | 150.00 |
| 07/12/21 | Respond to M. Mintz on employment application for real estate appraiser (0.1) | CDB | 0.10 | 50.00 |
| 07/14/21 | Call with M. Mintz re real estate issue (0.1) | CDB | 0.10 | 50.00 |
| 07/21/21 | Review changes to order employing real estate appraiser and submit same (0.1) | CDB | 0.10 | 50.00 |
| 07/21/21 | Confer with J. Stang re real estate analysis (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: August 17, 2021
Invoice No.:  1669598
Page:  8

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/27/21 | Review email from R. Kuebel (0.2); review portion of Motion to Recuse Magistrate re: Providence Community Housing (0.2); conference with R. Kuebel re: Providence Community Housing Deal Structure (0.2); draft, review and respond to emails from M. Richardson re: title research project (0.2); call with M. Richardson re: same (0.2). | RWM | 1.00 | 500.00 |
| 07/28/21 | Draft, review and respond to emails from M. Richardson; review preliminary title research re: Providence provided by same; research LA Secretary of State Records re: Providence Community and Willwoods Community; draft email to R. Kuebel re: same; conference with R. Kuebel re: deal structure and strategy. | RWM | 0.60 | 300.00 |
| | | | **4.20** | **$2,100.00** |

| | **B310 Claims Administration and Objec** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/21 | Multiple emails /correspondence on review/comments on Bar Date extension motion (0.6) | OFK | 0.60 | 300.00 |
| 07/01/21 | Draft, review, finalize, and e-file Notice of Hearing re: the Committee's Motion for Order Reopening Claims Bar Date for Additional 60-Day Claims Period. | ALL | 0.50 | 62.50 |
| 07/01/21 | Review, finalize, and e-file the Committee's Motion for Order Reopening Claims Bar Date for Additional 60-Day Claims Period. | ALL | 0.70 | 87.50 |
| 07/01/21 | Draft and formulate order on motion to extend bar date and notice plan (1.6); review template from Purdue Pharma case (0.2) | CDB | 1.80 | 900.00 |
| 07/01/21 | Continue drafting and finalizing motion to extend claims bar date (2.7 total; 1.0 No Charge); key cite and cite check same (1.2); finalize and file (1.0) | CDB | 3.90 | 1,950.00 |
| 07/01/21 | Multiple correspondence with Committee re draft motion to extend bar date (0.1); consider and incorporate comments into motion (0.3) | CDB | 0.40 | 200.00 |
| 07/01/21 | Confer and discuss request to extend bar date with A. George of Office of US Trustee (0.2); confer with M. Mintz re same and re other pending matters (0.2) | CDB | 0.40 | 200.00 |
| 07/01/21 | NO CHARGE -- Address technical problem with draft motion and order documents and recovery of same (0.5) | CDB | 0.00 | 0.00 |
| 07/01/21 | Correspondence with parties circulating draft order and re motion to extend claims bar date (0.2) | CDB | 0.20 | 100.00 |
| 07/02/21 | Correspondence with Committee re filed motion to extend bar date and implications (0.1) | CDB | 0.10 | 50.00 |
| 07/02/21 | Perform additional research in support of motion to extend bar date and in connection with confidential issue re same and review and analyze approximately 50 authorities (2.3 total; 1.0 No Charge); correspondence with Committee re follow-up and filing (0.1) | CDB | 1.40 | 700.00 |
| 07/02/21 | Download the Committee's Motion for Order Reopening Claims Bar Date for Additional 60-Day Claims Period (.10); coordinate mailing of Motion (.20). | ALL | 0.30 | 37.50 |
| 07/05/21 | Perform additional research in support of bar date extension motion on confidential issue -- secondary sources under La. law and keycite same (3.9 total; 2.0 No Charge) | CDB | 1.90 | 950.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 9

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/06/21 | Work on contacting pro se claimants pursuant to Court status conference and correspondence re same (0.2); work with A. Lohr on spreadsheet project to respond to questions from survivor counsel re claims and in response to request from ANO counsel to handle communications on same (0.1) | CDB | 0.30 | 150.00 |
| 07/06/21 | Call with survivor counsel (RS) regarding UCC Motion and Bar Date issues (0.5) Correspond with survivor counsel on issues related to Stay Motion and related email attachments for review (0.8) | OFK | 1.50 | 750.00 |
| 07/06/21 | Communications with D. Boldissar re: status of review of claims from Donlin Recano. | ALL | 0.20 | 25.00 |
| 07/07/21 | Prepare chart of communications with claimants per D. Boldissar's request. | ALL | 0.60 | 75.00 |
| 07/07/21 | Multiple correspondence / calls regarding Bar Date extension motion and related questions from survivor counsel. (1.0) Call survivor counsel (RS) regarding the same (0.5) | OFK | 1.50 | 750.00 |
| 07/07/21 | Reach out to survivor counsel re pending motion and inquires re same and multiple correspondence (0.1); conference and answer questions of counsel (BL) re same (0.3) | CDB | 0.40 | 200.00 |
| 07/07/21 | Correspondence re contact information and specifics to contact pro se claimants pursuant to court conference (0.1) | CDB | 0.10 | 50.00 |
| 07/07/21 | Review order on motion to extend bar date in light of comments from survivor counsel (0.1); correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 07/07/21 | Contact with Kinsella Media re bar date notice issue and to seek advice on form of requested order (0.1) | CDB | 0.10 | 50.00 |
| 07/08/21 | Receipt and review of multiple correspondence on Bar Date extension request including calls from Roger S. and state court counsel (0.6) | OFK | 0.60 | 300.00 |
| 07/09/21 | Receipt and review of multiple correspondence / emails on Bar Date extension request (0.8) Call from survivor counsel (RS) regarding the same (0.4) | OFK | 1.20 | 600.00 |
| 07/09/21 | Work on preparation for July 22 hearing and develop presentation and evidence for same (0.4) | CDB | 0.40 | 200.00 |
| 07/09/21 | Confer and work with Dr. Wheatman (Kinsella) re potential publication in connection with motion to extend bar date and to develop "ask" for same (0.3) | CDB | 0.30 | 150.00 |
| 07/09/21 | Confer with survivor counsel (KS) re motion to extend bar date (0.2) | CDB | 0.20 | 100.00 |
| 07/12/21 | Review materials forwarded by survivor counsel concerning potential positions on abuse bar date extension (0.4) | CDB | 0.40 | 200.00 |
| 07/12/21 | Correspond on Bar Date extension motion (0.7) Review discovery question (0.5) | OFK | 1.20 | 600.00 |
| 07/13/21 | Conference with survivor counsel (RM) to answer questions re status and bar date motion (0.2); forward information and correspondence (0.1); draft and send correspondence with multiple additional claimant counsel (1.0) | CDB | 1.30 | 650.00 |
| 07/13/21 | Receive call and answer questions from survivor counsel (RS) re motion for claims bar date extension (0.2) | CDB | 0.20 | 100.00 |

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/14/21 | Review information on pro se claimants from Donlin Recano and analyze same (0.3); develop script for communicating with same (1.0); correspondence with J. Stang to split up list re same (0.1) | CDB | 1.40 | 700.00 |
| 07/14/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.30 | 37.50 |
| 07/14/21 | Place calls and send email messages to pro se claimants as contemplated at Court conference (0.6); review 11 separate proof of claim forms to confirm information re same including pro se status (0.7) | CDB | 1.30 | 650.00 |
| 07/14/21 | Receipt and review of multiple emails of Mr. Mintz on bar date motion and correspond regarding the same (0.6) | OFK | 0.60 | 300.00 |
| 07/14/21 | Receipt and review of multiple emails with Mr. Mintz on bar date motion and correspond regarding the same (0.6) | OFK | 0.60 | 300.00 |
| 07/14/21 | Prepare for 7/22 and 7/23 hearings (0.2); correspondence with M. Mintz re procedure for same (0.1) | CDB | 0.30 | 150.00 |
| 07/14/21 | Receive and review recommended media plan from S. Wheatman and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 07/14/21 | Multiple correspondence with survivor counsel re extended bar date motion (0.2); Conference with survivor counsel (DB) to answer questions re status of case and motion to extend bar date (0.2); call with second counsel (RG) re same (0.2); call with additional counsel (DR) (0.2) | CDB | 0.80 | 400.00 |
| 07/15/21 | Email and call eight separate pro se claimants pursuant to Court conference (0.4); review eight proofs of claim in connection with same (0.7) | CDB | 1.10 | 550.00 |
| 07/15/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.40 | 50.00 |
| 07/15/21 | Multiple correspondence with survivor counsel re motion to extend bar date motion and hearing (0.1); review information forwarded by counsel and review docket from Camden case as may be applicable (0.4) | CDB | 0.50 | 250.00 |
| 07/15/21 | Perform initial review of objections to motion to extend claims bar date (0.3) | CDB | 0.30 | 150.00 |
| 07/16/21 | Work on draft motion to extend claims bar date and analysis (0.4); correspondence re same (0.2); conference with counsel for Committee members R. Trahant re same (0.2); call with survivor counsel (BL) re same (0.2); second call with additional counsel (KS) re same (0.1) | CDB | 1.10 | 550.00 |
| 07/16/21 | NO CHARGE -- Conference and work with B. Knapp to develop reply brief on claims bar date extension motion (0.2); second conference and work on same (0.4) | CDB | 0.00 | 0.00 |
| 07/16/21 | Research and develop factual material for July 22 hearing (0.3) | CDB | 0.30 | 150.00 |
| 07/16/21 | Review three separate objections filed as to claims bar date motion (1.3); develop responses and work on research (2.0 No Charge); draft reply brief (0.6) | CDB | 1.90 | 950.00 |
| 07/16/21 | Review briefing in response to motion to extend claims bar date (1.7); begin reviewing authorities related to constitutionality argument (1.2). | BCK | 2.90 | 1,232.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 11

| | | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | **B310 Claims Administration and Objec** | | | |
| 07/16/21 | Assist with drafting Declaration of C. Davin Boldissar in Support of the Committee's Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period. | ALL | 0.50 | 62.50 |
| 07/16/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 07/16/21 | Receipt and review and read multiple party filings /oppositions to committee (0.8) Correspond regarding reply brief outline and responsibilities (0.7) Multiple correspondence with counsel on Bar Date Motion oppositions and forward email. (0.7) | OFK | 2.20 | 1,100.00 |
| 07/17/21 | Continue work drafting reply brief on extension of claims bar date (0.7) | CDB | 0.70 | 350.00 |
| 07/18/21 | Research re matters in support of reply brief and in opposition to points raised by objectors including as to adequacy of notice (1.1); research to locate past public statements (1.2); review and analyze USAG/Syracuse/Rochester authorities cited by ANO (0.9) | CDB | 3.20 | 1,600.00 |
| 07/18/21 | Research on excusable neglect issues and in response to points raised and keycite and review 88 results (1.3) | CDB | 1.30 | 650.00 |
| 07/18/21 | Draft reply brief in support of motion to extend claims bar date (1.4) | CDB | 1.40 | 700.00 |
| 07/19/21 | Confer with counsel for survivors (RG) on motion to extend claims bar date (0.2) | CDB | 0.20 | 100.00 |
| 07/19/21 | Confer and work with J. Stang re brief (0.1) | CDB | 0.10 | 50.00 |
| 07/19/21 | Research and retrieve cases for B. Knapp. | MB | 0.20 | 25.00 |
| 07/19/21 | Continued analysis of constitutionality arguments from ANO response brief related to motion to reopen bar date (1.5); draft reply brief sections related to constitutionality issues (1.3); analysis of Rule 60(b) argument from ANO brief (1.0); draft reply brief sections related to Rule 60(b) argument (0.7); analysis of authorities related to Rule 502 argument in ANO brief (1.2); draft reply brief sections related to Rule 502 argument (1.4). | BCK | 6.80 | 2,890.00 |
| 07/19/21 | Detailed read of bar date opposition from Apostalate, Commercial Committee and Debtor (1.0) Correspond regarding aspects of reply brief (0.5) Work on inserts into reply brief and discuss with D. Boldissar (0.7) | OFK | 2.20 | 1,100.00 |
| 07/19/21 | Draft reply brief concerning motion to extend claims bar date in light of June 2021 Louisiana legislation (6.2 total; 3.0 No Charge) | CDB | 3.20 | 1,600.00 |
| 07/19/21 | Review and analyze numerous authorities cited in Debtor brief for reply brief (1.0); research constitutional issues and under Chance opinion for purposes of same (2.2) | CDB | 3.20 | 1,600.00 |
| 07/19/21 | NO CHARGE -- Work with B. Knapp on sections of reply brief and specifically re responses to Debtor arguments on constitutionality and impact of legislation (0.5) | CDB | 0.00 | 0.00 |
| 07/19/21 | NO CHARGE -- Confer and work with R. Kuebel re reply brief and July 22 hearing (0.4) | CDB | 0.00 | 0.00 |
| 07/20/21 | NO CHARGE -- Two separate conferences to work on reply brief with B. Knapp and sections drafted by B. Knapp (0.6) | CDB | 0.00 | 0.00 |
| 07/20/21 | Continue drafting reply brief on motion to extend bar date, finalize, key cite authorities under same and file same (7.7; 4.0 No Charge) | CDB | 3.70 | 1,850.00 |

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 12

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/20/21 | Review Rule 60, constitutionality, and authorities cited as to argument that applicable law frozen as of petition date, and review and analyze numerous authorities for purposes of reply brief (4.7 total; 1.0 No Charge) | CDB | 3.70 | 1,850.00 |
| 07/20/21 | Integrate and revise insert from B. Knapp for reply brief (1.2) | CDB | 1.20 | 600.00 |
| 07/20/21 | Review and comment on Bar Date reply brief issues (0.5) Correspond and review certain information from claims files and claims discovery. (1.0) | OFK | 1.50 | 750.00 |
| 07/20/21 | Continued analysis of authorities related to Debtor arguments on applicability of Act 322 in connection with motion to reopen bar date (2.2); draft additional reply brief sections related to Act 322 applicability (1.0); analysis of procedural requirements for constitutional challenge to Act 322 (0.5). | BCK | 3.70 | 1,572.50 |
| 07/21/21 | Review final brief in support of motion to reopen bar date. | BCK | 0.30 | 127.50 |
| 07/21/21 | Receipt and review of email regarding Bar Date and reply from Mr. Stang (0.5) | OFK | 0.50 | 250.00 |
| 07/21/21 | Prepare for hearing on motion to extend bar date and gather materials for same and formulate arguments and response (1.7; 1.0 No Charge); review agenda (0.1) | CDB | 1.80 | 900.00 |
| 07/21/21 | Contact pro se claimants and followup on past emails with claimants as contemplated under status conferences with Court (0.7); review additional proofs of claim in connection with same and contact additional claimants and multiple correspondence re same (0.3); draft memorandum and contact log re contacts (0.4) | CDB | 1.40 | 700.00 |
| 07/22/21 | Prepare presentation for hearing and review authorities cited in Debtor materials for same and prepare responses and argument (1.8) | CDB | 1.80 | 900.00 |
| 07/22/21 | Receipt and review of multiple correspondence on claims access, review and confidentiality. (0.7) Continued work on claims review (0.8) Review of RCANO document production related to claims. (0.7) | OFK | 2.20 | 1,100.00 |
| 07/22/21 | Attend hearing regarding motion to extend bar date (1.0 No Charge) | BCK | 0.00 | 0.00 |
| 07/22/21 | Work on proposal for use of materials at mediation and spreadsheet information re same and consult with Committee and circulate same (0.4); finalize and circulate to other parties (0.2) | CDB | 0.60 | 300.00 |
| 07/22/21 | Attend and represent Committee at omnibus hearing and on motion to extend claims bar date (1.4) | CDB | 1.40 | 700.00 |
| 07/22/21 | Confer with Committee chair J. Adams re hearing and implications and preparation for mediation (0.3) | CDB | 0.30 | 150.00 |
| 07/23/21 | Telephonically attend status conference before Judge Grabill on claim issues (0.4) | CDB | 0.40 | 200.00 |
| 07/23/21 | Continued work on claims review /organization on more recent claims. | OFK | 0.80 | 400.00 |
| 07/23/21 | Prepare for status conference (0.2) | CDB | 0.20 | 100.00 |
| 07/27/21 | Contact additional pro se claimants as contemplated under Court status conference (0.2) | CDB | 0.20 | 100.00 |
| 07/29/21 | Contact pro se claimants, call and contact five claimants and review POC forms for same (0.7); work on memo re same (0.1) | CDB | 0.80 | 400.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 13

| | **B310 Claims Administration and Objec** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/30/21 | Contact additional five pro se claimants via email and calls and review claims for same and multiple calls with same (0.9); update memo and contact log (0.1) | CDB | 1.00 | 500.00 |
| 07/30/21 | Receipt and review of multiple emails on claims discovery and claims evaluation (0.5) | OFK | 0.50 | 250.00 |
| 07/30/21 | At ANO request, revise and send list of filed claims to survivor counsel (RS) showing that counsel's claims only (0.2); work on other lists (0.2); correspondence re same (0.1) | CDB | 0.50 | 250.00 |
| 07/30/21 | Attend status conference on claim notice issues before Judge Grabill and represent Committee (0.4) | CDB | 0.40 | 200.00 |
| | | | **91.10** | **$43,060.00** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/02/21 | Draft letter to Apostolates re followup on discovery requests (0.7); incorporate comments from BRG and multiple correspondence re same (0.5); finalize same (0.2) | CDB | 1.40 | 700.00 |
| 07/05/21 | Review five personnel files and overall ANO document production to advise Committee and prepare for mediation (2.4) | CDB | 2.40 | 1,200.00 |
| 07/06/21 | Review additional materials from BRG for letter following up on discovery to affiliates (0.3); revise letter (0.2) | CDB | 0.50 | 250.00 |
| 07/06/21 | Research re confidential issue relating to motion to extend bar date (1.3) | CDB | 1.30 | 650.00 |
| 07/06/21 | Review five specific personnel files (approximately 700 pages of information) for accused clergy to review and analyze information in preparation for mediation (2.8 total; 1.0 No Charge) | CDB | 1.80 | 900.00 |
| 07/07/21 | Finalize and send correspondence to counsel for Apostolates re document and information requests (0.9) | CDB | 0.90 | 450.00 |
| 07/08/21 | Continue review of five sample personnel files and analysis of issues raised by same (1.1) | CDB | 1.10 | 550.00 |
| 07/08/21 | Formulate proposal to contact pro se claimants pursuant to Court discussion (noticing) (0.1); review materials from claims agent and multiple correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 07/09/21 | Work on contacting claimants re noticing and develop proposal re claim information for use at mediation (0.2) | CDB | 0.20 | 100.00 |
| 07/09/21 | Continue review of five personnel files to work on document review issues (0.5) | CDB | 0.50 | 250.00 |
| 07/09/21 | Confer and work with J. Stang re pro se claimant communications and property sales and strategy (0.4) | CDB | 0.40 | 200.00 |
| 07/09/21 | NO CHARGE -- Make corrections to letter to counsel for affiliates and draft correspondence re same (0.2) | CDB | 0.00 | 0.00 |
| 07/11/21 | Correspondence re various strategy items (0.2) | CDB | 0.20 | 100.00 |
| 07/12/21 | Review exclusivity motion and any need for response (0.6) | CDB | 0.60 | 300.00 |
| 07/12/21 | Plan and prepare for July 22 and 23 hearings (0.7) | CDB | 0.70 | 350.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 14

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/12/21 | NO CHARGE -- Work to draft amended letter to Debtor affiliates with information requests and corrected Schedule 1, and work with BRG re same (2.6) | CDB | 0.00 | 0.00 |
| 07/13/21 | Review issue raised by R. Trahant and documents circulated by same relating to discovery and clergy list (0.6) | CDB | 0.60 | 300.00 |
| 07/13/21 | NO CHARGE -- Attend weekly call re mediation and ongoing discussions with Archdiocese counsel (0.4) | CDB | 0.00 | 0.00 |
| 07/13/21 | Prepare for and participate in call with RCANO team on mediation and other issues (0.8) Follow-up call from Mr. Stang regarding Plan mediation (0.5) | OFK | 1.30 | 650.00 |
| 07/14/21 | Receive call from pro se claimant and answer questions and regarding general status of case and answered questions on procedure (0.3) | CDB | 0.30 | 150.00 |
| 07/14/21 | Review materials forwarded by Archdiocese for strategic information (0.6) | CDB | 0.60 | 300.00 |
| 07/14/21 | Develop strategy for document review and analysis for mediation and work on mediation preparation (0.6) | CDB | 0.60 | 300.00 |
| 07/14/21 | NO CHARGE -- Review overall list of tasks and draft overall task list for workflow management (0.5) | CDB | 0.00 | 0.00 |
| 07/15/21 | Develop proposal on information sharing / spreadsheet for potential use for mediation and work on document and claims review (1.1); close review of claims for same (1.2); work on organizing information and document review for mediation (2.1 No Charge); call and work with A. Caine re same (0.5) | CDB | 2.80 | 1,400.00 |
| 07/15/21 | Receive call from pro se claimant and to answer questions on process (0.4); receive call and discuss with second pro se claimant (0.3) | CDB | 0.70 | 350.00 |
| 07/15/21 | Conference and work with A. Caine re document review, organization and roadmap for review for mediation (0.4) | CDB | 0.40 | 200.00 |
| 07/15/21 | Correspondence and investigate matters raised in materials circulated by ANO counsel and other matters and work to locate litigation (0.5) | CDB | 0.50 | 250.00 |
| 07/16/21 | Work and conference with R. Trahant (counsel for Committee members) re recent filings and investigation for mediation (0.2) | CDB | 0.20 | 100.00 |
| 07/20/21 | Confer and work with J. Stang re strategic issues (0.1) | CDB | 0.10 | 50.00 |
| 07/20/21 | Prepare for and participate in RCANO/JW call on mediation and discovery. | OFK | 0.70 | 350.00 |
| 07/20/21 | NO CHARGE -- Attend weekly call with Archdiocese counsel and co-counsel re mediation issues (0.5) | CDB | 0.00 | 0.00 |
| 07/21/21 | Correspondence and preparation for status conference (0.1) | CDB | 0.10 | 50.00 |
| 07/21/21 | Confer with A. Caine in preparation for hearing on discovery issues and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 07/22/21 | Draft revised status report for hearing and coordinate filing same (0.1) | CDB | 0.10 | 50.00 |
| 07/22/21 | Confer and work with A. Caine re preparation for discovery hearing and strategy (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 15

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/22/21 | Conference with Archdiocese counsel and A. Caine re discovery and property inventory, and use of materials at mediation and proposal for 7-23 status conference (0.6) | CDB | 0.60 | 300.00 |
| 07/23/21 | Review recent proceedings in Rochester, Buffalo, Camden cases (0.7) | CDB | 0.70 | 350.00 |
| 07/23/21 | Draft subpoenas for bank information under Louisiana statute and correspondence re same (0.4) | CDB | 0.40 | 200.00 |
| 07/24/21 | Research to locate Rule 2004 authorities for potential affiliate discovery motion and to move forward discovery against affiliates (0.9) | CDB | 0.90 | 450.00 |
| 07/25/21 | Research other diocese cases and affiliate Rule 2004 issues (0.7) | CDB | 0.70 | 350.00 |
| 07/26/21 | Confer and work with counsel for Committee members re strategic issues and mediation (0.5) | CDB | 0.50 | 250.00 |
| 07/26/21 | Research Rule 2004 motion and work on strategy for affiliate discovery (0.9); close review of Syracuse proceedings applicable to same (0.4) | CDB | 1.30 | 650.00 |
| 07/26/21 | Receive call from counsel for survivors (AH) and discuss recent hearings and status (0.3) | CDB | 0.30 | 150.00 |
| 07/26/21 | Multiple correspondence re discovery (0.1) | CDB | 0.10 | 50.00 |
| 07/26/21 | Review current form of motion to appoint mediator and proposed order and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 07/27/21 | Formulate and draft Rule 2004 motion and requests (0.9) | CDB | 0.90 | 450.00 |
| 07/27/21 | Review and analyze proceedings in Syracuse Diocese case as applicable to Rule 2004 issues as to affiliates including review of portions of 1.5 hour 12-10-20 hearing and 1.8 hour 12-22-20 hearing pertaining to Rule 2004 discovery and proceedings (2.5 total; 1.0 No Charge) | CDB | 1.50 | 750.00 |
| 07/27/21 | NO CHARGE - Review and analyze pleadings in Rockville Centre re Rule 2004 and affiliate discovery (1.0) | CDB | 0.00 | 0.00 |
| 07/27/21 | NO CHARGE -- R. Kuebel call re discovery and strategic issues (0.8) | CDB | 0.00 | 0.00 |
| 07/27/21 | NO CHARGE -- Attend weekly conference re mediation with Archdiocese counsel and co-counsel (0.2) | CDB | 0.00 | 0.00 |
| 07/27/21 | Receive call and respond to survivor counsel (AH) (0.2) | CDB | 0.20 | 100.00 |
| 07/27/21 | NO CHARGE -- Attend discovery conference with ANO counsel and co-counsel (0.2) | CDB | 0.00 | 0.00 |
| 07/27/21 | Review information request received (0.1); review implications (0.1); correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 07/27/21 | Prepare for and participate in call with Debtor on mediation, discovery, and other issues (0.7) | OFK | 0.70 | 350.00 |
| 07/28/21 | Receipt and review of email from survivor counsel (RS) and correspond regarding the same (0.4) | OFK | 0.40 | 200.00 |
| 07/28/21 | Receipt and review of draft mediator order and correspond regarding inserts into order (0.5) Review and revise order inserts. (0.4) | OFK | 0.90 | 450.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: August 17, 2021
Invoice No.:  1669598
Page:  16

