# EXHIBIT "14"

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| THE ROMAN CATHOLIC CHURCH OF | ) | **Case No. 20-10846** |
| THE ARCHDIOCESE OF NEW | ) | |
| ORLEANS | ) | **Section "A"** |
| | ) | |
| DEBTOR. [1] | ) | **Chapter 11** |
| | ) | |

### FEE APPLICATION COVER SHEET
### *TENTH INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2023 THROUGH OCTOBER 31, 2023

| | |
|---|---|
| **Name of Applicant:** | Locke Lord LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Dates and Amounts of Compensation Approved in Previous Requests:** | (i)   December 29, 2020—$616,628.22;<br>(ii)  May 20, 2021—$498,601.19;<br>(iii) October 26, 2021—$322,428.45;<br>(iv) December 14, 2021—$508,624.47;<br>(v)  May 19, 2022—$414,907.50;<br>(vi) December 13, 2022—$386,463.91;<br>(vii) December 27, 2022—$575,200.82;<br>(viii) April 14, 2023—$557,412.72; and<br>(ix) August 11, 2023—$516,069.46 |
| **Period for which compensation and reimbursement is sought:** | July 1, 2023 through October 31, 2023 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | **$428,267.50** |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | **$3,955.85** |
| **Fee Application:** | Tenth Interim Fee Application |
| **Total:** | **$432,223.35** |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

The Locke Lord LLP professionals who rendered services for The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case (the "Bankruptcy Case") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), the above-captioned debtor and debtor-in-possession in this Bankruptcy Case, during the Application Period are:

| July 2023 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 37.3 | $22,380.00 |
| Knapp, Brad C. | Partner | $600.00 | 30.5 | $18,300.00 |
| Bryant, W. Steven | Partner | $600.00 | 29.6 | $17,760.00 |
| Eisenberg, Philip G. | Partner | $600.00 | 1.8 | $1,080.00 |
| Cerise, Jason M. | Partner | $600.00 | 0.2 | $120.00 |
| Peyton C. Lambert | Partner | $600.00 | 17.0 | $10,200.00 |
| W. Scott Hastings | Partner | $600.00 | 2.0 | $1,200.00 |
| St. Mary, Amanda | Paralegal | $225.00 | 44.5 | $10,012.50 |
| **Total Professional Hours and Fees Sought** | | | **162.9** | **$81,052.50[2]** |

---

[2] These invoice amounts total $81,052.50, but as discussed below, additional voluntary reductions of $1,702.50 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $82,755.00.

2

| August 2023 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 50.5 | $30,300.00 |
| Knapp, Brad C. | Partner | $600.00 | 71.7 | $43,020.00 |
| Bryant, W. Steven | Partner | $600.00 | 60.3 | $36,180.00 |
| Bryant, W. Steven (Travel Time) | Partner | $300.00 | 3.9 | $1,170.00 |
| Peyton C. Lambert | Partner | $600.00 | 5.3 | $3,180.00 |
| W. Scott Hastings | Partner | $600.00 | 0.6 | $360.00 |
| St. Mary, Amanda | Paralegal | $225.00 | 9.3 | $2,092.50 |
| Nick Peterson | Litigation Support | $225.00 | 0.3 | $67.50 |
| **Total Professional Hours and Fees Sought** | | | **201.9** | **$116,370.00**[3] |

---

[3] These invoice amounts total $116,370.00, but as discussed below, additional voluntary reductions of $960.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $117,330.00.

| September 2023 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 50.6 | $30,360.00 |
| Knapp, Brad C. | Partner | $600.00 | 68.1 | $40,860.00 |
| Bryant, W. Steven | Partner | $600.00 | 50.1 | $30,060.00 |
| Eisenberg, Philip G | Partner | $600.00 | 1.3 | $780.00 |
| Peyton C. Lambert | Partner | $600.00 | 29.6 | $17,760.00 |
| Steven J. Humeniuk | Senior Counsel | $550.00 | 18.6 | $10,230.00 |
| St. Mary, Amanda | Paralegal | $225.00 | 13.4 | $3,015.00 |
| **Total Professional Hours and Fees Sought** | | | **231.7** | **$133,065.00**[4] |

---

[4] These invoice amounts total $133,065.00, but as discussed below, additional voluntary reductions of $480.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $133,545.00.

| October 2023 | | | | |
|---|---|---|---|---|
| **Professional** | **Title** | **Hourly Rate** | **Hours** | **Fees** |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 62.9 | $37,740.00 |
| Knapp, Brad C. | Partner | $600.00 | 44.5 | $26,700.00 |
| Bryant, W. Steven | Partner | $600.00 | 27.3 | $16,380.00 |
| Peyton C. Lambert | Partner | $600.00 | 8.6 | $5,160.00 |
| Steven J. Humeniuk | Senior Counsel | $550.00 | 13.6 | $7,480.00 |
| St. Mary, Amanda | Paralegal | $225.00 | 19.2 | $4,320.00 |
| **Total Professional Hours and Fees Sought** | | | **176.10** | **$97,780.00**[5] |

---

[5] These invoice amounts total $97,780.00, but as discussed below, additional voluntary reductions of $780.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $98,560.00.

The total hours and fees incurred by the Firm on behalf of the Committee during the Application Period and separated by Project Category are as follows:

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 12.40 | $7,440.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 12.70 | $7,620.00 |
| B130 | ASSET DISPOSITION | 25.10 | $15,060.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 127.80 | $68,695.00 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 67.50 | $40,087.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 88.20 | $42,982.50 |
| B190 | OTHER CONTESTED MATTERS | 9.60 | $5,310.00 |
| B195 | NON-WORKING TRAVEL | 3.90 | $1,170.00 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 0.60 | $360.00 |
| B250 | REAL ESTATE | 66.30 | $39,630.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 27.0 | $9,375.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 331.50 | $190,537.50 |
| | TOTAL PROFESSIONAL HOURS AND FEES SOUGHT = | 772.60[6] | $428,267.50[7] |

---

[6] In addition to the professional hours of 772.60 on the invoices, an additional 8.10 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 780.7 hours worked.

[7] These invoice amounts total $428,267.50, but as discussed below, additional voluntary reductions of $3,922.50 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $432,190.00.

The total amount of expenses by expense type incurred by the Firm for the Committee during the Application Period are:

| Expense Category | Amount |
|---|---|
| Long Distance Calls | $4.16 |
| Postage | $97.74 |
| PACER Online Research | $29.60 |
| Reveal - Hosting Data | $231.00 |
| Outside Printing | $2,440.13 |
| Filing Fees 08/03/2023, Fee to obtain certificate and certified copy of certificate for Second Harvest Food Bank of Greater New Orleans (Original Documents, Articles of Incorporation and Annual Reports) | $50.00 |
| Arbitrators/Mediators ANO083023, PARK SQUARE RESTAURANT GROUP LLC DBA CAFE AT THE SQUARE, Lunch for Brad Knapp, Rick Kuebel and Steve Bryant of Locke Lord and Andy Caine of Pachulski Stang while preparing for ANO meeting | $76.54 |
| Travel, Hotel 08/31/2023, Lodging in New Orleans | $339.90 |
| Transportation Charges 08/31/2023, Baggage Fee for New Orleans travel | $30.00 |
| Travel, Taxi/Ride Share 08/31/2023, Uber trips from airport to hotel and back | $84.82 |
| Expense of trip of 08/31/2023, Parking at airport while traveling | $38.00 |
| Meals 08/31/2023, Breakfast, lunch and dinner meals while traveling to New Orleans | $86.98 |
| Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 7959599891 | $161.90 |
| Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 0853429042 | $35.00 |
| Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 2487394321 | $88.98 |
| Trial Transcripts 23-158-1, Janice Russell, Transcript of hearing on 08/30/23 | $41.40 |
| Trial Transcripts 23-142-2, Janice Russell, Transcript for hearing on 8/15/23. | $119.70 |
| | |
| **Total Out-of-Pocket Expenses** | **$3,955.85** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| | ) | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF | ) | |
| THE ARCHDIOCESE OF NEW | ) | |
| ORLEANS | ) | Section "A" |
| | ) | |
| DEBTOR.[1] | ) | Chapter 11 |
| | ) | |

*TENTH INTERIM* **APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2023 THROUGH OCTOBER 31, 2023**

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 21, 2023 AT 1:30 P.M. (CST) AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS STREET, COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL-IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL, (MEETING CODE: "JUDGEGRABILL".[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

LOCKE LORD LLP (the "Firm") files its *Tenth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2023 through October 31, 2023* (the "Application"). In support of this Application covering July 1, 2023 through October 31, 2023 (the

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Parties in interest are directed to the Court's Amended General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.

1

"Application Period"), the Firm respectfully states as follows:

## I.      INTRODUCTION

In this Application, the Firm seeks the amounts set forth below for work performed for the Committee from July 1, 2023 through October 31, 2023:

| Month Work Performed | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Voluntary Reductions on Invoices) | Fees (After All Reductions | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|---|
| July 2023 | $119,381.50 | ($36,626.50) | ($1,702.50) | $81,052.50 | $99.20 | $81,151.70 |
| August 2023 | $174,098.00 | ($56,768.00) | ($960.00) | $116,370.00 | $1,691.25 | $118,061.25 |
| September 2023 | $190,648.50 | ($57,103.50) | ($480.00) | $133,065.00 | $1,353.02 | $134,418.02 |
| October 2023 | $150,215.00 | ($51,655.00) | ($780.00) | $97,780.00 | $812.38 | $98,592.38 |
| | | | | | | |
| | | | | | **TOTAL =** | **$432,223.35[3]** |

## II.      JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.      BACKGROUND FACTS

### A.      Introduction

3.      On May 1, 2020 (the "Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code commencing the above-styled Chapter 11 case (the "Bankruptcy Case").

4.      The Debtor remains in possession of its property and is managing its business as a

---

[3] True and correct copies of the Firm's Monthly Fee Statements (the "Statements"), which include all the Firm's Invoices issued in the Application Period, are attached to this Application as **Exhibit "1".** The Statements are incorporated by reference herein. These Statements were previously provided to the requisite notice parties.

2

debtor and debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101 et. seq.

5.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "U.S. Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Doc. No. 94]. The Committee was reconstituted on June 10, 2020,[4] October 8, 2020,[5] June 7, 2022,[6] June 21, 2022,[7] and February 13, 2023.[8] The Committee currently consists of four (4) committee members.

6.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("PSZJ") to serve as co-counsel.

**B.      Employment of the Firm**

7.      On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [Doc. No. 179] (the "Retention Application"). As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in the Bankruptcy Case.

8.      On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [Doc. No. 256] (the "Retention Order"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Bankruptcy Case.

9.      On March 23, 2023, the Court entered an *Order* [Doc. No. 2178] ("Retention

---

[4] Doc. No. 151.
[5] Doc. No. 478.
[6] Doc. No. 1575
[7] Doc. No. 1618
[8] Doc. No. 2081.

Modification Order") approving in part and denying in part the Committee's *Motion to Amend Retention Orders of Its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure* [Doc. No. 2004] (the "Retention Modification Motion"). The Retention Modification Order amended the Retention Order to permit the Firm to increase the hourly rate caps then-applicable to the Firm *nunc pro tunc* to January 1, 2023. (Retention Mod. Order, Doc. No. 2178, p. 2) and to establish a procedure authorizing the Firm to request additional increases on an annual basis thereafter. The Invoices for the Firm's time incurred in the Application Period reflect the revised rates authorized by the Retention Modification Order.

## IV. WORK PERFORMED AND RESULTS OBTAINED / EXTRAORDINARY CIRCUMSTANCES

10. The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case. The Statements attached to this Application include copies of the Firm's Invoices (the "Invoices") that set forth the time-keeping entries generated by those Firm personnel who worked on this matter during the Application Period.

11. During the Application Period, the Committee continued working on a potential mediated settlement of this Bankruptcy Case. On August 30, 2023, representatives of the Committee and the Debtor held a day-long mediation session to discuss potential non-monetary provisions that would be included in any ultimate, negotiated plan of reorganization that the Debtor and the Committee might support. These non-monetary provisions are intended to improve the Debtor's sex-abuse prevention protocols and standards. They remain a critical interest for the Committee and its constituency. Additionally, on October 5, 2023, certain mediation parties, including the Committee and the Debtor, met again to discuss the Debtor's financial performance and related fiscal matters and resumed their negotiations on the non-monetary plan provisions. The Committee considers these mediation discussions key to any agreed resolution of this Bankruptcy

Case (if such a resolution is ever to occur).

12.     The Committee and the Firm also expended considerable time on other important tasks during the Application Period. These matters included the following:

- The Committee and the Firm evaluated the Debtor's real-estate properties in order to identify real estate that can be marketed and sold either during the Bankruptcy Case or pursuant to a negotiated Chapter 11 Plan. Related to this, the Committee responded to the Debtor's decision in late August 2023 to retain The McEnery Company to market and sell certain immovable properties owned by the Debtor, including the St. Jude Community Center. The Committee protected its constituency's interests in connection with this proposed retention by obtaining certain reservations of rights in the order approving The McEnery Company's retention. In addition, the Committee worked cooperatively with the Commercial Committee to respond to the Debtor's subsequent effort, initiated in late October 2023, to sell the St. Jude Community Center to the Start Corp.

- The Committee supported the efforts of certain survivors and members of its constituency who, during the Application Period, sought targeted and limited relief from the automatic stay in this Bankruptcy Case. By filing these stay-relief motions, these survivors sought to establish an orderly process by which they could protect their legal rights and claims in light of, among other things, the opening of the claims-filing revival window under Louisiana state law. The Committee filed briefs in support of these survivor stay-relief motions and appeared at hearings before this Court on this matter.

- The Committee continued to evaluate the Debtor's financial condition, assets, and operations throughout the Application Period. These investigations were critical to helping the Committee and its professionals prepare for the in-person mediation covering financial issues that was held on October 5, 2023.

- The Firm continued to field unsecured creditor calls and inquiries about the plan process and the status of the Bankruptcy Case during the Application Period. The Firm remained the principal point of contact between the Committee and the individual members of its creditor constituency.

- Finally, the Committee continued its efforts to obtain documents from the Apostolates during the Application Period. This document collection continues as of today's date.

## V.     PROJECT CATEGORIES

13.     The Invoices break down the legal services rendered into project categories as required by the U.S. Trustee. The Firm rendered services to the Committee in ten (10) different project categories during the Application Period. The pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130),

(4) <u>Relief from Stay/Adequate Protection Proceedings (B140)</u>, (5) <u>Meetings & Communications with Creditors (B150)</u>, (6) <u>Fee/Employment Applications (B160)</u>, (7) <u>Other Contested Matters (B190)</u>, (8) <u>Non-Working Travel (B195)</u>, (9) <u>Employee Benefits/Pensions (B220)</u>, (10) <u>Real Estate (B250)</u>, (11) <u>Claims Administration and Objections (B310)</u>, and (12) <u>Plan and Disclosure Statement (B320)</u>.

14.    The Invoices identify each Firm attorney, paraprofessional, or staff person who provided services during the Application Period. The Invoices reflect the name of the person as well as the following, additional information: (1) his or her billing rate, (2) the total number of hours expended by that person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes these services.

## A.    **Case Administration (Category Code B110)**

15.    The category of **Case Administration** concerns activities arising out of compliance with Chapter 11 requirements, including the participation of Firm attorneys in the standing weekly conference calls between counsel for the Debtor and the Committee.

16.    The Firm expended <u>12.40</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$7,440.00</u>. Therefore, the Firm's blended hourly rate is <u>$600/hour</u>.[9]

## B.    **Asset Analysis and Recovery (Category Code B120)**

17.    The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtor's bankruptcy estate. This category includes Committee efforts to obtain documents and information from the Debtor's affiliates, such as the Apostolates.

---

[9] The blended rates as broken out by project categories do not reflect the voluntary discounts and "no charge" entries on the Invoices. Therefore, the actual blended rates are lower. As noted below, the overall blended rate, when taking into account all voluntary reductions, is <u>$561.93</u> per hour.

6

18.     The Firm expended <u>12.70</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$7,620.00</u>. Therefore, the Firm's blended hourly rate is <u>$600/hour</u>.

**C.     Asset Disposition (Category Code B130)**

19.     The category of **Asset Disposition** concerns sales of estate assets under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates. This category covers the services the Firm provided in connection with the Debtor's efforts to sell the St. Jude Community Center.

20.     The Firm expended <u>25.10</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$15,060.00</u>. Therefore, the Firm's blended hourly rate is <u>$600/hour</u>.

**D.     Relief from Stay/Adequate Protection Proceedings (Category Code B140)**

21.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the termination or continuation of the automatic stay in the Bankruptcy Cases under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361. This category includes the time spent by the Firm's personnel in connection with the survivor lift-stay motions.

22.     The Firm expended <u>127.80</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$68,695.00</u>. Therefore, the Firm's blended hourly rate is <u>$537.52/hour</u>.

**E.     Meetings & Communications with Creditors (Category Code B150)**

23.     The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtor's creditors and the Committee, such as consulting with Committee members and attending regular Committee meetings. This category

7

also includes the Firm's communications with individual creditors who form part of the Committee's constituency but who are not Committee members.

24.     The Firm expended <u>67.50</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$40,087.50</u>. Therefore, the Firm's blended hourly rate is <u>$593.89/hour.</u>

**F.      Fee/Employment Applications (Category Code B160)**

25.     The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications as well as circulating monthly fee statements to the requisite notice parties.

26.     The Firm expended <u>88.2</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$42,982.50</u>. Therefore, the Firm's blended hourly rate is <u>$487.33/hour.</u>

**G.      Other Contested Matters (Category Code B190)**

27.     The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories. This category includes time expended in connection with adversary proceedings and other litigation related to the Bankruptcy Case.

28.     The Firm expended <u>9.60</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$5,310.00</u>. Therefore, the Firm's blended hourly rate is <u>$553.13/hour.</u>

**H.      Non-Working Travel (Category Code B195)**

29.     The category of Non-Working Travel consists of travel time of attorneys and other professionals in which no other work is performed for the Committee. During the Application Period, one of the attorneys from the Firm's Austin, Texas office traveled to New Orleans for the

in-person mediation in August 2023. All time in this category is charged and reimbursed at half the ordinary hourly rate as required under the U.S. Trustee fee guidelines.

30. The Firm expended <u>3.9</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$1,170.00</u>. Therefore, the Firm's blended hourly rate is <u>$300.00/hour</u>.

## I. Employee Benefits/Pensions (Category Code B220)

31. The category of **Employee Benefits/Pensions** consists of employment, benefits, and employee-related matters.

32. The Firm expended <u>0.6</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$360.00</u>. Therefore, the Firm's blended hourly rate is <u>$600.00/hour</u>.

## J. Real Estate (Category Code B250)

33. The category of **Real Estate** covers real estate-related matters, such as the Committee's investigation of the extent of the Debtor's real-estate properties as well its examination of the Debtor's authority to sell these properties.

34. The Firm expended <u>66.3</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$39,630.00</u>. Therefore, the Firm's blended hourly rate is <u>$597.74/hour</u>.

## K. Claims Administration & Objections (Category Code B310)

35. The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtor, including analysis and examination of both abuse and non-abuse claims filed against the Debtor and motions filed by parties requesting the Court's permission to file late-filed claims in the Bankruptcy Case.

36.     The Firm expended <u>27.0</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$9,375.00</u>. Therefore, the Firm's blended hourly rate is <u>$347.22/hour</u>.

**J.      Plan and Disclosure Statement (Category Code B320)**

37.     The category of **Plan and Disclosure Statement** concerns the formulation and presentation of a Chapter 11 plan and disclosure statement and all related activities. This category includes, among other things, all mediation efforts intended to produce a consensual Chapter 11 plan for the Debtor (such as the continuing negotiations over the child-protection and sex-abuse prevention provisions) as well as any document discovery necessary to prepare the Committee and its members for mediation and/or plan confirmation. In addition, this category also covers all time Firm professionals spent preparing for and attending the in-person mediation sessions in August and October.

38.     The Firm expended <u>331.50</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$190,537.50</u>. Therefore, the Firm's blended hourly rate is <u>$574.77/hour</u>.

**VI.      REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED**

39.     Besides providing legal services, the Firm also incurred out-of-pocket expenses while representing the Committee. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous business expenses were billed at actual cost. The Firm has made no request for general overhead expenses.

40.     The Firm's expenses in the Application Period were necessary and reasonable. For instance, copying and postage charges were incurred serving pleadings and other relevant documents on interested parties in this Bankruptcy Case—a significant expense given the large

10

number of parties on the Debtor's service list. Nevertheless, the Firm always strives to minimize such expenses. In particular, online and PACER research was utilized only when an attorney believed that the benefits of computerized research outweighed its costs and that using traditional research methods would cost more.

41.    The Firm's specific expenses are as outlined below:

| Expense Category | Amount |
|---|---|
| Long Distance Calls | $4.16 |
| Postage | $97.74 |
| PACER Online Research | $29.60 |
| Reveal - Hosting Data | $231.00 |
| Outside Printing | $2,440.13 |
| Filing Fees 08/03/2023, Fee to obtain certificate and certified copy of certificate for Second Harvest Food Bank of Greater New Orleans (Original Documents, Articles of Incorporation and Annual Reports) | $50.00 |
| Arbitrators/Mediators ANO083023, PARK SQUARE RESTAURANT GROUP LLC DBA CAFE AT THE SQUARE, Lunch for Brad Knapp, Rick Kuebel and Steve Bryant of Locke Lord and Andy Caine of Pachulski Stang while preparing for ANO meeting | $76.54 |
| Travel, Hotel 08/31/2023, Lodging in New Orleans | $339.90 |
| Transportation Charges 08/31/2023, Baggage Fee for New Orleans travel | $30.00 |
| Travel, Taxi/Ride Share 08/31/2023, Uber trips from airport to hotel and back | $84.82 |
| Expense of trip of 08/31/2023, Parking at airport while traveling | $38.00 |
| Meals 08/31/2023, Breakfast, lunch and dinner meals while traveling to New Orleans | $86.98 |
| Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 7959599891 | $161.90 |
| Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 0853429042 | $35.00 |
| Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 2487394321 | $88.98 |
| Trial Transcripts 23-158-1, Janice Russell, Transcript of hearing on 08/30/23 | $41.40 |
| Trial Transcripts 23-142-2, Janice Russell, Transcript for hearing on 8/15/23. | $119.70 |

| Expense Category | Amount |
|---|---|
| | |
| **Total Out-of-Pocket Expenses** | **$3,955.85** |

42.     The Firm requests that the Court grant it reimbursement for $3,955.85 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VII.    VOLUNTARY REDUCTIONS

43.     For purposes of this Application, the Firm made certain voluntary reductions from the award sought. The Invoices reflect reductions of $3,922.50 (8.10 billable hours) for work performed but not charged to the Committee during the Application Period, with such entries being marked as "No Charge."

## VIII.    STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

44.     As more fully described in the Retention Application, the Committee agreed to retain the Firm as its co-counsel and to compensate the Firm on an hourly basis at the Firm's ordinary and customary rates (but subject to the rate caps applicable in this Bankruptcy Case), plus reimbursement of the actual and necessary expenses that the Firm incurred in connection with the Bankruptcy Case. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules of the Eastern District of Louisiana (the "Local Bankruptcy Rules"), and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with these Bankruptcy Cases except as this Court may approve.

45.     As of today's date, the Firm has received payments totaling $4,285,755.74

12

in connection with the nine, previous interim fee applications approved by the Court on, respectively, December 29, 2020, May 20, 2021, October 26, 2021, December 14, 2021, May 19, 2022, December 13, 2022, December 27, 2022, April 14, 2023, and August 11, 2023. Additionally, the Firm has also received a total of <u>$159,728.45</u> in interim, monthly payments from the Debtor under Section XIII(B) of the Court's December 4, 2019 *General Order Regarding Procedures for Complex Chapter 11 Cases*, on account of the following outstanding Invoices:

| Invoice Number | Invoice Date | Invoice Amount | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|
| 1812248 | 8/29/2023 | $81,151.70 | 9/29/2023 | ($64,941.20) | $16,210.50 |
| 1817401 | 9/25/2023 | $118,061.25 | 10/27/2023 | ($94,787.25) | $23,274.00 |
| 1824721 | 10/31/2023 | $134,418.02 | -- | -- | $134,418.02 |
| 1828621 | 11/15/2023 | $98,592.38 | -- | -- | $98,592.38 |
| | **TOTALS =** | $432,223.35 | | ($159,728.45) | **$272,494.90** |

The Firm seeks approval and payment of these Invoices in full under this Application.