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/28/21 | Review and analyze proceedings in Syracuse Diocese case as applicable to Rule 2004 issues as to affiliates including review of portions of 1.7 hour 1-21-21 hearing, 0.3 2-4 hearing, 0.3 3-11-21 hearing, 0.2 5-27-21 hearing, and 0.8 7-8-21 hearing pertaining to Rule 2004 discovery and proceedings (2.9 total; 1.0 No Charge) | CDB | 1.90 | 950.00 |
| 07/28/21 | Draft subpoenas and document requests to banks as requested by ANO to get financial records beyond those produced by ANO, and review procedure for same (0.3) | CDB | 0.30 | 150.00 |
| 07/28/21 | Review information re non-Debtor transfers and relationships for purposes of framing Apostolates discovery (0.5); specific review of information from La. legislative auditor (1.2); research and coordinate research from other sources. and BRG (0.7); work with M. Richardson re same (0.2) | CDB | 2.60 | 1,300.00 |
| 07/28/21 | NO CHARGE -- Confer and work with R. Kuebel re additional investigation on non-Debtor properties (0.4) | CDB | 0.00 | 0.00 |
| 07/28/21 | Receive call and consult on strategic issues (RS) and legal issues pertaining to pending motions (0.9) | CDB | 0.90 | 450.00 |
| 07/28/21 | Correspondence re information requested (0.1) | CDB | 0.10 | 50.00 |
| 07/28/21 | Confer and work with BRG re affiliate and ANO discovery requests and work on analysis (0.7) | CDB | 0.70 | 350.00 |
| 07/28/21 | Confer with J. Stang re strategic items (0.2) | CDB | 0.20 | 100.00 |
| 07/29/21 | Research Syracuse, SDTX forms of mediation orders on point raised by co-counsel (0.3) | CDB | 0.30 | 150.00 |
| 07/29/21 | Draft revisions to mediation motion and order (0.4); multiple correspondence with co-counsel and ANO counsel re same (0.1) | CDB | 0.50 | 250.00 |
| 07/29/21 | Research Debtor-related entities for discovery purposes (1.8 total; 1.0 No Charge); review M. Richardson chart and suggest changes and additional research (0.4) | CDB | 1.20 | 600.00 |
| 07/29/21 | Review state court proceedings and correspondence relating to same for impact on mediation (0.2) | CDB | 0.20 | 100.00 |
| 07/29/21 | Draft subpoena to banks -- draft and review spreadsheet and account information from BRG and consult with BRG on same and to organize subpoenas (0.4); work with A. Lohr on same (0.1); work with A. Caine re same (0.2) | CDB | 0.70 | 350.00 |
| 07/29/21 | Listen to and review Rule 2004 proceedings against parishes in Syracuse and Rockville Centre (0.2) | CDB | 0.20 | 100.00 |
| 07/29/21 | Conference re information request (0.3) | CDB | 0.30 | 150.00 |
| 07/29/21 | Call with M. Mintz re various pending matters (0.1) | CDB | 0.10 | 50.00 |
| 07/30/21 | Formulate and draft claims template for use at mediation and in connection with discussion at status conferences (1.5); correspondence with counsel for Committee re same (0.1); correspondence with counsel for ANO and other Committee re same (0.1) | CDB | 1.70 | 850.00 |
| 07/30/21 | Negotiate and conference with W. Robbins representing commercial committee re claims spreadsheet for use at mediation and discuss pending motions and mediation (0.4) | CDB | 0.40 | 200.00 |

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/30/21 | Perform additional research and review matters in connection with potential additional entities related to ANO (0.8) | CDB | 0.80 | 400.00 |
| 07/30/21 | Multiple correspondence re ongoing discovery efforts and production (0.2) | CDB | 0.20 | 100.00 |
| 07/30/21 | NO CHARGE -- Review and formulate task list and direct workflow (0.9) | CDB | 0.00 | 0.00 |
| | | | **45.40** | **$22,700.00** |

**TOTAL FEES** **$96,322.50**

### TIMEKEEPER SUMMARY:

**B110    Case Administratio**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.30 | $650.00 |
| O. F. Kuebel | Partner | $500.00 | 1.30 | $650.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.20 | $150.00 |
| | | | **3.80** | **$1,450.00** |

**B120    Asset Analysis and**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.40 | $700.00 |
| O. F. Kuebel | Partner | $500.00 | 16.80 | $8,400.00 |
| J.F. Bank | Of Counsel | $500.00 | 1.40 | $700.00 |
| N.W. Clark | Ins Specialist | $500.00 | 0.80 | $400.00 |
| | | | **20.40** | **$10,200.00** |

**B130    Asset Disposition**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 2.90 | $1,450.00 |
| O. F. Kuebel | Partner | $500.00 | 1.80 | $900.00 |
| | | | **4.70** | **$2,350.00** |

**B140    Relief from Stay/A**

dings

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
| O. F. Kuebel | Partner | $500.00 | 0.20 | $100.00 |

**B140    Relief from Stay/A**

|  |  |  | 0.60 | $300.00 |
|---|---|---|---|---|

**B150    Meetings & Communi**

| C. D. Boldissar | Partner | $500.00 | 9.30 | $4,650.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 8.70 | $4,350.00 |
|  |  |  | **18.00** | **$9,000.00** |

**B150    Meetings & Communi**

| A.L. Lohr | Paralegal | $125.00 | 11.20 | $1,400.00 |
|---|---|---|---|---|
|  |  |  | **11.20** | **$1,400.00** |

**B190    Other Contested Ma**

| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.40 | $200.00 |
| A.L. Lohr | Paralegal | $125.00 | 3.70 | $462.50 |
|  |  |  | **4.50** | **$862.50** |

**B210    Business Operation**

| C. D. Boldissar | Partner | $500.00 | 3.50 | $1,750.00 |
|---|---|---|---|---|
| J.F. Bank | Of Counsel | $500.00 | 2.30 | $1,150.00 |
|  |  |  | **5.80** | **$2,900.00** |

**B250    Real Estate**

| C. D. Boldissar | Partner | $500.00 | 2.60 | $1,300.00 |
|---|---|---|---|---|
| R. W. Mouton | Partner | $500.00 | 1.60 | $800.00 |
|  |  |  | **4.20** | **$2,100.00** |

**B310    Claims Administrat**

| B. C. Knapp | Partner | $425.00 | 13.70 | $5,822.50 |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 55.80 | $27,900.00 |
| O. F. Kuebel | Partner | $500.00 | 17.70 | $8,850.00 |
| A.L. Lohr | Paralegal | $125.00 | 3.70 | $462.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 17, 2021
Invoice No.: 1669598
Page: 19

### B310    Claims Administrat

| | | | | |
|---|---|---|---|---|
| M. Bartlett | Research Assist | $125.00 | 0.20 | $25.00 |
| | | | **91.10** | **$43,060.00** |

### B320    Plan and Disclosur

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 41.40 | $20,700.00 |
| O. F. Kuebel | Partner | $500.00 | 4.00 | $2,000.00 |
| | | | **45.40** | **$22,700.00** |

**TIMEKEEPER SUMMARY TOTALS**                                        **209.70**
**$96,322.50**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Postage | 25.91 |
| | Westlaw Research | 1,868.16 |
| 07/12/21 | Outside Copy Costs 47736, Alliance Overnight Document Service LLC, Mail out of Doc Committee's Motion for Order Reopening Abuse Claims Bar Date #927 and Notice of Hearing on Motion to Reopen Abuse Claims Bar Date Doc#928 | 201.00 |
| 07/12/21 | Outside Copy Costs 47736, Alliance Overnight Document Service LLC, Mail out of Doc Committee's Motion for Order Reopening Abuse Claims Bar Date #927 and Notice of Hearing on Motion to Reopen Abuse Claims Bar Date Doc#928 | 11.06 |
| | TOTAL EXPENSES | $2,106.13 |

| | |
|---|---|
| TOTAL FEES | $96,322.50 |
| TOTAL EXPENSES | $2,106.13 |
| TOTAL FEES AND EXPENSES | $98,428.63 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.   Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

August 17, 2021
Invoice No.: 1669598

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through July 31, 2021

> File Number:   0107766.00001
> RE:      Bankruptcy of the Archdiocese of New Orleans

Total Fees ................................................................................................................................ $96,322.50

Total Expenses ......................................................................................................................... $2,106.13

Total Due this Statement............................................................................................................ $98,428.63

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.   Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.



**Locke Lord** LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 22, 2021
Invoice No.: 1689991

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through August 31, 2021                    $97,838.39

File Number:     0107766.00001
Re:              Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/02/21 | NO CHARGE -- Work on revising task list and organizing work flow for tasks in matter (1.2) | CDB | 0.00 | 0.00 |
| 08/02/21 | Review most recent pleadings and entries on docket (0.1) | CDB | 0.10 | 50.00 |
| 08/04/21 | Review website and pursuant to Order at Docket #714 (0.2); draft new text for same based on conference with Court as part of outreach to pro se claimants (0.6) | CDB | 0.80 | 400.00 |
| 08/11/21 | Coordinate upload of financial information to P. Shields and M. Babcock per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 08/17/21 | Multiple correspondence re pending matters (0.1) | CDB | 0.10 | 50.00 |
| 08/20/21 | Address request from creditor for access under protective order, review same, correspond re same and draft joinder for same (0.2) | CDB | 0.20 | 100.00 |
| 08/26/21 | Review Order Setting 2021 Omnibus Hearing dates (.10); communications with D. Boldissar and R. Kuebel re: deadlines/dates for October hearing (.20). | ALL | 0.30 | 37.50 |
| 08/30/21 | Review recent filings (0.1) | CDB | 0.10 | 50.00 |
| 08/31/21 | Correspondence with Court and parties re deadlines and continuances (0.1) | CDB | 0.10 | 50.00 |
| | | | **1.90** | **$762.50** |

Atlanta ✦ Austin ✦ Boston ✦ Chicago ✦ Cincinnati ✦ Dallas ✦ Hartford ✦ Hong Kong ✦ Houston ✦ London ✦ Los Angeles ✦ Miami ✦ Princeton ✦ New Orleans ✦ New York ✦ Providence ✦ San Francisco ✦ Stamford ✦ Washington DC ✦ West Palm Beach

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 2

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/02/21 | Continued work on NDCE discovery request and asset transfer investigation (1.0) Correspond on movable property discovery/value (0.5) | OFK | 1.50 | 750.00 |
| 08/03/21 | Work on NDCE discovery (0.7) | OFK | 0.70 | 350.00 |
| 08/04/21 | Continued work on asset discovery /review on Barataria assets and other NDCE and third party transaction (1.5) Correspond regarding property leases/transactions counter parties. (0.7) | OFK | 2.20 | 1,100.00 |
| 08/05/21 | Continued asset discovery work and debtor real estate transfer/transactions (1.0; 1.0 No Charge). | OFK | 1.00 | 500.00 |
| 08/06/21 | Continued work on NDCE asset ownership and transfers/transactions with debtor and related parties (2.0) Continued work on NDCE discovery / asset and transaction evaluation (0.6) | OFK | 2.60 | 1,300.00 |
| 08/09/21 | Correspond with Mr Draper and work on NDCE discovery requests and response letter (1.0) Continued work on NDCE transfers (public records) with debtor and identify assets (1.0) | OFK | 2.00 | 1,000.00 |
| 08/10/21 | Work on correspondence re Bevidere Insurance Co. (0.2) | CDB | 0.20 | 100.00 |
| 08/10/21 | Correspond with BRG on asset presentations (0.4) Prepare for and participate in call with BRG to review BRG asset presentation (1.5) | OFK | 1.90 | 950.00 |
| 08/11/21 | Draft letter re Bevidere (0.2) | CDB | 0.20 | 100.00 |
| 08/11/21 | Correspond on NDCE discovery/asset searches (0.8) | OFK | 0.80 | 400.00 |
| 08/12/21 | Continued work on asset discovery and NDCE transaction including preview of public real property filings. (1.0) Correspond with BRG deck on asset review / balance sheet (0.4) | OFK | 1.40 | 700.00 |
| 08/13/21 | Continued work on asset evaluation of Hope Haven and Madonna Manor tract (1.5) Multiple correspondence on NDCE discovery (0.7) Correspond regarding BRG asset presentation (0.5) Correspond with UCC chair regarding the same (0.4) Multiple correspondence regarding RCANO production (0.5) Continued work on asset transfer dialogue between debtor and NDCE's (0.7) | OFK | 4.30 | 2,150.00 |
| 08/13/21 | Draft correspondence to ANO counsel re Bevidere Insurance Company and recent proceedings (0.3) | CDB | 0.30 | 150.00 |
| 08/16/21 | Work on and draft correspondence to ANO re Bevidere Insurance Company (0.1) | CDB | 0.10 | 50.00 |
| 08/16/21 | Receipt and review of multiple emails regarding movables inventory and insurance declaration pages (0.5) Call with UCC chair regarding BRG report with BRG team in preparation for BRG asset report presentation (1.3) | OFK | 1.80 | 900.00 |
| 08/17/21 | Continued due diligence on asset review of Barataria Blvd assets and RCANO transactions with and between NDCES (1.4) | OFK | 1.40 | 700.00 |
| 08/18/21 | Multiple correspondence on and review of discovery issues with BRG counsel in advance of hearing on Motion to Compel (0.7) Work on multiple correspondence on NDCE discovery request and asset searches (0.8) Multiple correspondence on personal property asset discovery (0.6) | OFK | 2.10 | 1,050.00 |
| 08/19/21 | Call with Mr. Draper on discovery to NDCE & Dundin (0.4) Continued work non-debtor affiliate discovery and asset location/value (1.5) | OFK | 1.90 | 950.00 |

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/23/21 | Correspond regarding NDCE discovery request (0.5) Prepare for and participate in call regarding discovery conference regarding access to financial accounting issues between debtor and certain apostolates (1.2) Correspond with state court counsel on production, outstanding discovery and privilege log. (1.5) | OFK | 3.20 | 1,600.00 |
| 08/24/21 | Identify and analyze multiple NDCE discovery issues with BRG personnel in extended discovery session, including supplemental discovery requests related to the ownership of the Portfolio A. | OFK | 1.60 | 800.00 |
| 08/25/21 | Prepare for and participate in meeting with BrG to review CCF portfolio investment account and related issues (1.5) Work on the NDCE discovery draft letter and additional request regarding CCF and others (1.4) Correspond regarding meeting and conference on financial discovery Portfolio A ownership (0.4) | OFK | 3.30 | 1,650.00 |
| 08/26/21 | Prepare for, meet and confer on portfolio A discovery issues with BRG / Andy C (0.8) Participate in discovery meet and confer (0.7) Continued work on NDCE discovery with review of Draper letter, call with Draper and work on / revise Draper letter response (1.1) | OFK | 2.60 | 1,300.00 |
| 08/27/21 | Correspond regarding and preparation for hearing (0.7) Correspond regarding hearing continuance (0.5) | OFK | 1.20 | 600.00 |
| | | | **38.30** | **$19,150.00** |

| | **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/03/21 | Call with auctioneer D. Gilmore re St. Elizabeth (0.1) | CDB | 0.10 | 50.00 |
| 08/05/21 | Review bid and overall deadlines for St. Elizabeth sale (0.1) | CDB | 0.10 | 50.00 |
| 08/05/21 | Call with J. Burmaster representing bidder in St. Elizabeth property sale (0.3) | CDB | 0.30 | 150.00 |
| 08/09/21 | Review correspondence from ANO counsel re St Elizabeth property and bidders (0.1) | CDB | 0.10 | 50.00 |
| 08/10/21 | Communications with D. Boldissar and R. Kuebel re: dates and deadlines associated with the Notice of Auction, Sale Hearing, and Sale. | ALL | 0.40 | 50.00 |
| 08/11/21 | Correspond with counsel regarding auction regulations (0.5) | OFK | 0.50 | 250.00 |
| 08/12/21 | Receive and respond to inquiry on property sales (0.1) | CDB | 0.10 | 50.00 |
| 08/12/21 | Download and send D. Boldissar Notice of Designation of Stalking-Horse Bidder and Notice of Auction, Sale Hearing, and Sale. | ALL | 0.20 | 25.00 |
| 08/13/21 | Attend auction of St. Elizabeth property via Zoom meeting (0.4) | CDB | 0.40 | 200.00 |
| 08/13/21 | Correspond regarding auction (St. Elizabeth) results with Mr. Duck (0.4) | OFK | 0.40 | 200.00 |
| 08/13/21 | Review competing forms of sale order and other sale papers and prepare for auction for St. Elizabeth property (0.2) | CDB | 0.20 | 100.00 |
| 08/13/21 | Correspondence with potentially interested party for Debtor assets (0.1) | CDB | 0.10 | 50.00 |
| 08/16/21 | Email regarding break-up fee/St. Elizabeth sale (0.4) | OFK | 0.40 | 200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 4

| **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/16/21 | Conferences with M. Mintz and W. Robbins re backup bid issue for St. Elizabeth property sale and working through concerns re same (0.3) | CDB | 0.30 | 150.00 |
| 08/16/21 | Update Committee on St. Elizabeth sale and make recommendation (0.1) | CDB | 0.10 | 50.00 |
| 08/16/21 | In connection with St. Elizabeth property sale, review issue of stalking horse bid declining to serve as backup bid (0.2); draft reservation of rights language for order on same and correspondence re same (0.2) | CDB | 0.40 | 200.00 |
| 08/17/21 | Review sale order and prepare for sale hearing (0.1); Attend sale hearing re St. Elizabeth property (0.2) | CDB | 0.30 | 150.00 |
| | | | **4.40** | **$1,975.00** |

| **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/02/21 | Correspondence and work on agendas with Committee chair, and correspondence with Committee (0.1) | CDB | 0.10 | 50.00 |
| 08/02/21 | Draft agenda for 8-3 Committee counsel meeting (0.1) | CDB | 0.10 | 50.00 |
| 08/02/21 | Draft weekly update to Committee in lieu of weekly meeting (0.3) | CDB | 0.30 | 150.00 |
| 08/02/21 | Review Committee website and correspondence re same in connection with request made by Court at status conference (0.2) | CDB | 0.20 | 100.00 |
| 08/03/21 | Respond to question from pro se claimant in response to request for mailing address and contact (0.1) | CDB | 0.10 | 50.00 |
| 08/03/21 | Draft agenda for weekly meeting and correspondence and set up weekly Committee meeting (Counsel only) (0.2); prepare materials for meeting (0.1); attend and host same via videoconference (2.0) | CDB | 2.30 | 1,150.00 |
| 08/03/21 | Prepare for, participate in and provide reports to counsel and weekly UCC meeting (1.2) | OFK | 1.20 | 600.00 |
| 08/04/21 | Receive call from survivor and discuss status of case and answer questions (0.2) | CDB | 0.20 | 100.00 |
| 08/05/21 | Email from counsel for TMI re mediation (0.1) | CDB | 0.10 | 50.00 |
| 08/06/21 | Review updated Committee website language and revise same and correspondence with co-counsel office re same (0.1) | CDB | 0.10 | 50.00 |
| 08/06/21 | Multiple correspondence / calls to discuss MTD opinion and response strategy with UCC member counsel (1.3). | OFK | 1.30 | 650.00 |
| 08/09/21 | Draft agenda (0.1); communications re weekly meeting (0.1); host and attend weekly meeting of Committee via videoconference (1.4) | CDB | 1.60 | 800.00 |
| 08/09/21 | Receive call and confer with counsel for survivors (RG) to answer questions re bankruptcy court filings and process (0.2) | CDB | 0.20 | 100.00 |
| 08/09/21 | Correspond with BRG on asset review /UCC presentation (0.7) Prepare for and make presentation to UCC on multiple issues including MTD and FCA settlement (1.5) | OFK | 2.20 | 1,100.00 |
| 08/10/21 | Draft agenda for weekly meeting and correspondence and set up weekly Committee meeting and correspondence re same (Counsel only) (0.2); attend and host same via videoconference (2.1) | CDB | 2.30 | 1,150.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 5

| | **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/10/21 | Prepare for and participate in weekly counsel call with report on NDCE discovery, BRG and asset investigation (1.5) | OFK | 1.50 | 750.00 |
| 08/16/21 | Draft agenda for weekly Committee meeting and communications re weekly meeting (0.2); amend same (0.1); host and attend weekly meeting of Committee via videoconference (1.4) | CDB | 1.70 | 850.00 |
| 08/16/21 | Prepare for, participate in and report on mediation and discovery in weekly UCC meeting (1.5) Prepare for and participate in call with abuse victim counsel in discovery production, claim review and asset recovery issues (1.0) | OFK | 2.50 | 1,250.00 |
| 08/17/21 | Prepare for and participate in counsel call and deliver report on mediation, discovery and assets (1.3) | OFK | 1.30 | 650.00 |
| 08/17/21 | Draft agenda for weekly meeting and correspondence and set up weekly Committee meeting and correspondence re same (Counsel only) (0.2); attend and host same via videoconference (1.1) | CDB | 1.30 | 650.00 |
| 08/18/21 | Respond to specific question from survivor counsel (RS) and coordinate with A. Lohr re same (0.1) | CDB | 0.10 | 50.00 |
| 08/20/21 | NO CHARGE -- Call with survivor counsel (WA) and co-counsel re bankruptcy process and answer questions and mediation (0.9) | CDB | 0.00 | 0.00 |
| 08/23/21 | Correspond with UCC Chair regarding meeting/agenda (0.3) | OFK | 0.30 | 150.00 |
| 08/24/21 | Draft agenda for weekly meeting and correspondence and set up weekly Committee meeting and correspondence re same (Counsel only) (0.3); attend and host same via videoconference (0.5) | CDB | 0.80 | 400.00 |
| 08/30/21 | Communicate with creditor and answer question (0.1) | CDB | 0.10 | 50.00 |
| 08/30/21 | Correspondence with client group re status and scheduling (0.1) | CDB | 0.10 | 50.00 |
| 08/31/21 | Correspondence with and advise Committee re scheduling and request made by ANO counsel (0.2) | CDB | 0.20 | 100.00 |
| | | | **22.20** | **$11,100.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/05/21 | Research re: final fee application for a non-lawyer professional retained by the Committee in preparation of drafting fee application. | ALL | 0.50 | 62.50 |
| 08/11/21 | NO CHARGE -- Review fees status, accounting and application of payments and prepare next fee statements for June and July 2021 (0.8) | CDB | 0.00 | 0.00 |
| 08/12/21 | NO CHARGE -- Work on June and July 2021 fee statements (1.8) | CDB | 0.00 | 0.00 |
| 08/13/21 | NO CHARGE -- Work on June and July fee statement (1.2); work on next fee application (0.5) | CDB | 0.00 | 0.00 |
| 08/16/21 | NO CHARGE -- Work on most recent fee statement (0.1) | CDB | 0.00 | 0.00 |
| 08/19/21 | Communications with D. Boldissar re: review of Fourth Fee Application in preparation of e-filing. | ALL | 0.10 | 12.50 |
| 08/19/21 | NO CHARGE -- Finalize most recent fee statements and work on same (0.9) | CDB | 0.00 | 0.00 |