46.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, <u>except</u> that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX.     <u>STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

47.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the

13

Committee in this Bankruptcy Case. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)  After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—
>
> (A)  reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B)  reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

48.    This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

49.    The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards

14

in similar cases.[10] Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

## The Time and Labor Required

50.     Firm attorneys and paraprofessionals, in the performance of legal services, expended <u>780.70</u>[11] hours during the Application Period for a total fee of <u>$428,267.50</u>. Including the <u>8.10</u> hours worked but not charged, the Firm's blended hourly rate is **$548.57/hour**. The names of the professionals who worked on the Bankruptcy Case during the Application Period appear in the Invoices and on the cover sheet attached to this Application. The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

## The Novelty and Difficulty of the Questions Presented

51.     This Bankruptcy Case presents many novel and difficult questions as described above. Addressing these issues necessitated considerable legal expertise. During the Application Period, the Firm and its professionals demonstrated the requisite expertise to handle these questions. This factor therefore favors granting the Firm its requested award.

## The Skill Required to Perform the Services

52.     Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve these issues. The Firm strived to limit the number of attorneys who worked on this case and to use the most appropriate person for any given task. For

---

[10] The factors enunciated in *Johnson* have been adopted by four other courts of appeals. *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

[11] This includes the <u>10.4</u> hours worked but not charged.

this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor therefore supports the award the Firm has requested.

**Preclusion of Other Employment Due to Acceptance of the Case**

53.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case. However, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Case. In many of these other cases, the Firm also charges its regular hourly rates and is not subject to the rate caps applicable in this Bankruptcy Case. The Firm nevertheless staffed this matter appropriately notwithstanding the differential between its regular hourly rates and the capped rates applicable in this Bankruptcy Case. For these reasons, this factor favors granting the award the Firm has sought.

**The Customary Fee**

54.     The Firm computed the amount of compensation it seeks in this Application according to its customary rates and then applied the currently prevailing rate cap applicable to the Firm in this Bankruptcy Case. The Statements disclose the difference between the hourly compensation at the Firm's regular rates and the capped rates. In addition, the Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this Bankruptcy Case are lower than or at least comparable to other similarly-situated firms. These rates also reflect voluntary reductions of $3,922.50.

55.     In light of these circumstances, the blended hourly rate on this matter of **$548.57/hour** is reasonable and reflects below-market rates for legal services in Chapter 11 bankruptcy cases of this size and complexity. Similarly, the amounts sought for the reimbursement

of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

56.     The Firm's fees for services rendered in this Bankruptcy Case are based on its regular hourly rates and are subject to both the rate caps applicable to the Firm in this case and to this Court's approval in all respects. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

57.     The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters arose throughout the Application Period that required the Firm's immediate attention. Again, the emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

**The Amount Involved and the Results Obtained**

58.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees that the Firm seeks to approve in this Application are commensurate with the issues in this case.

**The Experience, Reputation, and Ability of the Attorneys**

59.     The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession. In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

17

**The "Undesirability" of the Bankruptcy Cases**

60.     Serving as co-counsel to the Committee poses challenges and difficulties for the Firm. The effective rates charged are far below the Firm's standard hourly rates. The complex, risky, and complicated nature of this Bankruptcy Case continued throughout the Application Period.

**The Nature and Length of the Professional Relationship with the Client**

61.     The Firm's engagement by the Committee commenced shortly after the Committee was formed.

**Awards in Similar Cases**

62.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this Bankruptcy Case.

63.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X.     CONCLUSION

64.     The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. The Application and the Firm's request for payment meet all the criteria for granting an interim award of fees and expenses to the Firm, as set forth in the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's Complex Case Procedures.

65.     The Firm therefore requests that this Court allow to the Firm, on an interim basis, an award for fees and expenses incurred during the Application Period equal to ***$432,223.35.*** The requested award (the "Award") consists of $428,267.50 in fees and $3,955.35 in expenses for the Application Period.

WHEREFORE LOCKE LORD LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary attorneys' fees and expenses claimed herein as allowed administrative expenses of the Debtor's estate under Bankruptcy Code § 503; (iii) directing the Debtor to pay these amounts on an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly entitled.

Dated: November 30, 2023          Respectfully submitted,

/s/ W. Steven Bryant
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No. 32913
Locke Lord LLP
300 Colorado St., Suite 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: sbryant@lockelord.com

-and-

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5210
Facsimile: (504) 910-6847
Email: bknapp@lockelord.com
          rkuebel@lockelord.com

*Co-Counsel to the Official Committee of*
*Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

 I hereby caused a copy of the foregoing *Application* to be served on November 30, 2023 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Special Notice List as defined and required under the Court's May 1, 2020 *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* via first-class United States mail, postage prepaid, to be sent on November 30, 2023.

*/s/ W. Steven Bryant*

W. Steven Bryant

# EXHIBIT 1

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor. | § | **Objection Deadline: September 12, 2023** |
| | § | |

## MONTHLY FEE AND EXPENSE STATEMENT OF LOCKE LORD LLP
## FOR JULY 1, 2023 THROUGH JULY 31, 2023

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Locke Lord LLP ("Locke Lord"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from July 1, 2023 through July 31, 2023 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by Locke Lord to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of Locke Lord attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by Locke Lord during the Statement Period for

AMERICA:0107766/00001: 134468300v.2

which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of Locke Lord for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, Locke Lord has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $4,097,987.19.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| July 1, 2023 to July 31, 2023 | |
|---|---|
| Fees (at standard rates): | $119,381.50 |
| (Reduction due to reduced rates) | ($36,626.50) |
| (Further voluntary reductions) | ($1,702.50) |
| Fees (After all reductions): | $81,052.50 |
| Disbursements | $99.20 |
| **Total** | **$81,151,70** |

**VOLUNTARY REDUCTIONS**

9.      In this Statement Period, Locke Lord made certain voluntary reductions on its invoice. These reductions total $1,702.50 and 4.40 billable hours not charged during the Statement Period. These entries are marked as "No Charge." An entry identified as "No Charge" is not being billed — although the time expended for this uncharged amount does appear.

**NOTICE AND OBJECTION PROCEDURES**

10.     In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order:

2

(i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before September 12, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Locke Lord on an interim basis the total amount of **$64,941.20**. This figure consists of (a) $64,842.00 in fees for time incurred, which represents eighty percent (80%) of Locke Lord's total fees of $81,052.50 for the Statement Period, and (b) $99.20 in expenses disbursed, which represents one hundred percent (100%) of Locke Lord's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

3

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: August 29, 2023.                     Respectfully submitted,

                                            Bradley C. Knapp (La #35867)
                                            Omer F. Kuebel, III (La #21682)
                                            Locke Lord LLP
                                            601 Poydras Street, Suite 2660
                                            New Orleans, Louisiana 70130-6036
                                            Telephone: (504) 558-5111
                                            Facsimile: (504) 558-5200
                                            Email: bknapp@lockelord.com
                                                   rkuebel@lockelord.com
                                             -and-

                                            */s/ W. Steven Bryant*
                                            W. Steven Bryant (*admitted pro hac vice*)
                                            Texas Bar. No. 24027413
                                            Federal I.D. No.  32913
                                            Locke Lord LLP
                                            600 Congress Avenue, Ste. 2200
                                            Austin, Texas 78701
                                            Telephone: (512) 305-4726
                                            Facsimile: (512) 305-4800
                                            Email: sbryant@lockelord.com

                                            *Co-Counsel to the Official Committee of Unsecured Creditors*

AMERICA:0107766/00001: 134468300v.2

# EXHIBIT A

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## JULY 1, 2023 THROUGH JULY 31, 2023

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 1.60 | $960.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 2.30 | $1,380.00 |
| B130 | ASSET DISPOSITION | 1.50 | $900.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 8.20 | $4,920.00 |
| B150 | MEETING AND COMMUNICATION WITH CREDITORS | 13.30 | $7,980.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 44.90 | $17,902.50 |
| B190 | OTHER CONTESTED MATTERS | 3.70 | $2,220.00 |
| B250 | REAL ESTATE | 12.60 | $7,560.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 8.40 | $3,202.50 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 66.40 | $34,027.50 |
| | **TOTAL FEES SOUGHT =** | **162.90** | **$81,052.50** |

**EXHIBIT B**

AMERICA:0107766/00001: 134468300v.2

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JULY 1, 2023 THROUGH JULY 31, 2023**

------------------------------ **BILLING PROFESSIONALS** ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 37.3 | $600.00 | $22,380.00 |
| BCK | Knapp, Brad C. | Partner | 30.5 | $600.00 | $18,300.00 |
| WSB | Bryant, W. Steven | Partner | 29.6 | $600.00 | $17,760.00 |
| PGE | Eisenberg, Philip G. | Partner | 1.8 | $600.00 | $1,080.00 |
| JMC | Cerise, Jason M. | Partner | 0.2 | $600.00 | $120.00 |
| PCL | Peyton C. Lambert | Partner | 17.0 | $600.00 | $10,200.00 |
| WSH | W. Scott Hastings | Partner | 2.0 | $600.00 | $1,200.00 |
| AS | St. Mary, Amanda P | Paralegal | 44.5 | $225.00 | $10,012.50 |
| | | | | | |
| | **TOTALS =** | | **162.9** | | **$81,052.50** |

# EXHIBIT C

**EXPENSE SUMMARY
DURING COMPENSATION PERIOD
JULY 1, 2023 THROUGH JULY 31, 2023**

| <u>DATE</u> | <u>EXPENSES</u> | <u>VALUE</u> |
|---|---|---|
| | Long Distance Calls | $3.60 |
| | Postage | $1.20 |
| | PACER Online Research | $17.40 |
| | Reveal - Hosting Data | $77.00 |
| | **TOTAL EXPENSES** | **$99.20** |

# EXHIBIT D



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

August 29, 2023
Invoice No.: 1812248

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through July 31, 2023                          $81,151.70

File Number:        0107766.00001
Re:                 Bankruptcy of the Archdiocese of New Orleans

| **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 07/18/23 Analysis of various court orders to evaluate status of July 20 omnibus hearing. | BCK | 0.10 | 60.00 |
| 07/25/23 Participate in weekly debtor call and follow-up with Mr. Stang regarding call (1.0) | OFK | 1.00 | 600.00 |
| 07/27/23 Work on correspondence /status conference request (0.5) | OFK | 0.50 | 300.00 |
| | | **1.60** | **$960.00** |

| **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 07/05/23 Review draft notice and proposed exhibits provided by A. Kingsmill for filing with Court in connection with privilege dispute over discovery materials. | BCK | 0.20 | 120.00 |
| 07/05/23 Receipt and review of email with attachments from A. Kingsmill regarding submission of exhibits. | JMC | 0.20 | 120.00 |
| 07/12/23 Call with UCC member counsel regarding claim value and document-access issues. | OFK | 1.00 | 600.00 |
| 07/14/23 Correspond via email with the bankruptcy counsel team regarding the Debtor's alleged donor restrictions and other issues. | WSB | 0.10 | 60.00 |
| 07/27/23 Call from Jan Hayden regarding Second Harvest and review corporate due diligence regarding the same (0.8) | OFK | 0.80 | 480.00 |
| | | **2.30** | **$1,380.00** |

Atlanta ♦ Austin ♦ Boston ♦ Chicago ♦ Cincinnati ♦ Dallas ♦ Hartford ♦ Hong Kong ♦ Houston ♦ London ♦ Los Angeles ♦ Miami ♦ Princeton ♦ New Orleans
♦ New York ♦ Providence ♦ San Francisco ♦ Stamford ♦ Washington DC ♦ West Palm Beach

| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/05/23 | Review the letter from the Apostolates' counsel regarding the closing of the NDH/SAG sale. | WSB | 0.20 | 120.00 |
| 07/10/23 | Correspond regarding and work on ANO real-estate value analysis / sale-inventory model (0.9) Correspond regarding promised asset valuation documents. (0.4) | OFK | 1.30 | 780.00 |
| | | | **1.50** | **$900.00** |

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/26/23 | Correspond with B. Knapp / S. Bryant and work on lift-stay issues and concerns. | OFK | 0.50 | 300.00 |
| 07/26/23 | Analyze issues related to the proposed Apostolate stay-relief litigation (0.3); correspond via email with Brad Knapp and Rick Kuebel about this matter (0.1); edit and revise proposed communication to creditor counsel about the Apostolate stay-relief (0.4). | WSB | 0.80 | 480.00 |
| 07/27/23 | Analysis of prior stay-relief transcripts and orders for use in stay-relief motion related to window statute claims. | BCK | 2.90 | 1,740.00 |
| 07/27/23 | Continued review and revision of state court counsel correspondence regarding stay issues/ status and discuss with Mr. Stang (1.3) | OFK | 1.30 | 780.00 |
| 07/28/23 | Correspond via email with the bankruptcy counsel team concerning the lift-stay stipulation and related matters. | WSB | 0.30 | 180.00 |
| 07/28/23 | Revise proposed stay-relief stipulation for non-debtor entities and address further revisions with B. Knapp and Mr. Stang. (0.8) Correspond via email with state court counsel about these matters (0.5) | OFK | 1.30 | 780.00 |
| 07/28/23 | Review appellate decision regarding stay-relief motion filed by Minor Children. | BCK | 0.40 | 240.00 |
| 07/31/23 | Multiple correspondence with Mr. Caine and Ian Nasatir on stay-relief correspondence to state-court counsel. | OFK | 0.70 | 420.00 |
| | | | **8.20** | **$4,920.00** |

| | **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/05/23 | Prepare for and participate in call with state-court counsel on claim value issues (1.2). | OFK | 1.20 | 720.00 |
| 07/06/23 | Conferences with multiple pro se claimants regarding case status and questions. | BCK | 1.10 | 660.00 |
| 07/12/23 | Call with state court counsel regarding Wattigny sentencing and related issues (0.5) Correspond regarding the same. (0.4) | OFK | 0.90 | 540.00 |
| 07/13/23 | Correspond with victim-claimant regarding questions related to the status of the ANO bankruptcy case (0.4) | OFK | 0.40 | 240.00 |
| 07/17/23 | Correspond with UCC Chair regarding agenda (0.2) | OFK | 0.20 | 120.00 |
| 07/17/23 | Conference with pro se survivor claimant regarding case status. | BCK | 0.40 | 240.00 |
| 07/18/23 | Attend this week's Committee meeting and address various outstanding matters. | WSB | 0.80 | 480.00 |

| **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 07/18/23 | Conference with claimant regarding case status. | BCK | 0.40 | 240.00 |
| 07/18/23 | Receipt and review of Rockville Center opinion and correspond via email with UCC members and counsel regarding the opinion (0.4) | OFK | 0.40 | 240.00 |
| 07/20/23 | Receipt and review of multiple emails from state court counsel and UCC counsel regarding recent media article. (0.4) | OFK | 0.40 | 240.00 |
| 07/20/23 | Conference with pro se claimant regarding case status (0.3); conference with state court counsel for survivor regarding case status (0.5). | BCK | 0.80 | 480.00 |
| 07/24/23 | Conference with pro se claimant regarding case status (0.4); conference with state court counsel for claimants regarding case status (0.5); draft Committee agenda (0.2); correspondence with Committee regarding upcoming meeting (0.1). | BCK | 1.20 | 720.00 |
| 07/24/23 | Prepare for and participate in call with state court counsel on various pending case issues (1.0) Follow-up with Ian Nasatir on potential litigation involving the insurers (0.3); review claims issues and mediator discussions (0.2) Receipt and review of correspondence on case strategy and forward to UCC members (0.5) | OFK | 2.00 | 1,200.00 |
| 07/25/23 | Prepare for and preside over UCC meeting (1.3) Follow-up emails with state court counsel (0.2) | OFK | 1.50 | 900.00 |
| 07/26/23 | Draft, revise, and forward email regarding information request from survivor-claimant (0.4) Review reply to information request. (0.2) Discuss information request with Mr. Mintz (0.2). | OFK | 0.80 | 480.00 |
| 07/31/23 | Call with state court counsel on victim assistance question. | OFK | 0.50 | 300.00 |
| 07/31/23 | Correspondence with Committee regarding latest case updates. | BCK | 0.30 | 180.00 |
| | | | **13.30** | **$7,980.00** |

| **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 07/07/23 | Prepare chart for Locke Lord fee application draft. | AS | 1.20 | 270.00 |
| 07/07/23 | Begin drafting the monthly fee statement for Locke Lord. | WSB | 0.50 | 300.00 |
| 07/10/23 | Prepare analysis and fee charts for the Locke Lord Fee Application, the Zobrio Fee Application, and the Stegall Benton Fee Application | AS | 4.90 | 1,102.50 |
| 07/10/23 | Conference with Commercial Committee regarding Actuarial Value engagement (0.4); conference with Debtor's counsel regarding Actuarial Value engagement (0.3); begin preparing for contested engagement hearing (0.7). | BCK | 1.40 | 840.00 |
| 07/11/23 | Review Debtor objection to Actuarial Value retention (0.4); correspondence with Commercial Committee counsel regarding Actuarial Value retention (0.2); analysis of strategy issues for Actuarial Value employment hearing (0.2). | BCK | 0.80 | 480.00 |
| 07/12/23 | Review draft Commercial Committee objection to Actuarial Value retention (0.2); review filed Debtor objection (0.2); correspondence with J. Spencer and R. Campbell regarding objections (0.1); analysis of next steps for Actuarial Value retention (0.3). | BCK | 0.80 | 480.00 |

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/13/23 | Review Commercial Committee's limited objection to Actuarial Value engagement (0.2); conference with J. Spencer and R. Campbell regarding Actuarial Value engagement and next steps for hearing (0.5); analysis of next steps for engagement process (0.3). | BCK | 1.00 | 600.00 |
| 07/14/23 | Continued analysis of Actuarial Value hearing and retention issues. | BCK | 0.20 | 120.00 |
| 07/17/23 | Draft Consent Motion to Continue Actuarial Hearing (0.4); draft Locke Lord Fee Application (1.8); draft Zobrio Fee Application (0.2); draft Stegall Benton Fee Application (0.1). | AS | 2.50 | 562.50 |
| 07/17/23 | Draft, edit, and revise the Locke Lord monthly fee statement (2.0); correspond via email with Zobrio regarding the forthcoming Zobrio fee application (0.1); correspond via email with Bush Benton about the forthcoming Stegall Benton application (0.1); review issues related to the fee applications with Amanda St. Mary (0.3); edit and revise the Locke Lord fee application (2.5). | WSB | 5.00 | 3,000.00 |
| 07/17/23 | Revise motion to continue Actuarial Value retention hearing (0.3); correspondence with M. Mintz and B. Altazan regarding Actuarial Value retention (0.1). | BCK | 0.40 | 240.00 |
| 07/18/23 | Review order continuing Actuarial Value employment hearing (0.1); analysis of next steps to address objections to Actuarial Value retention (0.2); correspondence with J. Spencer and R. Campbell regarding retention issues (0.1). | BCK | 0.40 | 240.00 |
| 07/18/23 | Draft, edit, and revise the Locke Lord interim fee application (1.2); edit and revise the Locke Lord monthly statement (0.4). | WSB | 1.60 | 960.00 |
| 07/18/23 | Draft fee application for Locke Lord (3.4); draft fee application Zobrio (0.2); draft fee application for Stegall Benton (0.2); forward fee applications to bankruptcy counsel for his review (0.1). | AS | 3.90 | 877.50 |
| 07/18/23 | Analyze with Brad Knapp multiple issues raised in connection with the Actuarial Value Retention Motion (0.2) | OFK | 0.20 | 120.00 |
| 07/19/23 | Draft and file Certificate of Service re: Order Granting Motion to Continue Hearing on Motion to Retain Actuarial Value (Doc 2374) | AS | 0.40 | 90.00 |
| 07/19/23 | Further draft fee application for Locke Lord for Bankruptcy counsel's review | AS | 5.00 | 1,125.00 |
| 07/19/23 | Draft, edit, and finalize Locke Lord's monthly fee statement for June 2023 (0.4); further revise Locke Lord's fee application (0.7). | WSB | 1.10 | 660.00 |
| 07/19/23 | Conference with Commercial Committee regarding Actuarial Value retention issues. | BCK | 0.40 | 240.00 |
| 07/20/23 | Edit and revise the Locke Lord fee application (0.5). (NO CHARGE) | WSB | 0.00 | 0.00 |
| 07/20/23 | Draft Locke Lord fee application for Bankruptcy counsel's review (3.5); forward Locke Lord fee application to Steven Bryant for his review and comment (0.2). | AS | 3.70 | 832.50 |
| 07/21/23 | Draft fee application for Locke Lord for Bankruptcy counsel's review (2.5) (NO CHARGE) | AS | 0.00 | 0.00 |
| 07/21/23 | Draft, edit, and revise the Zobrio retention application (0.1); draft, edit, and revise the Locke Lord retention application (0.5). | WSB | 0.60 | 360.00 |
| 07/24/23 | Further draft, edit, and revise the Locke Lord fee application (3.0); arrange for the service of the monthly fee statements of Locke Lord, Stegall Benton, and Zobrio (0.1); further edit and revise the Locke Lord fee application (1.2--1.0 NO CHARGE). | WSB | 4.30 | 2,580.00 |

134474209v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 29, 2023
Invoice No.: 1812248
Page: 5

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/24/23 | Review Locke Lord fee application (0.4). (NO CHARGE) | BCK | 0.00 | 0.00 |
| 07/24/23 | Draft Notice of Hearing and Certificate of Service relating to Locke Lord's, Zobrio's and Stegall Benton's Fee Applications. | AS | 0.60 | 135.00 |
| 07/25/23 | Update and finalize the Locke Lord fee application (0.7); e-file the fee applications for Locke Lord, Zobrio, and Stegall Benton (0.5); draft and e-file the Notice of Hearing regarding the fee applications and the certificate of service for all pleadings (0.5); correspond via email with the copy service to ensure proper service of all applications (0.2). | AS | 1.90 | 427.50 |
| 07/25/23 | Draft, edit, and finalize the Locke Lord fee application (1.8); correspond via email with Amanda St. Mary regarding the filing of the fee applications (0.2); correspond via email with Rick Kuebel and Brad Knapp concerning the fee applications and related matters (0.1) | WSB | 2.10 | 1,260.00 |
| | | | **44.90** | **$17,902.50** |

| | **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/06/23 | Review filings related to potential special master process. | BCK | 0.30 | 180.00 |
| 07/06/23 | Multiple correspondence regarding pleadings and developments in the Doe litigation (0.4) | OFK | 0.40 | 240.00 |
| 07/07/23 | Review opinion from Judge Milazzo regarding recusal issues. | BCK | 0.20 | 120.00 |
| 07/10/23 | Analysis of potential issues related to proposed special master investigation. | BCK | 0.30 | 180.00 |
| 07/10/23 | Receipt and review of multiple correspondence related to the Doe matter and reply to same (0.4) | OFK | 0.40 | 240.00 |
| 07/17/23 | Telephone conference with Rick Kuebel regarding status of various investigations and proposed next steps. | PGE | 0.60 | 360.00 |
| 07/25/23 | Correspond via email with Rick Kuebel regarding the recent media article and inquiry. | PGE | 0.60 | 360.00 |
| 07/26/23 | Prepare response to latest media inquiry and article. | PGE | 0.60 | 360.00 |
| 07/27/23 | Correspond via email with bankruptcy counsel team regarding potential litigation against insurers. (0.3) | OFK | 0.30 | 180.00 |
| | | | **3.70** | **$2,220.00** |

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/06/23 | Analysis of next steps for real-estate issues. | BCK | 0.60 | 360.00 |
| 07/06/23 | Correspond via email with Brad Knapp regarding the status of the real-estate analysis (0.3); further draft letter regarding the Debtor's authority to sell real estate (0.2). | WSB | 0.50 | 300.00 |
| 07/07/23 | Further draft letter to the Debtor and the Apostolates regarding the Debtor's authority to sell real estate under the Loan Agreement and TMI Bond Indenture. | WSB | 0.30 | 180.00 |
| 07/10/23 | Conduct additional research and analysis regarding the Debtor's authority to sell real estate (2.3); further draft, edit, and revise the Committee's letter analysis of the Debtor's authority to sell real estate (2.8). | WSB | 5.10 | 3,060.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 29, 2023
Invoice No.: 1812248
Page: 6