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/23/21 | Assist with drafting of Notice of Hearing for the Third Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 0.20 | 25.00 |
| 08/24/21 | NO CHARGE -- Finalize fee application for filing (Feb through May), locate errors in fee reduction calculation, address same and make various fixes to same, and final review for filing (2.4) | CDB | 0.00 | 0.00 |
| 08/24/21 | Communications with D. Boldissar re: status of Fee Application in preparation of e-filing with the Court. | ALL | 0.20 | 25.00 |
| 08/24/21 | Review, finalize, and e-file Third Interim Application of Locke Lord LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 1.10 | 137.50 |
| 08/24/21 | Review, revise, and e-file Notice of Hearing for Third Interim Application of Locke Lord LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 0.50 | 62.50 |
| 08/24/21 | Review and revise service list in preparation of mailing Third Interim Application of Locke Lord LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | ALL | 0.70 | 87.50 |
| 08/25/21 | Coordinate mailing of Locke Lord's Third Fee Application. | ALL | 0.20 | 25.00 |
| 08/26/21 | Review LEDES files re: Locke Lord's Third Fee Application in preparation of sending to the Trustee. | ALL | 0.30 | 37.50 |
| 08/27/21 | Review and revise LEDES files re: Locke Lord's Third Fee Application in preparation of sending over to the Court per the Trustee's request. | ALL | 1.10 | 137.50 |
| | | | **4.90** | **$612.50** |
| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
| 08/05/21 | Communications with D. Boldissar re: objection deadline to Stewart Robbins Brown & Altazan's Monthly Fee Statement (.20). | ALL | 0.30 | 37.50 |
| 08/09/21 | Communications with D. Boldissar re: objection deadline to Stewart Robbins Brown & Altazan's Monthly Fee Statement. | ALL | 0.20 | 25.00 |
| 08/10/21 | Communications with D. Boldissar re: objection deadline to the Dundon Advisers, LLC's Monthly Fee Statement. | ALL | 0.20 | 25.00 |
| 08/17/21 | NO CHARGE -- Review third monthly fee statement of counsel for Official Committee of Unsecured Commercial Creditors, analyze and correspond re same (0.3) | CDB | 0.00 | 0.00 |
| 08/18/21 | Receipt and review of multiple correspondence on commercial committee fee statements and comments (0.4) | OFK | 0.40 | 200.00 |
| 08/18/21 | NO CHARGE -- Review fee statement for financial professionals for Commercial Committee and draft analysis (1.5); correspondence with Committee (0.2); draft and send letter on same (0.9) | CDB | 0.00 | 0.00 |
| 08/19/21 | Receipt and review of correspondence on CC FA financial advisor fee app and respond (0.5) Receipt and review of related emails regarding Dundin (0.4) | OFK | 0.90 | 450.00 |

| | **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/23/21 | NO CHARGE -- Review attorney's fees statement for Commercial Committee and draft response to same and send same (0.4); correspondence with Committee re same (0.1) | CDB | 0.00 | 0.00 |
| | | | **2.00** | **$737.50** |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/04/21 | Initial review of opinion and order on motion to dismiss, perform analysis of same to advise Committee, and multiple correspondence re same (0.7) | CDB | 0.70 | 350.00 |
| 08/04/21 | Receipt and review of court opinion on MTD and related correspondence (0.8) | OFK | 0.80 | 400.00 |
| 08/05/21 | Read court's ruling on MTD and multiple emails regarding the same (0.8) | OFK | 0.80 | 400.00 |
| 08/05/21 | Review appeal authorities (0.3). | CDB | 0.30 | 150.00 |
| 08/06/21 | Draft Rule 52 motion in connection with order and opinion issued by Court and review applicable law (0.3); formulate recommendation on appeal matters (0.2) | CDB | 0.50 | 250.00 |
| 08/06/21 | NO CHARGE -- Confer and work with R. Kuebel re Court order and opinion and analysis and options re same (0.5) | CDB | 0.00 | 0.00 |
| 08/06/21 | Research re: Rule 52 Motion to Amend or Alter Findings in a Judgment in preparation of attorney review by D. Boldissar. | ALL | 2.00 | 250.00 |
| 08/09/21 | NO CHARGE-Confer and work with S. Hastings to advise Committee on appeal and develop strategy for appeal of order on motion to dismiss (1.0) | CDB | 0.00 | 0.00 |
| 08/09/21 | Review NRA opinion (0.1); gather materials for review and use for appeal and multiple correspondence re same (0.6); review issues for appeal (0.5) | CDB | 1.20 | 600.00 |
| 08/09/21 | Review and compile documents re: the Committee's Motion to Dismiss in preparation of review by S. Hastings. | ALL | 1.00 | 125.00 |
| 08/09/21 | Review and compile documents in preparation of attorney review by S. Hastings for filing Notice of Appeal. | ALL | 0.40 | 50.00 |
| 08/10/21 | Assist with drafting Motion for Leave to Appeal re: the Committee's Motion to Dismiss. | ALL | 1.10 | 137.50 |
| 08/10/21 | Review and compile documents in preparation of attorney review by S. Hastings for filing Notice of Appeal. | ALL | 1.50 | 187.50 |
| 08/10/21 | Review FRCP 52 authority (0.7); review Court opinion and factual basis cited by Court (0.2): draft motion to amend factual findings (0.3); research re same (0.8) | CDB | 2.00 | 1,000.00 |
| 08/11/21 | Review secondary sources and Rule 52 authorities (10 authorities) as to motion to amend findings and develop motion re same (1.5) | CDB | 1.50 | 750.00 |
| 08/11/21 | Assist with drafting Order on the Committee's Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052. | ALL | 0.40 | 50.00 |
| 08/11/21 | Formulate and draft Rule 7052 motion to amend findings under Court's August 4 Memorandum Opinion (1.5) | CDB | 1.50 | 750.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 8

|  | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/12/21 | Multiple correspondence on discovery / debtor production questions (0.5) | OFK | 0.50 | 250.00 |
| 08/13/21 | Work with co-counsel on revisions to Rule 52 motion and make revisions (0.5); correspondence re same and circulate draft to other parties (0.2); work on potential appeal and motion to allow interlocutory appeal (0.5) | CDB | 1.20 | 600.00 |
| 08/16/21 | Confirm appeal procedure and review cases concerning Rule 7052 motion and appeal (0.5); conduct further analysis in connection with interlocutory appeal (1.4). | CDB | 0.90 | 450.00 |
| 08/17/21 | Research proceedings under Diocese of Wilmington and other cases and add to Rule 7052 motion (2.6); review transcripts and orders from prior proceedings for same (0.9); review Carr, Entwistle, and Section 341 transcript for same (1.4) | CDB | 4.90 | 2,450.00 |
| 08/17/21 | Download pleadings in preparation of attorney review by D. Boldissar. | ALL | 1.30 | 162.50 |
| 08/17/21 | Draft Notice of Hearing for the Committee's Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052. | ALL | 0.30 | 37.50 |
| 08/17/21 | Assist with preparation of Exhibits to the Committee's Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052 (.50); communications with D. Boldissar re: finalizing Exhibits and Notice of Hearing (.20). | ALL | 0.70 | 87.50 |
| 08/17/21 | Draft Notice of Appeal in preparation of e-filing. | ALL | 0.60 | 75.00 |
| 08/17/21 | Correspondence re motion to amend findings (0.1) | CDB | 0.10 | 50.00 |
| 08/17/21 | In light of Debtor and Apostolates refusal to consent and refusal to comment or discuss, continue drafting motion to amend findings under Court's opinion and order (3.6 total; 1.0 No Charge); keycite and cite check (1.0); finalize and file same (1.2) | CDB | 4.80 | 2,400.00 |
| 08/18/21 | Revise notice of appeal and other papers re appeal of Courtr's opinion and review appeal rules to confirm (0.6) | CDB | 0.60 | 300.00 |
| 08/18/21 | Review and revise service list in preparation of mailing the Committee's Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052 (.60); coordinate mailing of Motion (.20). | ALL | 0.80 | 100.00 |
| 08/18/21 | Assist with drafting Notice of Appeal. | ALL | 1.00 | 125.00 |
| 08/18/21 | Correspond via email with Davin Boldissar regarding the timing of any appeal of the Court's order denying dismissal of the Chapter 11 proceeding (0.2); conduct legal research and analysis on the timing issue (0.9); summarize the results of this research and forward it to Mr. Boldissar for his review and comment (0.2). | WSB | 1.30 | 650.00 |
| 08/19/21 | Draft motion to allow interlocutory appeal (0.1); review authorities re same (0.4); conference with M. Mintz re impact of notice of appeal and appeal deadlines (0.1) | CDB | 0.60 | 300.00 |
| 08/20/21 | Review notice of appeal filed and docketing (0.1); call with S. Gisleson at request of ANO counsel re appeal procedure and deadlines (0.2) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 9

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/20/21 | Draft agreed motion to stay appeal deadlines and order re same (1.7); review notices filed by creditor and by Archdiocese in connection with same (0.1) | CDB | 1.80 | 900.00 |
| 08/20/21 | NO CHARGE- Research interlocutory appeal standards and draft motion for leave to file interlocutory appeal (2.4) | CDB | 0.00 | 0.00 |
| 08/20/21 | Assist with drafting of Joint Motion to Confirm Tolling of Appeal and Appeal Deadlines Pursuant to Bankruptcy Rule 8002. | ALL | 1.90 | 237.50 |
| 08/20/21 | Review Order Scheduling Virtual Hearing to Discuss E-Discovery Matters (.10); communications with D. Boldissar and R. Kuebel re: Virtual Hearing (.10). | ALL | 0.20 | 25.00 |
| 08/23/21 | Review and download Protective Order and its amendments in preparation of review by W. Arata. | ALL | 0.30 | 37.50 |
| 08/23/21 | NO CHARGE- Review 179 results re interlocutory appeals to prepare motion to allow interlocutory appeal (2.1) | CDB | 0.00 | 0.00 |
| 08/24/21 | Draft joint motion to confirm tolling of appeal deadlines (0.2) | CDB | 0.20 | 100.00 |
| 08/25/21 | Review docket (.30); communications with D. Boldissar and R. Kuebel re: matters being heard on September 14 (.30). | ALL | 0.60 | 75.00 |
| 08/26/21 | Review appeal deadlines and impact of notice of appeal filed and other filings (0.2) | CDB | 0.20 | 100.00 |
| 08/27/21 | Assist with drafting Agreed Motion for Continuance of Virtual Hearing Scheduled on August 27, 2021. | ALL | 1.20 | 150.00 |
| 08/27/21 | Review Order re: continuance of virtual hearing (.10); communications with D. Boldissar and R. Kuebel re: new date for virtual hearing (.10). | ALL | 0.20 | 25.00 |
| 08/30/21 | NO CHARGE -- Review appeal deadlines and confer with S. Bryant re appeal (0.3) | CDB | 0.00 | 0.00 |
| 08/30/21 | Analyze with Davin Boldissar whether the Committee needs to take any action in Ed Roe's appeal to the Court's order on the Motion to Dismiss (0.5); conduct legal research and analysis on whether the appellate deadlines in Ed Roe's appeal are in abeyance until after the Committee's Rule 7052 motion is resolved (1.5); draft brief email to Mr. Boldissar summarizing the results of my research (0.3). | WSB | 2.30 | 1,150.00 |
| 08/31/21 | Review extension of deadlines and scheduling and analysis from S. Bryant (0.2) | CDB | 0.20 | 100.00 |
| 08/31/21 | Review filings as impact on appeal deadlines and for revision of agreement on extensions (0.2); draft correspondence confirming agreement (0.2) | CDB | 0.40 | 200.00 |
| | | | **45.10** | **$16,737.50** |
| | | | | |
| | **B210 Business Operations** | ATTY | HOURS | VALUE |
| 08/04/21 | Correspondence with claims agent and Debtor counsel re amendment of proof of claim (0.1) | CDB | 0.10 | 50.00 |
| 08/06/21 | Correspondence re request for information received (0.1) | CDB | 0.10 | 50.00 |
| 08/06/21 | Review most recent EMMA disclosures (bondholder relations with Debtor) and correspondence re same (0.3) | CDB | 0.30 | 150.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 10

| B210 Business Operations | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/09/21 | Review and analyze Motion to terminate certain trusts (set for hearing on August 19) (0.3) | CDB | 0.30 | 150.00 |
| 08/09/21 | Review and analyze Motion to appoint future claim representative (set for hearing on August 19) (0.4) | CDB | 0.40 | 200.00 |
| 08/10/21 | Develop response and specific language to add on trusts order (0.2) | CDB | 0.20 | 100.00 |
| 08/12/21 | Review motion to terminate trusts, to confirm agreement and impact (0.4) | CDB | 0.40 | 200.00 |
| 08/20/21 | Work with BRG on Apostolates document review (0.1) | CDB | 0.10 | 50.00 |
| 08/20/21 | NO CHARGE -- Confer with R. Kuebel re personnel file and completeness concerns (0.2) | CDB | 0.00 | 0.00 |
| 08/20/21 | Work with counsel for Committee member (R. Trahant) re strategic issues and document review and analysis (0.2) | CDB | 0.20 | 100.00 |
| 08/27/21 | Prepare for 3pm hearing, gather materials including testimony, schedules, bond documents and other materials bearing on issues being raised on discovery and confer with co-counsel on same (0.6) | CDB | 0.60 | 300.00 |
| 08/30/21 | Review client materials circulated re confidential issue in preparation for mediation (0.1) | CDB | 0.10 | 50.00 |
| | | | **2.80** | **$1,400.00** |

| B230 Financing/Cash Collections | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/31/21 | Confer and work with M. Mintz re emergency loans and notice, and scheduling and continuances (0.2) | CDB | 0.20 | 100.00 |
| 08/31/21 | Review parish loan request from ANO counsel and review process under Cash Management Order, and develop position re same (0.8); draft terms for agreement on same and circulate (0.3) | CDB | 1.10 | 550.00 |
| 08/31/21 | Multiple correspondence on request of debtor to advance loan outside of existing orders on shortened notice (0.9); draft reply to debtor with proposed rate cap and reporting requests (1.1). | OFK | 2.00 | 1,000.00 |
| | | | **3.30** | **$1,650.00** |

| B250 Real Estate | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/02/21 | Property records research (0.3); review various documents for entity information (0.5); email to and from D. Boldissar re status (0.2). | MR | 1.00 | 125.00 |
| 08/03/21 | Property records research in support of review and analysis (2.5). | MR | 2.50 | 312.50 |
| 08/04/21 | Property records research in support of affiliates research (3.0). | MR | 3.00 | 375.00 |
| 08/05/21 | Property records research in support of property research in connection with affiliates (2.0). | MR | 2.00 | 250.00 |
| 08/06/21 | Review and research real estate for analysis (0.5); call with appraiser re same (0.3) | CDB | 0.80 | 400.00 |
| 08/06/21 | NO CHARGE -- Confer and work with R. Kuebel re real estate investigation and research (0.2) | CDB | 0.00 | 0.00 |
| 08/09/21 | Research - Jefferson parish assessor and real estate records for analysis of affiliates matters. | MR | 2.00 | 250.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 11

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/10/21 | Revisions to memorandum re ownership and property transactions in Jefferson Parish for affiliate analysis. | MR | 2.50 | 312.50 |
| | | | **13.80** | **$2,025.00** |

| | **B310 Claims Administration and Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/02/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.60 | 75.00 |
| 08/02/21 | Contact additional claimants (6 claimants) via cell phone and email to confirm mailing addresses and to answer questions on bankruptcy proceedings (0.4); work on memorandum and contact log memorializing same (0.2) | CDB | 0.60 | 300.00 |
| 08/02/21 | Prepare for and participate in call regarding debtor's pending settlement qui tam. (0.8) | OFK | 0.80 | 400.00 |
| 08/03/21 | Followup and multiple correspondence with counsel re court ruling (0.2) | CDB | 0.20 | 100.00 |
| 08/03/21 | Communications with D. Boldissar re: chart of claims divided up by counsel. | ALL | 0.30 | 37.50 |
| 08/03/21 | Follow-up on FCA settlement (0.3) Correspond and FCA research on DOJ/FCA settlement (0.8). | OFK | 1.10 | 550.00 |
| 08/04/21 | Review materials sent by pro se survivor (0.1); correspondence re same (0.1) | CDB | 0.20 | 100.00 |
| 08/04/21 | Review claims in connection with mediation (0.4) | CDB | 0.40 | 200.00 |
| 08/04/21 | Review, analyze, and organize claims per claimant's counsel in preparation of attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 08/04/21 | Correspond regarding FCA settlement motion with DOJ and others (0.5) | OFK | 0.50 | 250.00 |
| 08/05/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.30 | 37.50 |
| 08/05/21 | Review and revise chart of claims in preparation of attorney review by D. Boldissar. | ALL | 1.50 | 187.50 |
| 08/05/21 | Continued work on FCA settlement including correspondence and calls with DOJ (ZW) regarding motion to settle (0.7) | OFK | 0.70 | 350.00 |
| 08/09/21 | Correspond regarding FCA settlement with Mr. Mintz and others (0.4) | OFK | 0.40 | 200.00 |
| 08/09/21 | Contact with pro se claimants and receive and respond to message (0.1); receive call from second pro se claimant with question and respond (0.1) | CDB | 0.20 | 100.00 |
| 08/09/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 08/11/21 | Correspondence and coordinate response to request from survivor counsel for copies of proofs of claim (0.1); address technical issue re same and work with A. Lohr re same (0.2) | CDB | 0.30 | 150.00 |
| 08/12/21 | Receipt and review of revised FCA settlement motion and review the same (0.5) | OFK | 0.50 | 250.00 |
| 08/13/21 | Work with A. Lohr on information request from creditor (0.1) | CDB | 0.10 | 50.00 |

| | B310 Claims Administration and Objections | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/13/21 | Review and organize claims in preparation of attorney review by D. Boldissar. | ALL | 0.90 | 112.50 |
| 08/13/21 | Review draft motion on settlement of qui tam claim (0.2); brief review of issues raised by same (0.2) | CDB | 0.40 | 200.00 |
| 08/16/21 | Correspond with Mr. Mintz regarding RCANO call and review issues on FCA settlement (0.3) | OFK | 0.30 | 150.00 |
| 08/17/21 | Review draft FCA settlement motion and related correspondence and work on list of questions /comments (0.7) | OFK | 0.70 | 350.00 |
| 08/17/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 08/18/21 | Review and organize claims in preparation of attorney review by D. Boldissar. | ALL | 1.00 | 125.00 |
| 08/19/21 | Correspond regarding claims due diligence meeting (0.3) Prepare for meetings regarding claims investigation with multiple state court counsel with review of priest personnel records and correspondence (1.0) | OFK | 1.30 | 650.00 |
| 08/20/21 | Review of certain produced files for work on claims value and other issues (1.1) | OFK | 1.10 | 550.00 |
| 08/20/21 | Review approximately 500 pages of documents from specific personnel file and review and formulate specific recommendation as to how to address apparent gaps and missing information in document production across all personnel files (2.6) | CDB | 2.60 | 1,300.00 |
| 08/20/21 | Receive call from claimant and respond re inquiry on status of case (0.1) | CDB | 0.10 | 50.00 |
| 08/20/21 | Respond to survivor counsel to forward requested items filed by counsel and work with A. Lohr on same (0.2) | CDB | 0.30 | 150.00 |
| 08/23/21 | Receipt and review of email from Zack Williams of DOJ regarding Qui Tam settlement (0.2) reply to the same (0.1) review draft settlement motion and Order redline and mark up the same (0.6) Prepare for and participate in call with Zack Williams regarding the same (0.4) Call with cc counsel regarding Qui Tam settlement (0.4) | OFK | 1.70 | 850.00 |
| 08/23/21 | Review and organize claims in preparation of attorney review by D. Boldissar. | ALL | 0.40 | 50.00 |
| 08/24/21 | Multiple correspondence on FCA settlement motion. | OFK | 0.60 | 300.00 |
| 08/25/21 | Multiple correspondence on call with DOJ to review / discuss FCA settlement motion (0.6) | OFK | 0.60 | 300.00 |
| 08/26/21 | Correspond via email with Department of Justice regarding FCA Settlement Motion (0.4); prepare for meeting with DOJ (0.9). | OFK | 1.30 | 650.00 |
| 08/27/21 | Prepare for and participate in call with DOJ and Debtor teams to discuss FCA settlement motion (0.8) Follow-up call regarding payout compromise with Zack Williams with DOJ (0.7) Follow-up correspondence and call with Doug Stewart regarding FCA motion (0.8) Correspond regarding FCA settlement open objections and outline with objection points / issues with NDCE benefit. (1.0) | OFK | 3.30 | 1,650.00 |
| | | | **26.10** | **$10,875.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 13

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/02/21 | Review potential issue for discovery (0.1) | CDB | 0.10 | 50.00 |
| 08/02/21 | Draft and work on subpoenas to banks to cover banking records not produced by ANO (0.2) | CDB | 0.20 | 100.00 |
| 08/02/21 | Work on search for tax credit applications for search for potential additional affiliates and relationships with ANO (0.3); work with M. Richardson re same (0.1); review results of BRG search and correspondence (0.1) | CDB | 0.50 | 250.00 |
| 08/02/21 | Confer with R. Trahant re confidential strategic issue for mediation (0.8) | CDB | 0.80 | 400.00 |
| 08/02/21 | Multiple correspondence on claims review and preparation of claim information (0.7) | OFK | 0.70 | 350.00 |
| 08/02/21 | Multiple correspondence with Mr. Munier and others regarding non-monetary plan provisions (0.5) | OFK | 0.50 | 250.00 |
| 08/02/21 | Update and draft materials for mediation preparation (claims analysis and spreadsheet) in connection with most recent negotiations with Debtor and commercial committee and to review valuation for mediation purposes (0.9); review claims for purposes of same (0.6); work on confidential issue re same (0.4) | CDB | 1.90 | 950.00 |
| 08/02/21 | NO CHARGE -- Confer and discuss with R. Kuebel re strategic issues (0.5) | CDB | 0.00 | 0.00 |
| 08/03/21 | NO CHARGE -- Attend weekly conference with ANO counsel re mediation issues (0.4); followup conference with R. Kuebel re same (0.2) | CDB | 0.00 | 0.00 |
| 08/03/21 | Revise claims analysis for purposes of mediation preparation (0.5); revise summary information spreadsheet for potential use at mediation and to negotiate form with Debtor and commercial committee (0.5) | CDB | 1.00 | 500.00 |
| 08/03/21 | Research re: Louisiana law (La RS 6:333) for issuance of subpoenas to obtain bank records per D. Boldissar's request. | ALL | 0.60 | 75.00 |
| 08/03/21 | Review items from M. Richardson (0.3); develop further research on Debtor affiliate entities and call with M. Richardson (0.1) | CDB | 0.40 | 200.00 |
| 08/03/21 | Work on and confidential preparation for mediation, and develop methodology for confidential issue in same (1.1); Work on formulating materials for confidential discussion (0.2); correspondence re same (0.1) | CDB | 1.40 | 700.00 |
| 08/03/21 | Prepare for and participate in weekly call with the Debtor team (0.5) | OFK | 0.50 | 250.00 |
| 08/04/21 | Draft subpoenas for bank records and work with A. Lohr to develop form for use for multiple subpoenas (0.2) | CDB | 0.20 | 100.00 |
| 08/04/21 | Confer with counsel for Committee members re mediation preparation (0.2) | CDB | 0.20 | 100.00 |
| 08/04/21 | Communications with D. Boldissar re: preparation of Subpoenas (.30); assist with drafting and revising of templates in preparation of service of Subpoenas and attachments on various banks (2.00). | ALL | 2.30 | 287.50 |
| 08/04/21 | Review new layer of affiliate entities and work on materials and memorandum and analysis re same to enable additional searches by BRG and other public records (0.6); review multiple new entities and information and analyze and work on analysis (2.8; 1.0 No Charge) | CDB | 2.40 | 1,200.00 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/05/21 | NO CHARGE-Review analysis materials in advance of meeting -- on confidential issues in preparation for mediation discussion (1.1); set up and correspondence re same (0.1) | CDB | 0.00 | 0.00 |
| 08/05/21 | Continue work on analysis and spreadsheet concerning analysis of affiliates and analyzing additional affiliates (1.2); research numerous entities for same (0.5) | CDB | 1.70 | 850.00 |
| 08/05/21 | Attend conference and work with multiple counsel for Committee members to discuss and analyze claims and strategic issues for mediation preparation and work through review of numerous materials (1.7) | CDB | 1.70 | 850.00 |
| 08/05/21 | Work on revisions to claim spreadsheet for mediation purposes and for use at mediation (0.5) | CDB | 0.50 | 250.00 |
| 08/06/21 | Respond to email from counsel for TMI, formulate and review several issues raised by same and pleadings on docket implicated by same, and multiple correspondence re same (0.4) | CDB | 0.40 | 200.00 |
| 08/06/21 | Research entities for affiliate analysis (0.2); work on spreadsheet and analysis re same (0.5) | CDB | 0.70 | 350.00 |
| 08/06/21 | Draft bank subpoenas, Attachment A forms for same, affidavit form for same, and other accompanying papers (1.8) | CDB | 1.80 | 900.00 |
| 08/09/21 | Continue work researching affiliate entities and develop spreadsheet and analysis of entities for continued investigation (3.5 total; 2.0 No Charge) | CDB | 1.50 | 750.00 |
| 08/09/21 | NO CHARGE -- Confer and work with R. Kuebel re pending motions and discovery (0.4) | CDB | 0.00 | 0.00 |
| 08/09/21 | Review and revise subpoena template in preparation for drafting subpoenas for the Debtor's bank records. | ALL | 0.40 | 50.00 |
| 08/10/21 | Correspond with Elrod regarding mediation participation (0.3) Prepare for and participate in weekly call with ANO counsel regarding mediation / plan (1.0) Call with UCC vice-chair on mediation preparation (0.8) | OFK | 2.10 | 1,050.00 |
| 08/10/21 | Review materials from BRG for analysis and mediation (0.4) | CDB | 0.40 | 200.00 |
| 08/10/21 | Review letter received from D. Draper representing Apostolates and materials (0.1) | CDB | 0.10 | 50.00 |
| 08/10/21 | Work with A. Lohr on bank subpoenas (0.1) | CDB | 0.10 | 50.00 |
| 08/10/21 | Confer and answer questions re process from survivor counsel (RS) (0.3) | CDB | 0.30 | 150.00 |
| 08/10/21 | Develop response on Unknown Claims Representative motion and work with co-counsel on same (0.2); review language from other cases (0.6); correspondence with ANO counsel and negotiate re same (0.2) | CDB | 1.00 | 500.00 |
| 08/10/21 | NO CHARGE -- Attend conference with BRG and co-counsel to discuss strategy and analysis of financial documents, and presentation materials for Committee (1.1) | CDB | 0.00 | 0.00 |
| 08/10/21 | NO CHARGE -- Attend weekly conference call on mediation and other issues with ANO counsel and co-counsel (1.0) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 15

| B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/10/21 Review email from D. Draper re: downloading of financial information; review, download. and circulate financial documents to D. Boldissar for attorney review. | ALL | 0.70 | 87.50 |
| 08/10/21 Assist with preparation of subpoena to BMO Harris Bank (.40); assist with preparation of Subpoena to Capital One Bank (.50). | ALL | 0.90 | 112.50 |
| 08/11/21 Correspondence with TMI re participation in mediation (0.1); correspondence with Committee re same and mediation (0.1) | CDB | 0.20 | 100.00 |
| 08/11/21 Assist with preparation of Subpoena with Attachments to Capital One Bank (.40); assist with preparation of Subpoena with Attachments to Chase (.40); assist with preparation of Subpoena with Attachments to Citizens Bank & Trust (.40); assist with preparation of Subpoena with Attachments to Fifth District Savings Bank (.40); assist with preparation of Subpoena with Attachments to First American Bank (.90) assist with preparation of Subpoena with Attachments to First Bank & Trust (.60). | ALL | 3.10 | 387.50 |
| 08/11/21 NO CHARGE -- Confer and work with R. Kuebel re developing position for mediation (0.8) | CDB | 0.00 | 0.00 |
| 08/11/21 Discuss and confer with Committee chair J. Adams re mediation strategy and process (0.4) | CDB | 0.40 | 200.00 |
| 08/11/21 Review materials received from D. Draper and Apostolates and coordinate additional analysis work with BRG (0.5) | CDB | 0.50 | 250.00 |
| 08/11/21 Correspondence re Unknown Claims Representative motion (0.1) | CDB | 0.10 | 50.00 |
| 08/11/21 Data analysis and review - prepare encrypted share site for A. Lohr and post specified documents and prepare link for sharing. | EB | 0.20 | 25.00 |
| 08/11/21 Receipt and review of multiple correspondence on TMI participation in mediation and draft, send response (0.6) prepare for and participate in call with UCC chair to address mediation and BRG asset report (1.5). | OFK | 2.00 | 1,000.00 |
| 08/12/21 Prepare for and participate in call with state court counsel on mediation strategy and plan issues (1.5) | OFK | 1.50 | 750.00 |
| 08/12/21 Formulate and draft Rule 7052 motion to amend findings (2.1); supplemental research for same (0.5) | CDB | 2.60 | 1,300.00 |
| 08/12/21 Assist with preparation of Subpoena with Attachments to First Bank & Trust (2.00); assist with preparation of Subpoena with Attachments to First National Bank (.90); assist with preparation of Subpoena with Attachments to Gulf Coast Bank & Trust Company (.50). | ALL | 3.40 | 425.00 |
| 08/12/21 Review Unknown Claims Representative motion language and correspondence re same (0.1); send to Committee and make recommendation (0.1); revise same and further correspondence to confirm agreement (0.1) | CDB | 0.30 | 150.00 |
| 08/12/21 Attend conference with ANO and Commercial Committee counsel re pending matters, hearings and resolution of orders to be submitted (0.3) | CDB | 0.30 | 150.00 |
| 08/13/21 Respond to J. Elrod re TMI as mediation party (0.1) | CDB | 0.10 | 50.00 |
| 08/13/21 Review materials from counsel for Committee members re various issues (0.2) | CDB | 0.20 | 100.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 16