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/11/23 | Further draft, edit, and revise letter to the Debtor outlining the Committee's position on the sale of real estate (2.0); conduct additional legal research and incorporate that research into this letter (0.8); further edit and revise letter (0.5). | WSB | 3.30 | 1,980.00 |
| 07/12/23 | Further draft, edit, and revise the letter examining the Committee's position on the Debtor's authority to sell real estate (0.9); finalize the first draft of the letter (0.8). | WSB | 1.70 | 1,020.00 |
| 07/26/23 | Correspond / call on real estate due diligence (0.5) | OFK | 0.50 | 300.00 |
| 07/31/23 | Correspondence with BRG regarding real estate information. | BCK | 0.20 | 120.00 |
| 07/31/23 | Continue drafting the proposed letter reviewing key Bond documents and analyzing the Debtor's authority to sell real estate. | WSB | 0.40 | 240.00 |
| | | | **12.60** | **$7,560.00** |

| | **B310 Claims Administration and Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/05/23 | Analyze new Louisiana Supreme Court decision and its impact on creditor claims. | WSH | 1.50 | 900.00 |
| 07/13/23 | Review additional motion to allow late-filed proof of claim. | BCK | 0.20 | 120.00 |
| 07/13/23 | Review and analyze the Fifth Circuit argument for potential impact on creditor claims. | WSH | 0.50 | 300.00 |
| 07/17/23 | Receipt and review of multiple correspondence transmitting requested documents on pension liability (0.3) | OFK | 0.30 | 180.00 |
| 07/17/23 | Correspond regarding various late-filed claims. | OFK | 0.30 | 180.00 |
| 07/21/23 | Receipt and review of multiple correspondence on claim objections with Mr. Caine and Ms. Oppenheim (0.4) | OFK | 0.40 | 240.00 |
| 07/25/23 | Review the survivors' claim files and update the claims summary. | AS | 0.40 | 90.00 |
| 07/26/23 | Analysis of additional late-filed claims (0.2); review additional motion to file proof of claim after bar date (0.1). | BCK | 0.30 | 180.00 |
| 07/27/23 | Further review additional claims files (including late-filed claims) and update claims summary | AS | 1.00 | 225.00 |
| 07/27/23 | Review hearing transcripts and identify key portions for Counsel's review (0.6); analyze claims files and update counsel regarding the need to request a new claims-file download (0.4); obtain documents from the Louisiana Secretary of State and summarize them for B. Knapp in connection with this claims-file analysis (0.5) | AS | 1.50 | 337.50 |
| 07/28/23 | Further analyze additional claims files and update claims summary. | AS | 2.00 | 450.00 |
| | | | **8.40** | **$3,202.50** |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/03/23 | Work on further revisions to mediation letter and discuss with Mr. Stang (0.8) Follow-up work on claims/value issues for mediation letter and review ANO authorities regarding the same (1.2) | OFK | 2.00 | 1,200.00 |
| 07/06/23 | Review and analyze key documents and related evidence and update database to assist counsel in preparing for further mediation sessions | AS | 3.80 | 855.00 |

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/06/23 | Correspondence with L. Futrell regarding non-monetary issues. | BCK | 0.10 | 60.00 |
| 07/06/23 | Analyze issues related to the non-monetary plan provisions and review the status of plan negotiations. | WSB | 0.50 | 300.00 |
| 07/06/23 | Revise non-monetary plan provisions. (0.7) Work on further mediation letter (0.5) | OFK | 1.20 | 720.00 |
| 07/07/23 | Review the analysis, value, and defense of claims in connection with preparing the further plan-mediation letter (2.0) | OFK | 2.00 | 1,200.00 |
| 07/07/23 | Conference with R. Kuebel; and B. Knapp related to Contra Non Valentum issues and matters surrounding the prescription window statue (1.5).  Conduct legal research related to Catholic canon law, the Vademecum, and the ANO's ability to waive the prescription defense (3.7). Review of Louisiana Supreme Court Opinion concerning the constitutionality of the prescription window statute (0.5). | PCL | 5.70 | 3,420.00 |
| 07/23/23 | Analysis of constitutionality and prescription issues for plan-mediation process (1.6); continue reviewing document productions related to plan-mediation process and non-monetary relief (1.5). | BCK | 3.10 | 1,860.00 |
| 07/23/23 | Further review and categorize document production and other evidence in preparation for mediation. | AS | 2.00 | 450.00 |
| 07/10/23 | Further review and summarize various appraisals, financial statements, correspondence, and other Debtor production files in order to assist the bankruptcy counsel team in connection with the continuing mediation negotiations and the analysis of the Debtor's ability to fund a plan. | AS | 1.20 | 270.00 |
| 07/10/23 | Correspond via email regarding mediation letter (0.1); further revise mediation letter (0.4) | OFK | 0.50 | 300.00 |
| 07/11/23 | Further categorize and analyze financial reports, expert reports, annual reports, and other Debtor documents (3.1); summarize these documents and other production for the bankruptcy counsel team to assist them in connection with the continuing mediation negotiations and Debtor ability-to-pay analysis (1.1). | AS | 4.20 | 945.00 |
| 07/12/23 | Further summarize various Debtor data files and other key documents in order to assist the bankruptcy counsel team in connection with the continuing mediation negotiations and Debtor ability-to-pay analysis. | AS | 2.20 | 495.00 |
| 07/12/23 | Analysis of further settlement letter and next steps in plan-mediation process (0.3); correspondence with BRG regarding status of post-mediation information requests (0.1). | BCK | 0.40 | 240.00 |
| 07/12/23 | Receipt and review of multiple correspondence with state court counsel on claim value and court verdicts in recent sex-abuse cases (0.8) Work on mediation settlement advices after Lousteau decision and other value issues. (0.5) | OFK | 1.30 | 780.00 |
| 07/12/23 | Correspond with Mr. Stang and work on mediation letter to Judge Zive. | OFK | 0.50 | 300.00 |
| 07/13/23 | Correspond with state-court counsel on claim-value and mediation issues (0.5) Correspond with Mr. Stang on case status and claim-value issues. (0.3) | OFK | 0.80 | 480.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 29, 2023
Invoice No.: 1812248
Page: 8

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 07/14/23 | Continue analyzing and summarizing Debtor document production in order to assist the bankruptcy counsel team in connection with the continuing mediation negotiations and Debtor ability-to-pay analysis. | AS | 2.10 | 472.50 |
| 07/17/23 | Review additional document production related to pension issues for plan mediation (0.3); continued analysis of real estate issues for mediation (0.4); draft Committee meeting agenda related to pending mediation items (0.3); analysis of next steps for non-monetary plan provisions (0.2). | BCK | 1.20 | 720.00 |
| 07/17/23 | Correspond regarding status of non-monetary plan redline. | OFK | 0.30 | 180.00 |
| 07/18/23 | Multiple emails regarding settlement /mediation correspondence with Judge ZIve and co-counsel. (0.5) | OFK | 0.50 | 300.00 |
| 07/18/23 | Conference with Debtor's counsel regarding next steps for mediation process and mediation information exchange (0.8); conference with Committee regarding status of mediation and next steps (0.9); review updates related to insurance issues for mediation (0.1); analysis of developments in additional diocese cases for potential impact on mediation process (0.4). | BCK | 2.20 | 1,320.00 |
| 07/19/23 | Review correspondence related to information requests for plan mediation process. | BCK | 0.20 | 120.00 |
| 07/19/23 | Multiple emails with Mr. Stang and Mr. Nasatir on mediation transmittal by Judge Zive. | OFK | 0.50 | 300.00 |
| 07/20/23 | Correspond via email with Peyton Lambert regarding his recent research on various claim-objection issues and Contra Non Valentum defenses to prescription (0.4); Conduct further analysis and review of these claim-objection issues in preparation for the next-in person mediation session. (1.6) | OFK | 2.00 | 1,200.00 |
| 07/21/23 | Review updated Archdiocese claim analysis for plan mediation. | BCK | 0.80 | 480.00 |
| 07/24/23 | Analysis of next steps in mediation process (0.2); review draft pleading related to insurance issues for plan process (0.5). | BCK | 0.70 | 420.00 |
| 07/24/23 | Call with Mr. Stang on plan mediation issues. (0.8) | OFK | 0.80 | 480.00 |
| 07/25/23 | Review the next steps regarding the mediation process with Mark Mintz (0.8); meet with the Committee regarding the next steps in the mediation process (1.0); continued analysis of claims issues for mediation (0.3); analysis of media inquiry related to mediation process (0.2). | BCK | 2.30 | 1,380.00 |
| 07/26/23 | Analysis of status of mediation information requests and additional document needs. | BCK | 0.40 | 240.00 |
| 07/27/23 | Conference with Judge Zive regarding mediation status and next steps (1.2); analysis of document and information needs for mediation (0.2); correspondence with L. Futrell and M. Mintz regarding non-monetary issues (0.1). | BCK | 1.50 | 900.00 |
| 07/27/23 | Conference with R. Kuebel related to Contra Non Valentum issues and issues surrounding the Prescription window statue (.5). Conduct legal research related to Cannon Law, the Vademecum, and ability to waive prescription (3.8). | PCL | 4.30 | 2,580.00 |
| 07/27/23 | Prepare for and participate in call with Judge Zive on multiple mediation issues (1.5) | OFK | 1.50 | 900.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 29, 2023
Invoice No.: 1812248
Page: 9

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/28/23 | Work on various issues related to the upcoming status conference, the plan, and claims (1.0) Multiple correspondence on proposed, forthcoming mediation session concerning non-monetary plan provisions (0.7) Multiple correspondence with Pachulski Stang concerning other plan-related matters such as the status of insurer negotiations (0.5). | OFK | 2.20 | 1,320.00 |
| 07/28/23 | Continued legal research related to ability of Archdiocese to waive prescriptive-period defense in connection with potential plan. | PCL | 3.20 | 1,920.00 |
| 07/28/23 | Analysis of next steps for mediation process (0.5); correspondence with M. Mintz regarding document needs and proposed non-monetary provisions (0.1). | BCK | 0.60 | 360.00 |
| 07/29/23 | Analyze insurance-related updates from I. Nasatir related to the plan mediation. | BCK | 0.20 | 120.00 |
| 07/31/23 | Correspond via email with the bankruptcy counsel team regarding planning for the forthcoming mediation session on the proposed non-monetary provisions (0.5) Call with Mr. Stang on multiple mediation strategy issues (0.8) | OFK | 1.30 | 780.00 |
| 07/31/23 | Correspondence with counsel for Second Harvest Food Bank regarding non-debtor affiliate role in the reorganization process. | OFK | 0.40 | 240.00 |
| 07/31/23 | Conduct legal research related to the contra non valentum defense (1.2); research canon law addressing the use of this defense and of the Debtor's ability to waive the defense (2.6). | PCL | 3.80 | 2,280.00 |
| 07/31/23 | Analyze various issues related to the forthcoming mediation session and the continuing negotiations over the non-monetary provisions to be included in a potential, agreed plan with the Debtor. | WSB | 0.40 | 240.00 |
| 07/31/23 | Review additional document production related to mediation process (0.3); analysis of next steps for mediation strategy to advance plan resolution (1.1); correspondence with M. Mintz regarding plan document productions and request for status conference (0.1). | BCK | 1.50 | 900.00 |
| | | | **66.40** | **$34,027.50** |

**TOTAL FEES**                                                                                   **$81,052.50**

**TIMEKEEPER SUMMARY:**

### B110   Case Administration

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.10 | $60.00 |
| O. F. Kuebel | Partner | $600.00 | 1.50 | $900.00 |
| | | | **1.60** | **$960.00** |

### B120   Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.20 | $120.00 |

134474209v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 29, 2023
Invoice No.: 1812248
Page: 10

### B120    Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| J. M. Cerise | Partner | $600.00 | 0.20 | $120.00 |
| O. F. Kuebel | Partner | $600.00 | 1.80 | $1,080.00 |
| W.S. Bryant | Partner | $600.00 | 0.10 | $60.00 |
| | | | **2.30** | **$1,380.00** |

### B130    Asset Disposition

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 1.30 | $780.00 |
| W.S. Bryant | Partner | $600.00 | 0.20 | $120.00 |
| | | | **1.50** | **$900.00** |

### B140    Relief from Stay/Adequate Protection Proceedings

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 3.30 | $1,980.00 |
| O. F. Kuebel | Partner | $600.00 | 3.80 | $2,280.00 |
| W.S. Bryant | Partner | $600.00 | 1.10 | $660.00 |
| | | | **8.20** | **$4,920.00** |

### B150    Meetings & Communications With Creditors

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 4.20 | $2,520.00 |
| O. F. Kuebel | Partner | $600.00 | 8.30 | $4,980.00 |
| W.S. Bryant | Partner | $600.00 | 0.80 | $480.00 |
| | | | **13.30** | **$7,980.00** |

### B160    Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 5.40 | $3,240.00 |
| O. F. Kuebel | Partner | $600.00 | 0.20 | $120.00 |
| W.S. Bryant | Partner | $600.00 | 15.20 | $9,120.00 |
| A. St. Mary | Paralegal | $225.00 | 24.10 | $5,422.50 |
| | | | **44.90** | **$17,902.50** |

### B190    Other Contested Matters

134474209v.1

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: August 29, 2023
Invoice No.:  1812248
Page:  11

### B190    Other Contested Matters

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.80 | $480.00 |
| O. F. Kuebel | Partner | $600.00 | 1.10 | $660.00 |
| P. G. Eisenberg | Partner | $600.00 | 1.80 | $1,080.00 |
| | | | **3.70** | **$2,220.00** |

### B250    Real Estate

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.80 | $480.00 |
| O. F. Kuebel | Partner | $600.00 | 0.50 | $300.00 |
| W.S. Bryant | Partner | $600.00 | 11.30 | $6,780.00 |
| | | | **12.60** | **$7,560.00** |

### B310    Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.50 | $300.00 |
| O. F. Kuebel | Partner | $600.00 | 1.00 | $600.00 |
| W. S. Hastings | Partner | $600.00 | 2.00 | $1,200.00 |
| A. St. Mary | Paralegal | $225.00 | 4.90 | $1,102.50 |
| | | | **8.40** | **$3,202.50** |

### B320    Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 15.20 | $9,120.00 |
| O. F. Kuebel | Partner | $600.00 | 17.80 | $10,680.00 |
| P.C. Lambert | Partner | $600.00 | 17.00 | $10,200.00 |
| W.S. Bryant | Partner | $600.00 | 0.90 | $540.00 |
| A. St. Mary | Paralegal | $225.00 | 15.50 | $3,487.50 |
| | | | **66.40** | **$34,027.50** |

**TIMEKEEPER SUMMARY TOTALS**                                         162.90        $81,052.50

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Long Distance Calls | 3.60 |
| | Postage | 1.20 |

134474209v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: August 29, 2023
Invoice No.: 1812248
Page: 12

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | PACER Online Research | 17.40 |
| | Reveal - Hosting Data | 77.00 |
| | TOTAL EXPENSES | $99.20 |

| | | |
|------|------|------|
| TOTAL FEES | | $81,052.50 |
| TOTAL EXPENSES | | $99.20 |
| TOTAL FEES AND EXPENSES | | $81,151.70 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction
Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction
RedactionRedactionRedaction
Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

134474209v.1



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

August 29, 2023
Invoice No.: 1812248

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through July 31, 2023

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ................................................................................................................... $81,052.50

Total Expenses ........................................................................................................... $99.20

Total Due this Statement................................................................................................ $81,151.70

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction
Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction
RedactionRedactionRedaction
Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

134474209v.1

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor. | § | **Objection Deadline: October 13, 2023** |
| | § | |

### MONTHLY FEE AND EXPENSE STATEMENT OF LOCKE LORD LLP
### FOR AUGUST 1, 2023 THROUGH AUGUST 31, 2023

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Locke Lord LLP ("Locke Lord"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2023 through August 31, 2023 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.     A summary of the services rendered by Locke Lord to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.     A listing of Locke Lord attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.     A summary of expenses incurred by Locke Lord during the Statement Period for

AMERICA:0107766/00001: 134748217v.3

which reimbursement is sought is attached hereto as **Exhibit C**.

5.     The detailed time records of Locke Lord for the Statement Period are attached hereto as **Exhibit D**.

6.     In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.     As of the date hereof, Locke Lord has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $4,287,546.19.

## **TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| August 1, 2023 to August 31, 2023 | |
|---|---|
| Fees (at standard rates): | $174,098.00 |
| (Reduction due to reduced rates) | ($56,768.00) |
| (Further voluntary reductions) | ($960.00) |
| Fees (After all reductions): | $116,370.00 |
| Disbursements | $1,691.25 |
| **Total** | **$118,061.25** |

## **VOLUNTARY REDUCTIONS**

9.     In this Statement Period, Locke Lord made certain voluntary reductions on its invoice. These reductions total $960.00 and 1.60 billable hours not charged during the Statement Period. These entries are marked as "No Charge." An entry identified as "No Charge" is not being billed — although the time expended for this uncharged amount does appear.

## **NOTICE AND OBJECTION PROCEDURES**

10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i)

2

counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11. Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before October 13, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12. If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Locke Lord on an interim basis the total amount of **$94,787.25**. This figure consists of (a) $93,096.00 in fees for time incurred, which represents eighty percent (80%) of Locke Lord's total fees of $116,370.00 for the Statement Period, and (b) $1,691.25 in expenses disbursed, which represents one hundred percent (100%) of Locke Lord's total expenses incurred during the Statement Period.

13. To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: September 29, 2023.                    Respectfully submitted,

                                                     Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: bknapp@lockelord.com
            rkuebel@lockelord.com
-and-

*/s/ W. Steven Bryant*
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No.  32913
Locke Lord LLP
600 Congress Avenue, Ste. 2200
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: sbryant@lockelord.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 3.60 | $2,160.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 2.80 | $1,680.00 |
| B130 | ASSET DISPOSITION | 5.70 | $3,420.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 10.60 | $6,360.00 |
| B150 | MEETING AND COMMUNICATION WITH CREDITORS | 17.40 | $10,440.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 20.90 | $11,640.00 |
| B190 | OTHER CONTESTED MATTERS | 1.70 | $645.00 |
| B195 | NON-WORKING TRAVEL | 3.90 | $1,170.00 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 0.40 | $240.00 |
| B250 | REAL ESTATE | 24.80 | $14,880.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 6.40 | $1,590.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 103.70 | $62,145.00 |
| | **TOTAL FEES SOUGHT =** | **201.90** | **$116,370.00** |

# EXHIBIT B

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

------------------------------ **BILLING PROFESSIONALS** ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| OFK | Kuebel, Omer F. (Rick) | Partner | 50.5 | $600.00 | $30,300.00 |
| BCK | Knapp, Brad C. | Partner | 71.7 | $600.00 | $43,020.00 |
| WSB | Bryant, W. Steven | Partner | 60.3 | $600.00 | $36,180.00 |
| WSB | Bryant, W. Steven (Travel Time) | Partner | 3.9 | $300.00 | $1,170.00 |
| PCL | Peyton C. Lambert | Partner | 5.3 | $600.00 | $3,180.00 |
| WSH | W. Scott Hastings | Partner | 0.6 | $600.00 | $360.00 |
| AS | St. Mary, Amanda P | Paralegal | 9.3 | $225.00 | $2,092.50 |
| NP | Nick Peterson | Litigation Support | 0.3 | $225.00 | $67.50 |
| | | | | | |
| | **TOTALS =** | | **201.9** | | **$116,370.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Long Distance Calls | $0.56 |
| | Outside Printing | $1,487.15 |
| | Reveal - Hosting Data | $77.00 |
| 08/03/23 | Filing Fees 08/03/2023, Fee to obtain certificate and certified copy of certificate for Second Harvest Food Bank of Greater New Orleans (Original Documents, Articles of Incorporation and Annual Reports) | $50.00 |
| 08/31/23 | Arbitrators/Mediators ANO083023, PARK SQUARE RESTAURANT GROUP LLC DBA CAFE AT THE SQUARE, Lunch for Brad Knapp, Rick Kuebel and Steve Bryant of Locke Lord and Andy Caine of Pachulski Stang while preparing for ANO meeting | $76.54 |
| | **TOTAL EXPENSES** | **$1,691.25** |

# EXHIBIT D



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

September 25, 2023
Invoice No.: 1817401

---

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through August 31, 2023                    $118,061.25

File Number:      0107766.00001
Re:               Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/08/23 | Prepare for and participate in call with Debtor's counsel. (0.5) | OFK | 0.50 | 300.00 |
| 08/22/23 | Prepare for today's weekly Debtor call (0.2); attend this week's call with the Debtor to address various outstanding issues, including real estate sales and McEnery's retention (1.1). | WSB | 1.30 | 780.00 |
| 08/22/23 | Prepare for and participate in Debtor call (0.7) | OFK | 0.70 | 420.00 |
| 08/22/23 | Conference with Debtor's counsel regarding next steps with plan and mediation process. | BCK | 1.10 | 660.00 |
| | | | **3.60** | **$2,160.00** |

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/23 | Multiple emails /correspondence with BRG on asset-value questions (0.4) | OFK | 0.40 | 240.00 |
| 08/04/23 | Prepare for and participate in call with BRG team on asset evaluation issues and potential claims arising in connection with Portfolio A and Portfolio B. | OFK | 1.30 | 780.00 |
| 08/21/23 | Correspond regarding FEMA claim concerns (0.3) | OFK | 0.30 | 180.00 |
| 08/21/23 | Analysis of GOSHEP issues related to FEMA claims. | BCK | 0.30 | 180.00 |
| 08/28/23 | Receipt and review of BRG correspondence regarding asset due diligence on cemetery fund and financial value and related emails. (0.5) | OFK | 0.50 | 300.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami • Princeton • New Orleans
• New York • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

134755785v.1

Official Committee of Unsecured Creditors                                                                     Invoice Date: September 25, 2023
File No.: 0107766.00001                                                                                                          Invoice No.: 1817401
                                                                                                                                                Page: 2

| | **B120 Asset Analysis and Recovery** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | | | **2.80** | **$1,680.00** |

| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/01/23 | Correspond via email with the BRG team regarding the closing documents for the NDHS/SAG sale (0.2); review the closing documents received from the Apostolates' counsel and forward them to the BRG team (0.2). | WSB | 0.40 | 240.00 |
| 08/14/23 | Review available information regarding Our Lady of Lourdes and potential sale of Jena St. property. | BCK | 1.50 | 900.00 |
| 08/15/23 | Analysis of proposed real-estate sale next steps. | BCK | 0.20 | 120.00 |
| 08/15/23 | Review with Brad Knapp the results of today's status conference and the impact on the Debtor's potential real estate sales. | WSB | 0.40 | 240.00 |
| 08/16/23 | Correspond regarding potential Debtor real estate sales and the status of potential Apostolate sales. (0.5) | OFK | 0.50 | 300.00 |
| 08/18/23 | Review additional background information regarding Our Lady of Lourdes sale (0.5); analysis of additional potential real estate sales (0.4). | BCK | 0.90 | 540.00 |
| 08/22/23 | Analysis of next steps on real estate sales. | BCK | 0.40 | 240.00 |
| 08/22/23 | Correspond via email with Pat Moody, the Committee chair, regarding the Debtor's motion to retain The McEnery Company as real-estate broker to sell certain additional tracts of property (0.2); review and analyze the Debtor's motion to retain McEnery (0.7). | WSB | 0.90 | 540.00 |
| 08/29/23 | Receipt and review of team correspondence on real estate motion. (0.3) | OFK | 0.30 | 180.00 |
| 08/31/23 | Multiple correspondence on real estate motions. (0.2) | OFK | 0.20 | 120.00 |
| | | | **5.70** | **$3,420.00** |