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/13/21 | Assist with preparation of Subpoena with Attachments to Hancock Whitney (1.60); assist with preparation of Subpoena with Attachments to Home Bank (.50); assist with preparation of Subpoena with Attachments to Liberty Bank (.40); assist with preparation of Subpoena with Attachments to Regions Bank (.40); assist with preparation of Subpoena with Attachments to Raymond James (.40). | ALL | 3.30 | 412.50 |
| 08/13/21 | Continue review of letter and materials from Debtor affiliates (0.5) | CDB | 0.50 | 250.00 |
| 08/13/21 | Call with UCC vice chair regarding asset/mediation (0.8) | OFK | 0.80 | 400.00 |
| 08/16/21 | NO CHARGE -- Attend portions of call with J. Adams and BRG in preparation for Committee meeting and re BRG analysis (0.5) | CDB | 0.00 | 0.00 |
| 08/16/21 | Multiple correspondence re investigation matters and BRG analysis (0.1) | CDB | 0.10 | 50.00 |
| 08/16/21 | Review objection filed to joint motion to appoint mediator and analyze same (0.2); correspondence with co-counsel and with ANO counsel re same (0.1) | CDB | 0.30 | 150.00 |
| 08/16/21 | Communications with D. Boldissar re: preparation of Subpoenas. | ALL | 0.20 | 25.00 |
| 08/16/21 | Receipt and review of multiple correspondence regarding mediation objection by insured and related insurance (0.4) | OFK | 0.40 | 200.00 |
| 08/17/21 | Correspond regarding mediation motion objection (0.3) | OFK | 0.30 | 150.00 |
| 08/17/21 | Correspondence re 8-19 hearing and to address objection received (0.1) | CDB | 0.10 | 50.00 |
| 08/17/21 | NO CHARGE -- Confer with R. Kuebel re affiliate issues and transfers (0.5); confer re motion filing (0.1) | CDB | 0.00 | 0.00 |
| 08/18/21 | Receipt and review of Jim Murray email and related correspondence on mediation motion objection / withdrawal of objection (0.5) | OFK | 0.50 | 250.00 |
| 08/18/21 | Confer and work with A. Caine for preparation for Thursday hearing (0.3) | CDB | 0.30 | 150.00 |
| 08/18/21 | Confer with W. Robbins re motion to dismiss and reconsideration (0.2) | CDB | 0.20 | 100.00 |
| 08/18/21 | Correspondence re Thursday hearing and prep for same (0.1) | CDB | 0.10 | 50.00 |
| 08/18/21 | Confer and work with P. Shields re property investigation issues (0.2) | CDB | 0.20 | 100.00 |
| 08/19/21 | Multiple correspondence re Commercial Committee (0.1); call with W. Robbins re pending matters (0.1) | CDB | 0.20 | 100.00 |
| 08/19/21 | NO CHARGE -- Confer with R. Kuebel re communications with survivor counsel and personnel file review (0.4) | CDB | 0.00 | 0.00 |
| 08/19/21 | Draft status report for hearing, coordinate filing, prepare for hearing on discovery matters and call with A. Caine re same (0.4) | CDB | 0.40 | 200.00 |
| 08/19/21 | Attend omnibus hearing before Judge Grabill on mediation order and discovery process (1.0) | CDB | 1.00 | 500.00 |
| 08/19/21 | Followup conference with A. Caine from hearing (0.1); call with Committee chair J. Adams re same and re discovery (0.5) | CDB | 0.60 | 300.00 |
| 08/19/21 | Close review of correspondence from Apostolates and document production and compare with requests, and review documents and materials produced (1.2); call with P. Shields re same (0.1) | CDB | 1.30 | 650.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 17

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/19/21 | Review and analyze specific personnel file as requested by Committee (1.0) | CDB | 1.00 | 500.00 |
| 08/19/21 | Review, revise, finalize, and e-file Status Report (as of August 19, 2021) on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (.60); coordinate mailing of Status Report (.20). | ALL | 0.80 | 100.00 |
| 08/20/21 | Review brief in lawsuit referenced by ANO as bearing on constitutional challenge to legislation (0.2) | CDB | 0.20 | 100.00 |
| 08/20/21 | Prepare for and participate in zoom call with certain (non-UCC) state court counsel regarding production, claims file and claims information for mediation preparation (2.5) | OFK | 2.50 | 1,250.00 |
| 08/23/21 | Prepare chart re: Debtor's bank accounts per D. Boldissar's request in preparation of service of Subpoenas. | ALL | 2.20 | 275.00 |
| 08/23/21 | Work on bank subpoenas and correspond and work with BRG re list of bank accounts and subpoenas and coordinate same (0.3) | CDB | 0.30 | 150.00 |
| 08/23/21 | NO CHARGE -- Confer with R. Kuebel re discovery (0.4); separate call with co-counsel and R. Kuebel to discuss specific production and also to prepare for Friday hearing on e-discovery with Court (1.1) | CDB | 0.00 | 0.00 |
| 08/24/21 | NO CHARGE -- Attend weekly conference re mediation with Archdiocese counsel and co-counsel (0.6) | CDB | 0.00 | 0.00 |
| 08/24/21 | Review status of affiliate discovery and path forward and work with R. Kuebel re same (0.4) | CDB | 0.40 | 200.00 |
| 08/24/21 | Prepare for and participate in call with debtor on mediation discovery and pending motions (1.2); address with Jim Stang various issues arising out of debtor call regarding mediation strategy and preparation (0.5). | OFK | 1.70 | 850.00 |
| 08/25/21 | Analyze with BRG personnel various discovery related issues concerning the Debtor's affiliates, the affricates' assets, and their transactions with the Debtor. | CDB | 1.20 | 600.00 |
| 08/25/21 | NO CHARGE -- Work with R. Kuebel re discovery and strategic matters (0.3) | CDB | 0.00 | 0.00 |
| 08/26/21 | Draft response letter to Apostolates on document production and formulate response on specific production items (2.2); draft revisions based on comments from P. Shields and co--counsel (1.6) | CDB | 3.80 | 1,900.00 |
| 08/26/21 | Review and analyze document production by Apostolates (1.3); research and review public records for same (0.4) | CDB | 1.70 | 850.00 |
| 08/26/21 | Work on bank subpoenas (0.1) | CDB | 0.10 | 50.00 |
| 08/26/21 | NO CHARGE -- Conference with co-counsel (A. Caine and R. Kuebel) for Friday hearing and discovery matters (1.0); separate call with R. Kuebel re Draper letter and other discovery matters (0.3) | CDB | 0.00 | 0.00 |
| 08/26/21 | Work with P. Shields and confer re response on Apostolates discovery (0.2) | CDB | 0.20 | 100.00 |
| 08/26/21 | NO CHARGE -- Attend meet and confer conference with counsel for ANO and Apostolates and co-counsel in advance of Friday court hearing (0.5) | CDB | 0.00 | 0.00 |
| 08/27/21 | Work on bank subpoenas and work with BRG to confirm accounts (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 22, 2021
Invoice No.:  1689991
Page:  18

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/27/21 | Work on scheduling and correspondence for hearing (0.2); correspondence with parties and Court re same (0.1) | CDB | 0.30 | 150.00 |
| 08/27/21 | NO CHARGE -- Draft motion to continue hearing and order on same (0.3) | CDB | 0.00 | 0.00 |
| 08/30/21 | Correspondence with counsel for ANO re hurricane impact and scheduling and correspondence with co-counsel re same (0.1) | CDB | 0.10 | 50.00 |
| 08/31/21 | NO CHARGE -- Confer with R. Kuebel re pending matters, investigation and scheduling (0.5) | CDB | 0.00 | 0.00 |
| 08/31/21 | Attend conference and work with BRG (M. Babcock and P. Shields) re bank records requests and develop requests and potential subpoenas to banks (1.0); review production to date, additional materials re same and work on revisions and multiple subpoenas and materials in connection with same (0.6); review applicable statute (La. R.S. 6:333) in connection with same (0.1) | CDB | 1.70 | 850.00 |
| | | | **72.00** | **$29,212.50** |

**TOTAL FEES**      **$96,237.50**

## TIMEKEEPER SUMMARY:

| | | | HOURS | VALUE |
|---|---|---|---|---|
| **B110** | **Case Administration** | | | |
| C. D. Boldissar | Partner | $500.00 | 1.40 | $700.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.50 | $62.50 |
| | | | **1.90** | **$762.50** |
| **B120** | **Asset Analysis and Recovery** | | | |
| C. D. Boldissar | Partner | $500.00 | 0.80 | $400.00 |
| O. F. Kuebel | Partner | $500.00 | 37.50 | $18,750.00 |
| | | | **38.30** | **$19,150.00** |
| **B130** | **Asset Disposition** | | | |
| C. D. Boldissar | Partner | $500.00 | 2.50 | $1,250.00 |
| O. F. Kuebel | Partner | $500.00 | 1.30 | $650.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.60 | $75.00 |
| | | | **4.40** | **$1,975.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 19

### B150   Meetings & Communications with Creditors

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 11.90 | $5,950.00 |
| O. F. Kuebel | Partner | $500.00 | 10.30 | $5,150.00 |
| | | | **22.20** | **$11,100.00** |

### B160   Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 4.90 | $612.50 |
| | | | **4.90** | **$612.50** |

### B170   Fee/Employment Objections

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 1.30 | $650.00 |
| A.L. Lohr | Paralegal | $125.00 | 0.70 | $87.50 |
| | | | **2.00** | **$737.50** |

### B190   Other Contested Matters

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 23.90 | $11,950.00 |
| O. F. Kuebel | Partner | $500.00 | 2.10 | $1,050.00 |
| W.S. Bryant | Partner | $500.00 | 3.60 | $1,800.00 |
| A.L. Lohr | Paralegal | $125.00 | 15.50 | $1,937.50 |
| | | | **45.10** | **$16,737.50** |

### B210   Business Operations

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 2.80 | $1,400.00 |
| | | | **2.80** | **$1,400.00** |

### B230   Financing/Cash Collections

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.30 | $650.00 |
| O. F. Kuebel | Partner | $500.00 | 2.00 | $1,000.00 |
| | | | **3.30** | **$1,650.00** |

### B250   Real Estate

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.80 | $400.00 |
| M. Richardson | Paralegal | $125.00 | 13.00 | $1,625.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 20

### B250    Real Estate

|  |  |  |  | 13.80 | $2,025.00 |
|---|---|---|---|---|---|

### B310    Claims Administration and Objections

| Name | Role | Rate | Hours | Amount |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 5.40 | $2,700.00 |
| O. F. Kuebel | Partner | $500.00 | 14.90 | $7,450.00 |
| A.L. Lohr | Paralegal | $125.00 | 5.80 | $725.00 |
|  |  |  | 26.10 | $10,875.00 |

### B320    Plan and Disclosure Statement

| Name | Role | Rate | Hours | Amount |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 40.40 | $20,200.00 |
| O. F. Kuebel | Partner | $500.00 | 13.50 | $6,750.00 |
| A.L. Lohr | Paralegal | $125.00 | 17.90 | $2,237.50 |
| E. Boyd | Litigation Support | $125.00 | 0.20 | $25.00 |
|  |  |  | 72.00 | $29,212.50 |

## TIMEKEEPER SUMMARY TOTALS                    236.80        $96,237.50

| DATE | EXPENSES | VALUE |
|---|---|---|
|  | Long Distance Calls | 0.32 |
|  | PACER Online Research | 91.70 |
|  | Westlaw Research | 1,463.87 |
| 08/02/21 | Filing Fees 08/02/2021, Purchased Transcript for ADNO. | 45.00 |
|  | TOTAL EXPENSES | $1,600.89 |

## TOTAL FEES                                                        $96,237.50

## TOTAL EXPENSES                                                  $1,600.89

## TOTAL FEES AND EXPENSES                                  $97,838.39

**PLEASE REMIT PAYMENT:**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689991
Page: 21

| **Via US Mail:** | **Via ACH:** | **Via Wire:** |
|---|---|---|
| Locke Lord LLP | ABA Routing: 111000614 | ABA Routing: 021000021 |
| P.O. Box 911541 | Account: 101203546 | Swift Code (International): CHASUS33 |
| Dallas, Texas 75391-1541 | Account Name: Locke Lord LLP | Account: 00101203546 |
| | Bank Name: JPMorgan Chase Bank, N.A. | Bank: JPMorgan Chase Bank, N.A. |
| | | 712 Main Street, Houston, TX  77002 |
| | | Reference: LL Invoice Number / Matter |

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

100801201v.1



**Locke Lord** LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone:  (504) 558-5100
Fax:  (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 22, 2021
Invoice No.:  1689991

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through August 31, 2021

File Number:   0107766.00001
RE:       Bankruptcy of the Archdiocese of New Orleans

| | |
|---|---|
| Total Fees ............................................................................................................. | $96,237.50 |
| Total Expenses ..................................................................................................... | $1,600.89 |
| Total Due this Statement...................................................................................... | $97,838.39 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

100801201v.1



# Locke Lord LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 22, 2021
Invoice No.: 1689992

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through September 30, 2021                    $77,890.88

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/21 | Correspondence re scheduling and correspondence with Court re rescheduling (0.1) | CDB | 0.10 | 50.00 |
| 09/01/21 | Multiple emails on back-up/hearing rescheduling. (0.5) | OFK | 0.50 | 250.00 |
| 09/08/21 | Receipt and review of multiple correspondence / reports on claims and storm damage reports. (1.0) | OFK | 1.00 | 500.00 |
| 09/10/21 | Receipt and review of multiple case filings and order on re-set hearing on Motion to Compel (0.3) | OFK | 0.30 | 150.00 |
| 09/13/21 | Review court order on scheduling and review scheduling matters (0.1) | CDB | 0.10 | 50.00 |
| 09/22/21 | Review order re conduct of proceedings entered by Court and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 09/24/21 | Coordinate scanning of the Clarion Herald in preparation of attorney review. | ALL | 0.30 | 37.50 |
| 09/30/21 | Review and revise service list in preparation of mailing recently filed pleadings (.60); download pleadings in preparation of mailing to service list (.30). | ALL | 0.90 | 112.50 |
| 09/30/21 | Draft, finalize, and e-file Notice of Appearance for B. Knapp. | ALL | 0.40 | 50.00 |
| 09/30/21 | Review amendment to protective order and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| | | | **3.80** | **$1,300.00** |

Atlanta ◆ Austin ◆ Boston ◆ Chicago ◆ Cincinnati ◆ Dallas ◆ Hartford ◆ Hong Kong ◆ Houston ◆ London ◆ Los Angeles ◆ Miami ◆ Princeton ◆ New Orleans
◆ New York ◆ Providence ◆ San Francisco ◆ Stamford ◆ Washington DC ◆ West Palm Beach

100802017v.1

| | B120 Asset Analysis and Recovery | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/21 | Review of reports on Christopher homes claims and related correspondence on insurance claim operation with state court counsel (1.0) | OFK | 1.00 | 500.00 |
| 09/02/21 | Receipt and review of email regarding insurance questions. Receipt and review of 2020 insurance audit from Johnson Lambert (1.5) Correspond with UCC vice chair regarding insurance and claim questions (0.5) Correspond regarding possible claim/insurance demand /loans from NDCE -River parish Apostolates and Christopher Homes. (1.0) | OFK | 3.00 | 1,500.00 |
| 09/07/21 | Review recent court orders and impact of same including scheduling and insurance considerations, and correspondence re same (0.3) | CDB | 0.30 | 150.00 |
| 09/07/21 | Review correspondence regarding RCANO and address storm-damage assessments with UCC members and counsel. | OFK | 0.70 | 350.00 |
| 09/08/21 | Correspond regarding NDCE discovery issues (0.5) | OFK | 0.50 | 250.00 |
| 09/09/21 | Multiple emails / correspondence on NDCE financial discovery (0.5) | OFK | 0.50 | 250.00 |
| 09/10/21 | Correspond / call with Mr. Draper regarding NDCE discovery status and issues related to the storm damages and insurance (0.4) Correspond regarding discovery status (0.5) | OFK | 0.90 | 450.00 |
| 09/13/21 | Work on NDCE discovery issues and issues related to insurance claims (1.0) | OFK | 1.00 | 500.00 |
| 09/15/21 | Work on NDCE discovery (0.7) Correspond on insurance claim/storm damage report and review the same (0.5) | OFK | 1.20 | 600.00 |
| 09/16/21 | Review discovery material requests in advance of status conference. (0.4) | OFK | 0.40 | 200.00 |
| 09/17/21 | Correspond and prepare for hearing regarding NDCE discovery issues including portfolio A ownership and senior facility ownership (1.3) | OFK | 1.30 | 650.00 |
| 09/17/21 | Review written discovery (1.2); analysis of next steps for subpoena process (0.5). | BCK | 1.70 | 722.50 |
| 09/21/21 | Continued work on NDCE discovery/assets (0.7) Prepare for and participate call with certain claims counsel on claims value, access to information and RCANO production (0.7) | OFK | 1.40 | 700.00 |
| 09/22/21 | Continued work on NDCE discovery/ asset identification (1.0) Receipt and review of report / correspondence on IDA damages /claims. (0.5) | OFK | 1.50 | 750.00 |
| 09/22/21 | Review with Davin Boldissar various insurance-related matters (0.4); review information provided by Mr. Boldissar concerning these insurance-related issues (0.2). | WSB | 0.60 | 300.00 |
| 09/22/21 | Research confidential issues for mediation, review and locate authorities and draft memorandum re same (1.2) | CDB | 1.20 | 600.00 |
| 09/23/21 | Research and draft ft memo to OFK re title/ownership of Villa of St. Maurice | MR | 3.00 | 375.00 |
| 09/23/21 | Call with co-counsel on NDCE discovery status and open items (0.6) | OFK | 0.60 | 300.00 |
| 09/24/21 | Continued work on NDCE discovery (0.5) | OFK | 0.50 | 250.00 |
| 09/29/21 | Multiple correspondence and calls with Mr. Draper regarding NDCE discovery requests, requests for meet and confer and status of responses to 08/26/21 document requests (2.0) | OFK | 2.00 | 1,000.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689992
Page: 3

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/30/21 | Receipt and review of correspondence on NDCE discovery responses from Mr. Draper (0.4) Receipt and review of correspondence on Debtor's discovery responses (emails and texts) (0.5) | OFK | 0.90 | 450.00 |
| | | | **24.20** | **$10,847.50** |

| | **B140 Relief from Stay/Adequate Protection Proceedings** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/30/21 | Review Court's order on motion to address violation of stay (0.2); review court order in abuse action (0.2) | CDB | 0.40 | 200.00 |
| | | | **0.40** | **$200.00** |

| | **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/21 | Call with UCC vice-chair on multiple status questions regarding insurance and admin claims (1.2) | OFK | 1.20 | 600.00 |
| 09/02/21 | Receipt and review of numerous correspondence from state court counsel on insurance claim management / debtor liability (0.8) | OFK | 0.80 | 400.00 |
| 09/06/21 | Multiple correspondence with Committee re scheduling (0.1) | CDB | 0.10 | 50.00 |
| 09/07/21 | Draft agenda for Sept. 9 weekly counsel meeting and assemble materials and analysis for same (0.2) | CDB | 0.20 | 100.00 |
| 09/07/21 | Draft weekly update for Committee and advise Committee on status and make recommendations (0.7) | CDB | 0.70 | 350.00 |
| 09/07/21 | Receipt and review of email from state court counsel on IDA issues/donations. (0.5) Correspond with UCC member regarding inquiry on IDA claims and damages. (0.8) | OFK | 1.30 | 650.00 |
| 09/08/21 | Call with UCC vice-chair on questions regarding insurance claims, loans, and PI claims (0.5) | OFK | 0.50 | 250.00 |
| 09/08/21 | Correspondence with Committee counsel (0.1); draft agenda and memorandum to Committee for Sept. 9 meeting and update of current circumstances in wake of Hurricane Ida (0.4) | CDB | 0.50 | 250.00 |
| 09/09/21 | Prepare for and participate in a state court counsel call on claims, mediation and other issues (1.3) | OFK | 1.30 | 650.00 |
| 09/09/21 | Attend weekly Committee counsel call (1.2) | CDB | 1.20 | 600.00 |
| 09/10/21 | Correspond with UCC vice-chair regarding insurance claims and mediation status (0.5) Follow-up emails regarding the same (0.2) | OFK | 0.70 | 350.00 |
| 09/13/21 | Draft agenda (0.2); communications re weekly meeting (0.1); call with Committee member re same and re update (0.1); review materials circulated by ANO for same and circulate to Committee (0.1); host and attend weekly meeting of Committee via videoconference (1.0) | CDB | 1.40 | 700.00 |
| 09/13/21 | Prepare for, participate in and provide reports at weekly UCC meeting (1.4) | OFK | 1.40 | 700.00 |
| 09/14/21 | Receipt and review of multiple emails on counsel call agenda (0.5) Prepare for, participate and provide report at weekly counsel meeting (1.5) | OFK | 2.00 | 1,000.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689992
Page: 4

| | **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/14/21 | Draft agenda for weekly meeting and correspondence and set up weekly Committee meeting and correspondence re same (Counsel only) (0.1); attend and host same via videoconference (1.5) | CDB | 1.60 | 800.00 |
| 09/15/21 | Correspondence from UCC chair and vice-chair regarding mediation and reply to the same (0.5) Call with UCC vice-chair regarding mediation and case question (0.5) | OFK | 1.00 | 500.00 |
| 09/17/21 | Correspond with UCC vice-chair/counsel regarding Hecker documents /depo (0.5) | OFK | 0.50 | 250.00 |
| 09/20/21 | Draft agenda for Tuesday counsel conference (0.2) | CDB | 0.20 | 100.00 |
| 09/20/21 | Multiple correspondence re Committee meeting schedule (0.1) | CDB | 0.10 | 50.00 |
| 09/21/21 | Conference and work with counsel for Committee members (B. Wolf and G. Meunier) re strategic issues (0.3) | CDB | 0.30 | 150.00 |
| 09/21/21 | Correspondence and set up weekly meeting (0.1); attend via videoconference weekly Committee counsel meeting (1.5) | CDB | 1.60 | 800.00 |
| 09/21/21 | Prepare for, participate in and provide report to state court counsel (1.5) | OFK | 1.50 | 750.00 |
| 09/22/21 | Draft weekly update in lieu of weekly meeting for Committee members (0.3); circulate memorandum from ANO on storm damage (0.1); review publicly available information on same and inquire with ANO re more detail on same (0.2) | CDB | 0.60 | 300.00 |
| 09/27/21 | Prepare for and make presentation on select issues including plan mediation at weekly UCC meeting (1.3) | OFK | 1.30 | 650.00 |
| 09/27/21 | Draft agenda for weekly meeting (0.2); correspondence and set up same (0.1); attend and host weekly Committee meeting via videoconference (1.2) | CDB | 1.50 | 750.00 |
| 09/27/21 | Draft agenda for Tuesday counsel conference with Committee (counsel only) (0.1) | CDB | 0.10 | 50.00 |
| 09/28/21 | Draft agenda for weekly Committee meeting (counsel only) (0.1); correspondence and set up same (0.1); attend weekly Committee meeting via videoconference (0.9) | CDB | 1.10 | 550.00 |
| 09/28/21 | Prepare for and report to counsel at UCC counsel meeting (1.5) | OFK | 1.50 | 750.00 |
| | | | **26.20** | **$13,100.00** |
| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
| 09/09/21 | Receipt and review of multiple emails from and related to commercial committee counsel on FA fees and scope. (0.2) | OFK | 0.20 | 100.00 |
| 09/24/21 | Assist with drafting Monthly Fee and Expense Statement of Zobrio, Inc. for the period of June 1, 2021 through July 31, 2021. | ALL | 0.80 | 100.00 |
| 09/24/21 | NO CHARGE -- Coordinate drafting monthly statement and fee application for Zobrio and multiple correspondence re same (0.3); correspondence and draft monthly fee statement for Locke Lord (0.2); multiple correspondence re billing and fees (0.1) | CDB | 0.00 | 0.00 |
| 09/27/21 | Assist with drafting Monthly Fee and Expense Statement of Zobrio, Inc. for the period of June 1, 2021 through July 31, 2021. | ALL | 1.50 | 187.50 |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/27/21 | NO CHARGE -- Draft monthly fee statement for Zobrio (computer consultant) (0.2) | CDB | 0.00 | 0.00 |
| 09/27/21 | NO CHARGE -- Finalize and review monthly fee statement for June and July fees and expenses (0.4) | CDB | 0.00 | 0.00 |
| 09/28/21 | Assist with drafting First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Zobrio, Inc. | ALL | 1.40 | 175.00 |
| 09/29/21 | Assist with drafting First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc. | ALL | 2.50 | 312.50 |
| 09/29/21 | Assist with finalizing Monthly Fee and Expense Statement of Zobrio, Inc. for the period of June 1, 2021 through July 31, 2021. | ALL | 0.40 | 50.00 |
| 09/29/21 | NO CHARGE -- Receive call and answer questions from C. Bergeron re fee applications (0.2) | CDB | 0.00 | 0.00 |
| 09/30/21 | NO CHARGE -- Draft and finalize Zobrio fee application (0.5) | CDB | 0.00 | 0.00 |
| 09/30/21 | Review, revise, finalize, and e-file First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc. | ALL | 0.80 | 100.00 |
| 09/30/21 | Review, finalize, and serve Monthly Fee and Expense Statement of Zobrio, Inc. for the period of June 1, 2021 through July 31, 2021. | ALL | 0.20 | 25.00 |
| | | | **7.80** | **$1,050.00** |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/01/21 | Review Order re: rescheduling of upcoming hearings and deadlines (.20); communications with D. Boldissar and R. Kuebel re: deadlines associated with rescheduled hearings (.20). | ALL | 0.40 | 50.00 |
| 09/08/21 | Review and prepare documents re: subpoena to Whitney Bank for attorney review by D. Boldissar. | ALL | 1.10 | 137.50 |
| 09/10/21 | Review Order re: continuance of Virtual Hearing (.10); communications with D. Boldissar and R. Kuebel re: Virtual Hearing scheduled for September 17th (.10). | ALL | 0.20 | 25.00 |
| 09/21/21 | NO CHARGE- Review and download pleadings relating to a state court case involving abuse victims per D. Boldissar's request. | ALL | 0.00 | 0.00 |
| 09/22/21 | Communications with D. Boldissar and S. Bryant re: upcoming deadlines/hearing dates (.40); communications with D. Boldissar and S. Bryant re: appeal documents (.20). | ALL | 0.60 | 75.00 |
| 09/22/21 | Coordinate motion for leave to file interlocutory appeal and gather research and analysis re same (0.5) | CDB | 0.50 | 250.00 |
| 09/23/21 | Begin reviewing filings related to the appeal of the Motion to Dismiss the Debtor's Chapter 11 case. | WSB | 0.10 | 50.00 |
| 09/24/21 | Correspond via email with Davin Boldissar regarding the Motion for Leave to appeal the order denying the Motion to Dismiss the Debtor's Chapter 11 case (0.1); begin drafting the Motion for Leave (0.1) | WSB | 0.20 | 100.00 |