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/02/23 | Conference with state court counsel regarding stay relief issues. | BCK | 0.40 | 240.00 |
| 08/08/23 | Correspond via email with state-court counsel regarding lift-stay questions/motions. | OFK | 0.50 | 300.00 |
| 08/08/23 | Follow-up discussion with J. Stang on lift-stay and status conference | OFK | 0.40 | 240.00 |
| 08/09/23 | Multiple emails on draft lift-stay motion. | OFK | 0.50 | 300.00 |
| 08/09/23 | Revise draft motion for relief from stay. | BCK | 1.20 | 720.00 |
| 08/10/23 | Revise proposed draft lift stay motion. (0.4) | OFK | 0.40 | 240.00 |
| 08/11/23 | Receipt and review of multiple emails on lift stay motion draft and email regarding the same (0.4) | OFK | 0.40 | 240.00 |
| 08/15/23 | Call with state court counsel on lift-stay motion draft and presentation to court (0.5) Correspond with state court counsel after status conference regarding lift-stay motion and plan status (0.8) | OFK | 1.30 | 780.00 |
| 08/17/23 | Multiple correspondence with Mr. Stang and Andy Caine regarding proposed motion to lift stay. | OFK | 0.60 | 360.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 3

| **B140 Relief from Stay/Adequate Protection Proceedings** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/21/23 | Correspond on lift stay motion drafts and timing (0.4) | OFK | 0.40 | 240.00 |
| 08/22/23 | Follow-up call / correspondence with A. Caine and J. Stang on lift stay motion and mediation. (0.6) | OFK | 0.60 | 360.00 |
| 08/22/23 | Conference with state court counsel for certain claimants regarding lift stay process. | BCK | 0.50 | 300.00 |
| 08/23/23 | Review additional stay relief motions and orders. | BCK | 0.40 | 240.00 |
| 08/23/23 | Conference with state court counsel for certain claimants regarding stay relief. | BCK | 0.50 | 300.00 |
| 08/24/23 | Multiple correspondence on lift-stay motion issues with state-court counsel. | OFK | 0.40 | 240.00 |
| 08/28/23 | Correspond regarding lift stay motion issues (0.2) | OFK | 0.20 | 120.00 |
| 08/30/23 | Attend status conference regarding motions for relief from stay. | BCK | 0.70 | 420.00 |
| 08/30/23 | Attend today's status conference on the proposed lift-stay stipulation. | WSB | 0.70 | 420.00 |
| 08/31/23 | Correspond on lift stay motion / clerk fee meeting (0.3) | OFK | 0.30 | 180.00 |
| 08/31/23 | Correspondence with S. Oppenheim regarding lift stay and clerk's office issues (0.1); review docket entry regarding lift stay process (0.1). | BCK | 0.20 | 120.00 |
| | | | **10.60** | **$6,360.00** |

| **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/01/23 | Correspondence with Committee regarding structure demolition at Madonna Manor property. | BCK | 0.30 | 180.00 |
| 08/04/23 | Multiple correspondence with state-court counsel regarding the status of the mediation and plan-related issues (0.8) | OFK | 0.80 | 480.00 |
| 08/07/23 | Correspond regarding UCC agenda inserts. (0.2) | OFK | 0.20 | 120.00 |
| 08/07/23 | Conference with survivor claimant regarding case status. | BCK | 0.10 | 60.00 |
| 08/07/23 | Draft Committee agenda (0.3); correspondence with Committee regarding upcoming meeting (0.1). | BCK | 0.40 | 240.00 |
| 08/08/23 | Attend today's Committee meeting to address various outstanding issues, including the Debtor's proposed revisions to the non-monetary plan provisions. | WSB | 1.30 | 780.00 |
| 08/08/23 | Follow-up discussion with J. Stang regarding call with Debtor's counsel (0.5) Emails/multiple correspondence and call with state court counsel on case status/motion lift stay and other issues (0.8) Call from Ms. Wolf regarding UCC meeting (0.4) Prepare for and report at UCC meeting. (1.3) | OFK | 3.00 | 1,800.00 |
| 08/08/23 | Conference with claimant regarding case status. | BCK | 0.50 | 300.00 |
| 08/08/23 | Attend Committee meeting regarding mediation next steps and settlement options. | BCK | 1.30 | 780.00 |
| 08/09/23 | Correspondence with claimant regarding potential amended claim. | BCK | 0.30 | 180.00 |
| 08/10/23 | Conference with pro se survivor claimant regarding case status and next steps. | BCK | 0.50 | 300.00 |

| | **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/11/23 | Call with state court counsel on document access and mediation issues (0.5) | OFK | 0.50 | 300.00 |
| 08/14/23 | Correspondence with pro se claimant regarding case status (0.1); conference with counsel for claimant regarding case status and next steps (0.4); correspondence with Committee regarding meetings (0.1). | BCK | 0.60 | 360.00 |
| 08/21/23 | Review the proposed agenda for tomorrow's Committee call (0.1); correspond via email with the bankruptcy counsel team about tomorrow's agenda and meeting (0.1). | WSB | 0.20 | 120.00 |
| 08/21/23 | Draft agenda for Committee meeting (0.3); correspondence with Committee regarding upcoming meeting (0.1); conference with pro se claimant regarding case status (0.4); correspondence with additional pro se claimant regarding case status (0.2); conference with state court counsel for claimant regarding case status (0.3). | BCK | 1.30 | 780.00 |
| 08/21/23 | Work on UCC meeting agenda and comment regarding the same (0.3) | OFK | 0.30 | 180.00 |
| 08/22/23 | Attend Committee meeting regarding next steps in mediation and plan process. | BCK | 1.00 | 600.00 |
| 08/22/23 | Correspond on non-monetary plan provisions (0.4) Prepare for and participate in UCC meeting and present on non-monetary plan provision. (1.2) | OFK | 1.60 | 960.00 |
| 08/22/23 | Attend today's Committee meeting to address multiple, pending issues with the Committee. | WSB | 1.00 | 600.00 |
| 08/22/23 | Conference with pro se claimant regarding case status. | BCK | 0.40 | 240.00 |
| 08/24/23 | Conference with pro se claimant regarding case status and next steps. | BCK | 0.40 | 240.00 |
| 08/24/23 | Correspond with state court counsel on non-monetary plan provisions. | OFK | 0.60 | 360.00 |
| 08/28/23 | Conference with pro se claimant regarding case status (0.5); correspondence with Committee regarding upcoming meetings (0.1). | BCK | 0.60 | 360.00 |
| 08/31/23 | Correspondence with pro se claimant regarding case status. | BCK | 0.20 | 120.00 |
| | | | **17.40** | **$10,440.00** |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/01/23 | Prepare for hearing on Actuarial Value retention. | BCK | 0.40 | 240.00 |
| 08/03/23 | Correspondence with Court clerks regarding Actuarial Value employment hearing (0.1); correspondence with Commercial Committee regarding Actuarial Value hearing (0.1). | BCK | 0.20 | 120.00 |
| 08/07/23 | Prepare for hearing on Actuarial Value retention. | BCK | 0.20 | 120.00 |
| 08/08/23 | Meet with Commercial Committee regarding Actuarial Value retention issues. | BCK | 0.40 | 240.00 |
| 08/09/23 | Conference with R. Campbell and J. Spencer regarding employment hearing on Actuarial Value (0.5); revise proposed retention order to address Commercial Committee concerns (0.2). | BCK | 0.70 | 420.00 |

| | **B160 Fee/Employment Applications** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/09/23 | Edit Order on Motion to Employ Actuarial Value (0.3); email correspondence to B. Knapp regarding same (0.1). | AS | 0.40 | 90.00 |
| 08/10/23 | Revise Actuarial Value retention order to address comments from Commercial Committee (0.2); correspondence with Commercial Committee regarding revisions (0.1). | BCK | 0.30 | 180.00 |
| 08/11/23 | Return telephone call from the Court regarding the service of the Zobrio, Stegall Benton, and Locke Lord fee applications (0.1); correspond via email with Amanda St. Mary about the Certificate of Service (0.2); review and revise the Certificate of Service (0.1); review the Court's orders approving all three fee applications (0.1); further correspond via email with Ms. St. Mary regarding the required service of these orders (0.2). | WSB | 0.70 | 420.00 |
| 08/11/23 | Continue preparing for Actuarial Value retention hearing. | BCK | 0.70 | 420.00 |
| 08/11/23 | Review the Court's orders approving the Zobrio, Stegall Benton, and Locke Lord fee applications (Doc Nos. 2383, 2384, 2385 and 2386 (0.3); submit proposed orders to the Court regarding the same and correspond via email with counsel regarding this matter (0.3). | AS | 0.60 | 135.00 |
| 08/14/23 | Review and analyze the orders approving the fee applications for Zobrio, Stegall Benton, and Locke Lord (0.1); draft email to the Debtor's counsel requesting payment of the amounts approved in these orders and forward it to the Debtor's counsel for their review and response (0.4). | WSB | 0.50 | 300.00 |
| 08/14/23 | Continue preparing for Actuarial Value engagement hearing (1.2); conference with J. Spencer and R. Campbell to prepare for hearing (0.4). | BCK | 1.60 | 960.00 |
| 08/14/23 | Draft and e-file certificate of service regarding fee application Orders (Doc. Nos 2418, 2419 and 2420) (0.3); Email correspondence to S. Bryant and mail delivery team regarding same (0.1). | AS | 0.40 | 90.00 |
| 08/15/23 | Prepare hearing binder for hearing on Application to Employ Actuarial Value, LLC (Doc. 2351). | AS | 0.50 | 112.50 |
| 08/15/23 | Continue preparing for hearing on Actuarial Value retention (2.3); attend hearing on Actuarial Value retention (1.0). | BCK | 3.30 | 1,980.00 |
| 08/17/23 | Draft and e-file the Certificate of Service related to Actuarial Value Order (Doc. 2430) (0.4); email correspondence to mail distribution team with the Order and the service list (0.1). | AS | 0.50 | 112.50 |
| 08/28/23 | Correspond via email with Samantha Schroeder at Zobrio regarding this month's Zobrio fee statement (0.1); correspond via email with Bush Benton concerning this month's Stegall Benton fee statement (0.1); draft, edit, and revise the Zobrio fee statement (0.2); draft, edit, and finalize the Stegall Benton fee statement (0.2); draft the Locke Lord monthly fee statement (5.7); correspond via email with Brad Knapp regarding the monthly interim statements for Actuarial Value (0.2). | WSB | 6.50 | 3,900.00 |
| 08/29/23 | Draft, edit, and finalize the Locke Lord monthly fee statement (2.8); forward via email the Locke Lord, Zobrio, and Stegall Benton monthly fee statement to the notice parties for their review (0.1); forward via email the LEDES files for the monthly Locke Lord statement to the U.S. Trustee's office (0.1). | WSB | 3.00 | 1,800.00 |
| | | | **20.90** | **$11,640.00** |

| **B190 Other Contested Matters** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/08/23   Prepare for and participate in call of insurance team on coverage adversaries. | OFK | 0.70 | 420.00 |
| 08/09/23   Research cases removed to federal court from state court by the Debtor and prepare list of all such removed cases (0.5); pull docket sheets for all removed cases (0.4); email the case summary and docket sheets to B. Knapp and S. Bryant (0.1). | AS | 1.00 | 225.00 |
| | | **1.70** | **$645.00** |

| **B195 Non-Working Travel** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/29/23   Travel time from Austin, Texas to New Orleans, Louisiana for Wednesday's in-person mediation session | WSB | 1.70 | 510.00 |
| 08/31/23   Travel time from New Orleans, Louisiana to Austin, Texas following yesterday's in-person mediation session.. | WSB | 2.20 | 660.00 |
| | | **3.90** | **$1,170.00** |

| **B220 Employee Benefits/Pensions** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/24/23   Coordinate next steps in pension analysis process. | BCK | 0.40 | 240.00 |
| | | **0.40** | **$240.00** |

| **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 08/01/23   Review additional productions related to real-estate issues and potential real-estate sales. | BCK | 0.60 | 360.00 |
| 08/01/23   Further draft, edit, and revise the analysis of the Debtor's authority under the Bond Documents to sell real property (1.2); further analyze the Bonds' Official Statement and related transaction documents (0.6). | WSB | 1.80 | 1,080.00 |
| 08/02/23   Further draft, edit, and revise analysis of the Debtor's authority to sell real estate (2.4); incorporate additional legal research into the analysis (0.2); further edit and revise the analysis (1.0). | WSB | 3.60 | 2,160.00 |
| 08/02/23   Correspond regarding debtor's real estate plan and review the same. (0.7) Diligence on real estate plan (0.5) | OFK | 1.20 | 720.00 |
| 08/03/23   Review with S. Bryant various issues related to the Debtor's ability to sell real estate (0.1); begin revising real estate sale analysis (0.1). | BCK | 0.50 | 300.00 |
| 08/03/23   Further draft, edit, and revise analysis of the Debtor's authority to sell real estate (2.3); analyze with Brad Knapp issues raised by the proposed real-estate sale letter (0.1); forward the finalized letter to the bankruptcy counsel team for their review and comment (0.1). | WSB | 2.50 | 1,500.00 |
| 08/04/23   Revise analysis letter regarding real estate sale strategy. | BCK | 1.10 | 660.00 |
| 08/04/23   Correspond regarding real estate sale process and related issues. | OFK | 0.50 | 300.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 7

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/07/23 | Further edit memorandum/letter analyzing the Debtor's authority to sell real property (0.5); correspond via email with Brad Knapp about this matter (0.1); draft follow-up email analysis to the bankruptcy team further evaluating these issues (0.8); further correspond via email with the bankruptcy counsel team concerning the timing and delivery of this analysis to the Debtor (0.2). | WSB | 1.60 | 960.00 |
| 08/07/23 | Continued review of potential real estate sales. | BCK | 0.30 | 180.00 |
| 08/23/23 | Analyze certain, additional legal issues presented by the analysis of the Debtor's authority to sell property with the bankruptcy counsel team. | WSB | 0.40 | 240.00 |
| 08/08/23 | Continued analysis of real estate for potential sale process. | BCK | 0.50 | 300.00 |
| 08/14/23 | Further edit and revise letter addressing the Debtor's authority to sell real estate (0.7); analyze various issues related to this matter and to the disclosure to the Debtor's counsel of the Committee's position (0.1). | WSB | 0.80 | 480.00 |
| 08/14/23 | Multiple correspondence on real estate due diligence issues. (0.4) | OFK | 0.40 | 240.00 |
| 08/15/23 | Further edit and revise the real estate letter in light of today's developments at the court status conference. | WSB | 1.20 | 720.00 |
| 08/16/23 | Further edit and revise the real estate letter and analysis in light of developments at this week's status conference (1.8); incorporate further review and analysis of the Official Statement into the letter (0.5); further edit and revise the letter (0.9). | WSB | 3.20 | 1,920.00 |
| 08/17/23 | Review revised analysis of Debtors' proposed real-estate sales. | BCK | 0.30 | 180.00 |
| 08/17/23 | Draft, edit, and finalize the real estate analysis and letter (0.9); correspond via email with the bankruptcy counsel team regarding the letter and analysis (0.2); further edit and revise the letter (0.3). | WSB | 1.40 | 840.00 |
| 08/18/23 | Further edit and revise the letter regarding real estate and the Debtor's right to sell property. | WSB | 0.60 | 360.00 |
| 08/21/23 | Further edit and revise the real estate letter examining the Committee's position on the Debtor's authority to sell real estate (2.1); forward the finalized real estate letter to counsel for the Debtor and the Apostolates for their review and comment (0.2). | WSB | 2.30 | 1,380.00 |
| | | | **24.80** | **$14,880.00** |

| | **B310 Claims Administration and Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/23 | Correspond via email with counsel regarding the updated claims files and further manage claim-file status. | AS | 0.40 | 90.00 |
| 08/01/23 | Further review the survivor claim files and update the claims summary. | AS | 2.00 | 450.00 |
| 08/02/23 | Analysis of updated claims information and pre-petition litigation claims. | BCK | 0.40 | 240.00 |
| 08/02/23 | Distribute downloaded survivor claim files to B. Knapp and A. St. Mary for further review and analysis. | NP | 0.30 | 67.50 |
| 08/04/23 | Further review and analyze claims summary and update survivor claim files. | AS | 3.00 | 675.00 |

134755785v.1

| | **B310 Claims Administration and Objections** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/09/23 | Email claims file and related correspondence to B. Knapp and include a protected Box link for review. | AS | 0.30 | 67.50 |
| | | | **6.40** | **$1,590.00** |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/23 | Review supplemental production for non-monetary issues. | BCK | 0.20 | 120.00 |
| 08/01/23 | Multiple emails with various parties (including bankruptcy counsel team) regarding mediation communications and plan issues (0.6) | OFK | 0.60 | 360.00 |
| 08/02/23 | Prepare for non-monetary mediation session. | BCK | 0.60 | 360.00 |
| 08/02/23 | Multiple correspondence with BRG on asset evaluation and issues related to the Debtor's ability to fund a confirmable plan (0.6); review prepared documents regarding the same (0.2) | OFK | 0.80 | 480.00 |
| 08/02/23 | Correspond regarding mediation plan issues with co-counsel. (0.5) | OFK | 0.50 | 300.00 |
| 08/03/23 | Conference with Debtor's counsel regarding next steps in mediation process (1.1); correspondence with mediator regarding non-monetary session (0.1); continue preparing for non-monetary session (0.4). | BCK | 1.60 | 960.00 |
| 08/03/23 | Receipt and review of Claro claims-value and correspond with the Claro team (0.4) Work on non-monetary presentation points. (0.8) | OFK | 1.20 | 720.00 |
| 08/03/23 | Follow-up discussion with Mr. Stang on various issues, including mediation, claim values, and asset values. (0.5) Correspond with BRG regarding further claim due diligence in connection with mediation matters (0.3). | OFK | 0.80 | 480.00 |
| 08/04/23 | Conference with BRG regarding Second Harvest Food Bank issues in connection with plan process. | BCK | 0.80 | 480.00 |
| 08/04/23 | Correspond via email with the bankruptcy counsel team regarding status of non-monetary plan provisions and this month's in-person mediation session. (0.4) | OFK | 0.40 | 240.00 |
| 08/07/23 | Begin reviewing revised non-monetary policies. | BCK | 1.60 | 960.00 |
| 08/07/23 | Work on non-monetary plan provision report (redline to UCC) (0.7) Correspond with Iain Nasatir on issues related to insurance and lift-stay matters (0.3) Receipt and review of email from Mark Mintz and correspond with Jim Stang regarding this email (0.3) | OFK | 1.30 | 780.00 |
| 08/08/23 | Review and analyze the Debtor's proposed revisions to the proposed non-monetary plan provisions (0.4); begin identifying key issues to raise at the forthcoming in-person mediation session (0.2). | WSB | 0.60 | 360.00 |
| 08/08/23 | Conference with Debtor's counsel regarding next steps in mediation process (0.5); continue reviewing revisions to non-monetary policies (1.0). | BCK | 1.50 | 900.00 |
| 08/09/23 | Continued analysis of non-monetary provisions in preparation for next mediation session. | BCK | 0.60 | 360.00 |
| 08/09/23 | Analyze non-monetary plan provision redline. | OFK | 0.70 | 420.00 |
| 08/10/23 | Continue preparing for non-monetary mediation sessions. | BCK | 0.40 | 240.00 |
| 08/10/23 | Review and analyze the proposed changes to the non-monetary plan provisions (1.5); correspond via email with the bankruptcy counsel team about these revisions (0.2). | WSB | 1.70 | 1,020.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 9

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/10/23 | Work on non-monetary plan provision redline and mediation prep (1.2) Follow-up on the same with B. Knapp (0.5) Work on presentation for non-monetary plan provision meeting (0.8--NO CHARGE) | OFK | 1.70 | 1,020.00 |
| 08/11/23 | Continued analysis of non-monetary issues for plan mediation. | BCK | 0.50 | 300.00 |
| 08/11/23 | Work on non-monetary meeting and prepare presentation for meeting. (0.5) | OFK | 0.50 | 300.00 |
| 08/14/23 | Prepare written analysis of the Debtor's responses to the proposed non-monetary provisions (1.3); begin preparing for the next non-monetary session at the end of August (0.2). | WSB | 1.50 | 900.00 |
| 08/14/23 | Prepare for status conference regarding case status and plan issues (1.4); conference with M. Mintz regarding plan issues and non-monetary meeting (0.4); continued analysis of revised non-monetary provisions (0.5). | BCK | 2.30 | 1,380.00 |
| 08/14/23 | Work on non-monetary redline review and comment (1.0) | OFK | 1.00 | 600.00 |
| 08/14/23 | Work with Mr. Stang and B. Knapp on preparation for status conference. | OFK | 0.50 | 300.00 |
| 08/15/23 | Meet with Jim Stang to prepare for status conference and address outstanding issues (0.7) Monitor status conference. (0.7) Follow-up with Mr., Stang and B. Knapp regarding 8/30 status conference (0.3) | OFK | 1.70 | 1,020.00 |
| 08/15/23 | Continued work and correspondence on non-monetary plan provision revisions. (0.8) | OFK | 0.80 | 480.00 |
| 08/15/23 | Prepare for status conference regarding case status (1.4); attend status conference regarding case status and plan process issues (1.5); continued analysis of non-monetary policies in preparation for next mediation session (0.6). | BCK | 3.50 | 2,100.00 |
| 08/15/23 | Continue drafting analysis of the Debtor's proposed changes to the non-monetary provisions (0.9); correspond via email with Brad Knapp about these proposed revisions (0.2). | WSB | 1.10 | 660.00 |
| 08/16/23 | Correspondence with Committee regarding plan mediation next steps (0.2); continued analysis of non-monetary plan provision issues (0.3). | BCK | 0.50 | 300.00 |
| 08/17/23 | Review and analyze new Louisiana circuit-court decision on Louisiana revival statute. | WSH | 0.30 | 180.00 |
| 08/17/23 | Review opinion from state appellate court regarding window statute constitutionality for plan mediation process. | BCK | 0.70 | 420.00 |
| 08/17/23 | Review Louisiana third circuit opinion (0.4); correspond via email with Scott Hastings about this opinion (0.1) | OFK | 0.50 | 300.00 |
| 08/17/23 | Correspond on non-monetary plan provision and ANO mediation session regarding same. | OFK | 0.40 | 240.00 |
| 08/18/23 | Work on non-monetary plan provision redline and correspond with B. Knapp regarding same (0.6) Multiple emails with Mr. Stang on plan request (0.3) | OFK | 0.90 | 540.00 |
| 08/18/23 | Conference with Committee chair regarding non-monetary plan mediation (0.9); analysis of key issues for non-monetary mediation (1.1). | BCK | 2.00 | 1,200.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 10

| | **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/18/23 | Review with the bankruptcy counsel team various issues related to the Debtor's revisions to the non-monetary provisions (0.8); further correspond via email with the bankruptcy counsel team about these matters (0.2). | WSB | 1.00 | 600.00 |
| 08/21/23 | Continue preparing for non-monetary mediation session (0.8). (NO CHARGE) | BCK | 0.00 | 0.00 |
| 08/21/23 | Work on non-monetary / mediation issues (0.5) | OFK | 0.50 | 300.00 |
| 08/22/23 | Continue preparing for non-monetary mediation session. | BCK | 1.10 | 660.00 |
| 08/22/23 | Phone call/email correspondence to court reporter to obtain transcript of the August 15, 2023 Hearing. | AS | 0.20 | 45.00 |
| 08/23/23 | Prepare for today's meeting regarding next week's mediation session on the non-monetary provisions (0.2); attend today's meeting with the Committee members and outside counsel to prepare for next week's mediation session (2.2); correspond via email with Brad Knapp following today's session (0.1). | WSB | 2.50 | 1,500.00 |
| 08/23/23 | Meeting with Committee to prepare for plan mediation sessions (2.2); review additional non-monetary provisions in preparation for mediation (0.8); begin reviewing draft plan of reorganization (0.4). | BCK | 3.40 | 2,040.00 |
| 08/23/23 | Prepare for and participate in UCC meeting regarding non-monetary plan provision red line. (1.0) | OFK | 1.00 | 600.00 |
| 08/24/23 | Prepare for non-monetary meeting with ANO. (0.7) | OFK | 0.70 | 420.00 |
| 08/24/23 | Review draft plan of reorganization and associated definitions. | BCK | 2.10 | 1,260.00 |
| 08/25/23 | Conference with Debtor team regarding non-monetary mediation (1.0); post-meeting conference with the bankruptcy counsel team about this matter (0.2) | BCK | 1.20 | 720.00 |
| 08/25/23 | Attend today's meeting with the Debtor's professionals to address multiple topics that will be raised at next week's in-person mediation session on the Plan's proposed non-monetary provisions (1.0); address the developments at today's meeting with Brad Knapp and Rick Kuebel and further prepare for next week's meeting (0.2). | WSB | 1.20 | 720.00 |
| 08/25/23 | Prepare for and participate in call with M. Mintz on non-monetary session (1.0) Follow-up correspondence with team regarding the same (0.2); further review these issues in preparation for next week's meeting (0.4) | OFK | 1.60 | 960.00 |
| 08/28/23 | Receipt and review of correspondence regarding mediation issues, canon lawyer attendance, and schedule. (0.3) Revise and redraft documents and outline for non-monetary plan provisions mediation session (2.5) | OFK | 2.80 | 1,680.00 |
| 08/28/23 | Review new Fifth Circuit authority on claim-prescription issues. | WSH | 0.30 | 180.00 |
| 08/28/23 | Continued preparations for non-monetary mediation including review of key policy materials and analysis of revised non-monetary provisions. | BCK | 4.80 | 2,880.00 |
| 08/29/23 | Prepare for tomorrow's mediation session by reviewing key documents related to the non-monetary provisions (1.3); review and analyze the transcript from the last status conference to further prepare for the mediation (0.7); identify with the bankruptcy counsel team various matters that may arise during the mediation session (0.2). | WSB | 2.20 | 1,320.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 11