**B190 Other Contested Matters**

| Date | Description | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/28/21 | Further analyze issues posed by the motion for leave to appeal the order denying dismissal of the case and continue drafting the motion (0.4); review these and other related matters with Brad Knapp and Davin Boldissar (0.4). | WSB | 0.80 | 400.00 |
| 09/28/21 | Review of Motion for Entry of Order Approving Settlement filed by the Archdiocese and Exhibits attached thereto (.8); analyze and review issues surrounding Motion to Approve Settlement with R Kuebel (.9) ; review of Complaint and Exhibits filed by Robert Romero (8). | PCL | 2.50 | 1,062.50 |
| 09/29/21 | Research re: retrieval of documents from the Eastern District of Louisiana in preparation of attorney review by R. Kuebel and D. Boldissar. | ALL | 0.20 | 25.00 |
| 09/30/21 | Communications with D. Boldissar re: access to sealed documents from the Eastern District of Louisiana. | ALL | 0.10 | 12.50 |
| 09/30/21 | Review and download production from the Affiliates in preparation of review by D. Boldissar and Berkeley Research Group. | ALL | 0.30 | 37.50 |
| 09/30/21 | Analyze and review issues surrounding ownership of properties involved in Bankruptcy proceedings and conduct legal research related to the same (2.2); analyze and review issues surrounding property ownership with R. Kuebel (.6). | PCL | 2.80 | 1,190.00 |
| | | | **9.80** | **$3,415.00** |

**B210 Business Operations**

| Date | Description | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/07/21 | Attend weekly update call with ANO counsel re various items including storm recovery items and status (0.2) | CDB | 0.20 | 100.00 |
| 09/07/21 | Review media reports and materials circulated by Committee members in connection with storm impacts (0.3); correspondence re scheduling (0.1) | CDB | 0.40 | 200.00 |
| 09/13/21 | Review damage assessment circulated by ANO and confidentiality provision and under protective order re same (0.2) | CDB | 0.20 | 100.00 |
| 09/17/21 | Review damage report from ANO (0.1); review media reports re same (0.1) | CDB | 0.20 | 100.00 |
| 09/23/21 | NO CHARGE Confer and work with R. Kuebel re affiliates and FCA settlement (0.5) | CDB | 0.00 | 0.00 |
| 09/28/21 | NO CHARGE -- Verify LEDES files and review before sending (0.2) | CDB | 0.00 | 0.00 |
| 09/28/21 | Brief review of lease motion and circulate same (0.1) | CDB | 0.10 | 50.00 |
| 09/28/21 | Review Hurricane Ida damages report received from counsel for ANO and analyze same (0.2) | CDB | 0.20 | 100.00 |
| 09/28/21 | Work on locating documents relating to Rule 9019 motion (0.1) | CDB | 0.10 | 50.00 |
| 09/29/21 | NO CHARGE -- Confer with R. Kuebel re pending motions, Apostolates, discovery and mediation (0.5) | CDB | 0.00 | 0.00 |
| | | | **1.40** | **$700.00** |

| **B230 Financing/Cash Collections** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 09/07/21 | Correspond regarding proposed use of property insurance proceeds with Mr. Mintz, Nasatir and Mr. Boldissar (0.6) Prepare for and participate in call regarding the same (0.5) | OFK | 1.10 | 550.00 |
| | | | **1.10** | **$550.00** |

| **B310 Claims Administration and Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 09/07/21 | Receive call from claimant and answer questions (0.1) | CDB | 0.10 | 50.00 |
| 09/08/21 | Receipt and review of questions and respond regarding possible admin claim exposure (0.8) | OFK | 0.80 | 400.00 |
| 09/10/21 | Correspond with DOJ regarding pending FCA settlement (0.2) Receipt and review of correspondence from state court counsel on claims issues/questions analysis (0.4) | OFK | 0.60 | 300.00 |
| 09/13/21 | Prepare for and participate in call with Zack Williams, DOJ regarding FCA settlement motion points (0.8) Prepare for and participate in call with commercial committee on commercial claims (0.4) Correspond with Mr. Mintz regarding FCA settlement (0.3) Work on FCA settlement objection outline (0.5) | OFK | 2.00 | 1,000.00 |
| 09/14/21 | Prepare for and participate in call with Mr. Mintz on FEMA - FCA settlement (0.8) Call with Mr. Draper regarding the same (0.3) Receipt and review of multiple documents from employment file and correspond regarding the same (1.2) | OFK | 2.30 | 1,150.00 |
| 09/15/21 | Work on FCA objection outline (0.5) | OFK | 0.50 | 250.00 |
| 09/16/21 | Outline objection to aspects of FCA settlement (1.0) | OFK | 1.00 | 500.00 |
| 09/21/21 | Draft correspondence to ANO counsel (0.1) | CDB | 0.10 | 50.00 |
| 09/21/21 | Correspond regarding FCA settlement motion (0.8) | OFK | 0.80 | 400.00 |
| 09/22/21 | Continued work on diligence and objection concerns on FCA settlement (1.5) | OFK | 1.50 | 750.00 |
| 09/23/21 | Prepare for and participate in call with DOJ regarding FCA settlement status and information requests (0.8) Review objection outline and draft confirms document request for FCA Motion to Debtor (0.7) Work on FCA due diligence items (0.5) | OFK | 2.00 | 1,000.00 |
| 09/23/21 | Draft correspondence to ANO counsel re materials missing from priest personnel files as shown by review of selected files, and conduct thorough analysis of specific files for same (1.4) | CDB | 1.40 | 700.00 |
| 09/24/21 | Correspondence re "permitted party" for claims and claims spreadsheets, and to reiterate suggestion on use of claims spreadsheet for mediation, and locate materials re same (0.2) | CDB | 0.20 | 100.00 |
| 09/24/21 | Receive inquiry from pro se claimant (0.1); respond to same (0.1) | CDB | 0.20 | 100.00 |
| 09/24/21 | Receipt and review of multiple emails on claims access and discovery issues (0.4) Continued work on FCA settlement due diligence (1.2) | OFK | 1.60 | 800.00 |
| 09/27/21 | Receipt and review of Mintz email refusing cooperation on FCA information requests (0.3) Work on third party sources for FCA settlement due diligence. (0.4) | OFK | 0.70 | 350.00 |
| 09/27/21 | Review docket and work with A. Lohr on FCA documents (0.1) | CDB | 0.10 | 50.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 22, 2021
Invoice No.:  1689992
Page:  8

| | **B310 Claims Administration and Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/28/21 | Continued work on third party discovery in FCA settlement matter including review of unsealed FCA complaints and correspond regarding access to exhibits (2.0) | OFK | 2.00 | 1,000.00 |
| 09/29/21 | Draft, revise, and send email to Mr. Mintz regarding FCA settlement due diligence requests (0.8) Correspond and call with DOJ regarding FCA Motion settlement and due diligence requests (0.7) Continued work on FCA settlement motion due diligence and outline objection (1.3) | OFK | 2.80 | 1,400.00 |
| 09/29/21 | Assist with drafting Joint Motion to Supplement Claims Bar Date Order. | ALL | 1.70 | 212.50 |
| 09/29/21 | Telephone conference with Davin Boldissar and counsel for a Creditor Committee member to discuss the impact of a pending claim objection in a removed abuse-claim suit and the impact of this claim objection on the overall claims-resolution process. | WSB | 0.50 | 250.00 |
| 09/29/21 | Draft joint motion to enter amendment to claims bar date order (1.2); draft order for same (0.4); draft email to Cmte chair and Cmte with brief memorandum re same and multiple responses (0.5); multiple email to counsel (0.1); email to other parties (0.1) | CDB | 2.30 | 1,150.00 |
| 09/29/21 | NO CHARGE -- Confer and work with R. Kuebel re false claims act settlement and requested information (0.3) | CDB | 0.00 | 0.00 |
| 09/29/21 | NO CHARGE- Analyze and review issues surrounding right to requested discovery from Archdiocese with R Kuebel (.8); conduct legal research related to parties right to relevant information during course of discovery (.9); analyze and review issues surrounding objection to Motion to Approval of Settlement with D. Boldissar and R. Kuebel (.8); receipt and review of correspondence from counsel related to discovery requests and potential Motion related to the same (.3). | PCL | 0.00 | 0.00 |
| 09/30/21 | Continued work on FCA settlement motion due diligence, discovery and limited objection (1.8) | OFK | 1.80 | 900.00 |
| 09/30/21 | Correspondence re motion to supplement claims bar order (0.1) | CDB | 0.10 | 50.00 |
| 09/30/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| | | | **27.30** | **$12,937.50** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/01/21 | Review sample requests from Wilmington case for use in bank subpoenas (0.1); review comments from BRG on scope of accounts and coordinate revisions for same (0.1) | CDB | 0.20 | 100.00 |
| 09/01/21 | Draft bank subpoenas and review materials from other cases for same (1.3) | CDB | 1.30 | 650.00 |
| 09/02/21 | Draft bank subpoenas and incorporate comments from BRG (0.5) | CDB | 0.50 | 250.00 |
| 09/02/21 | Work on affiliate list and discovery concerning affiliates and relationships to Debtor (0.6) | CDB | 0.60 | 300.00 |
| 09/03/21 | Assist with revising Exhibits to Subpoenas for the Debtor's banking statements per D. Boldissar's request. | ALL | 2.50 | 312.50 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/07/21 | Work on bank subpoenas and work with A. Lohr re same (0.1); draft revisions to affidavits accompanying subpoenas (0.6) | CDB | 0.70 | 350.00 |
| 09/07/21 | NO CHARGE -- Confer and work with R. Kuebel re discovery, fact finding and questions in light of storm damage, and strategic issues (0.5) | CDB | 0.00 | 0.00 |
| 09/07/21 | Review and analyze recent briefing on prescription, 2021 legislation, and formulate strategy to address (0.9) | CDB | 0.90 | 450.00 |
| 09/07/21 | Assist with revising exhibit to the Whitney Bank Subpoena per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 09/08/21 | Work with A. Lohr on bank subpoenas and work on assembly of same (0.1) | CDB | 0.10 | 50.00 |
| 09/08/21 | Review and analyze recent briefing on prescription, 2021 legislation, and formulate strategy to address (1.3) | CDB | 1.30 | 650.00 |
| 09/21/21 | Confer and work with J. Stang re status and strategy (0.1) | CDB | 0.10 | 50.00 |
| 09/21/21 | Work on mediation statement outline. (1.0) | OFK | 1.00 | 500.00 |
| 09/13/21 | Correspondence and contact counsel for survivors on confidential matters in preparation for mediation (0.1) | CDB | 0.10 | 50.00 |
| 09/13/21 | Review with Davin Boldissar various issues related to the service of subpoenas on Whitney Bank and various other banks in accordance with the Court's outstanding Rule 2004 order permitting the examination of the Debtor. | WSB | 0.30 | 150.00 |
| 09/13/21 | Review subpoena and supporting affidavit to Hancock Whitney Bank regarding bank records. | BCK | 0.50 | 212.50 |
| 09/13/21 | Finalize bank subpoenas and draft additional language for subpoenas, accompanying correspondence, and affidavits for same (1.1); review authority for same (0.1); review impact of existing court orders and proceedings on same (0.1) | CDB | 1.30 | 650.00 |
| 09/13/21 | Continue prescription review and develop response and position for mediation based on most recent arguments in state court litigation to circumvent 2021 legislation (1.4); review legislative history and correspondence re same (0.2) | CDB | 1.60 | 800.00 |
| 09/13/21 | NO CHARGE -- Confer and work with S. Bryant re discovery and subpoenas and procedure under bankruptcy process (0.4) | CDB | 0.00 | 0.00 |
| 09/13/21 | Review documentation re composition of Commercial Committee and information and analyze same (0.2) | CDB | 0.20 | 100.00 |
| 09/13/21 | NO CHARGE -- Attend call with co-counsel, ANO counsel, and Commercial Committee counsel re scope of activity of Commercial Cmte financial advisors and re objection to fee statement (1.0) | CDB | 0.00 | 0.00 |
| 09/13/21 | Review and revise Subpoena with attachments to Hancock Whitney Bank per D. Boldissar's request. | ALL | 2.80 | 350.00 |
| 09/14/21 | Prepare for and participate in call with Debtor's counsel on multiple issues (0.7) Work on outline of mediation points (1.0) | OFK | 1.70 | 850.00 |
| 09/14/21 | Work on drafting bank subpoenas and correspondence re same (0.2); confer with D. Waguespack representing Hancock Whitney Bank re same (0.2); correspondence re same (0.1); draft consent as suggested by Waguespack under La. RS:6:333 (0.1); call with B. Knapp re same (0.3) | CDB | 0.90 | 450.00 |

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/14/21 | Prepare for weekly conference with ANO counsel and review outstanding matters (0.1) | CDB | 0.10 | 50.00 |
| 09/14/21 | Revise subpoena and supporting affidavit for bank records (0.4); draft form of consent for bank records release (0.3). | BCK | 0.70 | 297.50 |
| 09/14/21 | Review and revise Subpoena to Hancock Whitney Bank and accompanying documents. | ALL | 0.80 | 100.00 |
| 09/14/21 | Assist with drafting Consent to Disclose Financial Records for Debtor's counsel re: service of Subpoena on Hancock Whitney Bank. | ALL | 0.50 | 62.50 |
| 09/14/21 | Additional review and analysis of state court litigation challenging legislation and legislative history (0.5); correspondence re same and active cases (0.1) | CDB | 0.60 | 300.00 |
| 09/14/21 | NO CHARGE -- Attend weekly conference with ANO and co-counsel re matters relating to mediation and storm impacts (0.5) | CDB | 0.00 | 0.00 |
| 09/14/21 | Attend conference with co-counsel re strategy, review matters in process and re mediation (0.5); correspondence re discovery (0.1) | CDB | 0.60 | 300.00 |
| 09/14/21 | Revise task list to organize workflow (0.2) | CDB | 0.20 | 100.00 |
| 09/15/21 | Conference and work with counsel for claimants (KS) gathering information for use in developing arguments at mediation and discuss pending state court cases and impact on arguments to be made at mediation (0.4) | CDB | 0.40 | 200.00 |
| 09/15/21 | Attend conference and negotiate with counsel for ANO re discovery matters (0.3); followup with A. Caine re same (0.1) | CDB | 0.40 | 200.00 |
| 09/16/21 | Revise strategy on subpoenas based on discussions with counsel and review timeline under La RS 6:333 (0.2); draft and send correspondence to counsel for ANO and bank re same and confirming matters under same (0.2) | CDB | 0.40 | 200.00 |
| 09/16/21 | Review and analyze with Davin Boldissar and Brad Knapp various issues presented by the forthcoming plan mediation session. | WSB | 0.30 | 150.00 |
| 09/16/21 | Analysis of bank subpoena revisions. | BCK | 0.20 | 85.00 |
| 09/16/21 | Work on mediation statement outline of points and discuss with UCC vice-chair (1.3) | OFK | 1.30 | 650.00 |
| 09/16/21 | Communications with attorney team re: service of Subpoena to Hancock Whitney Bank. | ALL | 0.40 | 50.00 |
| 09/17/21 | Work on mediation outline and non-monetary plan provisions (1.2) | OFK | 1.20 | 600.00 |
| 09/17/21 | Call and work with D. Waguespack to negotiate subpoena (0.2); call with M. Babcock of BRG re same and suggested revisions to subpoenas (0.2); amend Exhibit A (requests) in accordance with same (0.4) | CDB | 0.80 | 400.00 |
| 09/17/21 | Prepare for Court conference re discovery (0.1); Attend Court conference re discovery (0.6) | CDB | 0.70 | 350.00 |
| 09/17/21 | Work on discovery and review Draper correspondence to develop position as to Apostolates (0.2); confer and work with A. Caine re same (0.2) | CDB | 0.40 | 200.00 |
| 09/17/21 | NO CHARGE -- Work and confer with R. Kuebel re hearing and strategy (0.2) | CDB | 0.00 | 0.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689992
Page: 11

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/17/21 | Continue analysis of most recent prescription arguments advanced in state court and develop position for mediation (0.7) | CDB | 0.70 | 350.00 |
| 09/19/21 | Draft critical tasks lists and organize tasks and workflow looking ahead to mediation and strategic issues (0.3) | CDB | 0.30 | 150.00 |
| 09/20/21 | Draft and formulate memorandum for Committee and critical tasks and organizing workflow in preparation for mediation (2.8 total; 1.0 No Charge) | CDB | 1.80 | 900.00 |
| 09/20/21 | NO CHARGE -- Attend multiple conferences and work on comprehensive analysis of tasks and necessary background for work in case going forward and preparation for mediation with B. Knapp and S. Bryant (2.5) | CDB | 0.00 | 0.00 |
| 09/20/21 | Work on bank subpoenas edit and correspondence re same (0.1); confer with M. Babcock of BRG (financial advisor) re same (0.1) | CDB | 0.20 | 100.00 |
| 09/20/21 | Continue analysis and review of additional non-Debtor affiliates and review documentation from public sources re same, and work on memorandum and analysis re same (0.8) | CDB | 0.80 | 400.00 |
| 09/20/21 | Continue analysis of most recent arguments and positions on prescription and 2021 litigation and in particular arguments made in state court proceedings as applicable to anticipated positions at mediation (0.7) | CDB | 0.70 | 350.00 |
| 09/20/21 | NO CHARGE -- Confer and work with R. Kuebel re strategic items (0.3) | CDB | 0.00 | 0.00 |
| 09/20/21 | Review and analyze with Davin Boldissar and Brad Knapp various issues and concerns that may be raised during the forthcoming mediation and how the mediation will impact the rest of the Bankruptcy Case and a proposed Chapter 11 plan (1.8); review key documents and other materials filed in the case to determine the case status (0.3); further analyze various matters with Mr. Boldissar and Mr. Knapp (0.6). | WSB | 2.70 | 1,350.00 |
| 09/20/21 | Continued analysis of pending discovery requests and next steps in discovery needs to prepare for forthcoming mediation. | BCK | 3.10 | 1,317.50 |
| 09/20/21 | Research state court cases re: abuse victims per D. Boldissar's request. | ALL | 0.50 | 62.50 |
| 09/21/21 | NO CHARGE -- Confer and work with R. Kuebel re development of timelines and analysis for mediation (0.2) | CDB | 0.00 | 0.00 |
| 09/21/21 | Revise subpoena related to financial records (0.4); correspondence with counsel for Debtors and Hancock Whitney Bank regarding subpoena (0.1). | BCK | 0.50 | 212.50 |
| 09/21/21 | Review bank subpoena revisions and correspondence (0.1); work with B. Knapp on same (0.1) | CDB | 0.20 | 100.00 |
| 09/21/21 | Continue work on and formulate and draft comprehensive memorandum on critical tasks and organizing tasks and preparation for mediation (2.4; 1.0 No Charge) | CDB | 1.40 | 700.00 |
| 09/21/21 | Coordinate additional Rule 2004 motion and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 09/21/21 | Conference and work with counsel for claimants (RA) to explain process and mediation and answer questions re bankruptcy (0.5) | CDB | 0.50 | 250.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/21/21 | Review proceedings from specific state court as applicable to issues at mediation and analyze to formulate recommendation (0.2) | CDB | 0.20 | 100.00 |
| 09/21/21 | Work on plan mediation outline and statement points and discuss with UCC members (1.0) | OFK | 1.00 | 500.00 |
| 09/22/21 | Review and analyze with Davin Boldissar multiple issues related to potential overlapping constituencies between the Commercial Creditors' Committee and the Creditors' Committee (0.4); review and analyze the Court's order appointing the Commercial Creditors' Committee and conduct legal research on this matter (0.5). | WSB | 0.90 | 450.00 |
| 09/22/21 | Correspondence re state court proceedings and potential bearing on mediation and rights of Committee and constituency and legal authority circulated re same, and review same and authority (0.3); call with counsel for Committee member (B. Wolf) re same (0.2); formulate recommendation to Committee (0.2) | CDB | 0.70 | 350.00 |
| 09/22/21 | Draft memorandum concerning non-Debtor affiliates and research additional issues presented by these affiliates in connection with the forthcoming mediation. | CDB | 0.70 | 350.00 |
| 09/22/21 | Work on formulating recommendation to Committee to respond to position stated by Commercial Committee and work with S. Bryant on further research and review for same (0.4) | CDB | 0.40 | 200.00 |
| 09/22/21 | Work on confidential research for purposes of mediation and confer and work with S. Bryant on coordinating same (0.3) | CDB | 0.30 | 150.00 |
| 09/23/21 | Formulate analysis of current prescription and Act 322 related issues as likely issue to be raised at mediation, and analyze current arguments and voluminous materials and develop position (3.4; 1.0 No Charge) | CDB | 2.40 | 1,200.00 |
| 09/23/21 | Review and coordinate document analysis from document production and review produced documents including production log, and multiple charts and memoranda organizing documents, for purposes of organizing further work re same and for continued preparation for mediation (0.6) | CDB | 0.60 | 300.00 |
| 09/23/21 | Work and confer with B. Knapp re subpoenas and discovery (0.1) | CDB | 0.10 | 50.00 |
| 09/23/21 | Continue work and analysis on non-Debtor affiliates and research same (0.5); review materials re specific entity (St Maurice) and property at issue under pending motion (0.2) | CDB | 0.70 | 350.00 |
| 09/23/21 | Review and revise Subpoena to Hancock Whitney Bank with attachments and correspondence in preparation of service. | ALL | 1.00 | 125.00 |
| 09/23/21 | Correspondence with counsel for Debtor regarding consent to release financial records (0.1); revise subpoena documentation (0.2). | BCK | 0.30 | 127.50 |
| 09/23/21 | Work on plan mediation statement issues and outline. | OFK | 1.50 | 750.00 |
| 09/24/21 | Review, finalize, and serve Subpoena to Hancock Whitney Bank with attachments (1.00); review, finalize, and serve M. Mintz correspondence re: Subpoena to Hancock Whitney Bank (.40). | ALL | 1.40 | 175.00 |
| 09/24/21 | Continued work on Plan mediation statement issues (1.5) | OFK | 1.50 | 750.00 |
| 09/24/21 | Continue work on document review and organizing and formulating process for efficient review of same (0.2) | CDB | 0.20 | 100.00 |
| 09/24/21 | Revise financial records subpoenas (0.6); analysis of additional financial records needed (0.5). | BCK | 1.10 | 467.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689992
Page: 13