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/29/23 | Continued preparations for non-monetary mediation including review of policy materials and analysis of potential policy revisions (4.1); continue reviewing draft plan of reorganization (1.1). | BCK | 5.20 | 3,120.00 |
| 08/29/23 | Conduct legal research related to contra non valentum defenses to prescription in connection with mediation and upcoming pleading deadlines. | PCL | 2.80 | 1,680.00 |
| 08/29/23 | Prepare for presentation for non-monetary mediation sessions. (2.0) Team meeting to prepare for non-monetary meeting (0.8) | OFK | 2.80 | 1,680.00 |
| 08/30/23 | Continue legal research related to contra non valentum defenses to prescription in connection with mediation and upcoming pleading deadlines. | PCL | 2.50 | 1,500.00 |
| 08/30/23 | Prepare for today's in-person mediation sessions (0.3); Participate in ANO mediation session on non-monetary plan provisions and meet with ANO professionals after in-person mediation session. (5.0) Follow-up plan discussion with Committee members (0.5) | OFK | 5.80 | 3,480.00 |
| 08/30/23 | Continue preparing for plan and non-monetary mediation sessions (3.0); attend non-monetary mediation, including meeting with the ANO professional team (5.0); meet with Committee members after today's mediation session (0.5). | BCK | 8.50 | 5,100.00 |
| 08/30/23 | Analyze and review the Debtor's proposed plan in preparation for today's in-person mediation session on the proposed non-monetary provisions (2.9); attend today's in-person mediation session on the non-monetary plan provisions (3.5); participate in meeting with the Debtor's professionals to address multiple issues, including the non-monetary provisions, the status of the plan, real-estate sales, and other matters (1.5); meet with the Committee members after today's in-person mediation session to address multiple issues that arose during the session (0.5). | WSB | 8.40 | 5,040.00 |
| 08/31/23 | Continued review of plan of reorganization. | BCK | 0.50 | 300.00 |
| 08/31/23 | Follow-up correspondence and meeting on ANO - non-monetary session / mediation (0.5) | OFK | 0.50 | 300.00 |
| 08/31/23 | Further review and analyze the Plan and Disclosure Statement to identify key issues for next round of mediation (2.0); review and analyze the New Jersey Court's decision in the Camden Diocese Chapter 11 case denying confirmation of the plan (1.8). | WSB | 3.80 | 2,280.00 |
| | | | **103.70** | **$62,145.00** |

**TOTAL FEES**         **$116,370.00**

## TIMEKEEPER SUMMARY:

### B110   Case Administration

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 1.10 | $660.00 |
| O. F. Kuebel | Partner | $600.00 | 1.20 | $720.00 |
| W.S. Bryant | Partner | $600.00 | 1.30 | $780.00 |

134755785v.1

Case 20-10846 Doc 2592-14 Filed 10/27/23 Entered 10/27/23 14:04:41 Exhibit 14 (Teeis)
Internal Page 46 of 103

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 12

**B110**   **Case Administration**

|  |  |  | 3.60 | **$2,160.00** |
|---|---|---|---|---|

**B120**   **Asset Analysis and Recovery**

| B. C. Knapp | Partner | $600.00 | 0.30 | $180.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 2.50 | $1,500.00 |
|  |  |  | **2.80** | **$1,680.00** |

**B130**   **Asset Disposition**

| B. C. Knapp | Partner | $600.00 | 3.00 | $1,800.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 1.00 | $600.00 |
| W.S. Bryant | Partner | $600.00 | 1.70 | $1,020.00 |
|  |  |  | **5.70** | **$3,420.00** |

**B140**   **Relief from Stay/Adequate Protection Proceedings**

| B. C. Knapp | Partner | $600.00 | 3.90 | $2,340.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 6.00 | $3,600.00 |
| W.S. Bryant | Partner | $600.00 | 0.70 | $420.00 |
|  |  |  | **10.60** | **$6,360.00** |

**B150**   **Meetings & Communications With Creditors**

| B. C. Knapp | Partner | $600.00 | 7.90 | $4,740.00 |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 7.00 | $4,200.00 |
| W.S. Bryant | Partner | $600.00 | 2.50 | $1,500.00 |
|  |  |  | **17.40** | **$10,440.00** |

**B160**   **Fee/Employment Applications**

| B. C. Knapp | Partner | $600.00 | 7.80 | $4,680.00 |
|---|---|---|---|---|
| W.S. Bryant | Partner | $600.00 | 10.70 | $6,420.00 |
| A. St. Mary | Paralegal | $225.00 | 2.40 | $540.00 |
|  |  |  | **20.90** | **$11,640.00** |

134755785v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 13

### B190   Other Contested Matters

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 0.70 | $420.00 |
| A. St. Mary | Paralegal | $225.00 | 1.00 | $225.00 |
| | | | **1.70** | **$645.00** |

### B195   Non-Working Travel

| | | | | |
|---|---|---|---|---|
| W.S. Bryant | Partner | $300.00 | 3.90 | $1,170.00 |
| | | | **3.90** | **$1,170.00** |

### B220   Employee Benefits/Pensions

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.40 | $240.00 |
| | | | **0.40** | **$240.00** |

### B250   Real Estate

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 3.30 | $1,980.00 |
| O. F. Kuebel | Partner | $600.00 | 2.10 | $1,260.00 |
| W.S. Bryant | Partner | $600.00 | 19.40 | $11,640.00 |
| | | | **24.80** | **$14,880.00** |

### B310   Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.40 | $240.00 |
| A. St. Mary | Paralegal | $225.00 | 5.70 | $1,282.50 |
| N. Peterson | Litigation Supp | $225.00 | 0.30 | $67.50 |
| | | | **6.40** | **$1,590.00** |

### B320   Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 43.60 | $26,160.00 |
| O. F. Kuebel | Partner | $600.00 | 30.00 | $18,000.00 |
| P.C. Lambert | Partner | $600.00 | 5.30 | $3,180.00 |
| W.S. Bryant | Partner | $600.00 | 24.00 | $14,400.00 |

Invoice Date: September 25, 2023
Invoice No.: 1817401
Page: 14

### B320 Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| W. S. Hastings | Partner | $600.00 | 0.60 | $360.00 |
| A. St. Mary | Paralegal | $225.00 | 0.20 | $45.00 |
| | | | 103.70 | $62,145.00 |

**TIMEKEEPER SUMMARY TOTALS**      201.90    $116,370.00

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Long Distance Calls | 0.56 |
| | Outside Printing | 1,487.15 |
| | Reveal - Hosting Data | 77.00 |
| 08/03/23 | Filing Fees 08/03/2023, Fee to obtain certificate and certified copy of certificate for Second Harvest Food Bank of Greater New Orleans (Original Documents, Articles of Incorporation and Annual Reports) | 50.00 |
| 08/31/23 | Arbitrators/Mediators ANO083023, PARK SQUARE RESTAURANT GROUP LLC DBA CAFE AT THE SQUARE, Lunch for Brad Knapp, Rick Kuebel and Steve Bryant of Locke Lord and Andy Caine of Pachulski Stang while preparing for ANO meeting | 76.54 |
| | TOTAL EXPENSES | $1,691.25 |

**TOTAL FEES**      $116,370.00

**TOTAL EXPENSES**      $1,691.25

**TOTAL FEES AND EXPENSES**      $118,061.25

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction RedactionRedactionRedaction Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

134755785v.1



**Locke Lord** LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

September 25, 2023
Invoice No.: 1817401

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through August 31, 2023

      File Number:  0107766.00001
      RE:     Bankruptcy of the Archdiocese of New Orleans

Total Fees ............................................................................................................................... $116,370.00

Total Expenses ......................................................................................................................... $1,691.25

Total Due this Statement............................................................................................................ $118,061.25

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction
Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction
RedactionRedactionRedaction
Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

134755785v.1

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor. | § | **Objection Deadline: November 14, 2023** |
| | § | |

### MONTHLY FEE AND EXPENSE STATEMENT OF LOCKE LORD LLP
### FOR SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

1.  In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Locke Lord LLP ("Locke Lord"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from September 1, 2023 through September 30, 2023 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.  A summary of the services rendered by Locke Lord to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.  A listing of Locke Lord attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.  A summary of expenses incurred by Locke Lord during the Statement Period for

AMERICA:0107766/00001: 135172761v.2

which reimbursement is sought is attached hereto as **Exhibit C**.

     5.     The detailed time records of Locke Lord for the Statement Period are attached hereto as **Exhibit D**.

     6.     In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

     7.     As of the date hereof, Locke Lord has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $4,445,484.19.

### TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

     8.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| September 1, 2023 to September 30, 2023 | |
|---|---|
| Fees (at standard rates): | $190,648.50 |
| (Reduction due to reduced rates) | ($57,103.50) |
| (Further voluntary reductions) | ($480.00) |
| Fees (After all reductions): | $133,065.00 |
| Disbursements | $1,353.02 |
| **Total** | **$134,418.02** |

### VOLUNTARY REDUCTIONS

     9.     In this Statement Period, Locke Lord made certain voluntary reductions on its invoice. These reductions total $480.00 and 0.80 billable hours not charged during the Statement Period. These entries are marked as "No Charge." An entry identified as "No Charge" is not being billed — although the time expended for this uncharged amount does appear.

### NOTICE AND OBJECTION PROCEDURES

     10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i)

2

counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before November 14, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Locke Lord on an interim basis the total amount of **$107,805.02**. This figure consists of (a) $106,452.00 in fees for time incurred, which represents eighty percent (80%) of Locke Lord's total fees of $133,065.00 for the Statement Period, and (b) $1,353.02 in expenses disbursed, which represents one hundred percent (100%) of Locke Lord's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

3

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: October 31, 2023.                    Respectfully submitted,

                                            Bradley C. Knapp (La #35867)
                                            Omer F. Kuebel, III (La #21682)
                                            Locke Lord LLP
                                            601 Poydras Street, Suite 2660
                                            New Orleans, Louisiana 70130-6036
                                            Telephone: (504) 558-5111
                                            Facsimile: (504) 558-5200
                                            Email: bknapp@lockelord.com
                                                   rkuebel@lockelord.com
                                             -and-

                                            */s/ W. Steven Bryant*
                                            W. Steven Bryant (*admitted pro hac vice*)
                                            Texas Bar. No. 24027413
                                            Federal I.D. No.  32913
                                            Locke Lord LLP
                                            600 Congress Avenue, Ste. 2200
                                            Austin, Texas 78701
                                            Telephone: (512) 305-4726
                                            Facsimile: (512) 305-4800
                                            Email: sbryant@lockelord.com

                                            *Co-Counsel to the Official Committee of Unsecured*
                                            *Creditors*

4

**EXHIBIT A**

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## <u>SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023</u>

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| **B110** | CASE ADMINISTRATION | 3.20 | $1,920.00 |
| **B120** | ASSET ANALYSIS AND RECOVERY | 7.60 | $4,560.00 |
| **B140** | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 69.90 | $36,960.00 |
| **B150** | MEETING AND COMMUNICATION WITH CREDITORS | 18.90 | $11,340.00 |
| **B160** | FEE/EMPLOYMENT APPLICATIONS | 17.60 | $10,560.00 |
| **B190** | OTHER CONTESTED MATTERS | 4.20 | $2,445.00 |
| **B250** | REAL ESTATE | 26.50 | $15,750.00 |
| **B310** | CLAIMS ADMINISTRATION AND OBJECTIONS | 4.40 | $1,890.00 |
| **B320** | PLAN AND DISCLOSURE STATEMENT | 79.40 | $47,640.00 |
| | **<u>TOTAL FEES SOUGHT =</u>** | **<u>231.70</u>** | **<u>$133,065.00</u>** |

## EXHIBIT B

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

------------------------------  **BILLING PROFESSIONALS**  ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 50.6 | $600.00 | $30,360.00 |
| BCK | Knapp, Brad C. | Partner | 68.1 | $600.00 | $40,860.00 |
| WSB | Bryant, W. Steven | Partner | 50.1 | $600.00 | $30,060.00 |
| PGE | Eisenberg, Philip G | Partner | 1.3 | $600.00 | $780.00 |
| PCL | Peyton C. Lambert | Partner | 29.6 | $600.00 | $17,760.00 |
| SJH | Steven J. Humeniuk | Senior Counsel | 18.6 | $550.00 | $10,230.00 |
| AS | St. Mary, Amanda P | Paralegal | 13.4 | $225.00 | $3,015.00 |
|  |  |  |  |  |  |
|  | **TOTALS =** |  | **231.7** |  | **$133,065.00** |

**EXHIBIT C**

## EXPENSE SUMMARY
## DURING COMPENSATION PERIOD
## <u>SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023</u>

| <u>DATE</u> | <u>EXPENSES</u> | <u>VALUE</u> |
|---|---|---|
| | PACER Online Research | 2.40 |
| | Outside Printing | 408.04 |
| | Reveal - Hosting Data | 77.00 |
| 08/31/23 | Travel, Hotel 08/31/2023, Lodging in New Orleans | 339.90 |
| 08/31/23 | Transportation Charges 08/31/2023, Baggage Fee for New Orleans travel | 30.00 |
| 08/31/23 | Travel, Taxi/Ride Share 08/31/2023, Uber trips from airport to hotel and back | 84.82 |
| 08/31/23 | Expense of trip of 08/31/2023, Parking at airport while traveling | 38.00 |
| 08/31/23 | Meals 08/31/2023, Breakfast, lunch and dinner meals while traveling to New Orleans | 86.98 |
| 09/25/23 | Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 7959599891 | 161.90 |
| 09/25/23 | Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 0853429042 | 35.00 |
| 09/25/23 | Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 2487394321 | 88.98 |
| | **TOTAL EXPENSES** | **$1,353.02** |

AMERICA:0107766/00001: 135172761v.2

# EXHIBIT D

AMERICA:0107766/00001: 135172761v.2



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

October 31, 2023
Invoice No.: 1824721

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through September 30, 2023                    $134,418.02

File Number:      0107766.00001
Re:               Bankruptcy of the Archdiocese of New Orleans

| | **B110 Case Administration** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/05/23 | Attend this week's standing call with the Debtor to address multiple outstanding issues. | WSB | 0.50 | 300.00 |
| 09/05/23 | Prepare for and participate in weekly ANO call. (0.8) | OFK | 0.80 | 480.00 |
| 09/12/23 | Attend today's weekly meeting with the Debtor to address the pending McEnery retention application, among other matters. | WSB | 0.30 | 180.00 |
| 09/12/23 | Prepare for and participate in weekly call with Debtor (0.7) | OFK | 0.70 | 420.00 |
| 09/19/23 | Prepare for and participate in weekly debtor call (0.7) | OFK | 0.70 | 420.00 |
| 09/19/23 | Attend today's weekly Debtor call to address various outstanding issues with the Debtor. | WSB | 0.20 | 120.00 |
| | | | **3.20** | **$1,920.00** |

| | **B120 Asset Analysis and Recovery** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/23 | Correspond with BRG on financial / asset valuation. (0.3) | OFK | 0.30 | 180.00 |
| 09/06/23 | Multiple emails with UCC / co-counsel on Debtor asset reports. (0.4) | OFK | 0.40 | 240.00 |
| 09/08/23 | Receipt and review of emails with ANO letter and read the same. (0.3) | OFK | 0.30 | 180.00 |
| 09/13/23 | Prepare for and participate in call with BRG on asset discovery / real estate sales (1.1) | OFK | 1.10 | 660.00 |

Atlanta ♦ Austin ♦ Boston ♦ Chicago ♦ Cincinnati ♦ Dallas ♦ Hartford ♦ Hong Kong ♦ Houston ♦ London ♦ Los Angeles ♦ Miami ♦ Princeton ♦ New Orleans
♦ New York ♦ Providence ♦ San Francisco ♦ Stamford ♦ Washington DC ♦ West Palm Beach

135174095v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 31, 2023
Invoice No.: 1824721
Page: 2

### B120 Asset Analysis and Recovery

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/14/23 | Receipt and review of multiple documents / data dumps on review of art value (0.5) Review asset valuation information (0.7) | OFK | 1.20 | 720.00 |
| 09/14/23 | Review document production related to Debtor moveable property assets. | BCK | 1.20 | 720.00 |
| 09/18/23 | Review additional productions related to Archdiocese assets. | BCK | 1.00 | 600.00 |
| 09/19/23 | Work on BRG summary / information on real estate valuations / marketing process and availability (0.7) | OFK | 0.70 | 420.00 |
| 09/26/23 | Work on financial analysis / ability to pay analysis and correspond with BRG regarding the same (0.7) | OFK | 0.70 | 420.00 |
| 09/29/23 | Receipt and review of ANO liquidation analysis and detail review of the same (0.7) | OFK | 0.70 | 420.00 |
| | | | **7.60** | **$4,560.00** |

### B140 Relief from Stay/Adequate Protection Proceedings

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/23 | Prepare for and participate in call with state court counsel on lift stay. (0.8) | OFK | 0.80 | 480.00 |
| 09/01/23 | Conference with bankruptcy clerk's office regarding stay relief motion issues (0.4); correspondence with Court regarding proposed order for stay relief (0.1); analysis of stay issues related to Catholic Foundation lawsuit (0.6). | BCK | 1.10 | 660.00 |
| 09/05/23 | Conference with clerk's office regarding lift stay process (0.4); continued review of Catholic Foundation lawsuit and stay relief issues (0.4); correspondence with Debtor's counsel about stay relief process issues (0.2); revise proposed stay relief order (0.2); conference with D. Baldone regarding stay relief issues (0.4); review revised proposed order regarding stay relief (0.3); analysis of stay relief order issues related to removal (0.4); analysis of stay relief hearing strategy and next steps (0.7). | BCK | 3.00 | 1,800.00 |
| 09/05/23 | Analysis of lift stay issues in connection with potential lift stay procedures stipulation. | SJH | 0.40 | 220.00 |
| 09/05/23 | Follow-up call with A. Caine on lift stay protocol (0.7) Follow-up with A. Caine on lift stay motion process. (0.5) | OFK | 1.20 | 720.00 |
| 09/06/23 | Multiple correspondence / drafting on lift stay process to preserve actions against Apostolates with Mr. Caine and state court counsel (0.8) | OFK | 0.80 | 480.00 |
| 09/06/23 | Perform legal research concerning claims removal, remand, and lift stay issues in connection with potential lift stay procedures stipulation. | SJH | 0.60 | 330.00 |
| 09/06/23 | Analysis of proposed revisions to draft stay relief stipulation (0.5); conference with D. Draper regarding stay relief issues (0.2); review correspondence from M. Mintz regarding stay relief (0.1); review correspondence with state court counsel regarding stay relief (0.1). | BCK | 0.90 | 540.00 |
| 09/07/23 | Perform legal research concerning claims removal, remand, and lift stay issues in connection with potential lift stay procedures stipulation. | SJH | 3.10 | 1,705.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/07/23 | Conference with D. Draper, A. Caine, and M. Mintz regarding stay relief motion issues (0.6); conference with D. Baldone regarding stay relief issues (0.4); review clerk correspondence regarding stay relief (0.2); continued analysis of potential stay relief stipulation (0.4). | BCK | 1.60 | 960.00 |
| 09/07/23 | Email correspondence to/from Clerk and Court Reporter regarding copy of August 30, 2023 hearing transcript (0.1); email correspondence to/from B. Knapp regarding same (0.1). | AS | 0.20 | 45.00 |
| 09/07/23 | Receipt and review of multiple emails on lift stay scheduling order and motion (0.4); correspondence with state court counsel regarding the same (0.3) Correspond with UCC Chair on lift stay (0.4) | OFK | 1.10 | 660.00 |
| 09/07/23 | Multiple emails regarding lift stay meeting with the Court Clerk's office, fees and 9/5 order. | OFK | 0.60 | 360.00 |
| 09/08/23 | Prepare for and participate in state court counsel call on lift stay motion process and scheduling order (1.2) Follow-up calls from Mr. Stetter and GEM regarding the same (0.4) Prepare for and participate in call with state court counsel on claim value/due diligence (0.8) Calls with and correspond with Soren G regarding lift stay (0.5) | OFK | 2.90 | 1,740.00 |
| 09/08/23 | Follow-up correspondence on Apostolate lift stay / claim issue and scheduling order concerns (0.5) | OFK | 0.50 | 300.00 |
| 09/08/23 | Conferences with state court counsel regarding stay relief processes (1.8); review revised stay relief procedures order (0.2); review correspondence regarding stay relief procedure adjustments (0.2); review correspondence regarding stay relief issues from D. Draper (0.1); analysis of removal issues related to stay relief (0.3); analysis of section 108 issues related to stay relief (0.4). | BCK | 3.00 | 1,800.00 |
| 09/08/23 | Perform legal research concerning claims removal, remand, and lift stay issues in connection with potential lift stay procedures stipulation. | SJH | 2.10 | 1,155.00 |
| 09/08/23 | Email to B. Knapp with update on research concerning components of proposed automatic stay stipulation. | SJH | 0.30 | 165.00 |
| 09/08/23 | Update limited service list in connection with the lift-stay protocol (1.0); draft and e-file the certificate of service for Court's Scheduling Order (Doc. No. 2467) (0.5). | AS | 1.50 | 337.50 |
| 09/11/23 | Conferences with various state court counsel regarding stay relief motions (1.6); meeting with bankruptcy clerk's office regarding stay relief motions (0.5); conference with M. Mintz regarding stay relief motions (0.1); review revised proposed scheduling order (0.2); correspondence with court regarding amended scheduling order for stay relief (0.1); correspondence with D. Baldone regarding stay relief issues (0.1). | BCK | 2.60 | 1,560.00 |
| 09/11/23 | Continue to perform legal research concerning claims removal, remand, and lift stay issues in connection with potential lift stay procedures stipulation. | SJH | 3.80 | 2,090.00 |
| 09/11/23 | Draft memorandum to B. Knapp detailing research findings and conclusions concerning claims removal, remand, and lift stay issues in connection with potential lift stay procedures stipulation. | SJH | 1.30 | 715.00 |
| 09/11/23 | Correspond with state court counsel on lift stay issues (0.8) | OFK | 0.80 | 480.00 |
| 09/11/23 | Work on revisions to and correspond regarding revised scheduling order on lift stay (0.5) | OFK | 0.50 | 300.00 |