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/24/21 | Draft comprehensive memorandum and formulate analysis of current prescription and Act 322 related issues as likely issue to be raised at mediation, and analyze current arguments and voluminous materials and develop position (2.9 total; 1.0 No Charge) | CDB | 1.90 | 950.00 |
| 09/24/21 | Revise global memorandum re critical tasks and work in advance of mediation (0.4) | CDB | 0.40 | 200.00 |
| 09/24/21 | Work with B. Knapp on subpoenas and discovery issues, and work on analysis of matters for mediation (0.3) | CDB | 0.30 | 150.00 |
| 09/27/21 | Correspondence with counsel for Hancock Whitney regarding records subpoena issues (0.2); revise subpoena and supporting documents for First Bank & Trust records request (0.7). | BCK | 0.90 | 382.50 |
| 09/27/21 | Communications with B. Knapp re: subpoena to First Bank & Trust (.20); review and revise Subpoena and attachments to First Bank & Trust (1.50). | ALL | 1.70 | 212.50 |
| 09/27/21 | Communications with B. Knapp re: Subpoena to Hancock Whitney Bank and Consent to Disclose Financial Records. | ALL | 0.50 | 62.50 |
| 09/27/21 | Work on plan mediation issues / outline of mediation position (1.0) | OFK | 1.00 | 500.00 |
| 09/27/21 | Revise existing draft of Rule 2004 motion for affiliates (0.2) | CDB | 0.20 | 100.00 |
| 09/27/21 | Confer and work with B. Knapp re subpoenas and discovery (0.3); review attachment from BRG (0.1) | CDB | 0.40 | 200.00 |
| 09/27/21 | NO CHARGE -- Confer and work with J. Stang and R. Kuebel re document discovery and mediation issues (0.7) | CDB | 0.00 | 0.00 |
| 09/27/21 | NO CHARGE -- Confer with R. Kuebel re Apostolates discovery process and discovery issues and Rule 9019 motion (0.4) | CDB | 0.00 | 0.00 |
| 09/27/21 | Work on followup of requests to affiliates, review and develop strategy for same (0.2) | CDB | 0.20 | 100.00 |
| 09/27/21 | Continue research on additional affiliates and potentially related entities (0.8) | CDB | 0.80 | 400.00 |
| 09/28/21 | Draft Rule 2004 motion to request discovery from affiliates as part of stalled discovery process (0.6) | CDB | 0.60 | 300.00 |
| 09/28/21 | Review draft of Rule 2004 motion on Catholic Mutual (0.2); multiple correspondence and suggest revisions for same (0.2) | CDB | 0.40 | 200.00 |
| 09/28/21 | Attend weekly call with ANO regarding storm damage, mediation, and pending motions (0.5). | CDB | 0.50 | 250.00 |
| 09/28/21 | NO CHARGE -- Confer and work with B. Knapp and S. Bryant re critical tasks and workflow (0.9) | CDB | 0.00 | 0.00 |
| 09/28/21 | Prepare for and participate in call with Debtor on mediation timing and other issues (0.5) | OFK | 0.50 | 250.00 |
| 09/28/21 | Review and download docket sheet and pleadings re: case in the Eastern District of Louisiana involving the Archdiocese in preparation of attorney review (.90); communications with R. Kuebel re: access to sealed documents (.30). | ALL | 1.20 | 150.00 |
| 09/28/21 | Review Catholic Mutual document requests (0.5); correspondence with counsel for Catholic Mutual regarding document issues (0.1); analysis of additional bank record subpoenas (0.6); analysis of Hurricane Ida damages issues (0.5). | BCK | 1.70 | 722.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689992
Page: 14

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/29/21 | Revise Rule 2004 motion related to Catholic Mutual (0.4); conference with counsel for Catholic Mutual regarding document requests (0.4); continue reviewing financial record gaps and subpoena needs (1.6). | BCK | 2.40 | 1,020.00 |
| 09/29/21 | Review and revise Motion for Order Directing Catholic Mutual Relief Society of America to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.20 | 25.00 |
| 09/29/21 | Work with B. Knapp on Rule 2004 meet and confer (0.3) | CDB | 0.30 | 150.00 |
| 09/29/21 | Receive call from counsel for claimants (RS) and discuss issues in preparation for mediation, and email with same (0.9); review documents relating to samee (0.1) | CDB | 1.00 | 500.00 |
| 09/29/21 | Draft Rule 2004 motion re stalled discovery process with affiliates, and locate materials from other cases as precedential authorities for same (0.9) | CDB | 0.90 | 450.00 |
| 09/29/21 | Conference and work re monitoring adversary actions for impact on class and constituency and work on review of adversary and other suits (0.5) | CDB | 0.50 | 250.00 |
| 09/30/21 | Confer and work with B. Knapp work on bank subpoenas (0.2) | CDB | 0.20 | 100.00 |
| 09/30/21 | Confer and work with J. Stang re development of materials for mediation (0.2) | CDB | 0.20 | 100.00 |
| 09/30/21 | Confer and work with B. Knapp re motion (0.1) | CDB | 0.10 | 50.00 |
| 09/30/21 | Work on mediation scheduling and correspond with Debtor and others regarding the same (0.7) | OFK | 0.70 | 350.00 |
| 09/30/21 | Revise Catholic Mutual Rule 2004 motion (0.6); revise First Bank & Trust financial records subpoena materials (0.3); conference with counsel for First Bank & Trust (0.4); analysis of additional financial record subpoena strategy (0.9). | BCK | 2.20 | 935.00 |
| 09/30/21 | Review, revise, and e-file Motion for Order Directing Catholic Mutual Relief Society of America to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.90 | 112.50 |
| | | | 80.10 | **$33,555.00** |

**TOTAL FEES**                                                **$77,655.00**

**TIMEKEEPER SUMMARY:**

**B110   Case Administration**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
| O. F. Kuebel | Partner | $500.00 | 1.80 | $900.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.60 | $200.00 |
| | | | **3.80** | **$1,300.00** |

100802017v.1

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 22, 2021
Invoice No.:  1689992
Page:  15

**B120    Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 1.70 | $722.50 |
| C. D. Boldissar | Partner | $500.00 | 1.50 | $750.00 |
| O. F. Kuebel | Partner | $500.00 | 17.40 | $8,700.00 |
| W.S. Bryant | Partner | $500.00 | 0.60 | $300.00 |
| M. Richardson | Paralegal | $125.00 | 3.00 | $375.00 |
| | | | **24.20** | **$10,847.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.40 | $200.00 |
| | | | **0.40** | **$200.00** |

**B150    Meetings & Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 11.20 | $5,600.00 |
| O. F. Kuebel | Partner | $500.00 | 15.00 | $7,500.00 |
| | | | **26.20** | **$13,100.00** |

**B160 Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $500.00 | 0.20 | $100.00 |
| A.L. Lohr | Paralegal | $125.00 | 7.60 | $950.00 |
| | | | **7.80** | **$1,050.00** |

**B190    Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.50 | $250.00 |
| P.C. Lambert | Partner | $425.00 | 5.30 | $2,252.50 |
| W.S. Bryant | Partner | $500.00 | 1.10 | $550.00 |
| A.L. Lohr | Paralegal | $125.00 | 2.90 | $362.50 |
| | | | **9.80** | **$3,415.00** |

**B210    Business Operations**

### B210    Business Operations

| | | | | |
|---|---|---|---:|---:|
| C. D. Boldissar | Partner | $500.00 | 1.40 | $700.00 |
| | | | **1.40** | **$700.00** |

### B230    Financing/Cash Colletions

| | | | | |
|---|---|---|---:|---:|
| O. F. Kuebel | Partner | $500.00 | 1.10 | $550.00 |
| | | | **1.10** | **$550.00** |

### B310    Claims Administration and Objections

| | | | | |
|---|---|---|---:|---:|
| C. D. Boldissar | Partner | $500.00 | 4.50 | $2,250.00 |
| O. F. Kuebel | Partner | $500.00 | 20.40 | $10,200.00 |
| W.S. Bryant | Partner | $500.00 | 0.50 | $250.00 |
| A.L. Lohr | Paralegal | $125.00 | 1.90 | $237.50 |
| | | | **27.30** | **$12,937.50** |

### B320    Plan and Disclosure Statement

| | | | | |
|---|---|---|---:|---:|
| B. C. Knapp | Partner | $425.00 | 13.60 | $5,780.00 |
| C. D. Boldissar | Partner | $500.00 | 36.30 | $18,150.00 |
| O. F. Kuebel | Partner | $500.00 | 11.40 | $5,700.00 |
| W.S. Bryant | Partner | $500.00 | 4.20 | $2,100.00 |
| A.L. Lohr | Paralegal | $125.00 | 14.60 | $1,825.00 |
| | | | **80.10** | **$33,555.00** |

## TIMEKEEPER SUMMARY TOTALS

| | | |
|---|---:|---:|
| | **182.10** | **$77,655.00** |

| DATE | EXPENSES | VALUE |
|---|---|---:|
| | Postage | 1.06 |
| | PACER Online Research | 15.50 |
| 09/10/21 | Outside Copy Costs 47987, Alliance Overnight Document Service LLC, Mailout of Documents 1005 and 1006 | 102.92 |
| 09/10/21 | Outside Copy Costs 47987, Alliance Overnight Document Service LLC, Mailout of Documents 1005 and 1006 | 6.74 |
| 09/10/21 | Outside Copy Costs 48052, Alliance Overnight Document Service LLC, Mailout of Document 1018 | 102.92 |
| 09/10/21 | Outside Copy Costs 48052, Alliance Overnight Document Service LLC, Mailout of Document 1018 | 6.74 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689992
Page: 17

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | TOTAL EXPENSES | $235.88 |

| | |
|---|---|
| TOTAL FEES | $77,655.00 |
| TOTAL EXPENSES | $235.88 |
| TOTAL FEES AND EXPENSES | $77,890.88 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

100802017v.1



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 22, 2021
Invoice No.: 1689992

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through September 30, 2021

File Number:   0107766.00001
RE:      Bankruptcy of the Archdiocese of New Orleans

Total Fees ........................................................................................................................... $77,655.00

Total Expenses ................................................................................................................... $235.88

Total Due this Statement.................................................................................................... $77,890.88

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

100802017v.1



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 22, 2021
Invoice No.: 1689995

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through October 31, 2021                               $158,048.70

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/21 | Confer and work with A. Lohr on need for amended notice of hearing and review notice filed by Debtor (0.1) | CDB | 0.10 | 50.00 |
| 10/01/21 | Coordinate mailing of recently filed pleadings. | ALL | 0.30 | 37.50 |
| 10/01/21 | Communications with D. Boldissar re: drafting Amended Notice of Hearing; draft Amended Notice of Hearing re: Zobrio Fee Application and Motion for Order Directing Catholic Mutual Relief Society of America to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.70 | 87.50 |
| 10/07/21 | Review contact list for mediation in preparation of sending to Judge Zive. | ALL | 0.20 | 25.00 |
| 10/11/21 | Review motions set for hearing on October 21 for possible responses and to analyze any issues and to advise Committee including Commercial Committee motion to clarify information obligations and order submitted on same (0.3), motion to lease property and order on same (0.2), joint motion for protective order (0.1), and multiple fee applications (0.6) | CDB | 1.20 | 600.00 |
| 10/12/21 | Prepare for and participate on weekly call with Debtor. | OFK | 0.50 | 250.00 |
| 10/15/21 | Review and revise service list in preparation of mailing recently filed pleadings (.80); download pleadings in preparation of mailing to service list (.30); coordinate service of pleadings (.20). | ALL | 1.30 | 162.50 |
| 10/18/21 | Communications with co-counsel re: emailing of proposed orders over to Judge Grabill. | ALL | 0.20 | 25.00 |

Atlanta ♦ Austin ♦ Boston ♦ Chicago ♦ Cincinnati ♦ Dallas ♦ Hartford ♦ Hong Kong ♦ Houston ♦ London ♦ Los Angeles ♦ Miami ♦ Princeton ♦ New Orleans
♦ New York ♦ Providence ♦ San Francisco ♦ Stamford ♦ Washington DC ♦ West Palm Beach

| B110 Case Administration | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/19/21 | Communications with B. Knapp re: fee for documents from Whitney Bank in response to the Committee's subpoena. | ALL | 0.20 | 25.00 |
| 10/20/21 | Revise service list in preparation of mailing Omnibus Reply to Objections re: the Committee's Motion to Amend Findings Entered August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052 (.50); coordinate service/mailing of Omnibus Reply (.20). | ALL | 0.70 | 87.50 |
| 10/20/21 | Prepare argument outline and evidence to assist for Motion to compel hearing. (1.7) | OFK | 1.70 | 850.00 |
| 10/20/21 | Locate and retrieve news articles for A. Lohr. | JP | 0.60 | 75.00 |
| 10/20/21 | Review Notice of Agenda for 10-21 hearing and docket and filings in preparation for same (0.1) | CDB | 0.10 | 50.00 |
| 10/21/21 | Communications with court reporter re: transcript from hearing on October 21st. | ALL | 0.10 | 12.50 |
| 10/26/21 | Communications with S. Bryant re: status of transcript from hearing on October 21st and service of Fee Application Orders. | ALL | 0.20 | 25.00 |
| 10/26/21 | Respond and correspondence with M. Mintz on questions raised (0.1) | CDB | 0.10 | 50.00 |
| 10/27/21 | Communications with attorney team re: matters being heard on November 18th. | ALL | 0.10 | 12.50 |
| | | | 8.30 | $2,425.00 |

| B120 Asset Analysis and Recovery | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/04/21 | Receipt and review of report / correspondence on asset investigation (0.5) | OFK | 0.50 | 250.00 |
| 10/05/21 | Work on non-debtor discovery issues and process. (0.7) | OFK | 0.70 | 350.00 |
| 10/06/21 | Work on NDCE discovery/asset investigation (0.8) | OFK | 0.80 | 400.00 |
| 10/07/21 | Asset discovery call to review documents/deliverables (0.7) Correspond with BRG on NDCE discovery (0.5) | OFK | 1.20 | 600.00 |
| 10/08/21 | Conduct legal research related to ownership of properties involved in Bankruptcy proceedings and relationship to Archdiocese, including preliminary review of business filings with secretary of state (3.6); analyze and review issues related to research with M. Richardson (.5); analyze and review issues stemming from research with R. Kuebel (.9). | PCL | 5.00 | 2,125.00 |
| 10/08/21 | Multiple correspondence with BRG and team on NDCE discovery/information review (0.8) Call on NDCE research (0.7) | OFK | 1.50 | 750.00 |
| 10/08/21 | Analysis of property appraisals and personal property value information. | BCK | 1.60 | 680.00 |
| 10/11/21 | Receipt and review of multiple correspondence on NDCE discovery (0.5) | OFK | 0.50 | 250.00 |
| 10/12/21 | Continued work on NDCE discovery/assets and claims (0.7) Call with appraiser regarding valuation reports and strategy (0.5) | OFK | 1.20 | 600.00 |
| 10/13/21 | Receipt and review of multiple correspondence on NDCE discovery (0.6) | OFK | 0.60 | 300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 3

| **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/14/21 | Multiple correspondence regarding NDCE discovery issues/reply (0.8) | OFK | 0.80 | 400.00 |
| 10/15/21 | Multiple correspondence and call with Mr. Draper and B. Knapp regarding NDCE discovery and meet and confer and work on NDCE discovery open issues (1.0) Receipt and review of multiple correspondence with Mr. Celine regarding Discovery/Motion issues. (0.7) | OFK | 1.70 | 850.00 |
| 10/18/21 | Correspond regarding NDCE discovery issues and pending meet and confer agenda /substance (0.4) | OFK | 0.40 | 200.00 |
| 10/19/21 | Prepare for NDCE meet and confer and work on discovery plan /open issues (1.0) Call with Mr. Draper regarding the same (0.3) Prepare for and participate in meet and confer on NDCE discovery issues with Mr. Draper and BRG (1.2) Call with Andy regarding hearing / discovery dispute issue/motion to compel prep (0.5) | OFK | 3.00 | 1,500.00 |
| 10/19/21 | Analysis of Portfolio A funds and ownership issues (0.6); conference with counsel for Apostolates regarding information needs (0.5). | BCK | 1.10 | 467.50 |
| 10/20/21 | Address with Committee members' counsel various issues, especially NDCE matters, in advance of tomorrow's hearing (1.3); call with Mr. Draper regarding NDCE discovery (0.3). | OFK | 1.60 | 800.00 |
| 10/21/21 | Continued work on NDCE discovery resolution with Mr. Draper/BRG and password / electronic access issues (0.8) Work on motion to compel support evidence (0.7) | OFK | 1.50 | 750.00 |
| 10/22/21 | Continued work on NDCE discovery (0.8) | OFK | 0.80 | 400.00 |
| 10/25/21 | Correspond with Mr. Draper and BRG regarding NDCE discovery (0.5) | OFK | 0.50 | 250.00 |
| 10/26/21 | Receipt and review of multiple correspondence with Mr. Draper, BRG and others regarding NDCE discovery and access to books. (0.7) Correspond on Discovery/Motion to Compel report to court (0.4) | OFK | 1.10 | 550.00 |
| 10/27/21 | Analysis of real estate appraisals for ANO real estate assets. | BCK | 0.50 | 212.50 |
| 10/28/21 | Continued work on NDCE discovery including call with Mr. Draper and multiple emails with BRG team (0.9) | OFK | 0.90 | 450.00 |
| 10/29/21 | Receipt and review of multiple correspondence on NDCE discovery of BRG and Draper (0.5) | OFK | 0.50 | 250.00 |
| | | | **28.00** | **$13,385.00** |
| | | | | |
| **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
| 10/04/21 | Receipt and review of UCC email regarding meeting agenda and reply (0.3) Receipt and review of UCC chair email and reply to the same (0.3) | OFK | 0.60 | 300.00 |
| 10/05/21 | Prepare for and participate in and report to counsel at counsel meeting. (1.5) | OFK | 1.50 | 750.00 |
| 10/05/21 | Draft agenda for weekly call (counsel only) (0.3); correspondence and set up same (0.1); host and attend weekly Committee cal (counsel only) via videoconference (1.7) | CDB | 2.10 | 1,050.00 |
| 10/05/21 | Draft and send update memorandum to Committee in lieu of weekly full Committee meeting (0.6) | CDB | 0.60 | 300.00 |

| | B150 Meetings & Communications with Creditors | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/08/21 | Address logistics and scheduling for weekly meetings (0.1) | CDB | 0.10 | 50.00 |
| 10/11/21 | Review the agenda for today's Creditors' Committee meeting (0.1); attend this week's meeting of the Official Committee of Unsecured Creditors (1.3). | WSB | 1.40 | 700.00 |
| 10/11/21 | Correspond via email with D. Boldissar regarding today's Creditors' Committee meeting (0.1); draft meeting agenda (0.1); attend this week's Creditors' Committee meeting (1.3). | BCK | 1.50 | 637.50 |
| 10/11/21 | Prepare for and present reports to UCC on discovery and plan mediation (1.3) | OFK | 1.30 | 650.00 |
| 10/11/21 | Correspond via email with B. Knapp regarding the agenda for today's Creditors's Committee meeting (0.2); correspond via email with Committee members regarding today's meeting (0.1); attend this week's Creditors' Committee meeting via video conference (1.3). | CDB | 1.60 | 800.00 |
| 10/12/21 | Attend weekly telephone conference with Committee counsel to address concerns regarding the scope of the constituency represented by the Commercial Creditors' Committee. | WSB | 0.80 | 400.00 |
| 10/12/21 | Draft agenda for weekly call (counsel only) (0.1); correspondence and set up same (0.1); host and attend weekly Committee call (counsel only) via videoconference (1.0) | CDB | 1.20 | 600.00 |
| 10/12/21 | Prepare for weekly telephone conference with abuse counsel (0.3); attend weekly Committee call (counsel only) (1.0). | OFK | 1.30 | 650.00 |
| 10/18/21 | Correspond regarding UCC report (0.3) | OFK | 0.30 | 150.00 |
| 10/18/21 | Draft, edit, and revise the Agenda for the Committee counsel call (0.7); correspond via email with Davin Boldissar regarding the various Agenda items and other matters set for consideration on Thursday (0.3). | WSB | 1.00 | 500.00 |
| 10/18/21 | Draft outline for Cmte of issues for next hearing in lieu of meeting and to update Cmte including motion to amend and fee objections and multiple correspondence re same (0.7) | CDB | 0.70 | 350.00 |
| 10/18/21 | Call with D. Stewart representing Commercial Committee re Oct. 21 hearing (0.2); review written proposal and make recommendation to Committee (0.3) | CDB | 0.50 | 250.00 |
| 10/19/21 | Review agenda for meeting and re setup for call (0.1); attend weekly Committee videoconference (counsel only) (0.9) | CDB | 1.00 | 500.00 |
| 10/19/21 | Prepare for and participate in call with RCANO counsel (0.5) Prepare for and participate in UCC counsel meeting and provide reports on discovery, mediation and FCA settlement (1.0) | OFK | 1.50 | 750.00 |
| 10/19/21 | Conference with committee counsel regarding discovery status and next steps. | BCK | 0.60 | 255.00 |
| 10/19/21 | Amend the agenda for today's counsel-only conference call (0.3); correspond via email with Davin Boldissar in advance of today's call (0.2); send via email information about today's call to counsel for the Committee and for certain Committee members in advance of the call (0.3); host today's counsel-only conference call (1.0); further review various matters regarding Committee member communication with Mr. Boldissar after today's call (0.3). | WSB | 2.10 | 1,050.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 5

| **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/20/21 Analyze with Brad Knapp various outstanding issues related to the hosting and scheduling of regular Committee and counsel-only meetings (0.6); correspond via email with counsel for the Committee members about these issues (0.2) | WSB | 0.80 | 400.00 |
| 10/21/21 Review the draft agenda for next week's Committee meeting and add additional topics for discussion (0.2); correspond via email with Brad Knapp about these revisions (0.1). | WSB | 0.30 | 150.00 |
| 10/22/21 Draft and circulate weekly update to full Committee in lieu of meeting (0.4); review agenda for next Committee meeting (0.1) | CDB | 0.50 | 250.00 |
| 10/25/21 Correspondence with Committee and circulate materials for weekly meeting (0.1) | CDB | 0.10 | 50.00 |
| 10/25/21 Attend weekly Committee call via teleconference (full Committee) (1.2) | CDB | 1.20 | 600.00 |
| 10/25/21 Attend committee meeting regarding upcoming mediation strategy. | BCK | 1.20 | 510.00 |
| 10/25/21 Prepare for and provide report to Committee (1.5) | OFK | 1.50 | 750.00 |
| 10/26/21 Receipt and review of correspondence from NOW-UCC state court counsel and reply to the same (0.5) | OFK | 0.50 | 250.00 |
| 10/26/21 Conference among committee counsel regarding mediation strategy. | BCK | 1.00 | 425.00 |
| 10/26/21 Attend portion of weekly teleconference with Committee (counsel only) -- did not attend entire conference (1.2) | CDB | 1.20 | 600.00 |
| 10/26/21 Receive call from claimant to answer questions re status of proceedings (0.1) | CDB | 0.10 | 50.00 |
| | | **30.10** | **$14,727.50** |

| **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/05/21 Communications with D. Boldissar re: preparation of Monthly Fee Statement for Zobrio, Inc. | ALL | 0.20 | 25.00 |
| 10/05/21 Coordinate review of multiple professional fee applications (0.1) | CDB | 0.10 | 50.00 |
| 10/05/21 NO CHARGE -- Coordinate and emails re BRG fee application and filing of same (0.2) | CDB | 0.00 | 0.00 |
| 10/05/21 NO CHARGE -- Correspondence re Zobrio monthly billing statements (0.1) | CDB | 0.00 | 0.00 |
| 10/18/21 NO CHARGE -- Formulate proposed resolution for fee application issues and circulate same (0.4) | CDB | 0.00 | 0.00 |
| 10/20/21 NO CHARGE -- Contact Zobrio and assemble information to address Debtor concerns as to fee applications (0.5) | CDB | 0.00 | 0.00 |
| 10/21/21 NO CHARGE -- Prepare for hearing on fee applications (0.3); correspondence to attempt resolution (0.3) | CDB | 0.00 | 0.00 |
| 10/22/21 NO CHARGE -- Finalize orders on fee applications (0.1) | CDB | 0.00 | 0.00 |

| **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/22/21 Assist with revising Order Approving Locke Lord's Third Interim Application for Allowance of Compensation and Reimbursement of Expenses in preparation of submitting to the Court (.40); assist with revising Order Approving Zobrio Inc.'s First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses in preparation of submitting to the Court (.40). | ALL | 0.80 | 100.00 |
| 10/25/21 Review and revise Order Approving Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2021 through August 31, 2021. | ALL | 0.30 | 37.50 |
| 10/25/21 NO CHARGE -- Circulate orders on three separate fee applications and correspondence re same (0.2) | CDB | 0.00 | 0.00 |
| 10/26/21 Review the Court's orders approving fee applications for Locke Lord and Zubrio (0.2); correspond via email with Ashley Lohr regarding the service of these orders and compliance with Court requirements (0.3); review proposed procedures submitting monthly fees on the new mandatory schedule (0.2). | WSB | 0.70 | 350.00 |
| 10/26/21 Coordinate mailing/service of Order Approving Third Interim Application of Locke Lord LLP. | ALL | 0.20 | 25.00 |
| 10/26/21 NO CHARGE -- Draft fee statement and formulate for most recent fee statements (August and September) (0.1) | CDB | 0.00 | 0.00 |
| 10/28/21 Draft, finalize, and e-file Certificate of Service re: Order Approving Third Interim Application of Locke Lord LLP. | ALL | 0.50 | 62.50 |
| 10/28/21 Teleconference with S. Bryant re: preparation of fee statements. | ALL | 0.10 | 12.50 |
| | | **2.90** | **$662.50** |

| **B170 Fee/Employment Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/05/21 Communications with attorney team re: objection deadlines to Stewart Robbins Brown & Altazan's Fifth Monthly Fee Statement, JW, CRI, and BlankRome's Eighth Monthly Fee Statement, and Dundon Advisor's Second Monthly Fee Statement. | ALL | 0.50 | 62.50 |
| 10/12/21 NO CHARGE -- Review most recent fee statements for ANO professionals, address problematic entries and draft response to ANO counsel (1.4) | CDB | 0.00 | 0.00 |
| 10/12/21 Review with Davin Boldissar various concerns raised about the scope of the constituency of the Commercial Creditors' Committee (0.4); conduct limited legal research on these matters in preparation for drafting an insert into a response to the Commercial Committee's fee application (0.4). | WSB | 0.80 | 400.00 |
| 10/13/21 Correspond via email with Davin Boldissar regarding the proposed Objection to Dundon Advisers' First Fee Application (0.2); draft, edit and revise the Objection to Dundon Advisers' First Fee Application (4.0); conduct additional, targeted legal research and incorporate that analysis into the Objection (1.0); edit and finalize the Objection (0.8); forward the finalized Objection to Davin Boldissar for his review and comment (0.1). | WSB | 6.10 | 3,050.00 |

| **B170 Fee/Employment Objections** | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/13/21 | Assist with drafting Limited Objection to the First Interim Fee Application of Dundon Advisers, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Commercial Creditors for the Period of April 14, 2021 Through August 31, 2021. | ALL | 1.50 | 187.50 |
| 10/13/21 | Assist with preparation of Exhibit A re: the Limited Objection to the First Interim Fee Application of Dundon Advisers, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Commercial Creditors for the Period of April 14, 2021 Through August 31, 2021. | ALL | 2.20 | 275.00 |
| 10/13/21 | NO CHARGE -- Draft and formulate fee objection as limited objection to fees of Dundon Advisors and review entries re samee (1.5) | CDB | 0.00 | 0.00 |
| 10/14/21 | NO CHARGE -- Finalize and file objection to fee application of Dundon Advisors including close review of entries (2.1) | CDB | 0.00 | 0.00 |
| 10/14/21 | NO CHARGE -- Confer and work with A. Lohr and S. Bryant on pleading to be filed (objection to fee application) (0.4) | CDB | 0.00 | 0.00 |
| 10/14/21 | Assist with preparation of Exhibit A to the Limited Objection (.80); review, finalize, and e-file Limited Objection to the First Interim Fee Application of Dundon Advisers, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Commercial Creditors for the Period of April 14, 2021 Through August 31, 2021 (1.50). | ALL | 2.30 | 287.50 |
| 10/14/21 | Correspond via email with Davin Boldissar regarding the proposed revisions to the Objection to Dundon Advisers' fee application (0.1); review and revise the Objection in conjunction with Mr. Boldissar and Ashley Lohr (0.4). | WSB | 0.50 | 250.00 |
| 10/18/21 | Correspond via email with Davin Boldissar regarding Dundon Advisers' response to the Committee's Objection to its First Fee Application and related matters. | WSB | 0.40 | 200.00 |
| 10/20/21 | NO CHARGE -- Draft language for Dundon Advisers fee application order (0.1) | CDB | 0.00 | 0.00 |
| | | | 14.30 | $4,712.50 |

| **B190 Other Contested Matters** | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/06/21 | Review state court docket involving abuse victims re: status of hearing per D. Boldissar's request (.10); download recently filed pleadings for attorney review by D. Boldissar (.20). | ALL | 0.30 | 37.50 |
| 10/07/21 | Communications with S. Bryant re: cases related to the bankruptcy filed in the Eastern District of Louisiana. | ALL | 0.40 | 50.00 |
| 10/08/21 | Receipt and review of letter from Hancock Whitney Bank re: subpoena. | ALL | 0.10 | 12.50 |
| 10/11/21 | Correspond regarding RCANO discovery / Hecker file issues (0.5) | OFK | 0.50 | 250.00 |
| 10/13/21 | Review state court docket involving abuse victims re: status of hearing per D. Boldissar's request (.10); communications with attorney team re: status (.10). | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 22, 2021
Invoice No.:  1689995
Page:  8