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/12/23 | Follow-up discussion with co-counsel on lift-stay motion and scheduling order (0.6) | OFK | 0.60 | 360.00 |
| 09/12/23 | Monitor status conference on lift stay (0.3); work on correspondence to claimants on lift stay and correspond with state court counsel regarding the same. (0.5) | OFK | 0.80 | 480.00 |
| 09/12/23 | Meet with counsel regarding filing partial Lift-Stay Motion | AS | 1.50 | 337.50 |
| 09/12/23 | Draft Motion to Seal and Certificate of Service regarding Court's Amended Scheduling Order on the lift-stay matters (Doc. 2478) (0.8); update survivors address list in preparation of service (0.2) | AS | 1.00 | 225.00 |
| 09/12/23 | Correspondence with judge's clerk regarding stay relief process (0.1); prepare for hearing on stay relief process (0.2); attend hearing related to stay relief process (0.4); draft form of correspondence to pro se claimants regarding stay relief order (1.3); conferences with various state court counsel regarding stay relief issues (0.8); analysis of survivor service of process for stay relief order (0.5). | BCK | 3.30 | 1,980.00 |
| 09/13/23 | Revise correspondence to claimants regarding stay relief process (1.1); correspondence with various state court counsel regarding stay relief process (0.4); revise certificate of service for stay relief scheduling order (0.2); revise creditor matrices (0.5); analysis of legal issues related to removal of cases (0.4); continued analysis of section 108 issues (0.2). | BCK | 2.80 | 1,680.00 |
| 09/13/23 | Further update survivor matrix in preparation for service on the Court's Amended Scheduling Order on the lift-stay procedure (3.0); prepare sealed exhibits related to that Order (0.8) | AS | 3.80 | 855.00 |
| 09/13/23 | Work on letter to pro se claimant (0.3). Revise same and review with state court counsel (0.3) Call with state court counsel on lift stay process (0.4) | OFK | 1.00 | 600.00 |
| 09/14/23 | Multiple emails and correspondence regarding stay notice letter content and process (0.8) Discuss the same with B. Knapp (0.4) Call with state court counsel on lift stay (0.3) | OFK | 1.50 | 900.00 |
| 09/14/23 | Finalize and file the certificate of service and exhibits thereto regarding the Court Amended Scheduling Order on the lift-stay procedures (0.5); review and e-file the reservation of rights on this Motion (0.3); draft and file the certificate of service regarding same (0.5); email correspondence to/from B. Knapp and S. Bryant regarding same (0.7). | AS | 2.00 | 450.00 |
| 09/14/23 | Revise correspondence to claimants regarding stay relief issues (0.5); draft correspondence to state court counsel regarding stay relief (0.3); continue reviewing survivor matrix for stay relief service (0.4); conference with various state court counsel regarding stay relief (0.5); conference with M. Mintz regarding stay relief issues (0.2); correspondence with pro se claimants regarding stay relief (0.3); coordinate service on survivors and survivor counsel (0.8); review revised certificate of service for stay relief motion (0.1); review revised motion to seal certificate of service (0.2). | BCK | 3.30 | 1,980.00 |
| 09/15/23 | Correspond on lift stay issues / motion with state court counsel (0.4) | OFK | 0.40 | 240.00 |
| 09/18/23 | Review revised stay relief motion draft (0.5); review order sealing certificate of service for stay relief scheduling order (0.1); coordinate service of order sealing certificate of service (0.1). | BCK | 0.70 | 420.00 |

Official Committee of Unsecured Creditors  
File No.: 0107766.00001

Invoice Date: October 31, 2023  
Invoice No.: 1824721  
Page: 5

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/18/23 | Mailing letter and Court's Amended Scheduling Order on the lift-stay matters (Doc No. 2478) (0.2); emailing order re motion to seal to Court (0.1). | AS | 0.30 | 67.50 |
| 09/19/23 | Finalize and file the certificate of service regarding the order permitting the full exhibit to the Certificate of Service on the Amended lift-stay scheduling order to be filed under seal (Doc. No. 2489) (0.3; draft letter to claimant with copy of claims statement (0.2). | AS | 0.50 | 112.50 |
| 09/19/23 | Perform legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 0.30 | 165.00 |
| 09/19/23 | Conference with state court counsel regarding stay relief motions. | BCK | 0.40 | 240.00 |
| 09/20/23 | Correspond with state court counsel on lift stay motion / process. | OFK | 0.40 | 240.00 |
| 09/20/23 | Perform legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 0.60 | 330.00 |
| 09/21/23 | Receipt and review of state court counsel email regarding mediation and claims issues and reply to the same (1.0) | OFK | 1.00 | 600.00 |
| 09/21/23 | Perform additional legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 2.30 | 1,265.00 |
| 09/21/23 | Conference with D. Draper regarding stay relief issue involving D. Baldone (0.1); correspondence with D. Baldone regarding lawsuit (0.1). | BCK | 0.20 | 120.00 |
| 09/22/23 | Finalize preliminary legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 1.70 | 935.00 |
| 09/22/23 | Confer with B. Knapp concerning preliminary research findings on section 108(c) issue related to potential automatic stay stipulation. | SJH | 0.30 | 165.00 |
| 09/22/23 | Analysis of section 108(c) issues in connection with stay relief process (0.4); review correspondence with D. Draper regarding stay issues and D. Baldone litigation (0.2). | BCK | 0.60 | 360.00 |
| 09/25/23 | Conference with state court counsel regarding stay relief process. | BCK | 0.70 | 420.00 |
| 09/25/23 | Continue to perform follow-up legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 0.30 | 165.00 |
| 09/26/23 | Correspond via email with bankruptcy co-counsel on lift stay issues (0.4) | OFK | 0.40 | 240.00 |
| 09/26/23 | Conference with state court counsel regarding say relief process. | BCK | 0.50 | 300.00 |
| 09/27/23 | Continue to perform legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 0.40 | 220.00 |
| 09/28/23 | Continue to perform legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 1.10 | 605.00 |
| 09/29/23 | Conference with state court counsel for a claimant regarding stay relief. | BCK | 0.50 | 300.00 |
| | | | **69.90** | **$36,960.00** |

| | **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/05/23 | Prepare for and participate in UCC call and present updates on mediation / non-monetary issues (1.6) | OFK | 1.60 | 960.00 |

| | **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/05/23 | Conference with survivor claimant regarding case status (0.3); correspondence with Committee regarding upcoming meeting (0.2). | BCK | 0.50 | 300.00 |
| 09/05/23 | Prepare for today's weekly Committee call (0.1); attend today's weekly Committee call to address multiple outstanding matters (1.0). | WSB | 1.10 | 660.00 |
| 09/07/23 | Conference with pro se claimant regarding case status (0.2); conference with pro se claimant regarding case status (0.4). | BCK | 0.60 | 360.00 |
| 09/11/23 | Correspondence with Committee chair regarding upcoming meetings (0.1); correspondence with Committee regarding case update (0.1). | BCK | 0.20 | 120.00 |
| 09/12/23 | Conference with pro se claimant regarding case updates (0.3); correspondence with pro se claimant regarding case updates (0.3). | BCK | 0.60 | 360.00 |
| 09/13/23 | Call with survivor regarding case status. | OFK | 0.50 | 300.00 |
| 09/14/23 | Lengthy conference call with state court counsel regarding the lift-stay order, parish contributions, and other matters (0.8); further correspond via email regarding these issues (0.2). | OFK | 1.00 | 600.00 |
| 09/18/23 | Correspond with B. Knapp regarding UCC meeting agenda / pending issues (0.3) correspond with UCC Chair regarding the same (0.2) | OFK | 0.50 | 300.00 |
| 09/18/23 | Conferences with pro se survivor claimants regarding case status (0.6); correspondence with survivor claimant regarding case status (0.1); correspondence with Committee regarding upcoming meetings (0.2). | BCK | 0.90 | 540.00 |
| 09/19/23 | Conferences with multiple pro se claimants regarding case status and next steps. | BCK | 2.20 | 1,320.00 |
| 09/19/23 | Correspond with state court counsel on claim values (0.5) | OFK | 0.50 | 300.00 |
| 09/20/23 | Conferences with multiple pro se claimants regarding case status. | BCK | 1.30 | 780.00 |
| 09/20/23 | Correspond with State court counsel on mediation status and claims value (0.5) | OFK | 0.50 | 300.00 |
| 09/21/23 | Draft email to the Committee summarizing the Court's order approving the TMC Realty retention and related matters (0.4); forward the email summary and analysis to the Committee for their review and comment (0.1). | WSB | 0.50 | 300.00 |
| 09/21/23 | Conferences with multiple pro se claimants regarding case status (0.6); correspondence with claimant regarding case status (0.2). | BCK | 0.80 | 480.00 |
| 09/22/23 | Extended telephone conference with Pat Moody, the Committee Chair, about the status of the case, mediation negotiations, asset sales, and other matters. | WSB | 1.40 | 840.00 |
| 09/22/23 | Conference with pro se claimant regarding case status. | BCK | 0.30 | 180.00 |
| 09/22/23 | Call with state court counsel on mediation question. (0.3) | OFK | 0.30 | 180.00 |
| 09/25/23 | Review and revise the agenda for tomorrow's Committee meeting. | WSB | 0.10 | 60.00 |
| 09/25/23 | Conference with pro se claimant regarding case status (0.1); draft Committee meeting agenda (0.2); correspondence with Committee regarding upcoming meeting (0.1). | BCK | 0.40 | 240.00 |
| 09/25/23 | Work on UCC communication and revise same regarding mediation. (0.3) | OFK | 0.30 | 180.00 |
| 09/26/23 | Prepare for and present to UCC members at UCC meeting (1.3) | OFK | 1.30 | 780.00 |

| | B150 Meetings & Communications with Creditors | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/27/23 | Correspond regarding state court counsel questions on Wheeler (0.2) | OFK | 0.20 | 120.00 |
| 09/27/23 | Conference with pro se claimant regarding case status. | BCK | 0.40 | 240.00 |
| 09/29/23 | Multiple emails with state court counsel on claim value / discovery issues. (0.5) | OFK | 0.50 | 300.00 |
| 09/29/23 | Conference with pro se survivor claimant regarding case status. | BCK | 0.40 | 240.00 |
| | | | **18.90** | **$11,340.00** |

| | B160 Fee/Employment Applications | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/12/23 | Begin preparing monthly fee statement for Locke Lord. | WSB | 0.30 | 180.00 |
| 09/15/23 | Draft, edit, and revise the Locke Lord monthly fee statement (3.4); correspond via email with Samantha Schroeder at Zobrio regarding its monthly fee statement (0.1); correspond via email with Bush Benton regarding the Stegall Benton monthly fee statement (0.1); correspond via email with Robert Campbell at Actuarial Value, LLC concerning his monthly fee statement and the interim compensation procedure (0.2); extended telephone conference with Mr. Campbell about these issues (0.5). | WSB | 4.30 | 2,580.00 |
| 09/19/23 | Correspond via email with Samantha Schroeder at Zobrio about this month's fee statement (0.1); correspond via email with Bush Benton about Stegall Benton's fee statement (0.1); draft, edit, and revise Locke Lord's monthly fee statement (2.0). | WSB | 2.20 | 1,320.00 |
| 09/21/23 | Draft, edit, and revise the Zobrio monthly fee statement (0.1); correspond via email with Robert Campbell at Actuarial Value, LLC about his invoice and the monthly fee statement (0.3); draft, edit, and revise the monthly fee statement for Actuarial Value (1.3); continue drafting the monthly fee statement for Locke Lord (0.6). | WSB | 2.30 | 1,380.00 |
| 09/22/23 | Draft, edit, and revise the Actuarial Value monthly fee statement (1.2); correspond via email with Bob Campbell about the fee statement (0.2); further edit and revise the Locke Lord monthly fee statement (0.3). | WSB | 1.70 | 1,020.00 |
| 09/24/23 | Further edit and revise the Actuarial Value monthly fee statement (0.5); edit and revise the Locke Lord monthly fee statement (0.5). | WSB | 1.00 | 600.00 |
| 09/25/23 | Draft, edit, and finalize the Actuarial Value monthly fee statement (0.4); draft, edit, and finalize the Locke Lord monthly fee statement (3.9); correspond via email with Bob Campbell about the Actuarial Value statement and related matters (0.2). | WSB | 4.50 | 2,700.00 |
| 09/26/23 | Draft, edit, and finalize the Locke Lord monthly fee statement. | WSB | 0.60 | 360.00 |
| 09/27/23 | Review email correspondence from Amanda George at the U.S. Trustee's office regarding its request for LEDES files on previous Locke Lord invoices (0.1); review older invoices and request LEDES files (0.3); correspond via email with Ms. George about this matter (0.1). | WSB | 0.50 | 300.00 |
| 09/29/23 | Finalize all the Zobrio, Locke Lord, and Actuarial Value monthly fee statements and forward them to the notice parties (0.1); correspond via email with the U.S. Trustee's counsel and provide her the LEDES files for the Locke Lord monthly statement for August 2023 (0.1). | WSB | 0.20 | 120.00 |
| | | | **17.60** | **$10,560.00** |

| | **B190 Other Contested Matters** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 08/16/23 | Correspond regarding Hecker documents. (0.3) | OFK | 0.30 | 180.00 |
| 08/21/23 | Correspond via email with Brad Knapp regarding the motion for summary judgment with attachments (0.2). | AS | 0.20 | 45.00 |
| 08/25/23 | Receipt and review of multiple district court pleadings in connection with pending survivor claims (0.3) | OFK | 0.30 | 180.00 |
| 09/01/23 | Multiple correspondence with various parties on Baldone suit against Catholic Charities. | OFK | 0.40 | 240.00 |
| 09/07/23 | Correspond regarding Damon lawsuit. (0.4) Receipt and review of press reports regarding Hecker indictment (0.4) | OFK | 0.80 | 480.00 |
| 09/21/23 | Review motion to recuse filed in Trahant v. Mintz litigation. | BCK | 0.50 | 300.00 |
| 09/21/23 | Review and analyze the motion to recuse bankruptcy judge (.5); telephone conference with R. Kuebel regarding same (2.). | PGE | 0.70 | 420.00 |
| 09/27/23 | Receipt and review of multiple case pleadings / notice to seal request (0.3) Correspond regarding Baldone dismissal (0.1) | OFK | 0.40 | 240.00 |
| 09/29/23 | Work on analysis and next steps, telephone conference regarding same. | PGE | 0.60 | 360.00 |
| | | | **4.20** | **$2,445.00** |

| | **B250 Real Estate** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 09/01/23 | Analysis of real estate sales next steps. | BCK | 0.40 | 240.00 |
| 09/11/23 | Analysis of real estate sale issues and potential limited objection. | BCK | 0.50 | 300.00 |
| 09/11/23 | Extended analysis with the Locke Lord team regarding various issues raised by the McEnery retention application (0.8); correspond via email with the entire bankruptcy counsel team about these issues (0.4); begin drafting the reservation of rights (0.5). | WSB | 1.70 | 1,020.00 |
| 09/11/23 | Work on reservation of rights on motion to retain The McEnery Company (0.4) | OFK | 0.40 | 240.00 |
| 09/12/23 | Review and revise real estate retention motion and proposed reservation of rights (0.5) | OFK | 0.50 | 300.00 |
| 09/12/23 | Draft, edit, and revise the Reservation of Rights in connection with the Debtor's request to hire The McEnery Company as their broker to market and sell additional properties (4.5); correspond via email with the bankruptcy counsel team about the draft Reservation (0.2); further edit and revise the Reservation (0.5). | WSB | 5.20 | 3,120.00 |
| 09/13/23 | Further edit and revise the Reservation of Rights in connection with the application to retain The McEnery Company (1.2); analyze issues presented by the Reservation and the application with Rick Kuebel (0.5); review previous McEnery appraisals related to this matter (0.4); further edit and revise the Reservation (0.8); further analysis of these issues with Mr. Kuebel (0.2); draft explanatory email to the Committee summarizing the contents of the Reservation and forward it to the Committee for their review and comment (0.6). | WSB | 3.70 | 2,220.00 |
| 09/13/23 | Conference with Committee member regarding real estate sales. | BCK | 0.20 | 120.00 |

Official Committee of Unsecured Creditors                                           Invoice Date: October 31, 2023
File No.: 0107766.00001                                                                  Invoice No.: 1824721
                                                                                                  Page: 9

| | B250 Real Estate | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/14/23 | Review and analyze The McEnery Company's previous appraisals and 2022 real-estate consultant report (1.0); prepare analysis of comparable prices among The McEnery's Company's proposed listing prices for the seven (7) properties identified in the broker-retention motion, the 2022 consultant report, and the appraisals (1.2); finalize the Reservation of Rights and arrange for its filing and service (0.5); analyze these issues with Rick Kuebel and determine strategy for next week's hearing (0.3). | WSB | 3.00 | 1,800.00 |
| 09/14/23 | Receipt and review of commercial committee filing and forward the same (0.4) Correspond /work on UCC comments to McEnery retention (0.5) | OFK | 0.90 | 540.00 |
| 09/15/23 | Receipt and review of BRG report on real estate listing and detailed review of the same (0.5) | OFK | 0.50 | 300.00 |
| 09/15/23 | Receipt and review of Mintz email on McEnery order and work on reservation language (0.4) Email to S. Bryant regarding the same (0.1) | OFK | 0.50 | 300.00 |
| 09/15/23 | Analysis of real estate value data related to sale process. | BCK | 0.40 | 240.00 |
| 09/15/23 | Finalize and e-file the Certificate of Service for the Reservation of Rights in connection with motion to retain The McEnery Company (Doc No. 2483). | AS | 0.40 | 90.00 |
| 09/18/23 | Draft, edit, and revise the proposed order on the TMC retention application (1.2); correspond via email with the bankruptcy counsel team about this revised order (0.2); review the Commercial Committee's revisions to the proposed order (0.1); analyze issues presented by the application and the Commercial Committee's revisions with Rick Kuebel (0.3); further edit and revise the proposed order to reconcile the changes by the Committee and the Commercial Committee (0.6); forward the finalized proposed order to the Debtors for their review and comment (0.1). | WSB | 2.50 | 1,500.00 |
| 09/18/23 | Continued review of BRG real estate value analysis and spreadsheets and prepare for mediation session regarding real estate sale / value process (0.8) Correspond/review BRG spreadsheet (0.3) | OFK | 1.10 | 660.00 |
| 09/18/23 | Work on and correspond on TMC order reservation language. (0.4) | OFK | 0.40 | 240.00 |
| 09/19/23 | Follow-up correspondence on TMC Application and revise reservation language (0.4); Review commercial committee edits (0.4) (NO CHARGE) | OFK | 0.00 | 0.00 |
| 09/19/23 | Review the Commercial Committee's proposed revisions to the proposed order on the TMC retention (0.3); correspond via email with the bankruptcy counsel team about these proposed changes (0.2); further edit and revise the proposed order and recirculate it to the Debtor and Commercial Committee counsel (0.2); confirm with the Debtor and the Commercial Committee that the finalized version of the proposed order is acceptable (0.1). | WSB | 0.80 | 480.00 |
| 09/20/23 | Review the finalized proposed order on the TMC retention application (0.2); review the proposed agenda for tomorrow's omnibus hearing (0.1); correspond via email with Brad Knapp and Rick Kuebel regarding tomorrow's hearing (0.3); prepare for tomorrow's hearing (0.2). | WSB | 0.80 | 480.00 |
| 09/20/23 | Multiple correspondence on agenda/TMC order reservation. (0.4) | OFK | 0.40 | 240.00 |

**B250 Real Estate**

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/21/23 | Correspond via email with Steve Bryant regarding the proposed agreed order on the TMC retention (0.3) | OFK | 0.30 | 180.00 |
| 09/21/23 | Call with real estate expert on TMC listing process and review BRG report on the same (0.6) | OFK | 0.60 | 360.00 |
| 09/21/23 | Correspond via email with the bankruptcy counsel team regarding today's hearing on the TMC Realty retention (0.2); further correspond via email with Rick Kuebel about today's hearing (0.3); review and analyze the Court's orders approving the TMC Realty retention and canceling the hearing (0.2); correspond via email with the Debtors' counsel about the cancellation of the hearing and related issues (0.1). | WSB | 0.80 | 480.00 |
| 09/27/23 | Correspond on real estate value questions. (0.5) | OFK | 0.50 | 300.00 |
| | | | **26.50** | **$15,750.00** |

**B310 Claims Administration and Objections**

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/06/23 | Review and analyze late-filed claims and update claims chart with this information. | AS | 2.00 | 450.00 |
| 09/15/23 | Review additional motions to late file claims. | BCK | 0.30 | 180.00 |
| 09/21/23 | Conference with state court counsel regarding deceased claimant (0.2); review claim related to deceased claimant (0.2); conference with counsel for deceased claimant regarding next steps with claim (0.2); conference with M. Mintz regarding deceased claimant issues (0.1). | BCK | 0.70 | 420.00 |
| 09/21/23 | Confer regarding claim/claimant succession issue (0.4) | OFK | 0.40 | 240.00 |
| 09/25/23 | Review amended Hancock Whitney claim (0.2); review additional late claim motion (0.2). | BCK | 0.40 | 240.00 |
| 09/27/23 | Analysis of alternative service options for returned survivor service. | BCK | 0.60 | 360.00 |
| | | | **4.40** | **$1,890.00** |

**B320 Plan and Disclosure Statement**

| | | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/01/23 | Continue analyzing the Debtor's proposed plan and identify key issues in the plan for further review. | WSB | 0.40 | 240.00 |
| 09/05/23 | Conference with Debtor team regarding pending matters and plan mediation (0.5); attend Committee meeting regarding next steps in mediation process (1.2); continued analysis of draft plan (0.8). | BCK | 2.50 | 1,500.00 |
| 09/05/23 | Continue review and analysis of proposed plan (0.3); analyze issues presented by the plan and the status of the mediation (0.4). | WSB | 0.70 | 420.00 |
| 09/06/23 | Continue analyzing the Debtors' recently-provided draft plan and identify key plan-related issues for further review and discussion. | WSB | 0.20 | 120.00 |
| 09/06/23 | Review authorities related to Chapter 11 plan gate keeping provisions (0.5); analysis of additional Chapter 11 plans in abuse cases to evaluate draft plan provided by Debtor (2.9). | BCK | 3.40 | 2,040.00 |
| 09/06/23 | Correspond with B. Knapp and UCC Chair on status of non-monetary plan provisions and the ANO redline. (0.3) | OFK | 0.30 | 180.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 31, 2023
Invoice No.: 1824721
Page: 11

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/07/23 | Continue reviewing Chapter 11 plans from various abuse cases related to review of draft Debtor plan. | BCK | 2.30 | 1,380.00 |
| 09/07/23 | Correspond via email with Brad Knapp regarding additional issues related to the proposed plan. | WSB | 0.10 | 60.00 |
| 09/08/23 | Correspond via email with Brad Knapp regarding Debtors' non-monetary plan provisions. | WSB | 0.10 | 60.00 |
| 09/08/23 | Conference with E. Futrell regarding next steps with non-monetary policies (0.2); continue reviewing comparable Chapter 11 plans (0.6). | BCK | 0.80 | 480.00 |
| 09/11/23 | Review plan mediation information requests from BRG (0.1); continue review of proposed Chapter 11 plan (0.5). | BCK | 0.60 | 360.00 |
| 09/11/23 | Conduct further legal research related to contra non valentum defense in sexual abuse cases in connection with drafting of memorandum related to issues surrounding upcoming filing deadline for claims. | PCL | 5.50 | 3,300.00 |
| 09/12/23 | Conduct legal research related to contra non valentum defense in sexual abuse cases in preparation for drafting of memorandum related to issues surrounding upcoming filing deadline for claims. | PCL | 6.00 | 3,600.00 |
| 09/12/23 | Conference with Debtor's counsel regarding next steps in plan mediation process (0.5); continued analysis of plan of reorganization (0.3). | BCK | 0.80 | 480.00 |
| 09/13/23 | Attend extended meeting with BRG regarding financial developments and prepare for the response to the Debtor's anticipated financial counter. | WSB | 1.10 | 660.00 |
| 09/13/23 | Conference with BRG team regarding pending diligence items and preparations for next plan mediation session (1.1); continued analysis of plan of reorganization (0.6). | BCK | 1.70 | 1,020.00 |
| 09/13/23 | Correspond regarding 10/5 mediation session and non-monetary plan provisions (0.4) Correspond regarding claim value with state court counsel (0.5) | OFK | 0.90 | 540.00 |
| 09/14/23 | Work on claims value / ability to pay mediation preparation (1.4) | OFK | 1.40 | 840.00 |
| 09/15/23 | Correspond on delivery on non-monetary redline (0.2) Correspond with state court counsel on Parish demands. (0.4) | OFK | 0.60 | 360.00 |
| 09/18/23 | Conduct legal research related to contra non valentum defense in sexual abuse cases in connection with drafting of memorandum related to issues surrounding upcoming filing deadline for claims and conference with counsel to discuss the same. | PCL | 2.80 | 1,680.00 |
| 09/19/23 | Continued to conduct legal research related to contra non valentum defense in sexual abuse cases in connection with drafting of memorandum related to issues surrounding upcoming filing deadline for claims and conference with counsel to discuss the same. | PCL | 2.50 | 1,500.00 |
| 09/19/23 | Conference with Debtor's counsel regarding next steps in mediation process (0.5); analysis of attendance issues for next mediation session (0.2). | BCK | 0.70 | 420.00 |
| 09/19/23 | Correspond on non-monetary redline status (0.2) | OFK | 0.20 | 120.00 |
| 09/20/23 | Continue to conduct legal research related to contra non valentum defense in sexual abuse cases in connection with drafting of memorandum related to issues surrounding upcoming filing deadline for claims and conference with counsel to discuss the same. | PCL | 3.00 | 1,800.00 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/20/23 | Correspond via email with bankruptcy co-counsel regarding the forthcoming mediation, claim values, and asset issues (0.5) | OFK | 0.50 | 300.00 |
| 09/20/23 | Continue reviewing supplemental document productions from Archdiocese related to plan mediation process. | BCK | 1.40 | 840.00 |
| 09/21/23 | Continue reviewing supplemental document productions from Debtor related to plan mediation. | BCK | 1.40 | 840.00 |
| 09/21/23 | Work on mediation /asset value liability to pay research and prepare for mediation. (1.5) | OFK | 1.50 | 900.00 |
| 09/21/23 | Continued to conduct legal research related to contra non valentum defense in sexual abuse cases in connection with drafting of memorandum related to issues surrounding upcoming filing deadline for claims and conference with counsel to discuss the same. | PCL | 2.50 | 1,500.00 |
| 09/22/23 | Continued to conduct legal research related to contra non valentum defense in sexual abuse cases in connection with drafting of memorandum related to issues surrounding upcoming filing deadline for claims and conference with counsel to discuss the same. | PCL | 2.70 | 1,620.00 |
| 09/22/23 | Receipt and review of Mintz letter on mediation and correspond regarding same with co-counsel and UCC. | OFK | 0.40 | 240.00 |
| 09/22/23 | Review counteroffer from Debtor for plan mediation (0.2); analysis of next steps in addressing counteroffer (0.5); correspondence with Committee regarding offer (0.2). | BCK | 0.90 | 540.00 |
| 09/22/23 | Review and analyze the Debtor's mediation counter (0.1); correspond via email with the bankruptcy counsel team about this matter (0.1). | WSB | 0.20 | 120.00 |
| 09/25/23 | Correspond via email with the bankruptcy counsel team regarding the Debtor's monetary counter (0.2); review and analyze the counter's details (0.2); attend today's strategy call with the bankruptcy counsel team to address Debtor's counter offer (1.0). | WSB | 1.40 | 840.00 |
| 09/25/23 | Conference with J. Stang, A. Caine, R. Kuebel, and S. Bryant regarding Debtor counteroffer and mediation next steps (1.0); conference with Committee chair regarding settlement offer and mediation (0.9); analysis of insurance component of settlement offer (0.2); correspondence with BRG regarding additional analysis for upcoming plan mediation (0.2). | BCK | 2.30 | 1,380.00 |
| 09/25/23 | Prepare for and participate in UCC call regarding mediation offer, response and plan / claim issues. (1.2) | OFK | 1.20 | 720.00 |
| 09/26/23 | Prepare for and participate in call with ANO counsel on mediation offer and upcoming session (1.0) Correspond on non-monetary plan provision redline (0.4) | OFK | 1.40 | 840.00 |
| 09/26/23 | Attend today's Committee call to address the status of the mediation and the Debtor's responses. | WSB | 1.40 | 840.00 |
| 09/26/23 | Analyze with the bankruptcy counsel team various matters in connection with the mediation, the Debtor's response, and other issues (0.3); extended telephone conference with the Debtor's counsel to address these matters (0.7) | WSB | 1.00 | 600.00 |