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/13/21 | Review and revise draft of Objection to Motion for Approval of Settlement, including review of potential exhibits (5.6); conference with R. Kuebel related to Objection to Motion for Settlement Approval (.8); conference with M. Richardson related to potential exhibits (.4). | PCL | 6.80 | 2,890.00 |
| 10/15/21 | Review authorities concerning interlocutory appeal and forward to and confer with S. Bryant re same (0.1) | CDB | 0.10 | 50.00 |
| 10/16/21 | Review objections filed by Debtor and Apostolates to Motion to Amend Findings and formulate recommendations and address need for any response (1.1) | CDB | 1.10 | 550.00 |
| 10/18/21 | Close review of objections received, research additional arguments and formulate reply brief on motion to amend findings, and work on strategy and arguments for same (3.2) | CDB | 3.20 | 1,600.00 |
| 10/18/21 | Draft reply brief on motion to amend findings, and close review of all briefs on motion to dismiss and transcript for same (3.6) | CDB | 3.60 | 1,800.00 |
| 10/18/21 | Correspondence re matters pending on docket for Oct. 21 hearing (0.1) | CDB | 0.10 | 50.00 |
| 10/19/21 | Draft reply brief on motion to amend findings (2.5); correspondence re same (0.1); keycite and cite check same (0.8); finalize and file same (0.3); correspondence to send final filed version to Court chambers as courtesy copy (0.1) | CDB | 3.80 | 1,900.00 |
| 10/19/21 | NO CHARGE -- Work with C. Armstrong on research for reply brief and on background (0.4) | CDB | 0.00 | 0.00 |
| 10/19/21 | Research and formulate new arguments for reply brief (1.7) | CDB | 1.70 | 850.00 |
| 10/19/21 | Analyze the Court's opinion and order denying the Motion to Dismiss in preparation for drafting the Motion for Leave to appeal (0.8); conduct legal research on the appeals issues presented by the Court's decision on the Motion to Dismiss and begin drafting the Motion for Leave (1.5). | WSB | 2.30 | 1,150.00 |
| 10/19/21 | Review, finalize, and e-file Omnibus Reply to Objections re: the Committee's Motion to Amend Findings Entered August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052. | ALL | 0.50 | 62.50 |
| 10/20/21 | Conduct legal research and analysis in support of the Motion for Leave to appeal the order denying the Motion to Dismiss the Chapter 11 case (1.4); analyze the Court's decision and hearing transcript (1.2); continue drafting the Motion for Leave (1.3). | WSB | 3.90 | 1,950.00 |
| 10/20/21 | Prepare for hearing and assemble materials for hearing on motion to amend findings (1.5); correspondence with counsel for Committee members re same (0.1) | CDB | 1.60 | 800.00 |
| 10/20/21 | Assist with preparing materials for attorney review by D. Boldissar in preparation of hearing on October 21st. | ALL | 1.30 | 162.50 |
| 10/20/21 | Assist with/coordinate research of media outlets reporting on the arrest/investigation of various priests for attorney review by R. Kuebel. | ALL | 2.20 | 275.00 |
| 10/21/21 | Review state court docket involving abuse victims re: status of hearing per D. Boldissar's request (.10); communications with attorney team re: status (.10). | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 9

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/21/21 | Attend hearing and represent Committee before Judge Grabill on motion to amend findings and other matters on docket for omnibus hearing (2.3) | CDB | 2.30 | 1,150.00 |
| 10/21/21 | Prepare and outline for hearing, close review of materials for hearing, and prepare exhibit for hearing (1.6) | CDB | 1.60 | 800.00 |
| 10/21/21 | Analyse transcripts of the hearing on the Motion to Dismiss and review exhibits used at the hearing in order to analyze the strength of the proposed appeal (2.8); draft email analysis and recommendations regarding the appeal for counsel only (1.9); review issues related to this appeal with Claire Armstrong (0.2). | WSB | 4.90 | 2,450.00 |
| 10/21/21 | Review with S. Bryant various matters related to Bankruptcy Court's order denying the Motion to Dismiss (0.3); prepare initial draft of proposed Motion for Leave to Appeal (0.8). | CAA | 1.10 | 385.00 |
| 10/22/21 | Draft, edit and revise potential motion for leave to appeal. | CAA | 2.20 | 770.00 |
| 10/22/21 | Conduct additional analysis and identify additional, potential appeals points on the denial of the Motion to Dismiss (0.7); further identify and analyze these potential appeals points with Davin Boldissar (0.3). | WSB | 1.00 | 500.00 |
| 10/22/21 | Review information re proceedings in Camden case as may be relevant (0.1) | CDB | 0.10 | 50.00 |
| 10/22/21 | NO CHARGE -- Work and confer with S. Bryant re potential appeal of motion to dismiss (0.3) | CDB | 0.00 | 0.00 |
| 10/25/21 | Conduct further legal research and analysis on potential appeal issues in connection with the Motion to Dismiss (2.5); review these potential issues with Brad Knapp and Davin Boldissar (0.5); further analyze these issues and identify potential appeal issues and other concerns related to the proposed appeal and motion for leave (1.9). | WSB | 4.90 | 2,450.00 |
| 10/25/21 | NO CHARGE -- Confer and work with S. Bryant and B. Knapp re appeal and motion to dismiss (0.6) | CDB | 0.00 | 0.00 |
| 10/26/21 | Further research potential legal issues raised by the motion for leave to appeal the Motion to Dismiss (2.0); analyze these additional issues in light of the Committee members' and their counsel's thoughts following Monday's Committee meeting and today's counsel-only meeting (0.4); correspond via email with Davin Boldissar and Brad Knapp about these issues (0.4); begin preparing draft analysis and recommendation to the entire Committee concerning these matters (1.1). | WSB | 3.90 | 1,950.00 |
| 10/26/21 | Work with S. Bryant re appeal analysis (0.2) | CDB | 0.20 | 100.00 |
| 10/26/21 | Correspond regarding MTD appeal options. | OFK | 0.30 | 150.00 |
| 10/27/21 | Draft, edit, and revise formal, draft recommendation to the Committee regarding the proposed appeal of the Bankruptcy Court's order denying the Committee's Motion to Dismiss (2.2); correspond via email with Brad Knapp and Davin Boldissar regarding this draft recommendation and proposed revisions in advance of providing it to the Committee (0.5); further edit and revise the recommendation (0.3). | WSB | 3.00 | 1,500.00 |

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| **B190 Other Contested Matters** | | **ATTY** | **HOURS** | **VALUE** |
| 10/28/21 | Identify key appellate issues and other concerns related to the proposed appeal of the order denying the Motion to Dismiss in an email summary to Rick Kuebel for his review and analysis (0.9); further identify and review these issues with Mr. Kuebel (1.0- NO CHARGE); edit and revise the Committee presentation in light of the issues and concerns identified by Mr. Kuebel (0.4) (2.3 total; 1.0 NO CHARGE). | WSB | 1.30 | 650.00 |
| 10/29/21 | Review report /authorities and correspond regarding MTD appeal analysis. | OFK | 1.00 | 500.00 |
| | | | **61.70** | **$27,895.00** |
| | | | | |
| **B210 Business Operations** | | **ATTY** | **HOURS** | **VALUE** |
| 10/05/21 | Correspondence re joint motion to be filed on spreadsheet and common materials at mediation (0.1) | CDB | 0.10 | 50.00 |
| 10/05/21 | Review memorandum circulated by counsel for Committee members (J. Denenea) re issues to be discussed at Committee meeting and review impact of same (0.2) | CDB | 0.20 | 100.00 |
| 10/05/21 | Review letter from ANO re pending motion (0.1) | CDB | 0.10 | 50.00 |
| 10/07/21 | Review and analyze various insurance-related matters, including the potential coverage provided by the insolvent carrier Bevidere. | WSB | 0.50 | 250.00 |
| 10/21/21 | Correspondence re resolution of matters for hearing (0.1) | CDB | 0.10 | 50.00 |
| 10/22/21 | Receive call and discuss with M. Mintz re claimant and change in settlement agreement (0.1) | CDB | 0.10 | 50.00 |
| | | | **1.10** | **$550.00** |
| | | | | |
| **B230 Financing/Cash Collections** | | **ATTY** | **HOURS** | **VALUE** |
| 10/29/21 | Review and download documents re: Louisiana Public Facilities Authority Refunding Revenue Bonds (Archdiocese of New Orleans Project) Series 2017 in preparation of attorney review. | ALL | 1.70 | 212.50 |
| | | | **1.70** | **$212.50** |
| | | | | |
| **B250 Real Estate** | | **ATTY** | **HOURS** | **VALUE** |
| 10/08/21 | Coordinate real estate review and locate materials re same and update analysis re same (0.4) | CDB | 0.40 | 200.00 |
| 10/08/21 | Review records of Orleans Parish conveyances and compose follow up memorandum on findings to Peyton Lambert (1.0); Order LLC documents filed with secretary of state and forward to P. Lambert (1.0). | MR | 2.00 | 250.00 |
| 10/12/21 | Confer and attend conference with appraiser re real estate analysis (0.6); call with R. Kuebel re same and real estate analysis (0.1) | CDB | 0.70 | 350.00 |
| 10/12/21 | Locate and circulate materials relating to real estate review and update analysis (0.2) | CDB | 0.20 | 100.00 |
| | | | **3.30** | **$900.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 11

| | **B310 Claims Administration and Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/01/21 | Correspond and multiple calls with DOJ on FCA due diligence. | OFK | 1.00 | 500.00 |
| 10/04/21 | Draft revised version of motion to amend claims bar date, spreadsheet, and order re same and circulate to Committee bankruptcy counsel with brief memorandum including recommendations (0.8) | CDB | 0.80 | 400.00 |
| 10/04/21 | Continued work on FCA due diligence settlement (0.7) | OFK | 0.70 | 350.00 |
| 10/05/21 | Conduct legal research and analysis to determine the impact of claim objections on remand and the standing of defendants (as opposed to the Debtor or the Committee) to bring claim objections. | WSB | 0.50 | 250.00 |
| 10/05/21 | Correspond with FEMA regarding Archdiocese of New Orleans; Receipt and review of FCA documents (1.2) | OFK | 1.20 | 600.00 |
| 10/06/21 | Respond to request from claimant counsel (RS) and correspondence re same (0.2) | CDB | 0.20 | 100.00 |
| 10/06/21 | NO CHARGE- Review of FEMA Public Assistance Expense and Certification documents relation to the Archdiocese of New Orleans litigation settlement (1.9); analyze and review issues surrounding contents of certification documents with R. Kuebel (.9); review memorandum surrounding tax records and ownership records related to properties at issue in litigation(.4). | PCL | 0.00 | 0.00 |
| 10/06/21 | Continued work on FCA settlement due diligence (0.7) | OFK | 0.70 | 350.00 |
| 10/07/21 | Work on FCA limited objection outline and continued due diligence (1.0) | OFK | 1.00 | 500.00 |
| 10/07/21 | Review, download, and circulate Debtor's Motion for Entry of an Order (I) Approving Settlement with the United States of America and Robert Romero, and (II) Granting Related Relief in preparation of attorney review by R. Kuebel and P. Lambert. | ALL | 0.50 | 62.50 |
| 10/07/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.20 | 25.00 |
| 10/08/21 | Finalize proposed joint motion regarding claims spreadsheet for mediation and circulate same (0.2) | CDB | 0.20 | 100.00 |
| 10/08/21 | Continued work on outline of FCA limited objection (0.5) | OFK | 0.50 | 250.00 |
| 10/11/21 | Assist with drafting Objection to the Debtor's Motion for Entry of an Order (I) Approving Settlement with the United States of America and Robert Romero, and (II) Granting Related Relief. | ALL | 1.10 | 137.50 |
| 10/11/21 | Draft Objection to Motion for Approval of Settlement; (3.0); conduct additional research and analysis in support of Objection (1.5). | PCL | 4.50 | 1,912.50 |
| 10/11/21 | Continued work on FCA motion response (0.8) | OFK | 0.80 | 400.00 |
| 10/12/21 | Continued work on FCA limited objection (0.8) Correspond with / call from Doug Stewart on FCA claim settlement concerns (0.6) | OFK | 1.40 | 700.00 |
| 10/13/21 | Receipt and review of draft limited objection and exhibits and review / correspond regarding the same (1.2) | OFK | 1.20 | 600.00 |
| 10/14/21 | Review, revise, finalize, and e-file Limited Objection to the Debtor's Motion for Entry of an Order (I) Approving Settlement with the United States of America and Robert Romero, and (II) Granting Related Relief. | ALL | 0.50 | 62.50 |

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 12

| | **B310 Claims Administration and Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/14/21 | Communications with D. Boldissar re: obtaining copy of Sexual Abuse Survivor Proof of Claim. | ALL | 0.20 | 25.00 |
| 10/14/21 | Receive request for information from claimant and respond to same (0.2) | CDB | 0.20 | 100.00 |
| 10/14/21 | Confer and email with M. Mintz and W. Robbins re proposed joint motion to amend claims bar date order (0.1) | CDB | 0.10 | 50.00 |
| 10/14/21 | Revise and redraft limited objection to FCA settlement motion (1.2) Work on final revisions/filing of Limited Objection to FCA settlement motion (0.8) Correspond with Doug Stewart / Commercial Committee regarding FCA settlement motion (0.7) | OFK | 2.70 | 1,350.00 |
| 10/15/21 | Correspond with DOJ regarding limited objection (0.4) | OFK | 0.40 | 200.00 |
| 10/18/21 | Circulate revised proposed joint motion and multiple correspondence re same (0.2); revise spreadsheet for same (0.2) | CDB | 0.40 | 200.00 |
| 10/18/21 | Assist with preparing materials for attorney review in preparation of hearing on Debtor's Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, and (II) Granting Related Relief. | ALL | 1.80 | 225.00 |
| 10/18/21 | Receipt and review of Doug Stewart email on FCA settlement releases / carve-out reservation (0.3) Receipt and review of multiple emails on prep for Omnibus hearings (0.3) | OFK | 0.60 | 300.00 |
| 10/18/21 | Identify and review exhibits required for hearing on Motion to Approve Settlement (1.0); correspond via email with R. Kuebel concerning these exhibits and the forthcoming hearing on the Motion (0.3). | PCL | 1.60 | 680.00 |
| 10/19/21 | Identify with R. Kuebel all exhibits to be used for hearing on Motion to Approve Settlement (0.4); correspond via email with A. Lohr to arrange for the use of these exhibits (0.2). | PCL | 0.60 | 255.00 |
| 10/19/21 | Correspond with Commercial Committee counsel regarding FCA settlement reservation language (0.5) | OFK | 0.50 | 250.00 |
| 10/19/21 | Assist with preparing materials for attorney review in preparation of hearing on Debtor's Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, and (II) Granting Related Relief. | ALL | 1.30 | 162.50 |
| 10/20/21 | Review and update chart of communications with claimants per D. Boldissar's request. | ALL | 0.30 | 37.50 |
| 10/20/21 | Work on claimant contact and spreadsheet organizing same and coordinate contact of same (0.2) | CDB | 0.20 | 100.00 |
| 10/20/21 | Review comments and proposed revisions from commercial committee concerning proposed joint motion to amend claims bar date order (0.1); review scheduling for same (0.1); correspondence re same (0.1) | CDB | 0.30 | 150.00 |
| 10/20/21 | Return call of survivor and answer questions on procedural status of case (0.2) | CDB | 0.20 | 100.00 |
| 10/20/21 | Call with Doug Stewart and multiple correspondence on FCA settlement motion resolution / reservation language (0.8) Prepare /outline for oral arguments/on FCA limited objection (1.4) | OFK | 2.20 | 1,100.00 |

| | **B310 Claims Administration and Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/21/21 | Multiple correspondence with Mr. Stewart and Mr. Mintz on FCA settlement status /reservation language (0.5) Correspond with DOJ regarding FCA settlement (0.3) Prepare for and participate in hearing of FCA settlement motion (2.0) | OFK | 2.80 | 1,400.00 |
| 10/25/21 | Correspond regarding FCA Order with Debtor, DOJ (0.4) | OFK | 0.40 | 200.00 |
| 10/26/21 | Call with Zack Williams / DOJ regarding FCA settlement hearing and Order entry (0.4) Receipt and review of numerous court orders on 10/21 hearings and forward the same (0.3) | OFK | 0.70 | 350.00 |
| 10/26/21 | Review settlement agreement as requested by ANO counsel and advise Committee re same (0.1) | CDB | 0.10 | 50.00 |
| 10/27/21 | Multiple correspondence on court orders and reports on FCA 9019 Order. | OFK | 0.40 | 200.00 |
| 10/28/21 | Communications with D. Boldissar re: finalizing Joint Motion to Supplement Claims Bar Date (.20); review, revise, finalize, and e-file Joint Motion (1.00); draft, review, finalize, and e-file Notice of Hearing re: Joint Motion (.40). | ALL | 1.60 | 200.00 |
| 10/28/21 | Multiple correspondence re joint motion to be filed re supplement to bar date order (0.2); work with A. Lohr to finalize (0.1); draft additional language for order and circulate same (0.2) coordinate, finalize, and file same (0.2) | CDB | 0.70 | 350.00 |
| 10/29/21 | Coordinate mailing/service of Joint Motion to Supplement Claims Bar Date Order. | ALL | 0.20 | 25.00 |
| | | | **37.50** | **$15,360.00** |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/01/21 | Continue preparing financial record subpoenas (0.4); analysis of Hancock Whitney account details (0.2). | BCK | 0.60 | 255.00 |
| 10/01/21 | Initial review of response from Apostolates on document production (0.2); coordinate to send to financial advisor (BRG) for analysis (0.1); review multiple correspondence re quickbooks online access and email with BRG re same (0.2) | CDB | 0.50 | 250.00 |
| 10/01/21 | Review and comment on correspondence and negotiation with ANO on discovery responses (0.2); conferences with A. Caine and R. Kuebel re same (0.1) | CDB | 0.30 | 150.00 |
| 10/01/21 | Legal research re single business enterprise doctrine. | AHK | 1.50 | 675.00 |
| 10/04/21 | Review document review summaries and revise same for purposes of circulating to client group and further organize document review and analysis (0.4) | CDB | 0.40 | 200.00 |
| 10/04/21 | Review and revise critical tasks list and memorandum (0.4) | CDB | 0.40 | 200.00 |
| 10/04/21 | Work and confer with counsel for Committee members (B. Wolf) re strategic issues and mediation (0.3) | CDB | 0.30 | 150.00 |
| 10/04/21 | Review with Brad Knapp various issues posed by the forthcoming mediation and likely plan-related negotiations. | WSB | 0.30 | 150.00 |
| 10/04/21 | Review initial Catholic Mutual document production. | BCK | 1.30 | 552.50 |
| 10/04/21 | Receipt and review of document production from Catholic Mutual. | ALL | 0.20 | 25.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 14

| **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/04/21 | Receipt and review of Mintz email regarding mediation and correspond regarding the same (0.5) Receipt and review of report on summary French IG (0.4) Work on mediation / plan position issues (0.8) | OFK | 1.70 | 850.00 |
| 10/05/21 | Analyze and review with Davin Boldissar issues related to the potential mediation and the negotiations over a potential plan settlement. | WSB | 0.60 | 300.00 |
| 10/05/21 | Analysis of mediation statement strategy and preparations for mediation process. | BCK | 1.40 | 595.00 |
| 10/05/21 | Continue preparing financial records subpoenas. | BCK | 1.80 | 765.00 |
| 10/05/21 | Multiple correspondence re mediation scheduling, information re mediation and cancellation of weekly call with ANO (0.2) | CDB | 0.20 | 100.00 |
| 10/05/21 | Multiple correspondence re personnel files (0.1); formulate strategy to address same and document review (0.2) | CDB | 0.30 | 150.00 |
| 10/05/21 | Multiple correspondence re discovery production, time periods and scope used, and respective positions of the parties (0.3) | CDB | 0.30 | 150.00 |
| 10/05/21 | Multiple correspondence re Apostolates documents production and specifically re Catholic Community Foundation reports (0.1) | CDB | 0.10 | 50.00 |
| 10/05/21 | NO CHARGE -- Work on and revise critical issues list and organize tasks for mediation and circulate same (1.3) | CDB | 0.00 | 0.00 |
| 10/05/21 | NO CHARGE -- Confer and work with R. Kuebel re critical issues list and transition (0.3); confer with S. Bryant re same and work on mediation statement (0.7) | CDB | 0.00 | 0.00 |
| 10/05/21 | Draft document summary memorandum and index and review documents in Everlaw, for purposes of circulating to client group and further organize document review and analysis (1.3) | CDB | 1.30 | 650.00 |
| 10/05/21 | Correspondence with claimant counsel (KS) re exception in state court litigation and potential applicability to mediation (0.1); review same (0.2) | CDB | 0.30 | 150.00 |
| 10/05/21 | Draft mediation statement and work with co-counsel re same and correspondence re items needed for same (0.5) | CDB | 0.50 | 250.00 |
| 10/05/21 | Correspond regarding mediation email from Mr. Mintz (0.2); identify key issues to include in mediation statement and begin preparing mediation statement (1.5). | OFK | 1.70 | 850.00 |
| 10/06/21 | Assist with drafting of contact list for mediation per D. Boldissar's request in preparation of sending to Judge Zive. | ALL | 0.50 | 62.50 |
| 10/06/21 | Draft document summary spreadsheet and analyze documents from Everlaw system in preparation for mediation (1.2) | CDB | 1.20 | 600.00 |
| 10/06/21 | Respond to inquiry from ANO re contact list and coordination of logistics for mediation and coordinate to assemble information for same, and locate information for same (0.2); call with A. Lohr re same (0.1); review multiple correspondence re mediation (0.1) | CDB | 0.40 | 200.00 |
| 10/06/21 | Review parameters and expectations for the mediation statement and circulate and correspondence re same (0.1) | CDB | 0.10 | 50.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/06/21 | Send materials to counsel (KS) to apprise of events in other state court cases, for purposes of impact in mediation (0.1); attend conference with counsel (KS) re same and status of legal proceedings (0.3); check status of other state court proceeding and work with A. Lohr re same (0.1); review pleadings (0.1) | CDB | 0.60 | 300.00 |
| 10/06/21 | Conference with B. Knapp re subpoenas and scope of same (0.1) | CDB | 0.10 | 50.00 |
| 10/06/21 | Multiple correspondence and confer re preparation of mediation statement (0.1) | CDB | 0.10 | 50.00 |
| 10/06/21 | Analysis of mediation statement preparation steps for mediation regarding plan structure (1.0); review correspondence from mediator regarding next steps (0.2). | BCK | 1.20 | 510.00 |
| 10/06/21 | Review correspondence from counsel for First Bank & Trust regarding records subpoena. | BCK | 0.30 | 127.50 |
| 10/06/21 | Work on outline of plan mediation and confer with State court counsel (1.2) | OFK | 1.20 | 600.00 |
| 10/07/21 | Work on plan mediation statement (0.8) | OFK | 0.80 | 400.00 |
| 10/07/21 | Review and analyze with Davin Boldissar, Brad Knapp, and Rick Kuebel multiple issues, including claims-related matters, that may arise in connection with next year's proposed mediation and the mediation statement (1.0); identify key issues for inclusion in the mediation statement (0.4). | WSB | 1.40 | 700.00 |
| 10/07/21 | Continue developing settlement positions for mediation statement. | BCK | 2.20 | 935.00 |
| 10/07/21 | NO CHARGE -- Prep for (0.3) and attend conference with Locke Lord co-counsel re detailed discussion of pending matters for mediation and other matters in case preparation (1.4) | CDB | 0.00 | 0.00 |
| 10/07/21 | Receive call and answer questions from claimant and update contact log (0.1) | CDB | 0.10 | 50.00 |
| 10/07/21 | Locate and circulate items for critical tasks and work on mediation preparation (0.7) | CDB | 0.70 | 350.00 |
| 10/07/21 | Research confidential issue and forward materials to A. Katz for further research (0.6) | CDB | 0.60 | 300.00 |
| 10/08/21 | Coordinate and work with B. Knapp re information needed to coordinate discovery and call re background and mediation matters (0.3) | CDB | 0.30 | 150.00 |
| 10/08/21 | Conference and work with A. Katz re confidential research issue (0.3) | CDB | 0.30 | 150.00 |
| 10/08/21 | Continue preparing bank record subpoenas (0.6); correspondence with counsel for First Bank & Trust regarding records issues (0.2). | BCK | 0.80 | 340.00 |
| 10/08/21 | Communications with attorney team re: appraisals under review by appraisers. | ALL | 0.20 | 25.00 |
| 10/10/21 | Correspondence with counsel for Catholic Mutual regarding Rule 2004 motion. | BCK | 0.10 | 42.50 |
| 10/11/21 | Conferences with counsel for Catholic Mutual regarding Rule 2004 motion (0.9); continue preparing bank subpoenas (0.2); analysis of recent document production issues (0.4). | BCK | 1.50 | 637.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 16