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/26/23 | Conference with M. Mintz, S. Oppenheim, and Committee professionals regarding mediation next steps (0.8); attend Committee meeting regarding next steps in mediation process (1.4); review revisions to non-monetary provisions for plan mediation (0.8); analysis of bankruptcy plan revisions in other diocese bankruptcies (1.1); continue preparing for next mediation session (0.5). | BCK | 4.60 | 2,760.00 |
| 09/27/23 | Continued analysis of non-monetary plan provisions. | BCK | 1.10 | 660.00 |
| 09/27/23 | Review and analyze the transaction documents on the NDHS/SAG sale to determine the sale's impact on the Debtor's ability to pay (0.8); correspond via email with BRG about this matter (0.4); analyze issues related to the Debtor's ability to pay with Rick Kuebel, as well as the impact of the NDHS/SAG sale, the Howard Avenue sale, and the forthcoming sales of real property by The McEnery Company (0.5); further analyze these issues in order to prepare a formal ability-to-pay analysis in anticipation of next week's meeting (0.2). | WSB | 1.90 | 1,140.00 |
| 09/27/23 | Conduct legal research related to Contra Non Valentum and development of legal memorandum related to same in connection with potential state court suits. | PCL | 4.60 | 2,760.00 |
| 09/27/23 | Correspond regarding non-monetary redline issues (0.3) | OFK | 0.30 | 180.00 |
| 09/28/23 | Continued work on asset due diligence ability to pay ahead of mediation and correspond on real estate value / sale process questions. (1.0) Correspond with BRG regarding FEMA notice (0.2) | OFK | 1.20 | 720.00 |
| 09/28/23 | Correspond via email with bankruptcy co-counsel regarding the Debtors' redline of the non-monetary plan provisions (0.7) | OFK | 0.70 | 420.00 |
| 09/28/23 | Continued analysis of non-monetary revisions (0.4); analysis of additional document productions for plan mediation (1.1); analysis of GOSHEP issues related to mediation process (0.2); continued analysis of monetary counter (0.2). | BCK | 1.90 | 1,140.00 |
| 09/28/23 | Correspond via email with the BRG team about the Debtor's cash position following the NDHS/SAG sale (0.1); forward this data to the bankruptcy counsel team for their review and comment (0.1). | WSB | 0.20 | 120.00 |
| 09/29/23 | Further review the Debtor's current cash position analysis and forward it to the bankruptcy counsel team for their review and comment (0.2); analyze the Debtor's proposed revisions to the non-monetary provisions with the bankruptcy counsel team and further prepare for next week's mediation session (1.0). | WSB | 1.20 | 720.00 |
| 09/29/23 | Analysis of non-monetary policy revisions and next steps for non-monetary mediation (1.0); analysis of additional financial productions in preparation for financial meeting (0.7). | BCK | 1.70 | 1,020.00 |
| 09/29/23 | Prepare for and participate in call to review non-monetary plan provision redline from ANO and prepare for mediation session. (1.2) | OFK | 1.20 | 720.00 |
| | | | **79.40** | **$47,640.00** |

**TOTAL FEES**                                                        **$133,065.00**

Case 20-10846 Doc 2592-14 Filed 10/27/23 Entered 10/27/23 21:04:41 Exhibit 14 (Teets) Interim Page 104 of 133

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: October 31, 2023
Invoice No.:  1824721
Page:  14

## TIMEKEEPER SUMMARY:

### B110    Case Administration

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 2.20 | $1,320.00 |
| W.S. Bryant | Partner | $600.00 | 1.00 | $600.00 |
| | | | **3.20** | **$1,920.00** |

### B120    Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 2.20 | $1,320.00 |
| O. F. Kuebel | Partner | $600.00 | 5.40 | $3,240.00 |
| | | | **7.60** | **$4,560.00** |

### B140    Relief from Stay/Adequate Protection Proceedings

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 25.20 | $15,120.00 |
| O. F. Kuebel | Partner | $600.00 | 15.30 | $9,180.00 |
| S. J. Humeniuk | Senior Counsel | $550.00 | 18.60 | $10,230.00 |
| A. St. Mary | Paralegal | $225.00 | 10.80 | $2,430.00 |
| | | | **69.90** | **$36,960.00** |

### B150    Meetings & Communications With Creditors

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 8.60 | $5,160.00 |
| O. F. Kuebel | Partner | $600.00 | 7.20 | $4,320.00 |
| W.S. Bryant | Partner | $600.00 | 3.10 | $1,860.00 |
| | | | **18.90** | **$11,340.00** |

### B160    Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| W.S. Bryant | Partner | $600.00 | 17.60 | $10,560.00 |
| | | | **17.60** | **$10,560.00** |

### B190    Other Contested Matters

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.50 | $300.00 |

135174095v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 31, 2023
Invoice No.: 1824721
Page: 15

**B190    Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 2.20 | $1,320.00 |
| P. G. Eisenberg | Partner | $600.00 | 1.30 | $780.00 |
| A. St. Mary | Paralegal | $225.00 | 0.20 | $45.00 |
| | | | **4.20** | **$2,445.00** |

**B250    Real Estate**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 1.50 | $900.00 |
| O. F. Kuebel | Partner | $600.00 | 6.10 | $3,660.00 |
| W.S. Bryant | Partner | $600.00 | 18.50 | $11,100.00 |
| A. St. Mary | Paralegal | $225.00 | 0.40 | $90.00 |
| | | | **26.50** | **$15,750.00** |

**B310    Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 2.00 | $1,200.00 |
| O. F. Kuebel | Partner | $600.00 | 0.40 | $240.00 |
| A. St. Mary | Paralegal | $225.00 | 2.00 | $450.00 |
| | | | **4.40** | **$1,890.00** |

**B320    Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 28.10 | $16,860.00 |
| O. F. Kuebel | Partner | $600.00 | 11.80 | $7,080.00 |
| P.C. Lambert | Partner | $600.00 | 29.60 | $17,760.00 |
| W.S. Bryant | Partner | $600.00 | 9.90 | $5,940.00 |
| | | | **79.40** | **$47,640.00** |

**TIMEKEEPER SUMMARY TOTALS**        **231.70**      **$133,065.00**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | PACER Online Research | 2.40 |
| | Outside Printing | 408.04 |
| | Reveal - Hosting Data | 77.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: October 31, 2023
Invoice No.: 1824721
Page: 16

| DATE | EXPENSES | VALUE |
|---|---|---|
| 08/31/23 | Travel, Hotel 08/31/2023, Lodging in New Orleans | 339.90 |
| 08/31/23 | Transportation Charges 08/31/2023, Baggage Fee for New Orleans travel | 30.00 |
| 08/31/23 | Travel, Taxi/Ride Share 08/31/2023, Uber trips from airport to hotel and back | 84.82 |
| 08/31/23 | Expense of trip of 08/31/2023, Parking at airport while traveling | 38.00 |
| 08/31/23 | Meals 08/31/2023, Breakfast, lunch and dinner meals while traveling to New Orleans | 86.98 |
| 09/25/23 | Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 7959599891 | 161.90 |
| 09/25/23 | Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 0853429042 | 35.00 |
| 09/25/23 | Transportation Charges 08312023 24514, Frosch International Travel, Inc., Bryant William Steven 2487394321 | 88.98 |
| | TOTAL EXPENSES | $1,353.02 |

**TOTAL FEES**                                                                        **$133,065.00**

**TOTAL EXPENSES**                                                                  **$1,353.02**

**TOTAL FEES AND EXPENSES**                                              **$134,418.02**

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction
Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction
RedactionRedactionRedaction
Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

135174095v.1



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone:  (504) 558-5100
Fax:  (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

October 31, 2023
Invoice No.:  1824721

---

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through September 30, 2023

File Number:   0107766.00001
RE:      Bankruptcy of the Archdiocese of New Orleans

Total Fees ............................................................................................................................................ $133,065.00

Total Expenses ................................................................................................................................... $1,353.02

Total Due this Statement..................................................................................................................... $134,418.02

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction RedactionRedactionRedaction Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.  Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

135174095v.1

Case 20-10846 Doc 2692-14 Filed 12/27/23 Entered 12/27/23 21:04:41 Exhibit 14 (Tenth Interim Page 108 of 133

# IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br>Debtor. [1] | **Case No. 20-10846**<br><br>**Section "A"**<br><br>**Chapter 11**<br><br>**Objection Deadline: December 13, 2023** |

## MONTHLY FEE AND EXPENSE STATEMENT OF LOCKE LORD LLP
## FOR OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Locke Lord LLP ("Locke Lord"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from October 1, 2023 through October 31, 2023 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.     A summary of the services rendered by Locke Lord to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.     A listing of Locke Lord attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper,

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

is attached hereto as **Exhibit B**.

4.        A summary of expenses incurred by Locke Lord during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.        The detailed time records of Locke Lord for the Statement Period are attached hereto as **Exhibit D**.

6.        In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.        As of the date hereof, Locke Lord has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $4,445,484.19.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.        The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| October 1, 2023 to October 31, 2023 | |
|---|---|
| Fees (at standard rates): | $150,215.00 |
| (Reduction due to reduced rates) | ($51,655.00) |
| (Further voluntary reductions) | ($780.00) |
| Fees (After all reductions): | $97,780.00 |
| Disbursements | $812.38 |
| **Total** | **$98,592.38** |

**VOLUNTARY REDUCTIONS**

9.        In this Statement Period, Locke Lord made certain voluntary reductions on its invoice. These reductions total $780.00 and 1.30 billable hours not charged during the Statement Period. These entries are marked as "No Charge." An entry identified as "No Charge" is not being billed — although the time expended for this uncharged amount does appear.

2

## NOTICE AND OBJECTION PROCEDURES

10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before December 13, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Locke Lord on an interim basis the total amount of **$79,036.38**. This figure consists of (a) $78,224.00 in fees for time incurred, which represents eighty percent (80%) of Locke Lord's total fees of $97,780.00 for the Statement Period, and (b) $812.38 in expenses disbursed, which represents one hundred percent

(100%) of Locke Lord's total expenses incurred during the Statement Period.

13.    To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: November 29, 2023.                    Respectfully submitted,

                                                    Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Locke Lord LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: bknapp@lockelord.com
            rkuebel@lockelord.com
-and-

*/s/ W. Steven Bryant*
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No. 32913
Locke Lord LLP
600 Congress Avenue, Ste. 2200
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: sbryant@lockelord.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

# EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|-----------|-------------------------|------------------------------------------|-----------------------------------------|
| B110 | CASE ADMINISTRATION | 4.00 | $2,400.00 |
| B130 | ASSET DISPOSITION | 17.90 | $10,740.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 39.10 | $20,455.00 |
| B150 | MEETING AND COMMUNICATION WITH CREDITORS | 17.90 | $10,327.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4.80 | $2,880.00 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 0.20 | $120.00 |
| B250 | REAL ESTATE | 2.40 | $1,440.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 7.80 | $2,692.50 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 82.00 | $46,725.00 |
| | **TOTAL FEES SOUGHT =** | **176.10** | **$97,780.00** |

**EXHIBIT B**

AMERICA:0107766/00001: 135507951v.2

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

------------------------------  **BILLING PROFESSIONALS**  ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 62.9 | $600.00 | $37,740.00 |
| BCK | Knapp, Brad C. | Partner | 44.5 | $600.00 | $26,700.00 |
| WSB | Bryant, W. Steven | Partner | 27.3 | $600.00 | $16,380.00 |
| PCL | Peyton C. Lambert | Partner | 8.6 | $600.00 | $5,160.00 |
| SJH | Steven J. Humeniuk | Senior Counsel | 13.6 | $550.00 | $7,480.00 |
| AS | St. Mary, Amanda P | Paralegal | 19.2 | $225.00 | $4,320.00 |
| | | | | | |
| | **TOTALS =** | | **176.10** | | **$97,780.00** |

# EXHIBIT C

## EXPENSE SUMMARY
## DURING COMPENSATION PERIOD
## OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Postage | 96.54 |
| | PACER Online Research | 9.80 |
| | Outside Printing | 544.94 |
| 10/11/23 | Trial Transcripts 23-158-1, Janice Russell, Transcript of hearing on 08/30/23 | 41.40 |
| 10/19/23 | Trial Transcripts 23-142-2, Janice Russell, Transcript for hearing on 8/15/23. | 119.70 |
| | **TOTAL EXPENSES** | **$812.38** |

# EXHIBIT D



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

November 15, 2023
Invoice No.: 1828621

Total amount due for the legal fees and expenses rendered in connection with
the referenced matter through October 31, 2023

<u>$98,592.38</u>

| File Number: | 0107766.00001 |
|---|---|
| Re: | Bankruptcy of the Archdiocese of New Orleans |

| | **B110 Case Administration** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/03/23 | Prepare for and participate in weekly call with Debtor (0.7) | OFK | 0.70 | 420.00 |
| 10/10/23 | Prepare for and participate in weekly debtor call. | OFK | 0.60 | 360.00 |
| 10/10/23 | Briefly participate in today's standing call with the Debtor's counsel to address various outstanding issues. | WSB | 0.40 | 240.00 |
| 10/18/23 | Prepare for and participate in weekly call with ANO (0.6) | OFK | 0.60 | 360.00 |
| 10/24/23 | Participate in weekly ANO call with debtor counsel (0.5) | OFK | 0.50 | 300.00 |
| 10/24/23 | Attend today's weekly call with the Debtor to address multiple outstanding issues. | WSB | 0.70 | 420.00 |
| 10/31/23 | Attend weekly call with Debtor regarding case status (0.5) | OFK | 0.50 | 300.00 |
| | | | **4.00** | **$2,400.00** |

| | **B130 Asset Disposition** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/09/23 | Correspond via email with the bankruptcy counsel team about the Debtors' proposed sale structure. | WSB | 0.20 | 120.00 |
| 10/10/23 | Review and analyze the Purchase Agreement for the St. Jude Community Center (0.5); correspond via email with Bush Benton about this proposed transaction (0.2); further analyze key issue with Rick Kuebel and begin preparing an issues list (0.4). | WSB | 1.10 | 660.00 |
| 10/10/23 | Review real estate sales and work on response to St. Jude Community Center sale (0.7) | OFK | 0.70 | 420.00 |

Atlanta ♦ Austin ♦ Boston ♦ Chicago ♦ Cincinnati ♦ Dallas ♦ Hartford ♦ Hong Kong ♦ Houston ♦ London ♦ Los Angeles ♦ Miami ♦ Princeton ♦ New Orleans ♦ New York ♦ Providence ♦ San Francisco ♦ Stamford ♦ Washington DC ♦ West Palm Beach

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 15, 2023
Invoice No.: 1828621
Page: 2

| | B130 Asset Disposition | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/11/23 | Correspond with multiple parties regarding Rampart sale motion (0.7) | OFK | 0.70 | 420.00 |
| 10/11/23 | Analyze the proposed agreement to purchase the St. Jude Community Center and compare it to the Howard Avenue transaction (0.8); draft issues list and forward it to Rick Kuebel and Brad Knapp for their review and comment (1.5). | WSB | 2.30 | 1,380.00 |
| 10/12/23 | Further review and analyze the Purchase Agreement regarding the St. Jude Community Center (0.5); send email summarizing key issues with the Purchase Agreement and forward it to the bankruptcy counsel team (0.4); correspond via email with Brooke Altazan (counsel for the Commercial Committee) about this agreement and the proposed sale (0.2). | WSB | 1.10 | 660.00 |
| 10/12/23 | Work on Rampart sale motion comments. (0.4) Call with Commercial Committee regarding Rampart comments (0.4) Receipt and review of Commercial Committee email regarding the same. (0.2) | OFK | 1.00 | 600.00 |
| 10/12/23 | Receipt and review of appraiser email regarding Rampart value. | OFK | 0.30 | 180.00 |
| 10/13/23 | Work on real estate sale (Rampart) issues and objection points (0.7) | OFK | 0.70 | 420.00 |
| 10/16/23 | Outline various concerns and issues to raise with respect to the pending real estate sale and the McEnery report. (0.4) Correspond via email with Steven Bryant about these issues (0.1). | OFK | 0.50 | 300.00 |
| 10/16/23 | Analyze the subsequent McEnery report on the St. Jude Community Center sale (0.6); correspond via email with Rick Kuebel about the sale and related matters (0.1); identify further issues presented by the report (0.3). | WSB | 1.00 | 600.00 |
| 10/17/23 | Further review the McEnery report in preparation for today's call with the Commercial Committee's counsel (0.5); analyze these issues with Rick Kuebel in preparation for today's call (0.5); telephone conference with the Commercial Committee's counsel to address various issues related to the St. Jude Community Center sale (1.0); begin drafting potential joint communication from the Committees to the Debtor regarding the sale (0.3) | WSB | 2.30 | 1,380.00 |
| 10/17/23 | Correspond on objections to Rampart sale with Commercial Committee. (0.5) Finalize outline of sale / PSA objections. (0.5) | OFK | 1.00 | 600.00 |
| 10/18/23 | Correspond regarding Rampart sale PSA revision and review the same (0.4) | OFK | 0.40 | 240.00 |
| 10/18/23 | Correspond via email with the Commercial Committee counsel regarding the Debtor's proposed revisions to the St. Jude Community Center Purchase Agreement (0.1); review and analyze the revised Purchase Agreement (0.4). | WSB | 0.50 | 300.00 |
| 10/20/23 | Correspond on Rampart PSA objection points and continue to outline objection points (0.4) | OFK | 0.40 | 240.00 |
| 10/23/23 | Review correspondence on real estate asset due diligence and pending sale (0.5) | OFK | 0.50 | 300.00 |
| 10/23/23 | Review the Debtor's proposed motion and order approving the sale of the St. Jude Community Center (0.5); draft email to the bankruptcy counsel team identifying the key issues with the proposed sale and proposing a Committee response (0.4). | WSB | 0.90 | 540.00 |
| 10/24/23 | Correspond via email with the Commercial Committee's counsel regarding the sale of the St. Jude Community Center. | WSB | 0.20 | 120.00 |

| **B130 Asset Disposition** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/24/23 Review ANO information on Rampart sale including draft motion and the McEnery memo (0.5) | OFK | 0.50 | 300.00 |
| 10/25/23 Correspond with UCC member counsel on sale process and the potential Committee objection to the Rampart sale (0.5) | OFK | 0.50 | 300.00 |
| 10/26/23 Review with Brad Knapp various issues related to the proposed St. Jude Community Center sale. | WSB | 0.20 | 120.00 |
| 10/30/23 Correspond regarding Rampart sale comments/objection (0.4) | OFK | 0.40 | 240.00 |
| 10/31/23 Call with bankruptcy counsel team on limited objection to Rampart sale (0.5) | OFK | 0.50 | 300.00 |
| | | **17.90** | **$10,740.00** |

| **B140 Relief from Stay/Adequate Protection Proceedings** | ATTY | HOURS | VALUE |
|---|---|---|---|
| 10/09/23 Call from state court counsel regarding lift stay motion question. (0.4) | OFK | 0.40 | 240.00 |
| 10/10/23 Conference with state court counsel regarding stay relief process (0.5); review stay relief template (0.2). | BCK | 0.70 | 420.00 |
| 10/10/23 Correspond with state court counsel on lift stay questions (0.5) | OFK | 0.50 | 300.00 |
| 10/11/23 Conference with state court counsel regarding motion for relief from stay process (0.3); revise stay relief template (0.2). | BCK | 0.50 | 300.00 |
| 10/12/23 Conference with state court counsel regarding stay relief issues. | BCK | 0.40 | 240.00 |
| 10/13/23 Conferences with state court counsel regarding stay relief motions (0.7); review filed stay relief motions (0.4); analysis of evidentiary needs for stay relief hearing (0.6). | BCK | 1.70 | 1,020.00 |
| 10/13/23 Call with state court counsel on lift stay draft (0.5) Call and correspond with additional state court counsel on lift stay pleadings (0.5) | OFK | 1.00 | 600.00 |
| 10/16/23 Review stay relief motions filed by state court counsel (0.8); conference with M. Mintz regarding stay relief motions (0.1); correspondence with state court counsel regarding stay relief (01.). | BCK | 1.00 | 600.00 |
| 10/16/23 Call from state court counsel regarding lift stay motion content and concerns (0.7) Receipt and review of multiple case filings relative to lift stay motion filings filed. (0.4) Follow-up call / emails with state court counsel on lift stay (0.5) Correspond regarding state court counsel lift stay filings (0.4) | OFK | 2.00 | 1,200.00 |
| 10/16/23 Extended meeting with creditor attorney R. Stetter regarding the motion-for-relief process, the applicable filing deadline, and the requirements for a notice of hearing and certificate of service. | AS | 2.00 | 450.00 |
| 10/17/23 Analysis of multiple stay-relief filings (1.5); conference with state court counsel regarding stay relief (0.3). | BCK | 1.80 | 1,080.00 |
| 10/17/23 Receipt and review of multiple pleadings and related correspondence on lift stay filings (0.7) | OFK | 0.70 | 420.00 |
| 10/18/23 Multiple correspondence with state court counsel related to and review of lift stay motions. (0.5) | OFK | 0.50 | 300.00 |
| 10/18/23 Conference with Debtor's counsel regarding lift stay motions and next steps (0.5); analysis of filed lift stay motions (1.1). | BCK | 1.60 | 960.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 15, 2023
Invoice No.: 1828621
Page: 4