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/11/21 | Review state court docket involving abuse victims re: status of hearing per D. Boldissar's request (.10); communications with attorney team re: status (.10). | ALL | 0.20 | 25.00 |
| 10/11/21 | Confer with B. Knapp re pending motions, conduct of next hearing, and discovery matters (0.2) | CDB | 0.20 | 100.00 |
| 10/12/21 | Confer and work with Committee member to answer question (0.1) | CDB | 0.10 | 50.00 |
| 10/12/21 | NO CHARGE -- Confer and work with S. Bryant re analysis of matters in advance of mediation and development of matters for mediation statement (0.3) | CDB | 0.00 | 0.00 |
| 10/12/21 | Call and answer questions from counsel for claimants (RM) (0.2) | CDB | 0.20 | 100.00 |
| 10/12/21 | Conference with counsel for Catholic Mutual regarding Rule 2004 issues (0.4); analysis of appraisal and property valuation status (1.0); analysis of additional document needs related to Apostolate assets (0.5); continue preparing subpoenas (1.0). | BCK | 2.90 | 1,232.50 |
| 10/12/21 | Review claims information in preparation for plan mediation. | BCK | 1.50 | 637.50 |
| 10/12/21 | Confer and attend conference with financial advisor BRG re recent analysis of financial materials submitted by Apostolates and review and analysis of same (0.5) | CDB | 0.50 | 250.00 |
| 10/12/21 | Confer and work B. Knapp re Catholic Mutual motion and discovery matters (0.2) | CDB | 0.20 | 100.00 |
| 10/12/21 | Attend weekly call with counsel for ANO re mediation (0.2) | CDB | 0.20 | 100.00 |
| 10/13/21 | Correspondence with counsel for Catholic Mutual regarding Rule 2004 motion and hearing issues (0.3); review Catholic Mutual's objection to the Rule 2004 motion (0.5); conference with local counsel for Catholic Mutual regarding objections (0.2); continued analysis of financial record needs for asset analysis (0.5). | BCK | 1.50 | 637.50 |
| 10/13/21 | Work on mediation statement / plan insert outline (0.8) | OFK | 0.80 | 400.00 |
| 10/14/21 | Correspondence with counsel for Catholic Mutual regarding Rule 2004 issues (0.3); correspondence with Court regarding hearing setting for Rule 2004 motion (0.1); correspondence with counsel for Hancock Whitney regarding document production (0.1); review update regarding Apostolate production (0.2). | BCK | 0.70 | 297.50 |
| 10/14/21 | Answer question and discuss Oct. 21 hearing with counsel for Committee members R. Trahant (0.1) | CDB | 0.10 | 50.00 |
| 10/14/21 | Draft Amended Notice of Hearing re: Motion for Order Directing Catholic Mutual Relief Society of America to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004 (.40); review, finalize, and e-file Amended Notice of Hearing (.20). | ALL | 0.60 | 75.00 |
| 10/14/21 | Receipt and review of multiple motion response / objection filings and related correspondence on bar date order. (0.5) Work on/correspond regarding mediation statement (0.5) | OFK | 1.00 | 500.00 |
| 10/15/21 | Begin preparing mediation statement for settlement conference (1.2); analysis of claim calculation issues for plan settlement conference (1.0). | BCK | 2.20 | 935.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 17

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/15/21 | Review and analyze with Davin Boldissar and Brad Knapp multiple issues related to the forthcoming mediation, the scheduling for the mediation, and the proposed mediation statement (0.8); correspond via email with the Locke Lord and Pachulski teams regarding mediation and set a date to discuss the mediation report (0.3); further correspond via email with these parties about the proposed mediation and scheduling (0.3). | WSB | 1.40 | 700.00 |
| 10/15/21 | Review and circulate various materials re personal property and correspondence re same (0.1) | CDB | 0.10 | 50.00 |
| 10/15/21 | Revise joint motion and order and spreadsheet re information for use at mediation and circulate and correspondence re same (0.4) | CDB | 0.40 | 200.00 |
| 10/15/21 | NO CHARGE -- Confer and work with B. Knapp and S. Bryant re tasks and organize workflow for purposes of mediation preparation (1.4) | CDB | 0.00 | 0.00 |
| 10/15/21 | Review multiple emails from Committee members and counsel on documents and discovery issues and implement strategy re same (0.3) | CDB | 0.30 | 150.00 |
| 10/15/21 | Correspondence re annotated privilege log (0.1) | CDB | 0.10 | 50.00 |
| 10/18/21 | Continue preparing mediation statement for plan settlement mediation. | BCK | 1.90 | 807.50 |
| 10/18/21 | Multiple correspondence re mediation preparation (0.1); correspondence re weekly meetings (0.1) | CDB | 0.20 | 100.00 |
| 10/18/21 | NO CHARGE -- Locate various items to forward to B. Knapp and S. Bryant (0.3) | CDB | 0.00 | 0.00 |
| 10/18/21 | Review Apostolates document production, coordinate review with BRG, draft response re same (0.1) | CDB | 0.30 | 150.00 |
| 10/18/21 | Receipt and review of Mr. Stang responses (0.1) Correspond regarding mediation statement / non-monetary plan provision (0.4) | OFK | 0.50 | 250.00 |
| 10/19/21 | Communications with attorney team re: hearing on the Committee's Motion for Order Directing Catholic Mutual Relief Society of America to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | ALL | 0.20 | 25.00 |
| 10/19/21 | NO CHARGE -- Confer with R. Kuebel re strategic items (0.4) | CDB | 0.00 | 0.00 |
| 10/19/21 | Attend weekly call with Archdiocese counsel re mediation and other matters (0.3) | CDB | 0.30 | 150.00 |
| 10/19/21 | NO CHARGE -- Conference with co-counsel re affiliates discovery (0.4); call with affiliates counsel re discovery (0.8) | CDB | 0.00 | 0.00 |
| 10/19/21 | Research regarding Motion to Amend Bankruptcy Courts's Dismissal Order and impact of factual findings (3.0); draft, edit, and revise memorandum outlining results of research and analysis (4.9)  (7.9 total; 3.0 No Charge). | CAA | 4.90 | 1,715.00 |
| 10/19/21 | Continue preparing mediation statement for plan settlement mediation. | BCK | 3.10 | 1,317.50 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 18

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/20/21 | Extended telephone analysis with the Locke Lord and Pachulski legal teams to address multiple issues presented by the forthcoming mediation and the preparation of the preliminary mediation report (1.0); prepare draft summary of key issues to include in the preliminary mediation report and forward it to Brad Knapp for inclusion in the first draft of the report (1.0). | WSB | 2.00 | 1,000.00 |
| 10/20/21 | Continued analysis of claims in preparation for mediation (1.2); analysis of mediation strategy (1.0); continue drafting mediation statement (2.1). | BCK | 4.30 | 1,827.50 |
| 10/20/21 | NO CHARGE -- Call with co-counsel and work session to draft mediation statement (1.0); separate call with B. Knapp and S. Bryant re same (0.3) | CDB | 0.00 | 0.00 |
| 10/20/21 | Review documents and organize for mediation (0.3) | CDB | 0.30 | 150.00 |
| 10/21/21 | NO CHARGE -- Confer and preparation for hearing with R. Kuebel (0.1); discuss and re strategy as bearing on other matters (0.1) | CDB | 0.00 | 0.00 |
| 10/21/21 | Correspond via email with Brad Knapp regarding additional issues to raise in the draft mediation report (0.3); review and revise the draft mediation report (0.8); analyze and review additional issues and concerns for mediation report (0.4). | WSB | 1.50 | 750.00 |
| 10/21/21 | Continued analysis of victim claim data for plan mediation preparation (2.1); analysis of ANO assets for plan mediation (1.0); continue drafting mediation statement (2.7). | BCK | 5.80 | 2,465.00 |
| 10/21/21 | Work on mediation statement inserts (0.9) | OFK | 0.90 | 450.00 |
| 10/22/21 | Review and organize documents and materials for mediation, and draft spreadsheet and organizing materials for same to enable Committee use at mediation (1.6) | CDB | 1.60 | 800.00 |
| 10/22/21 | Work on mediation statement (1.1) Receipt and review of Mintz email regarding FCA reservation and correspond regarding the same (0.4) | OFK | 1.50 | 750.00 |
| 10/22/21 | Draft, edit, and revise the proposed, draft mediation statement based on Brad Knapp's current version (2.6); analyze issues related to the mediation statement with Davin Boldissar (0.3); forward to Mr. Knapp the revised mediation statement with various issues identified (0.2). | WSB | 3.10 | 1,550.00 |
| 10/22/21 | Continue drafting mediation statement. | BCK | 2.10 | 892.50 |
| 10/22/21 | Review confidential issue re Plan filing and draft correspondence re same (0.3); draft revised memorandum for Committee use re same (0.3) | CDB | 0.60 | 300.00 |
| 10/22/21 | Review draft mediation statement (0.5); gather items for portions not written by B. Knapp, for additional items to be drafted (0.5); draft new language for same for sections not yet written (0.4) | CDB | 1.40 | 700.00 |
| 10/22/21 | Review public information filed under EMMA system (including most recent filings) for purposes of mediation statement and coordinate (0.6) | CDB | 0.60 | 300.00 |
| 10/22/21 | NO CHARGE -- Organize matters and workflow for mediation preparation (0.3) | CDB | 0.00 | 0.00 |
| 10/23/21 | Work on outline and additional inserts for mediation statement for sections not yet written (1.2); research and review documents for same (0.6) | CDB | 1.80 | 900.00 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/24/21 | Continue drafting portions of mediation statement not yet drafted (3.8); supplemental research on confidential legal issues addressed in mediation statement (1.0) | CDB | 4.80 | 2,400.00 |
| 10/25/21 | Further edit and revise the proposed mediation statement (0.3); correspond via email with Brad Knapp about the collective revisions to the mediation statement (0.2). | WSB | 0.50 | 250.00 |
| 10/25/21 | Revise mediation statement to include additional claims analysis, additional debt structure analysis, and address additional detail revisions regarding ANO assets and liabilities. | BCK | 4.40 | 1,870.00 |
| 10/25/21 | Draft section of mediation statement re legal issues impacting negotiations (2.1); draft section on assets and balance sheet (1.9); draft section concerning claims (1.4); draft section on past proceedings, history and litigation (2.0) | CDB | 7.40 | 3,700.00 |
| 10/25/21 | Multiple calls to work with B. Knapp on mediation statement and re content of same and to draft new sections for same (0.4) | CDB | 0.40 | 200.00 |
| 10/25/21 | Conference with counsel for member of Committee to answer questions on process (0.2) | CDB | 0.20 | 100.00 |
| 10/25/21 | Update mediation statement with most recently filed pleadings (filed same day, on 10-25) and update all numbers and review and analyze same (0.4) | CDB | 0.40 | 200.00 |
| 10/25/21 | Close review of 34 legal authorities relating to confidential arguments made in mediation statement (1.8; 0.9 No Charge) | CDB | 0.90 | 450.00 |
| 10/25/21 | Draft, revise and send inserts to mediation statement (1.2) Review Wattnigry file for mediation statement and MTC exhibit prep (0.4) revise draft mediation statement (0.8) | OFK | 2.40 | 1,200.00 |
| 10/26/21 | Prepare for and participate in call with Debtor/Insurance counsel and discuss plan exclusivity (0.5) Multiple correspondence and work on draft plan mediation statement (1.2) | OFK | 1.70 | 850.00 |
| 10/26/21 | Research on central legal issues for mediation statement including continued review of 34 authorities and further research and review for additional authorities (5.4 total; 2.7 No Charge) | CDB | 2.70 | 1,350.00 |
| 10/26/21 | Attend weekly call with counsel for ANO re strategic and mediation issues (0.5) | CDB | 0.50 | 250.00 |
| 10/26/21 | Work with B. Knapp on work to refine and draft mediation statement (0.2) | CDB | 0.20 | 100.00 |
| 10/26/21 | Revise mediation statement based on committee feedback. | BCK | 1.60 | 680.00 |
| 10/26/21 | Correspond via email with Brad Knapp regarding the mediation statement and proposed, further revisions (0.3); identify additional issues for inclusion in the mediation statement (0.2). | WSB | 0.50 | 250.00 |
| 10/26/21 | Draft meditaion statement with focus on history and past proceedings (1.9) | CDB | 1.90 | 950.00 |
| 10/27/21 | Draft mediation statement with focus on sections pertaining to other claims and history section, and section re legal analysis (2.3); review and analyze documentation for same (1.0) | CDB | 3.30 | 1,650.00 |
| 10/27/21 | Confer with B. Knapp and work on mediation statement (0.2) | CDB | 0.20 | 100.00 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/27/21 | Research and review 47 additional authorities on issues central to mediation and draft memorandum for Committee use re same (3.9 total; 2.0 No Charge) | CDB | 1.90 | 950.00 |
| 10/27/21 | Review materials as applicable to development of legal argument for position statement (0.3) | CDB | 0.30 | 150.00 |
| 10/27/21 | NO CHARGE -- Work and confer with R. Kuebel re appeal and development of mediation position (0.4) | CDB | 0.00 | 0.00 |
| 10/27/21 | Revise mediation statement sections regarding real estate and discovery issues. | BCK | 2.80 | 1,190.00 |
| 10/27/21 | Continued revision / draft insert into mediation statement (0.8) Continued discovery work on NDCE discovery including BRG access and real estate asset due diligence (0.7) Work on non-monetary plan provisions (0.7) | OFK | 2.20 | 1,100.00 |
| 10/28/21 | Receipt and review of commercial committee emails regarding plan exclusivity, reply to the same and confer with Doug Stewart regarding exclusivity issues (0.8) Continued revision /comment if mediation statement and review with B. Knapp (0.7) Review / revise next turn of plan mediation statement (0.5) | OFK | 2.00 | 1,000.00 |
| 10/28/21 | Communications with B. Knapp, D. Boldissar, and BRG re: receipt of documents from the Committee's Subpoena to Hancock Whitney Bank. | ALL | 0.40 | 50.00 |
| 10/28/21 | Communications with B. Knapp and R. Kuebel re: service of the Committee's Mediation Statement to Judge Zive. | ALL | 0.20 | 25.00 |
| 10/28/21 | Analyze and identify with Rick Kuebel various potential issues and objections that may be raised to any proposed plan in preparation for addressing such matters at the forthcoming mediation (0.5); conduct legal research and analysis on these potential objections and begin preparing brief analysis for use at any mediation (1.8). | WSB | 2.30 | 1,150.00 |
| 10/28/21 | Continue revising mediation statement (1.7); begin preparing mediation statement exhibits (0.4). | BCK | 2.10 | 892.50 |
| 10/28/21 | Confidential research on issues to mediation and for Mediation Statement and Memorandum to Committee (4.9 total; 2.5 No Charge). | CDB | 2.40 | 1,200.00 |
| 10/28/21 | Prepare folder on box.com and work on adding documents to folder. | AW | 0.10 | 12.50 |
| 10/28/21 | NO CHARGE -- Confer and work with S. Bryant re appeal, case administration and work to prepare for mediation (0.3) | CDB | 0.00 | 0.00 |
| 10/28/21 | Work with B. Knapp on mediation statement and finalizing same (0.1) | CDB | 0.10 | 50.00 |
| 10/28/21 | Draft additional language for mediation statement and multiple correspondence (0.5) | CDB | 0.40 | 200.00 |
| 10/29/21 | Draft revisions to and finalize mediation statement including sections on legal analysis (0.8); other revisions (1.6); keycite, cite check and other final revisions (1.5) | CDB | 3.90 | 1,950.00 |
| 10/29/21 | NO CHARGE -- Confer and work with R. Kuebel re strategic issues (0.2); work with B. Knapp and multiple calls on mediation statement edits (0.2) | CDB | 0.00 | 0.00 |
| 10/29/21 | Continue research and analysis of 47 authorities and separate group of 10 authorities on central legal issues for mediation statement (1.8; 0.9 No Charge) | CDB | 0.90 | 450.00 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/29/21 | Prepare exhibits in preparation of serving Mediation Statement (.30); review, finalize, and send Mediation Statement to Judge Zive (.80); draft and finalize letter to Judge Zive re: delivery of hard copy of Mediation Statement (.30). | ALL | 1.40 | 175.00 |
| 10/29/21 | Revise mediation statement (2.0); conferences with M. Mintz regarding confidentiality issues (0.2). | BCK | 2.20 | 935.00 |
| 10/29/21 | Correspond via email with Brad Knapp regarding the finalized mediation statement and related matters. | WSB | 0.30 | 150.00 |
| 10/29/21 | Continued revision comment on mediation statement (0.8) Receipt and review of abuse counsel correspondence regarding mediation statement (0.7) Correspond with certain abuse victims counsel regarding discovery/plan issues (0.5) | OFK | 2.00 | 1,000.00 |
| 10/30/21 | Draft and formulate confidential memorandum and legal analysis to Committee re confidential matters for mediation, including review and analysis of 61 authorities (4.9 total; 2.5 No Charge) | CDB | 2.40 | 1,200.00 |
| 10/31/21 | Draft and formulate confidential memorandum and legal analysis to Committee re confidential matters for mediation, including review and analysis of 61 authorities (2.3 total; 1.2 No Charge) | CDB | 1.10 | 550.00 |
| | | | **150.20** | **$69,017.50** |

**TOTAL FEES**                                                           **$149,847.50**

**TIMEKEEPER SUMMARY:**

### B110    Case Administration

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.50 | $750.00 |
| O. F. Kuebel | Partner | $500.00 | 2.20 | $1,100.00 |
| A.L. Lohr | Paralegal | $125.00 | 4.00 | $500.00 |
| J Pollender | Research Assist | $125.00 | 0.60 | $75.00 |
| | | | **8.30** | **$2,425.00** |

### B120    Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 3.20 | $1,360.00 |
| O. F. Kuebel | Partner | $500.00 | 19.80 | $9,900.00 |
| P.C. Lambert | Partner | $425.00 | 5.00 | $2,125.00 |
| | | | **28.00** | **$13,385.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 22

### B150 Meetings & Communications with Creditors

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 4.30 | $1,827.50 |
| C. D. Boldissar | Partner | $500.00 | 10.90 | $5,450.00 |
| O. F. Kuebel | Partner | $500.00 | 8.50 | $4,250.00 |
| W.S. Bryant | Partner | $500.00 | 6.40 | $3,200.00 |
| | | | **30.10** | **$14,727.50** |

### B160 Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.10 | $50.00 |
| W.S. Bryant | Partner | $500.00 | 0.70 | $350.00 |
| A.L. Lohr | Paralegal | $125.00 | 2.10 | $262.50 |
| | | | **2.90** | **$662.50** |

### B170 Fee/Employment Objections

| | | | | |
|---|---|---|---|---|
| W.S. Bryant | Partner | $500.00 | 7.80 | $3,900.00 |
| A.L. Lohr | Paralegal | $125.00 | 6.50 | $812.50 |
| | | | **14.30** | **$4,712.50** |

### B190 Other Contested Matters

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 19.40 | $9,700.00 |
| O. F. Kuebel | Partner | $500.00 | 1.80 | $900.00 |
| P.C. Lambert | Partner | $425.00 | 6.80 | $2,890.00 |
| W.S. Bryant | Partner | $500.00 | 25.20 | $12,600.00 |
| C.A. Armstrong | Associate | $350.00 | 3.30 | $1,155.00 |
| A.L. Lohr | Paralegal | $125.00 | 5.20 | $650.00 |
| | | | **61.70** | **$27,895.00** |

### B210 Business Operations

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 0.60 | $300.00 |
| W.S. Bryant | Partner | $500.00 | 0.50 | $250.00 |
| | | | **1.10** | **$550.00** |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 23

**B230    Financing/Cash Collections**

| | | | | |
|---|---|---|---|---|
| A.L. Lohr | Paralegal | $125.00 | 1.70 | $212.50 |
| | | | **1.70** | **$212.50** |

**B250    Real Estate**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 1.30 | $650.00 |
| M. Richardson | Paralegal | $125.00 | 2.00 | $250.00 |
| | | | **3.30** | **$900.00** |

**B310    Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| C. D. Boldissar | Partner | $500.00 | 3.40 | $1,700.00 |
| O. F. Kuebel | Partner | $500.00 | 19.20 | $9,600.00 |
| P.C. Lambert | Partner | $425.00 | 6.70 | $2,847.50 |
| W.S. Bryant | Partner | $500.00 | 0.50 | $250.00 |
| A.L. Lohr | Paralegal | $125.00 | 7.70 | $962.50 |
| | | | **37.50** | **$15,360.00** |

**B320    Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $425.00 | 50.30 | $21,377.50 |
| C. D. Boldissar | Partner | $500.00 | 55.20 | $27,600.00 |
| O. F. Kuebel | Partner | $500.00 | 20.40 | $10,200.00 |
| W.S. Bryant | Partner | $500.00 | 13.90 | $6,950.00 |
| A. H. Katz | Of Counsel | $450.00 | 1.50 | $675.00 |
| C.A. Armstrong | Associate | $350.00 | 4.90 | $1,715.00 |
| A.L. Lohr | Paralegal | $125.00 | 3.90 | $487.50 |
| A. Wilson | Litigation Supp | $125.00 | 0.10 | $12.50 |
| | | | **150.20** | **$69,017.50** |

**TIMEKEEPER SUMMARY TOTALS**    **339.10**    **$149,847.50**

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 22, 2021
Invoice No.: 1689995
Page: 24

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Photocopies | 2.40 |
| | Lexis Research | 1,331.17 |
| | Westlaw Research | 3,959.71 |
| 10/05/21 | Outside Copy Costs 47809, Alliance Overnight Document Service LLC, Mail out of Doc. 954 Committee's Reply re: Motion to Reopen Claims Bar | 129.60 |
| 10/05/21 | Outside Copy Costs 47809, Alliance Overnight Document Service LLC, Mail out of Doc. 954 Committee's Reply re: Motion to Reopen Claims Bar | 8.22 |
| 10/25/21 | Statutory fees for Hancock Whitney document production pursuant to committee subpoena. | 2,770.10 |
| | TOTAL EXPENSES | $8,201.20 |

| | |
|---|---|
| **TOTAL FEES** | **$149,847.50** |
| **TOTAL EXPENSES** | **$8,201.20** |
| **TOTAL FEES AND EXPENSES** | **$158,048.70** |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

100802029v.1



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o James Adams, Chairman

November 22, 2021
Invoice No.: 1689995

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through October 31, 2021

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

| | |
|---|---|
| Total Fees ........................................................................................................... | $149,847.50 |
| Total Expenses ..................................................................................................... | $8,201.20 |
| Total Due this Statement....................................................................................... | $158,048.70 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: 111000614
Account: 101203546
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

100802029v.1

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:                  )
                       )    Case No. 20-10846

THE ROMAN CATHOLIC CHURCH OF THE )
ARCHDIOCESE OF NEW ORLEANS    )    Section "A"
                       )

       Debtor.        )    Chapter 11

---

### ORDER APPROVING *FOURTH INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2021 THROUGH OCTOBER 31, 2021
### [Relates to Docket # _____]

CAME ON for consideration the *Fourth Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 through October 31, 2021* [**Docket # _____**] (the "Application") filed by Locke Lord LLP (the "Firm") for the period from June 1, 2021 through October 31, 2021 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

### IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:

1.      The Application is **APPROVED** in its entirety. The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$508,624.47** for the Application Period as an administrative expense claim under Bankruptcy

Code § 503 (the "Award") against the estate of the above captioned debtor and debtor-in-possession (the "Debtor"). This Award consists of $492,850.00 in fees for services rendered and $15,774.47 in expenses incurred by the Firm during the Application Period.

     2.     The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtors, within ten (10) calendar days after the entry of this Order.

     New Orleans, Louisiana, this ____ day of December, 2021

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

26