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/18/23 | Draft tracker memorandum listing all motions for relief filed by creditors (2.0); review motion-for-relief pleadings and forward to the bankruptcy-counsel team for their review (0.6); email correspondence to B. Knapp, A. Caine regarding same (0.2). | AS | 2.80 | 630.00 |
| 10/18/23 | Exchange correspondence with B. Knapp concerning research relating to potential relief from stay stipulation. | SJH | 0.20 | 110.00 |
| 10/19/23 | Further update and revise motion-for-relief tracker memorandum listing all defendants (0.5); correspond with B. Knapp regarding same (0.1) | AS | 0.60 | 135.00 |
| 10/19/23 | Continued analysis of legal issues for stay relief motion. | BCK | 0.50 | 300.00 |
| 10/19/23 | Review UCC joinder on lift stay (0.2) | OFK | 0.20 | 120.00 |
| 10/20/23 | Continued analysis of lift stay motions. | BCK | 0.50 | 300.00 |
| 10/23/23 | Correspond with bankruptcy counsel team regarding lift-stay motion practice. (0.3) | OFK | 0.30 | 180.00 |
| 10/23/23 | Continue to perform legal research concerning section 108(c) issues related to potential automatic stay stipulation. | SJH | 2.50 | 1,375.00 |
| 10/24/23 | Continue researching various issues under section 108(c) related to the potential automatic stay stipulation. | SJH | 2.60 | 1,430.00 |
| 10/24/23 | Analysis of stay-relief hearing strategy issues. | BCK | 0.40 | 240.00 |
| 10/25/23 | Revise brief in support of stay relief. | BCK | 0.40 | 240.00 |
| 10/25/23 | Continue to perform legal research concerning section 108(c) issues related to potential automatic stay stipulation (1.9); draft detailed email memorandum to B. Knapp setting forth research findings, conclusions, and analysis (2.2). | SJH | 4.10 | 2,255.00 |
| 10/25/23 | Multiple correspondence on lift-stay joinder with Mr. Caine and state court counsel. (0.5) | OFK | 0.50 | 300.00 |
| 10/26/23 | Correspond via email with state-court counsel regarding further lift-stay questions (0.3) | OFK | 0.30 | 180.00 |
| 10/26/23 | Confer with B. Knapp concerning additional section 108(c) research. | SJH | 0.10 | 55.00 |
| 10/26/23 | Analysis of section 108 issues and authorities related to stay relief motion (0.8); analysis of hearing strategy to prepare for stay relief hearings (0.3). | BCK | 1.10 | 660.00 |
| 10/27/23 | Review additional briefs filed regarding stay relief (0.6); revise committee joinder for stay relief motion (0.2); continued preparations for stay relief hearing (0.5). | BCK | 1.30 | 780.00 |
| 10/27/23 | Finalize and e-file Joinder in Motions for Limited Relief from Automatic Stay (Doc. 2605) (0.6); draft and /e-file related certificate of service (0.2). | AS | 0.80 | 180.00 |
| 10/27/23 | Correspond on lift-stay joinder / hearing with state court counsel. (0.5) | OFK | 0.50 | 300.00 |
| 10/30/23 | Conference with state court counsel regarding stay relief hearing. | BCK | 0.30 | 180.00 |
| 10/31/23 | Conduct further legal research concerning procedural devices for including stay of third-party actions in connection with potential stay-relief stipulation. | SJH | 4.10 | 2,255.00 |
| 10/31/23 | Analysis of hearing strategy for lift-stay hearing. | BCK | 0.20 | 120.00 |

| | **B140 Relief from Stay/Adequate Protection Proceedings** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| | | | 39.10 | $20,455.00 |

| | **B150 Meetings & Communications with Creditors** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|---|
| 10/02/23 | Correspond with UCC member counsel regarding case filings and UCC agenda and mediation meeting. (0.5) | OFK | 0.50 | 300.00 |
| 10/02/23 | Correspondence with Committee regarding upcoming meetings. | BCK | 0.20 | 120.00 |
| 10/02/23 | Revise Rule 2019 letter to state court counsel for multiple claimants. | BCK | 0.30 | 180.00 |
| 10/03/23 | Review docket for law firms that represent multiple claimants who have not filed Rule 2019 statements in preparation for sending representation letters to these firms. | AS | 1.10 | 247.50 |
| 10/03/23 | Correspond with state court counsel regarding case status and related matters (0.3) | OFK | 0.30 | 180.00 |
| 10/05/23 | Meet with UCC after mediation (0.5) | OFK | 0.50 | 300.00 |
| 10/05/23 | Conference with pro se survivor regarding case status. | BCK | 0.40 | 240.00 |
| 10/09/23 | Draft Committee meeting agenda (0.2); correspondence with Committee regarding meeting (0.1). | BCK | 0.30 | 180.00 |
| 10/09/23 | Receipt and review of information request from state court counsel and call regarding same (0.7) Forward request to bankruptcy counsel team (0.1) Receipt and review of state court counsel email (0.2) | OFK | 1.00 | 600.00 |
| 10/10/23 | Prepare for today's UCC meeting (0.4); participate in UCC meeting and report to UCC on mediation session (0.9) | OFK | 1.30 | 780.00 |
| 10/10/23 | Attend today's Committee meeting to address the Debtor's most recent financial presentation and mediation and various other matters. | WSB | 0.90 | 540.00 |
| 10/10/23 | Conferences with multiple pro se claimants regarding case status. | BCK | 0.60 | 360.00 |
| 10/10/23 | Attend Committee meeting regarding plan mediation next steps. | BCK | 0.90 | 540.00 |
| 10/11/23 | Conferences with multiple pro se claimants regarding case status. | BCK | 0.70 | 420.00 |
| 10/11/23 | Call with state court counsel on mediation status. (0.7) | OFK | 0.70 | 420.00 |
| 10/12/23 | Conferences with multiple pro se claimants regarding case status. | BCK | 0.60 | 360.00 |
| 10/16/23 | Correspondence with Committee regarding case updates. | BCK | 0.20 | 120.00 |
| 10/17/23 | Conference with Committee member regarding next steps in case. | BCK | 0.10 | 60.00 |
| 10/23/23 | Draft the agenda for tomorrow's Committee meeting (0.3); forward the draft agenda to the bankruptcy counsel team for their review and comment (0.1); send the agenda and a covering email to the Committee announcing tomorrow's Committee meeting (0.1). | WSB | 0.50 | 300.00 |
| 10/23/23 | Conference with pro se claimant regarding case status. | BCK | 0.30 | 180.00 |
| 10/23/23 | Telephone conference with state court counsel for UCC member regarding claim value and mediation / plan settlement contributions. (0.7) | OFK | 0.70 | 420.00 |
| 10/24/23 | Prepare for and provide report to UCC at UCC member / counsel meeting (1.5) | OFK | 1.50 | 900.00 |

| | **B150 Meetings & Communications with Creditors** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/24/23 | Host today's weekly Committee call and address various outstanding matters, including the St. Jude Community sale, mediation status, and the lift-stay motions. | WSB | 1.50 | 900.00 |
| 10/30/23 | Prepare for and participate in case status update call with claimant /survivor (0.5) | OFK | 0.50 | 300.00 |
| 10/30/23 | Conference with multiple pro se claimants regarding case status and next steps (0.9); correspondence with Committee regarding case updates (0.2). | BCK | 1.10 | 660.00 |
| 10/31/23 | Prepare for and provide case update to claimant /survivor (non-UCC) (1.2) | OFK | 1.20 | 720.00 |
| | | | **17.90** | **$10,327.50** |

| | **B160 Fee/Employment Applications** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/30/23 | Draft the September 2023 monthly fee statement for Locke Lord (1.3); correspond via email with Amanda St. Mary about the preparation of these statements (0.2); further edit and revise Locke Lord's statement (0.4). | WSB | 1.90 | 1,140.00 |
| 10/31/23 | Draft, edit, and revise the Locke Lord monthly fee statement for September 2023 (1.3); draft, edit, and revise the Actuarial Value monthly fee statement for September 2023 (0.7); draft, edit, and revise the Zobrio monthly fee statement for September 2023 (0.1); finalize the Locke Lord and Actuarial value monthly fee statements (0.6); forward the finalized monthly fee statements and a brief description of the comment to the Committee chair for her review and comment (0.1); forward the monthly fee statements to the required notice parties and the U.S. trustee (0.1). | WSB | 2.90 | 1,740.00 |
| | | | **4.80** | **$2,880.00** |

| | **B220 Employee Benefits/Pensions** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/31/23 | Review information needs related to benefits liabilities. | BCK | 0.20 | 120.00 |
| | | | **0.20** | **$120.00** |

| | **B250 Real Estate** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/06/23 | Analysis of additional detail on real estate sale offer. | BCK | 0.10 | 60.00 |
| 10/12/23 | Analysis of Our Lady of Lourdes real estate issues and publicly available documentation (1.2); correspondence with M. Mintz and D. Draper regarding Our Lady of Lourdes sale (0.2). | BCK | 1.40 | 840.00 |
| 10/13/23 | Analysis of Christopher Homes financial issues. | BCK | 0.30 | 180.00 |
| 10/27/23 | Review information regarding Our Lady of Lourdes real estate transaction. | BCK | 0.40 | 240.00 |
| 10/27/23 | Forward Lourdes sale info to BRG team. | OFK | 0.20 | 120.00 |
| | | | **2.40** | **$1,440.00** |

| **B310 Claims Administration and Objections** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 10/10/23 | Review and analyze additional late-filed claim statements and update claims summary chart with survivor information. | AS | 2.00 | 450.00 |
| 10/12/23 | Review additional late-filed claim statements and update claims summary chart with survivor information. | AS | 1.00 | 225.00 |
| 10/17/23 | Reviewing claimant list for survivors represented by the Arata firm (0.2); email correspondence to B. Knapp regarding same (0.1). | AS | 0.30 | 67.50 |
| 10/26/23 | Correspond via email and participate in extended analysis with state court counsel of multiple claim-value issues. (1.5) | OFK | 1.50 | 900.00 |
| 10/27/23 | Call with state court counsel on claim value issues. (1.0) | OFK | 1.00 | 600.00 |
| 10/30/23 | Review claim statements and updating claims summary chart with survivor information. | AS | 2.00 | 450.00 |
| | | | **7.80** | **$2,692.50** |

| **B320 Plan and Disclosure Statement** | **ATTY** | **HOURS** | **VALUE** |
|---|---|---|---|
| 10/02/23 | Read ANO redline of non-monetary plan provisions regarding the proposed consultant and Youth Protection Advisor (1.0) | OFK | 1.00 | 600.00 |
| 10/02/23 | Prepare for meeting with the BRG team regarding the financial feasibility review (0.5); participate in meeting with BRG team regarding asset analysis and financial feasibility review in advance of mediation session (1.0) | OFK | 1.50 | 900.00 |
| 10/02/23 | Analyze with Rick Kuebel various issues related to the Debtor's ability to pay in preparation for Thursday's mediation session (0.2); attend preparation meeting with BRG and the bankruptcy counsel team in advance of Thursday's mediation session (1.0); identify key documents for use at the mediation session (0.4) and correspond via email with Brad Knapp about this matter (0.1) | WSB | 1.70 | 1,020.00 |
| 10/02/23 | Correspondence with Committee chair regarding upcoming financial mediation session (0.2); conference with BRG team regarding preparations for financial mediation (1.0); review additional financial productions related to mediation session (1.4). | BCK | 2.60 | 1,560.00 |
| 10/03/23 | Correspond via email with Brad Knapp about the preparations for Thursday's mediation session (0.1); review the financial documents and related information in preparation for Thursday mediation (0.3). | WSB | 0.40 | 240.00 |
| 10/03/23 | Conference with Debtor counsel regarding upcoming mediation session (0.4); continue reviewing financial productions in preparation for plan mediation session (1.5). | BCK | 1.90 | 1,140.00 |
| 10/03/23 | Identify and organize key documents for counsel to use during the upcoming mediation. | AS | 4.00 | 900.00 |
| 10/03/23 | Review financial and real estate information provided by ANO to BRG to prepare for mediation. (0.8) | OFK | 0.80 | 480.00 |
| 10/04/23 | Meet with BRG team and prepare for mediation session on economic feasibility, ability to pay and asset valuations (2.6) Work on prep for non-monetary plan provisions / mediation session (1.0) | OFK | 3.60 | 2,160.00 |
| 10/04/23 | Continue identifying critical documents for use during mediation session (2.0); prepare binders for counsel to use during the mediation (0.6). | AS | 2.60 | 585.00 |

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 15, 2023
Invoice No.: 1828621
Page: 8

| | **B320 Plan and Disclosure Statement** | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/04/23 | Conference with state court counsel regarding financial mediation issues (0.3); continue reviewing financial documents related to mediation (1.4); conference with BRG team to prepare for plan mediation (2.0). | BCK | 3.70 | 2,220.00 |
| 10/05/23 | Continue preparing for plan mediation session (1.4); attend plan mediation regarding financial presentation and economic feasibility (6.5); attend mediation session on non-monetary and child-protection provisions (1.0); review issues related to today's mediation with Steven Bryant (0.2). | BCK | 9.10 | 5,460.00 |
| 10/05/23 | Prepare for today's mediation session and financial presentation by reviewing key documents and other financial disclosures (0.4); attend a portion of today's financial presentation and participate in the mediation process via Zoom (5.0); participate in the mediation session on the non-monetary plan provisions (1.0); analyze with Brad Knapp various issues presented during today's sessions (0.2). | WSB | 6.60 | 3,960.00 |
| 10/05/23 | Prepare for ANO mediation session on economic feasibility presentation and discussion of non-monetary plan provisions. (0.6) Participate in mediation session with ANO, Linscott, CRI and BRG on economic feasibility presentation (6.5) Participate in mediation session on non-monetary, child protection plan provisions (1.0) | OFK | 8.10 | 4,860.00 |
| 10/06/23 | Work on redline on non-monetary plan provisions. (1.0) | OFK | 1.00 | 600.00 |
| 10/06/23 | Correspond with BRG on financial risk follow-up discussions (0.5) | OFK | 0.50 | 300.00 |
| 10/06/23 | Continued development of authority related to contra non valentum and prescriptive period applicable to abuse claims and conference with counsel related to the same. | PCL | 2.80 | 1,680.00 |
| 10/09/23 | Continued work on redline/revision of non-monetary plan provisions and discuss with UCC member counsel (1.2) | OFK | 1.20 | 720.00 |
| 10/09/23 | Conference with BRG Team regarding status of document and information requests following last mediation session (0.5); continue reviewing non-monetaries for revision needs (0.6). | BCK | 1.10 | 660.00 |
| 10/09/23 | Prepare for and participate in meeting with BRG team to review financial mediation session of ANO Apostolates (0.5); identify additional financial information requests to the Debtor (0.5) | OFK | 1.00 | 600.00 |
| 10/10/23 | Conference with BRG regarding information needs and next mediation session (0.5); conference with Debtor counsel regarding plan mediation next steps (0.4); review information requests for Apostolate financials (0.1); continued review of non-monetary revisions needs (0.4). | BCK | 1.40 | 840.00 |
| 10/10/23 | Review due diligence/financial analysis of the Debtors' and Apostolates' real estate assets (1.2). Prepare for and participate in call with BRG on Apostolate asset review. (1.0) | OFK | 2.20 | 1,320.00 |
| 10/10/23 | Work on non-monetary plan provision redline and discuss with B. Knapp / UCC chair. (0.8) | OFK | 0.80 | 480.00 |
| 10/11/23 | Analyze the Apostolate / Suppressed Parish value real-estate analysis (0.7); correspond with other Committee counsel regarding the same. (0.1) | OFK | 0.80 | 480.00 |
| 10/11/23 | Work on non-monetary plan provision comments / redline (0.5) (NO CHARGE) | OFK | 0.00 | 0.00 |

Official Committee of Unsecured Creditors

File No.: 0107766.00001

Invoice Date: November 15, 2023

Invoice No.: 1828621

Page: 9

| | B320 Plan and Disclosure Statement | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/12/23 | Prepare for and participate in call and research regarding Suppressed Parish / Christopher Homes asset valuation. (1.8) Correspond regarding the same with BRG. (0.4) | OFK | 2.20 | 1,320.00 |
| 10/12/23 | Continued analysis of non-monetary plan provisions. | BCK | 0.40 | 240.00 |
| 10/13/23 | Work on non-monetary plan provision redline. (0.8) | OFK | 0.80 | 480.00 |
| 10/16/23 | Work on non-monetary plan provisions. (1.0) | OFK | 1.00 | 600.00 |
| 10/18/23 | Continued work on non-monetary plan provisions and outline "bill of right" to protect process for survivors who come forward to ANO. (0.8) | OFK | 0.80 | 480.00 |
| 10/19/23 | Continued work on non-monetary plan provision (0.8) (NO CHARGE) | OFK | 0.00 | 0.00 |
| 10/20/23 | Continued work on non-monetary plan provisions (0.6) Call to Mr. Stang regarding third party releases. (0.2) | OFK | 0.80 | 480.00 |
| 10/23/23 | Work on plan mediation / strategy and discuss the same with Mr. Stang. (0.8) | OFK | 0.80 | 480.00 |
| 10/23/23 | Analysis of latest information exchanges for plan mediation. | BCK | 0.50 | 300.00 |
| 10/25/23 | Correspond via email with BRG regarding its financial model and asset due diligence that may be used in connection with plan mediation (0.7) | OFK | 0.70 | 420.00 |
| 10/26/23 | Receipt and review of decision regarding Blank Rome insurance action. (0.3) Correspond regarding UCC joinder. (0.2) Correspond regarding insurance matrix. (0.4) | OFK | 0.90 | 540.00 |
| 10/26/23 | Correspond with BRG team on asset analysis / financial projections for ANO (0.4) | OFK | 0.40 | 240.00 |
| 10/27/23 | Prepare for and participate in call with BRG team on asset valuation / financial modeling (1.0) Forward Lourdes sale info to BRG team. (0.2) | OFK | 1.00 | 600.00 |
| 10/27/23 | Conference with BRG team regarding information needs and information exchange status for upcoming mediation session. | BCK | 0.70 | 420.00 |
| 10/30/23 | Analysis of parish closure and merger information and potential real estate issues related to parish closure. | BCK | 1.20 | 720.00 |
| 10/30/23 | Analysis of next steps for non-monetary plan provision revisions. | BCK | 0.40 | 240.00 |
| 10/30/23 | Multiple emails with BRG team and detail review of parish closure list and related analysis. (1.5) | OFK | 1.50 | 900.00 |
| 10/31/23 | Further review and analyze BRG asset value/financial model questions (0.7) | OFK | 0.70 | 420.00 |
| 10/31/23 | Continued development of authority related to contra non valentum and prescriptive period applicable to abuse claims and conference with counsel related to the same. | PCL | 5.80 | 3,480.00 |
| 10/31/23 | Conference with Debtor's counsel regarding document issues for mediation process (0.4); begin preparing documents related to Debtor information request (0.3); review additional information exchanged for mediation (0.3). | BCK | 1.00 | 600.00 |
| | | | 82.00 | $46,725.00 |

**TOTAL FEES** $97,780.00

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 15, 2023
Invoice No.: 1828621
Page: 10

## TIMEKEEPER SUMMARY:

### B110    Case Administration

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 2.90 | $1,740.00 |
| W.S. Bryant | Partner | $600.00 | 1.10 | $660.00 |
| | | | **4.00** | **$2,400.00** |

### B130    Asset Disposition

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 8.10 | $4,860.00 |
| W.S. Bryant | Partner | $600.00 | 9.80 | $5,880.00 |
| | | | **17.90** | **$10,740.00** |

### B140    Relief from Stay/Adequate Protection Proceedings

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 12.40 | $7,440.00 |
| O. F. Kuebel | Partner | $600.00 | 6.90 | $4,140.00 |
| S. J. Humeniuk | Senior Counsel | $550.00 | 13.60 | $7,480.00 |
| A. St. Mary | Paralegal | $225.00 | 6.20 | $1,395.00 |
| | | | **39.10** | **$20,455.00** |

### B150    Meetings & Communications With Creditors

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 5.70 | $3,420.00 |
| O. F. Kuebel | Partner | $600.00 | 8.20 | $4,920.00 |
| W.S. Bryant | Partner | $600.00 | 2.90 | $1,740.00 |
| A. St. Mary | Paralegal | $225.00 | 1.10 | $247.50 |
| | | | **17.90** | **$10,327.50** |

### B160    Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| W.S. Bryant | Partner | $600.00 | 4.80 | $2,880.00 |
| | | | **4.80** | **$2,880.00** |

135507447v.1

Official Committee of Unsecured Creditors
File No.: 0107766.00001

Invoice Date: November 15, 2023
Invoice No.: 1828621
Page: 11

### B220   Employee Benefits/Pensions

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 0.20 | $120.00 |
| | | | **0.20** | **$120.00** |

### B250   Real Estate

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 2.20 | $1,320.00 |
| O. F. Kuebel | Partner | $600.00 | 0.20 | $120.00 |
| | | | **2.40** | **$1,440.00** |

### B310   Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| O. F. Kuebel | Partner | $600.00 | 2.50 | $1,500.00 |
| A. St. Mary | Paralegal | $225.00 | 5.30 | $1,192.50 |
| | | | **7.80** | **$2,692.50** |

### B320   Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| B. C. Knapp | Partner | $600.00 | 24.00 | $14,400.00 |
| O. F. Kuebel | Partner | $600.00 | 34.10 | $20,460.00 |
| P.C. Lambert | Partner | $600.00 | 8.60 | $5,160.00 |
| W.S. Bryant | Partner | $600.00 | 8.70 | $5,220.00 |
| A. St. Mary | Paralegal | $225.00 | 6.60 | $1,485.00 |
| | | | **82.00** | **$46,725.00** |

## TIMEKEEPER SUMMARY TOTALS                     176.10      $97,780.00

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Postage | 96.54 |
| | PACER Online Research | 9.80 |
| | Outside Printing | 544.94 |
| 10/11/23 | Trial Transcripts 23-158-1, Janice Russell, Transcript of hearing on 08/30/23 | 41.40 |
| 10/19/23 | Trial Transcripts 23-142-2, Janice Russell, Transcript for hearing on 8/15/23. | 119.70 |
| | TOTAL EXPENSES | $812.38 |

Official Committee of Unsecured Creditors
File No.:  0107766.00001

Invoice Date: November 15, 2023
Invoice No.:  1828621
Page:  12

**TOTAL FEES**                                                                          **$97,780.00**

**TOTAL EXPENSES**                                                                  **$812.38**

**TOTAL FEES AND EXPENSES**                                              **$98,592.38**

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction
Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction
RedactionRedactionRedaction
Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement.   Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

135507447v.1



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

c/o Patricia Moody, Chair

November 15, 2023
Invoice No.: 1828621

## REMITTANCE ADVICE

Total amount due for the legal fees and expenses rendered in connection with the referenced matter through October 31, 2023

File Number: 0107766.00001
RE: Bankruptcy of the Archdiocese of New Orleans

Total Fees ................................................................................................................................... $97,780.00

Total Expenses $812.38

Total Due this Statement................................................................................................................ $98,592.38

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via ACH:**
ABA Routing: Redaction
Redaction
Account Name: Locke Lord LLP
Bank Name: JPMorgan Chase Bank, N.A.

**Via Wire:**
ABA Routing: Redaction
RedactionRedactionRedaction
Redaction
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement. Shaun Viau @ (401)276-6481, can answer questions concerning payments on your account.

135507447v.1

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF** | ) | |
| **THE ARCHDIOCESE OF NEW** | ) | **Section "A"** |
| **ORLEANS** | ) | |
| | ) | |
| **DEBTOR.** [1] | ) | **Chapter 11** |
| | ) | |

**ORDER APPROVING *TENTH INTERIM* APPLICATION OF LOCKE LORD LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2023 THROUGH OCTOBER 31, 2023**
**[Relates to Docket # _____]**

CAME ON for consideration the *Tenth Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2023 through October 31, 2023* [**Docket # _____**] (the "Application") filed by Locke Lord LLP (the "Firm") on November 30, 2023 for the period from July 1, 2023 through October 31, 2023 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable, and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety. The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of ***$432,223.35*** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 (the "Award") against the estate of the above captioned debtor and debtor-in-possession (the "Debtor"). This Award consists of $428,267.50 in fees for services rendered and $3,955.85 in expenses incurred by the Firm during the Application Period.

2.      The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor within ten (10) calendar days after the entry of this Order.

3.      The Firm is directed to serve this Order on the required parties under this Court's Order Limiting Notice and file a certificate of service to that effect within three (3) days.

New Orleans, Louisiana, this _____ day of _____, 2023

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

135380356v.4