# EXHIBIT "19"

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS | ) ) ) | Section "A" |
| | ) | |
| DEBTOR. [1] | ) | Chapter 11 |
| | ) | |

### FEE APPLICATION COVER SHEET *FIFTEENTH INTERIM* APPLICATION OF TROUTMAN PEPPER LOCKE LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MARCH 1, 2025 THROUGH JUNE 30, 2025

| | |
|---|---|
| **Name of Applicant:** | Troutman Pepper Locke LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Dates and Amounts of Compensation Approved in Previous Requests:** | (i) December 29, 2020—$616,628.22; (ii) May 20, 2021—$498,601.19; (iii) October 26, 2021—$322,428.45; (iv) December 14, 2021—$508,624.47; (v) May 19, 2022—$425,927.64; (vi) December 13, 2022—$386,463.91; (vii) December 27, 2022—$575,200.82; (viii) April 14, 2023—$557,412.72 (ix) August 11, 2023—$516,069.46; (x) December 19, 2023—$432,223.35 (xi) April 25, 2024 – $402,884.70; (xii) August 16, 2024 - $320,189.72; and (xiii) April 21, 2025 - $563,326.33 & $474,630.67 |
| **Period for which compensation and reimbursement is sought:** | March 1, 2025 through June 30, 2025 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | **$588,970.00** |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | **$5,433.83** |
| **Fee Application:** | Fifteenth Interim Fee Application |
| **Total:** | **$594,403.83** |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

The following professionals of Troutman Pepper Locke LLP ("Troutman" or the "Firm") rendered services for The Official Committee of Unsecured Creditors (the "Committee") in the above-styled Chapter 11 case (the "Bankruptcy Case") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") during the Application Period:

| March 2025 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 86.8 | $52,080.00 |
| Knapp, Brad C. | Partner | $600.00 | 58.1 | $34,860.00 |
| Bryant, W. Steven | Partner | $600.00 | 56.8 | $34,080.00 |
| Eisenberg, Phil | Partner | $600.00 | 1.0 | $600.00 |
| Mouton, Rob | Partner | $600.00 | 1.4 | $840.00 |
| Pollender, Joe L | Research Support | $225.00 | 0.3 | $67.50 |
| St. Mary, Amanda P. | Paralegal | $225.00 | 19.4 | $4,365.00 |
| Culbertson, Katherine | Associate | $425.00 | 9.5 | $4,037.50 |
| **Total Professional Hours and Fees Sought** | | | **233.3** | **$130,930.00** |

| April 2025 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 103.7 | $62,220.00 |
| Knapp, Brad C. | Partner | $600.00 | 58.4 | $35,040.00 |
| Bryant, W. Steven | Partner | $600.00 | 45.1 | $27,060.00 |
| Eisenberg, Phil | Partner | $600.00 | 2.8 | $1,680.00 |
| Mouton, Rob | Partner | $600.00 | 1.6 | $960.00 |
| Peterson, Nick | Paralegal | $225.00 | 0.3 | $67.50 |
| St. Mary, Amanda P. | Paralegal | $225.00 | 4.3 | $967.50 |
| Culbertson, Katherine | Associate | $425.00 | 17.9 | $7,607.50 |
| **Total Professional Hours and Fees Sought** | | | **234.1** | **$135,602.50[2]** |

---

[2] These invoice amounts total $135,602.50, but as discussed below, additional voluntary reductions of $660.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $136,262.50.

| May 2025 | | | | |
|---|---|---|---|---|
| **Professional** | **Title** | **Hourly Rate** | **Hours** | **Fees** |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 97.6 | $58,560.00 |
| Knapp, Brad C. | Partner | $600.00 | 82.3 | $49,380.00 |
| Bryant, W. Steven | Partner | $600.00 | 40.0 | $24,000.00 |
| Eisenberg, Phil | Partner | $600.00 | 0.5 | $300.00 |
| Fireison, Scott E | Partner | $600.00 | 0.6 | $360.00 |
| St. Mary, Amanda | Paralegal | $225.00 | 1.9 | $427.50 |
| Culbertson, Katherine | Associate | $425.00 | 18.8 | $7,990.00 |
| **Total Professional Hours and Fees Sought** | | | **241.7** | **$141,017.50** |

| June 2025 | | | | |
|---|---|---|---|---|
| **Professional** | **Title** | **Hourly Rate** | **Hours** | **Fees** |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 102.8 | $61,680.00 |
| Knapp, Brad C. | Partner | $600.00 | 57.5 | $34,500.00 |
| Bryant, W. Steven | Partner | $600.00 | 117.1 | $70,260.00 |
| Eisenberg, Phil | Partner | $600.00 | 0.7 | $420.00 |
| St. Mary, Amanda | Paralegal | $225.00 | 6.5 | $1,462.50 |
| Culbertson, Katherine | Associate | $425.00 | 30.5 | $12,962.50 |
| Peterson, Nick | Litigation Support | $225.00 | 0.6 | $135.00 |
| **Total Professional Hours and Fees Sought** | | | **315.7** | **$181,420.00** |

The total hours and fees incurred by the Firm on behalf of the Committee during the Application Period and separated by Project Category are as follows:

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 29.1 | $15,472.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 99.0 | $57,672.50 |
| B130 | ASSET DISPOSITION | 11.6 | $6,960.00 |
| B140 | RELIEF FROM STAY – ADEQUATE PROTECTION PROCEEDINGS | 2.8 | $1,680.00 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 90.5 | $52,140.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 82.4 | $42,667.50 |
| B190 | OTHER CONTESTED MATTERS | 33.2 | $17,805.00 |
| B195 | NON-WORKING TRAVEL[3] | 3.1 | $1,860.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 7.7 | $3,420.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 665.4 | $389,292.50 |
| | TOTAL PROFESSIONAL HOURS AND FEES SOUGHT = | 1024.8[4] | $588,970.00 [5] |

The total expenses by expense type incurred by the Firm for the Committee during the Application Period are as follows:

| Expense Category | Amount |
|---|---|
| Copies - Court/Governmental Entities | $376.13 |
| Meals | $87.96 |

---

[3] As reflected in the April invoice, Non-Working Travel is billed at half-cost. Therefore, total hours spent on Non-Working Travel were 6.2 hours. Only 3.1 of these hours are billable.

[4] In addition to the professional hours of 1024.8 on the invoices, an additional 1.1 hours were worked but are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of 1025.9 hours worked.

[5] These invoice amounts total $588,970.00, but as discussed below, additional voluntary reductions of $660.00 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $589,630.00.

| Expense Category | Amount |
|---|---|
| Miscellaneous Expenses | $208.50 |
| Outside Courier Services | $13.00 |
| Copies - Court/Governmental Entities | $1,036.92 |
| Meals | $1,220.60 |
| Miscellaneous Expenses | $126.50 |
| Airfare Costs | $231.00 |
| Copies - Court/Governmental Entities | $1,070.77 |
| Hotels | $422.28 |
| Meals | $80.31 |
| Taxi/Train/Parking | $122.20 |
| Travel Expenses | $191.96 |
| Copies - Court/Governmental Entities | $245.70 |
| **Total Out-of-Pocket Expenses** | **$5,433.83** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Case No. 20-10846** |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS | ) ) ) | **Section "A"** |
| | ) | |
| DEBTOR. [1] | ) | **Chapter 11** |
| | ) | |

### *FIFTEENTH INTERIM* APPLICATION OF TROUTMAN PEPPER LOCKE LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MARCH 1, 2025 THROUGH JUNE 30, 2025

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON AUGUST 21, 2025 AT 1:30 P.M. (CST) AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS STREET, COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL-IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL, (MEETING CODE: "JUDGEGRABILL".[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

TROUTMAN PEPPER LOCKE LLP (the "Firm" or "Troutman") files its *Fifteenth Interim Application of Troutman Pepper Locke LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Parties in interest are directed to the Court's Amended General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.

*Period from March 1, 2025 through June 30, 2025* (the "Application"). In support of this Application covering March 1, 2025 through June 30, 2025 (the "Application Period"), the Firm respectfully states as follows:

# I. INTRODUCTION

1.     In this Application, the Firm seeks the amounts set forth below for work performed for the Committee from March 1, 2025 through June 30, 2025:

| Month Work Performed | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Voluntary Reductions on Invoices) | Fees (After All Reductions) | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|---|
| March 2025 | $223,731.00 | ($92,801.00) | ($0.00) | $130,930.00 | $685.59 | $131,615.59 |
| April 2025 | $238,912.50 | ($102,650.00) | ($660.00) | $135,602.50 | $2,384.02 | $137,986.52 |
| May 2025 | $242,308.50 | ($101,291.00) | ($0.00) | $141,017.50 | $2,118.52 | $143,136.02 |
| June 2025 | $307,328.00 | ($125,908.00) | ($0.00) | $181,420.00 | $ 245.70 | $181,665.70 |
|  |  |  |  |  |  |  |
|  |  |  |  |  | **TOTAL =** | **$594,403.83** [3] |

# II. JURISDICTION AND VENUE

2.     The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

3.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

# III. BACKGROUND FACTS

## A.     Introduction

4.     On May 1, 2020 (the "Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") filed a voluntary petition for relief under Chapter 11

---

[3] True and correct copies of the Firm's Monthly Fee Statements (the "Statements") for the Application Period are attached to this Application as **Exhibit "1".** The Statements include all the Firm's invoices issued in the Application Period (the "Invoices"). The Statements are incorporated by reference in this Application. These Statements were previously provided to the requisite notice parties.

of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>") commencing the above-styled Chapter 11 case (the "<u>Bankruptcy Case</u>").

5.      The Debtor remains in possession of its property and is managing its business and operations as a debtor and debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101 et. seq.

6.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "<u>U.S. Trustee</u>") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [ECF Doc. No. 94]. The Committee was reconstituted on June 10, 2020,[4] October 8, 2020,[5] June 7, 2022,[6] June 21, 2022,[7] and February 13, 2023.[8] The Committee currently consists of four (4) committee members.

7.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("<u>PSZJ</u>") to serve as co-counsel to the Committee.

8.      Effective January 1, 2025, Locke Lord LLP combined with Troutman Pepper Hamilton Sanders LLP, thereby creating a new, combined firm with the name "Troutman Pepper Locke LLP." For purposes of this Application, the combined firm shall be referred to as the "<u>Firm</u>" or "<u>Troutman</u>".

**B.      <u>Employment of the Firm</u>**

9.      On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [ECF Doc. No. 179] (the "<u>Retention Application</u>"). As more fully described in the

---

[4] ECF Doc. No. 151.
[5] ECF Doc. No. 478.
[6] ECF Doc. No. 1575
[7] ECF Doc. No. 1618
[8] ECF Doc. No. 2081.

Retention Application, the Committee retained the Firm to render legal services to the Committee in the Bankruptcy Case.

10. On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [ECF Doc. No. 256] (the "<u>Retention Order</u>"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Bankruptcy Case.

11. On March 23, 2023, the Court entered an *Order* [ECF Doc. No. 2178] ("<u>Retention Modification Order</u>") approving in part and denying in part the Committee's *Motion to Amend Retention Orders of Its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure* [ECF Doc. No. 2004] (the "<u>Retention Modification Motion</u>"). The Retention Modification Order amended the Retention Order to permit the Firm to increase the hourly rate caps then-applicable to the Firm *nunc pro tunc* to January 1, 2023 and established a procedure authorizing the Firm to request additional increases on an annual basis thereafter. (Retention Mod. Order, ECF Doc. No. 2178, p. 2). The Invoices for the Firm's time incurred in the Application Period reflect the revised rates authorized by the Retention Modification Order.

## IV. WORK PERFORMED AND RESULTS OBTAINED / <u>EXTRAORDINARY CIRCUMSTANCES</u>

12. The Firm provided, and continues to provide, comprehensive legal services to the Committee in this Bankruptcy Case. The Statements attached to this Application include copies of the Firm's Invoices. These Invoices include the time-keeping entries generated by those Firm personnel who worked on this matter during the Application Period.

13. After mediating in this Bankruptcy Case for several years, the Debtor, the Committee, and the Apostolates entered into a *Memorandum of Understanding* (the "<u>MOU</u>") on May 16, 2025. The MOU outlined the broad parameters of a plan settlement among these parties.

4

The MOU represents the culmination of years of effort not only by the Debtor, the Committee, and the Apostolates, but also by the three, court-appointed mediators in this Bankruptcy Case: (i) the Hon. Gregg W. Zive ("Judge Zive"), (ii) John W. Perry, Jr. ("Mr. Perry"), and (iii) the Hon. Christopher Sontchi ("Judge Sontchi" and together with Judge Zive and Mr. Perry, the "Mediators")). After executing the MOU, the Debtor, the Committee, and the Apostolates (together, the "Plan Proponents") spent many, additional hours negotiating, drafting, and revising a Chapter 11 plan and accompanying disclosure statement that would incorporate not only the MOU's terms and conditions but also various other settlements and agreements. The Firm represented the Committee throughout this process—particularly during the multi-day mediation sessions leading up to the MOU's execution.

14.     On July 15, 2025, the Debtor filed the *Joint Chapter 11 Plan* [ECF Doc. No. 4150] (the "Plan") and *Disclosure Statement* [ECF Doc. No. 4151] (the "Disclosure Statement") in the Bankruptcy Case.[9] The filing of the Plan and Disclosure Statement moves this Bankruptcy Case closer to plan confirmation than has any previous development in the last five (5) years of this Bankruptcy Case. This unprecedented step toward confirmation occurred during the Application Period, and the Firm's professionals assisted the Committee throughout this process. During this time, the Firm's attorneys remained focused on protecting the interests of the Committee's unsecured creditor constituency. The Plan Proponents are now seeking to obtain approval of the Disclosure Statement and commence solicitation of the Plan so that this Bankruptcy Case can ultimately be resolved. The Firm and its professionals were involved at every step of the way

---

[9] On July 30, 2025, the Debtor filed the *First Amended Joint Chapter 11 Plan* [ECF Doc. No. 4192] (the "Amended Plan") and the *First Amended Disclosure Statement* [ECF Doc. No. 4193] (the "Amended Disclosure Statement") reflecting certain revisions and additions to the Plan and the Disclosure Statement. Any references in this Application to the Plan and the Disclosure Statement should be deemed to refer to the Amended Plan and Amended Disclosure Statement as well.

during this process.

15.     Furthermore, a critical component of the agreement reached among the Debtor, the Apostolates, and the Committee is the non-monetary protocol intended to prevent sexual abuse, improve child protection, increase the Debtor's and the Apostolates' transparency, and promote survivor welfare. The Plan Proponents reached an agreed, final version of this protocol during the Application Period. The protocol represents an essential element of the resolution reached among the Plan Proponents. The Firm's attorneys represented the Committee during the lengthy negotiations and court hearings that produced this agreed protocol, which was attached as an exhibit to the Plan.

16.     Although the Committee and the Firm spent most of their time during the Application Period mediating in this Bankruptcy Case and negotiating the settlement memorialized in the MOU, the Plan, and the Disclosure Statement, the Committee and the Firm also continued fulfilling many other tasks during the Application Period in order to protect the interests of their creditor constituency. Among the most important of these was the participation of the Committee (and the Firm's attorneys) in the negotiations that resulted in the sale of the Debtor's Hope Haven property to Jefferson Parish. In particular, Firm attorneys helped determine the terms under which Jefferson Parish would erect an appropriate memorial to the victims who suffered at the Hope Haven property. The day after the Application Period concluded (i.e., July 1, 2025), the Debtor closed the sale of the Hope Haven property [ECF Doc. No. 4106].

17.     Finally, the Firm also provided many other services to the Committee during the Application Period, including the following:

- The Firm communicated with members of its unsecured creditor constituency and other stakeholders during the Application Period. Firm personnel spoke regularly with individual survivors, survivors' state-court counsel, and others about the Bankruptcy Case, the agreement reached with the other Plan Proponents, the Plan,

and the Disclosure Statement. The volume of communications increased significantly after the MOU's general terms were announced. Additionally, the Committee (with the Firm's attorneys hosting) held a video town-hall meeting for counsel to abuse survivors on May 29, 2025. At this meeting, counsel to the Committee (including attorneys at the Firm) reviewed for survivor counsel the agreement the Committee had reached with the Debtor and the Apostolates.

- Counsel for the Committee and the Commercial Committee met regularly with the Debtor's and Apostolates' counsel and monitored on-going real estate sale processes and other potential asset divestitures—particularly the sale of the Debtor's Hope Haven property to Jefferson Parish.

- Counsel for the Committee continues to monitor the filing of late proofs of claim, to review such claims, and to communicate with counsel for late-filed claimants.

## V.     PROJECT CATEGORIES

18.     The Invoices break down the legal services rendered into project categories as required by the U.S. Trustee. The Firm rendered services to the Committee in ten (10) different project categories during the Application Period. The pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130), (4) Relief from Stay/Adequate Protection Proceedings (B140), (5) Meetings & Communications with Creditors (B150), (6) Fee/Employment Applications (B160), (7) Other Contested Matters (B190), (8) Non-Working Travel (B195), (9) Claims Administration and Objections (B310), and (10) Plan and Disclosure Statement (B320).

19.     The Invoices identify each Firm attorney, paraprofessional, or staff person who provided services during the Application Period. The Invoices reflect the name of the person as well as the following, additional information: (1) his or her billing rate, (2) the total number of hours expended by that person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes these services.

## A.     Case Administration (Category Code B110)

20.     The category of **Case Administration** concerns activities arising out of compliance

7

with Chapter 11 requirements, including the participation of Firm attorneys in the standing weekly conference calls between counsel for the Debtor and the Committee. The Firm's professionals also spent time addressing the Mediators' reappointment—a task that falls in this category.

21.     The Firm expended <u>29.1</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$15,472.50</u>. Therefore, the Firm's blended hourly rate is <u>$531.70/hour</u>.[10]

## B.     Asset Analysis and Recovery (Category Code B120)

22.     The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtor's bankruptcy estate. The Firm expended considerable time in this category addressing the disposition of assets owned by certain Apostolates. The extensive negotiations and discussions regarding the disposition of the fifteen (15) housing complexes known as the Christopher Homes properties fall within this category. Additionally, this category also includes some time spent in connection with the Hope Haven property and the negotiations regarding the survivor memorial on that property.

23.     The Firm expended <u>99.0</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$57,672.50</u>. Therefore, the Firm's blended hourly rate is <u>$582.55/hour</u>.

## C.     Asset Disposition (Category Code B130)

24.     The category of **Asset Disposition** concerns sales of estate assets of the Debtor under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates. For the Application Period, this

---

[10] The blended rates as broken out by project categories do not reflect the voluntary discounts and "no charge" entries on the Invoices. Therefore, the actual blended rates are lower. As noted below, the overall blended rate, after accounting for all voluntary reductions, is $574.10 per hour.

category covers all proceedings involving the Debtor's continuing efforts to market and sell certain real-estate properties and the Committee's assessment and proposed revisions to these sales and potential sales.

25.     The Firm expended <u>11.6</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$6,960.00</u>. Therefore, the Firm's blended hourly rate is <u>$600/hour</u>.

**D.     Relief from Stay/Adequate Protection Proceedings (Category Code B140)**

26.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the termination or continuation of the automatic stay in the Bankruptcy Case under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361. The Firm expended some time in this category during the Application Period addressing an issue raised in the MOU: the right of those abuse survivors who support the Plan and Disclosure Statement to obtain stay relief against non-settling insurers.

27.     The Firm expended <u>2.8</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$1,680.00</u>. Therefore, the Firm's blended hourly rate is <u>$600.00/hour</u>.

**E.     Meetings & Communications with Creditors (Category Code B150)**

28.     The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtor's creditors and the Committee, such as consulting with Committee members and attending regular Committee meetings. This project category also covers the substantial time Firm personnel took speaking with and responding to questions and concerns raised by those individual survivors who belong to the Committee's broader constituency but who are not Committee members themselves. Much of the Firm's

9

communications with the Committee, its members, and their state-court counsel during the Application Period concerned plan-related matters and continuing mediation efforts. This category also includes the time the Firm's counsel spent preparing for and hosting the May 29, 2025 town-hall meeting for individual abuse survivors' counsel.

29.     The Firm expended 90.5 hours of professional time on services in this category. The Firm's professional fees in this category total $52,140.00. Therefore, the Firm's blended hourly rate is $576.13/hour.

**F.     Fee/Employment Applications (Category Code B160)**

30.     The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications as well as circulating monthly fee statements to the requisite notice parties. The Firm expended time in this category preparing monthly professional statements and the previous round of interim fee applications.

31.     The Firm expended 82.4 hours of professional time on services in this category. The Firm's professional fees in this category total $42,667.50. Therefore, the Firm's blended hourly rate is $517.81/hour.

**G.     Other Contested Matters (Category Code B190)**

32.     The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories. The Firm expended time in this category responding to a *Motion to Dismiss* [ECF Doc. No. 3965] the Bankruptcy Case brought by certain abuse survivors as well as the Court's own *Order to Show Cause* [ECF Doc. No. 3949] that required the Debtor to demonstrate why the Court should not dismiss the Bankruptcy Case.

33.     The Firm expended 33.2 hours of professional time on services in this category. The Firm's professional fees in this category total $17,805.00. Therefore, the Firm's blended

10

hourly rate is <u>$536.30/hour</u>.

**H.**     <u>**Non-Working Travel (Category Code B195)**</u>

34.     The category of **Non-Working Travel** consists of time spent by Firm professionals traveling for hearings, mediation sessions, and other matters. In accordance with U.S. Trustee rules, all such time is billed at half the standard cost. During the Application Period, one Firm employee incurred some time traveling to and from mediation sessions held in New Orleans.

35.     The Firm expended <u>3.1</u> hours of billable professional time on services in this category.[11] The Firm's professional fees in this category total <u>$1,860.00</u>. Therefore, the Firm's blended hourly rate is <u>$600.00/hour</u>.

**I.**     <u>**Claims Administration & Objections (Category Code B310)**</u>

36.     The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtor, including analysis and examination of both abuse and non-abuse claims filed against the Debtor and motions filed by parties requesting permission to file late-filed claims in the Bankruptcy Case. In addition, this project category also includes time spent by Firm personnel updating the survivor-claims register and sex-abuse proof-of-claim records maintained by the Committee's professionals.

37.     The Firm expended <u>7.7</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$3,420.00</u>. Therefore, the Firm's blended hourly rate is <u>$444.16/hour</u>.

**J.**     <u>**Plan and Disclosure Statement (Category Code B320)**</u>

38.     The category of **Plan and Disclosure Statement** concerns the formulation and

---

[11] As noted above, Non-Working Travel is billed at half-cost. Therefore, the total hours spent on Non-Working Travel were **6.2** hours. Only 3.1 of these hours are billable, as noted.

presentation of a Chapter 11 plan and disclosure statement and all activities related to the disclosure and plan-confirmation process. The Firm expended far more time in this category than in any other during the Application Period. Among other things, all time expended in connection with the parties' mediation efforts intended to produce a consensual Chapter 11 plan falls under this category. As explained above, the Firm's professionals attended multiple mediation sessions and prepared extensive materials for use during these sessions. These efforts produced the MOU, but they did not end once that agreement was reached. After that, the Firm's professionals expended considerable time during the Application Period reviewing, drafting, revising, re-revising, and negotiating the Plan, the Disclosure Statement and the accompanying exhibits and schedules (including the non-monetary plan provisions). Finally, this category also includes the substantial time Firm professional spent addressing the Plan Proponent's plan-voting and solicitation process, including the Committee's review of the *Motion* [ECF Doc. 4152] to approve the adequacy of the Disclosure Statement and the plan-solicitation and voting procedures.

39. The Firm expended <u>665.4</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$389,292.50</u>. Therefore, the Firm's blended hourly rate is <u>$585.05/hour</u>.

## VI. REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED

40. Besides providing legal services, the Firm incurred out-of-pocket expenses while representing the Committee. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous business expenses were billed at actual cost. The Firm has not requested general overhead expenses.

41. The Firm's expenses in the Application Period were necessary and reasonable. For instance, outside copying, printing, and postage charges were incurred serving pleadings and other

relevant documents on interested parties in this Bankruptcy Case. These amounts were significant given the large number of parties on the Debtor's service list. Nevertheless, the Firm always strives to minimize such expenses. Among other things, Firm attorneys conducted online and PACER research only when they believed that the benefits of computerized research outweighed its costs and that using traditional research methods would cost more.

42.     The Firm's specific expenses are as outlined below:

| Expense Category | Amount |
|---|---|
| Copies - Court/Governmental Entities | 376.13 |
| Meals | $87.96 |
| Miscellaneous Expenses | $208.50 |
| Outside Courier Services | $13.00 |
| Copies - Court/Governmental Entities | $1,036.92 |
| Meals | $1,220.60 |
| Miscellaneous Expenses | $126.50 |
| Airfare Costs | $231.00 |
| Copies - Court/Governmental Entities | $1,070.77 |
| Hotels | $422.28 |
| Meals | $80.31 |
| Taxi/Train/Parking | $122.20 |
| Travel Expenses | $191.96 |
| **Total Out-of-Pocket Expenses** | **$5,433.83** |

43.     The Firm requests that the Court allow the Firm **$5,433.83** in reimbursable expenses the Firm incurred on the Committee's behalf during the Application Period.

13

## VII.    VOLUNTARY REDUCTIONS

44.    For purposes of this Application, the Firm made certain voluntary reductions from the award sought. The Invoices reflect reductions of <u>$660.00</u> (<u>1.1 billable hour</u>) for work performed but <u>not</u> charged during the Application Period, with such entries being marked as "No Charge."

## VIII.    STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

45.    As more fully described in the Retention Application, the Committee agreed to retain the Firm as its co-counsel and to compensate the Firm on an hourly basis at its ordinary and customary rates (but subject to the rate caps applicable in this Bankruptcy Case), plus reimbursement of the actual and necessary expenses the Firm has incurred in the Bankruptcy Case. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the Local Bankruptcy Rules of the Eastern District of Louisiana (the "<u>Local Bankruptcy Rules</u>"), and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in the Bankruptcy Case except as this Court may approve.

46.    As of today's date, the Firm has received payments totaling <u>$6,600,611.65</u> in connection with the thirteen (13) previous interim fee applications approved by the Court on, respectively, December 29, 2020, May 20, 2021, October 26, 2021, December 14, 2021, May 19, 2022, December 13, 2022, December 27, 2022, April 14, 2023, August 11, 2023, December 19, 2023, April 25, 2024, August 16, 2024, and April 21, 2025. Additionally, the Firm has also received a total of <u>$131,615.59</u> in interim payments from the Debtor under Section XIII(B) of the Court's December 4, 2019 *General Order Regarding Procedures for Complex Chapter 11 Cases*,

14

on account of the following outstanding Invoices:

| Invoice Number | Invoice Date | Invoice Amount | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|
| 131957645 | April 24, 2025 | $131,615.59 | June 4, 2025 | $131,615.59 | $0.00 |
| 131981587 | May 29, 2025 | $137,986.52 | -- | -- | $137,986.52 |
| 132003684 | June 30, 2025 | $143,136.02 | -- | -- | $143,136.02 |
| 132025087 | July 29, 2025 | $181,665.70 | -- | -- | $181,665.70 |
| | **GRAND TOTAL** | **$594,403.83** | | **$131,615.59** | **$462,788.24** |

The Firm seeks approval and payment of the total amount of $594,403.83 reflected on the outstanding Invoices whose approval the Firm is seeking under this Application.

47.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX.     STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES

48.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in this Bankruptcy Case. Bankruptcy Code § 330(a)(1) provides as follows:

> (a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

       (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

       (B)     reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

     49.     This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with the standards this Court applies to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

     50.     The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.[12] Based upon the services described in this Application, the Firm respectfully

---

[12] The factors enunciated in *Johnson* have been adopted by four other courts of appeals. *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

states that it has fully satisfied the standards prescribed by the *Johnson* Factors.

**The Time and Labor Required**

51.     Firm attorneys and paraprofessionals, in the performance of legal services, expended **1025.9**[13] hours during the Application Period for a total fee of **$588,970.00.** Including the 1.1 hour worked but not charged, the Firm's blended hourly rate is **$574.10/hour**. The names of the professionals who worked on the Bankruptcy Case during the Application Period appear in the Statements and on the coversheet attached to this Application. The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

**The Novelty and Difficulty of the Questions Presented**

52.     This Bankruptcy Case presents many novel and difficult questions as described above. Addressing these issues necessitated considerable legal expertise. During the Application Period, the Firm and its professionals demonstrated the requisite expertise to handle these questions. This factor therefore favors granting the Firm its requested award.

**The Skill Required to Perform the Services**

53.     Representing the Committee in this Bankruptcy Case requires considerable skill and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve these issues. The Firm also strived to limit the number of attorneys who worked on this Bankruptcy Case and to use the most appropriate person for any given task. For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor supports the Firm's requested award.

---

[13] This includes the additional 1.1 hours worked but not charged.

**Preclusion of Other Employment Due to Acceptance of the Case**

54.     The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case. However, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Case. In many of these other cases, the Firm charges its regular hourly rates and is not subject to the rate caps applicable in this Bankruptcy Case. The Firm nevertheless staffed this matter appropriately notwithstanding the differential between its regular hourly rates and the capped rates applicable in this Bankruptcy Case. For these reasons, this factor favors granting the award the Firm has sought.

**The Customary Fee**

55.     The Firm computed the amount of compensation it seeks in this Application according to its customary rates and then applied the currently prevailing rate cap applicable to the Firm in this Bankruptcy Case. The Statements disclose the difference between the hourly compensation at the Firm's regular rates and the capped rates. In addition, the Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in this Bankruptcy Case are lower than or at least comparable to those of other similarly situated firms. These rates also reflect voluntary reductions of <u>$660.00</u>.

56.     Considering all these circumstances, the Firm's blended hourly rate of **$574.10/hour** is reasonable and reflects below-market rates for legal services in Chapter 11 bankruptcy cases of comparable size and complexity. Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

57.    The Firm's fees for services rendered in this Bankruptcy Case are based on its regular hourly rates and are subject to both the rate caps applicable to the Firm in this case and to this Court's approval in all respects. The Firm has not requested any contingent fee in this Bankruptcy Case.

**Time Limitations Imposed by the Client or Other Circumstances**

58.    The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters arose throughout the Application Period that required the Firm's immediate attention. Again, the emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

**The Amount Involved and the Results Obtained**

59.    The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees that the Firm seeks to approve in this Application are commensurate with the issues in this case.

**The Experience, Reputation, and Ability of the Attorneys**

60.    The Firm's attorneys have considerable experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. In particular, the Firm's bankruptcy attorneys have appeared in cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession. In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

**The "Undesirability" of the Bankruptcy Case**

61.    Serving as co-counsel to the Committee poses challenges and difficulties for the

Firm. The effective rates charged in this Bankruptcy Case are below the Firm's standard hourly rates. The complex, risky, and complicated nature of this Bankruptcy Case also continued throughout the Application Period.

**The Nature and Length of the Professional Relationship with the Client**

62. The Firm's engagement by the Committee commenced shortly after the Committee was formed.

**Awards in Similar Cases**

63. The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this Bankruptcy Case.

64. In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X. CONCLUSION

65. The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. This Application and the Firm's request for payment meet all the criteria for granting an interim award of fees and expenses to the Firm, as set forth in the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's Complex Case Procedures.

66. The Firm requests that this Court allow to the Firm, on an interim basis, an award for fees and expenses incurred during the Application Period equal to **$594,403.83**. The requested award consists of **$588,970.00** in fees and **$5,433.83** in expenses for the Application Period.

**WHEREFORE** Troutman Pepper Locke LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary attorneys' fees and expenses claimed herein as allowed administrative expenses of the

Debtor's estate under Bankruptcy Code § 503; (iii) directing the Debtor to pay these amounts on

an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly

entitled.

Dated: July 31, 2025                    Respectfully submitted,

                                        /s/ W. Steven Bryant
                                        W. Steven Bryant (*admitted pro hac vice*)
                                        Texas Bar. No. 24027413
                                        Federal I.D. No. 32913
                                        Troutman Pepper Locke LLP
                                        300 Colorado St., Suite 2100
                                        Austin, Texas 78701
                                        Telephone: (512) 305-4726
                                        Facsimile: (512) 305-4800
                                        Email: steven.bryant@troutman.com

                                        -and-

                                        Bradley C. Knapp (La #35867)
                                        Omer F. Kuebel, III (La #21682)
                                        Troutman Pepper Locke LLP
                                        601 Poydras Street, Suite 2660
                                        New Orleans, Louisiana 70130-6036
                                        Telephone: (504) 558-5210
                                        Facsimile: (504) 910-6847
                                        Email: brad.knapp@troutman.com
                                              rick.kuebel@troutman.com

                                        *Co-Counsel to the Official Committee of*
                                        *Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

I hereby caused a copy of the foregoing *Application* to be served on July 31, 2025 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system.

*/s/ W. Steven Bryant*
W. Steven Bryant

# EXHIBIT 1

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  May 13, 2025 |

## MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP FOR THE PERIOD FROM MARCH 1, 2025 THROUGH MARCH 31, 2025

1.  In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from March 1, 2025 through March 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.  A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.  A listing of Troutman attorneys and paraprofessionals (collectively, the

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

"Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $6,221,420.61.

### TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| March 1, 2025 through March 31, 2025 | |
| --- | --- |
| Fees (at standard rates): | $223,731.00 |
| (Reduction due to reduced rates) | ($92,801.00) |
| (Further voluntary reductions) | ($0.00) |
| Fees (After all reductions): | $130,930.00 |
| Disbursements | $685.59 |
| **Total** | **$131,615.59** |

### VOLUNTARY REDUCTIONS

9.      In this Statement Period, Troutman made certain voluntary reductions on its invoice. These reductions total $0.00 and 0 billable hours not charged during the Statement Period.

2

These entries are marked as "No Charge". An entry identified as "No Charge" is not being billed—although the time expended for this uncharged amount does appear.

**NOTICE AND OBJECTION PROCEDURES**

10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before May 13, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$105,429.59**. This figure consists of (a) $104,744.00 in fees for time incurred,

3

AMERICA:625262/000001: 144623966v.1

which represents eighty percent (80%) of Troutman's total fees of <u>$130,930.00</u> for the Statement Period, and (b) <u>$685.59</u> in expenses disbursed, which represents one hundred percent (100%) of Troutman's total expenses incurred during the Statement Period.

13.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: April 29, 2025.                      Respectfully submitted,

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: brad.knapp@troutman.com
        Rick.kuebel@troutman.com
-and-

/s/ W. Steven Bryant
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No. 32913
Troutman Pepper Locke LLP
600 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@ troutman.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

**EXHIBIT A**

AMERICA:625262/000001: 144623966v.1

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| **B110** | Case Administration | 6.8 | $4,080.00 |
| **B120** | Asset Analysis and Recovery | 15.2 | $9,045.00 |
| **B130** | Asset Disposition | 1.5 | $900.00 |
| **B150** | Meeting and Communication with Creditors | 15.2 | $8,555.00 |
| **B160** | Fee/Employment Applications | 56.7 | $27,910.00 |
| **B190** | Other Contested Matters | 5.2 | $3,120.00 |
| **B310** | Claims Administration and Objections | 4.3 | $2,055.00 |
| **B320** | Plan and Disclosure Statement | 128.4 | $75,265.00 |
| | **TOTAL FEES SOUGHT =** | **233.3** | **$130,930.00** |

## **EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
<u>**MARCH 1, 2025 THROUGH MARCH 31, 2025**</u>
------------------------------- BILLING PROFESSIONALS -------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 86.8 | $600.00 | $52,080.00 |
| BCK | Knapp, Brad C. | Partner | 58.1 | $600.00 | $34,860.00 |
| WSB | Bryant, W. Steven | Partner | 56.8 | $600.00 | $34,080.00 |
| PGE | Eisenberg, Phil | Partner | 1.0 | $600.00 | $600.00 |
| RWM | Mouton, Rob | Partner | 1.4 | $600.00 | $840.00 |
| JLP | Pollender, Joe L | Research Support | 0.3 | $225.00 | $67.50 |
| AS | St. Mary, Amanda P. | Paralegal | 19.4 | $225.00 | $4,365.00 |
| KC | Culbertson, Katherine | Associate | 9.5 | $425.00 | $4,037.50 |
| | **TOTALS =** | | **233.3** | | **$130,930.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Copies - Court/Governmental Entities | $376.13 |
| | Meals | $87.96 |
| | Miscellaneous Expenses | $208.50 |
| | Outside Courier Services | $13.00 |
| | **TOTAL EXPENSES** | **$685.59** |

**EXHIBIT D**

AMERICA:625262/000001: 144623966v.1

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



| **Federal ID No.:** | | **Payment Remittance Address** |
|---|---|---|
| 58-0946915 | | Troutman Pepper Locke LLP |
| | | P.O. Box 933652 |
| **Billing Inquiries:** | | Atlanta, Georgia 31193-3652 |
| 404-885-2508 | | |

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 04/24/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 131957645 |
| Firm Ref. No. | 625262.000001 |

RE:    **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 03/31/25 | $130,930.00 |
| Costs and Expenses Through 03/31/25 | $685.59 |
| **Total Amount of This Invoice** | **$131,615.59** |

Troutman Pepper Locke LLP, a Georgia limited liability partnership



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/03/25 | S Bryant | B160 A103 | Analyze the revised Troutman connections list and identify various matters for subsequent disclosure (0.8); further evaluate these issues with Brad Knapp (0.1); begin drafting connections disclosure (0.5). | 1.4 | 840.00 |
| 03/03/25 | B Knapp | B160 A104 | Continued analysis of conflicts results to address updated retention application following Troutman Pepper Locke firm combination. | 1.4 | 840.00 |
| 03/03/25 | R Kuebel | B320 A104 | Receipt and review of BRG spreadsheet/reports on restricted assets and balance sheets (.4); work on Apostolate ability to pay (.8). | 1.2 | 720.00 |
| 03/03/25 | R Kuebel | B320 A108 | Correspond on mediation and mediation preparation and discuss same with B. Knapp (.6); receipt and review of state court counsel comments on non-monetary provisions and survivor bill of rights and correspond regarding same (.4). | 1.0 | 600.00 |
| 03/03/25 | A St. Mary | B310 A105 | Email correspondence with B. Knapp and N. Peterson regarding new claims file. | 0.2 | 45.00 |
| 03/04/25 | S Bryant | B160 A101 | Begin drafting the declaration outlining the additional disclosure connections arising as a result of the Troutman and Locke Lord combination. | 1.1 | 660.00 |
| 03/04/25 | S Bryant | B320 A105 | Correspond via email with the bankruptcy counsel team regarding this Friday's mediation session (0.2); correspond via email with BRG concerning the treatment of the Bonds and related matters (0.1). | 0.3 | 180.00 |
| 03/05/25 | S Bryant | B320 A101 | Analyze issues related to the Bonds with Paul Shields in preparation for the upcoming video mediation session (0.6); correspond via email with the bankruptcy team regarding tomorrow's mediation session and related matters (0.2); prepare for the mediation session by reviewing key Bond documents (0.8). | 1.6 | 960.00 |
| 03/05/25 | R Kuebel | B320 A101 | Prepare for and correspond regarding court status conference (0.6); review the Christopher Homes value analysis provided by counsel for the Apostolates (1.4). | 2.0 | 1,200.00 |
| 03/05/25 | R Kuebel | B120 | Correspond regarding Hope Haven sale status (.3); call with Mr. Draper regarding Hope Haven sale | 0.6 | 360.00 |



Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 3

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | status (.3). | | |
| 03/05/25 | R Kuebel | B320 A108 | Participate in call with the Unsecured Creditor Committee to begin preparing for mediation. | 0.9 | 540.00 |
| 03/05/25 | R Kuebel | B320 A108 | Email correspondence from Judge Sontchi regarding mediation status and negotiations (.2); call with Judge Sontchi and Jim Stang regarding same (.3); forward correspondence with state court counsel and Mr. Stang regarding same (.4). | 0.9 | 540.00 |
| 03/06/25 | S Bryant | B320 A103 | Multiple email correspondences with the BRG team regarding the ANO ability-to-pay analysis and the treatment of the Bonds (0.3); correspond via email with the bankruptcy counsel team concerning this week's mediation session and recent mediation developments (0.2); prepare for the mediation session (0.7); meet with the bankruptcy counsel team to evaluate settlement scenarios and to prepare for the mediation session (1.1); further correspond via email with Brad Knapp about these matters (0.1). | 2.4 | 1,440.00 |
| 03/06/25 | S Bryant | B160 A103 | Correspond via email with Amanda St. Mary and Katee Culbertson regarding the preparation of the next round of fee applications (0.2); continue drafting the additional disclosure declaration (0.7). | 0.9 | 540.00 |
| 03/06/25 | B Knapp | B320 A108 | Correspondence among mediator staff and state court counsel to coordinate Zoom mediation session. | 0.5 | 300.00 |
| 03/06/25 | R Kuebel | B110 A104 | Receipt and review of motion filed by late-filed claimants represented by Frank Elliot to be added to the Committee (.3); correspond with state court counsel regarding same (.2). | 0.5 | 300.00 |
| 03/06/25 | R Kuebel | B320 A108 | Correspond with state court counsel regarding settlement (.4); emails to state court counsel regarding same (.6). | 1.0 | 600.00 |
| 03/06/25 | R Kuebel | B320 A101 | Prepare for mediation with Judge Sontchi and review, revise and correspond with BRG regarding mediation financial summary. | 1.5 | 900.00 |
| 03/06/25 | R Kuebel | B320 A108 | Correspond with Mr. Stang and state court counsel regarding court status conference (.2); call with Unsecured Creditor Committee chair regarding | 0.7 | 420.00 |

Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | mediation session, preparation and counter (.5). | | |
| 03/06/25 | R Kuebel | B320 A101 | Prepare for and present case update to Judge Grabill at Court status conference (.6). | 0.6 | 360.00 |
| 03/06/25 | R Kuebel | B320 A108 | Call with ANO counsel regarding status conference and Hope Haven (.3); call with Mr. Draper regarding issues related to Christopher Homes, Inc. (.4). | 0.7 | 420.00 |
| 03/06/25 | A St. Mary | B160 A103 | Draft fee application for Zobrio, Inc. (0.9); draft fee application for Actuarial Value (1.6); draft fee application for Stegall Benton (1.1) | 3.6 | 810.00 |
| 03/07/25 | S Bryant | B320 A103 | Prepare for today's mediation session by reviewing key Bond-related documents and other materials (0.4); attend and participate in today's mediation session (7.3); review property sales during 2024 and draft email to the bankruptcy counsel team summarizing the details of those sales (0.8). | 8.5 | 5,100.00 |
| 03/07/25 | R Kuebel | B320 A108 | Follow-up emails and correspondence regarding mediation with Unsecured Creditor Committee and state court counsel. | 0.5 | 300.00 |
| 03/07/25 | R Kuebel | B320 A101 | Participate in Plan mediation session with Judge Sontchi, the Unsecured Creditor Committee, and the ANO. | 7.3 | 4,380.00 |
| 03/07/25 | A St. Mary | B160 A103 | Draft Stegall Benton's fee application. | 1.5 | 337.50 |
| 03/10/25 | S Bryant | B320 A105 | Review key issues raised at last week's mediation session with Brad Knapp (0.4); correspond via email with the bankruptcy counsel team about the next mediation session (0.1); review Katee Culbertson's legal analysis concerning plan-related matters (0.3) | 0.8 | 480.00 |
| 03/10/25 | S Bryant | B150 A103 | Revise the agenda for tomorrow's weekly Committee meeting. | 0.1 | 60.00 |
| 03/10/25 | B Knapp | B150 A108 | Draft Committee meeting agenda (0.2); correspondence with Committee regarding meeting (0.1); correspondence with pro se claimant (0.2). | 0.5 | 300.00 |
| 03/10/25 | B Knapp | B320 A104 | Analysis of mediation outcome and next steps (0.6); analysis of abuse records related to plan negotiations (3.8). | 4.4 | 2,640.00 |



Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 5

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| 03/10/25 | B Knapp | B310 A104 | Analysis of updated claims. | 0.6 | 360.00 |
| 03/10/25 | R Kuebel | B320 A103 | Help draft the Unsecured Creditor Committee's mediation correspondence to Judge Sontchi (2.0); review ANO and Apostolate asset analysis and supporting evidence (0.6). | 2.6 | 1,560.00 |
| 03/10/25 | R Kuebel | B120 A108 | Correspond via email and call Douglas Draper regarding Christopher Homes nondisclosure issues (.6); additional email correspondence on CHI nondisclosure issues (.8). | 1.4 | 840.00 |
| 03/10/25 | R Kuebel | B320 A103 | Draft Unsecured Creditor Committee summary and report on mediation session and follow-up discussions regarding mediation with B. Knapp, state court counsel, and Unsecured Creditor Committee Chair (.4). | 0.4 | 240.00 |
| 03/10/25 | A St. Mary | B120 A103 | Prepare Box link with Madonna Manor and Hope Haven depositions for counsel's review (.2). | 0.2 | 45.00 |
| 03/10/25 | A St. Mary | B320 A103 | Update non-monetary slide deck (0.6) | 0.6 | 135.00 |
| 03/10/25 | A St. Mary | B150 A103 | Update Committee Meeting Agenda (.2) | 0.2 | 45.00 |
| 03/11/25 | S Bryant | B150 A106 | Attend today's Committee meeting to address multiple issues, including matters related to the forthcoming in-person mediation. | 1.4 | 840.00 |
| 03/11/25 | S Bryant | B320 A105 | Multiple email correspondences with Brad Knapp regarding the forthcoming mediation and pre-mediation preparations. | 0.3 | 180.00 |
| 03/11/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan mediation and other pending matters (1.4) | 1.4 | 595.00 |
| 03/11/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status. | 0.3 | 180.00 |
| 03/11/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding next steps in mediation process (0.5). | 0.5 | 300.00 |

Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/11/25 | B Knapp | B320 A104 | Continue preparing materials for mediation (1.2) | 1.2 | 720.00 |
| 03/11/25 | B Knapp | B320 A104 | Analysis of financial information in preparation for counteroffer (0.8). | 0.8 | 480.00 |
| 03/11/25 | B Knapp | B150 A104 | Attend Committee meeting regarding mediation (1.4). | 1.4 | 840.00 |
| 03/11/25 | R Kuebel | B130 A101 | Follow-up correspondence with Mr. Mintz regarding real estate sales issues (.4). | 0.4 | 240.00 |
| 03/11/25 | R Kuebel | B120 A101 | Correspond and work on Hope Haven sale PSA insert (.5). | 0.5 | 300.00 |
| 03/11/25 | R Kuebel | B120 A101 | Correspond with Mr. Stang and counsel for the Apostolates regarding Christopher Homes nondisclosure issues and the impact on the mediation (.4). | 0.4 | 240.00 |
| 03/11/25 | R Kuebel | B110 A101 | Prepare for and participate in standing weekly Debtor call | 0.5 | 300.00 |
| 03/11/25 | R Kuebel | B320 A103 | Meet with BRG regarding ANO and Apostolate asset values in connection with mediation process (1.4). | 1.4 | 840.00 |
| 03/11/25 | R Kuebel | B150 A101 | Prepare for and provide report to Unsecured Creditor Committee at the Unsecured Creditor Committee meeting (1.4); call with state court counsel regarding these matters, including mediation status (.5). | 1.9 | 1,140.00 |
| 03/11/25 | A St. Mary | B160 A103 | Draft chart detailing Locke Lord/Troutman Pepper Locke fee totals in preparation of fee application (2.0); draft Troutman Pepper Locke's fourteenth fee application (0.8). | 2.8 | 630.00 |
| 03/12/25 | S Bryant | B160 A103 | Continue revising the Troutman interim fee application (.3). | 0.3 | 180.00 |
| 03/12/25 | B Knapp | B320 A104 | Continue preparing materials for use at plan-mediation session (.5). | 0.5 | 300.00 |
| 03/12/25 | R Kuebel | B320 A103 | Edit and revise proposed survivor bill of rights and non-monetary plan provisions. | 1.4 | 840.00 |
| 03/12/25 | R Kuebel | B150 A108 | Correspond with state court counsel regarding case questions, status and mediation offer. | 0.5 | 300.00 |

Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 7



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/12/25 | R Kuebel | B320 A104 | Receipt and review of BRG updates analysis on asset value and review same (.6). | 0.6 | 360.00 |
| 03/13/25 | S Bryant | B320 A105 | Correspond via email with Brad Knapp regarding preparations for the upcoming in-person mediation session (.2). | 0.2 | 120.00 |
| 03/13/25 | S Bryant | B160 A103 | Continue revising the Troutman interim fee application (0.3); correspond via email with Amanda St. Mary about the status of the application (0.1). | 0.4 | 240.00 |
| 03/13/25 | B Knapp | B190 A104 | Analysis of cybersecurity issue and next steps in analyzing risks and disclosure needs (0.4). | 0.4 | 240.00 |
| 03/13/25 | R Kuebel | B120 A104 | Receipt and review of correspondence from Mr. Draper and mediator on Christopher Homes sale and production process. | 0.3 | 180.00 |
| 03/13/25 | R Kuebel | B120 A104 | Receipt and review of Mintz email regarding Hope Haven (.1); multiple emails on Hope Haven production (.3); receipt and review of case pleadings on later claims (.2). | 0.6 | 360.00 |
| 03/13/25 | A St. Mary | B160 A103 | Revise Actuarial Value, Stegall Benton, Zobrio and Troutman Pepper Locke's fee applications (.7); email correspondence to S. Bryant and K. Culbertson regarding same (.1). | 0.8 | 180.00 |
| 03/14/25 | S Bryant | B160 A103 | Correspond via email with Brad Knapp regarding the updated Troutman disclosure (0.2); continue drafting the updated disclosure (0.5); revise the Troutman interim fee application (0.3). | 1.0 | 600.00 |
| 03/14/25 | S Bryant | B320 A103 | Prepare for today's meeting with BRG on ability-to-pay issues (0.2); attend today's meeting with BRG on the Debtor's ability to pay (0.7); review and analyze the ability-to-pay spreadsheet as well as key Bond documents in preparation for the upcoming in-person mediation (0.4). | 1.3 | 780.00 |
| 03/14/25 | B Knapp | B320 A104 | Continue preparing information for upcoming mediation sessions (2.1); analysis of debtor financial position for counterproposal (0.5). | 2.6 | 1,560.00 |
| 03/14/25 | B Knapp | B190 A104 | Review data transmitted to BRG to evaluate potential data issues. | 1.4 | 840.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/14/25 | R Kuebel | B120 A104 | Review Hope Haven document production. | 0.3 | 180.00 |
| 03/14/25 | R Kuebel | B110 A104 | Receipt and review of court notice and correspond with Unsecured Creditor Committee team about the Court's order on John Perry's reappointment. | 0.3 | 180.00 |
| 03/14/25 | R Kuebel | B320 A101 | Prepare for and participate in call with BRG to work on asset and ability to pay analysis and mediation counter. | 1.3 | 780.00 |
| 03/14/25 | R Kuebel | B120 A103 | Work on Hope Haven sale PSA issues (.5). | 0.5 | 300.00 |
| 03/17/25 | S Bryant | B130 A108 | Correspond via email with the bankruptcy counsel team regarding today's meeting with the Debtor and the Commercial Committee to address a potential new property sale (0.2); attend today's meeting to address a potential sale of the Oakmere property (0.9). | 1.1 | 660.00 |
| 03/17/25 | S Bryant | B160 A103 | Review the Troutman disclosures with Brad Knapp (0.3); correspond via email with Bush Benton at Stegall Benton regarding the next round of fee applications (0.2); correspond via email with Bob Campbell of Actuarial Value regarding the next round of fee applications (0.1); further draft the Troutman disclosure (0.3); draft monthly fee statement for Troutman for the February 2025 time (2.2). | 3.1 | 1,860.00 |
| 03/17/25 | B Knapp | B160 A104 | Continued analysis of conflicts issues for updated disclosures following law firm combination (0.2); meet with Steven Bryant regarding these updated Troutman disclosures (0.3). | 0.5 | 300.00 |
| 03/17/25 | B Knapp | B320 A104 | Correspondence with Committee regarding upcoming mediation sessions (0.2); correspondence with state court counsel regarding mediation sessions (0.1); analysis of BRG materials related to mediation (0.7); review additional mediation-related document production (1.5). | 2.5 | 1,500.00 |
| 03/17/25 | R Kuebel | B110 A101 | Prepare for and participate in court call regarding Perry re-appointment. | 0.3 | 180.00 |
| 03/17/25 | R Kuebel | B320 | Call with ANO team regarding the Bonds' treatment | 0.7 | 420.00 |

Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 9



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | under the proposed Chapter 11 plans and related real-estate sale issues. | | |
| 03/17/25 | R Kuebel | B320 A103 | Work on mediation and plan preparation (.9); follow-up correspondence with Unsecured Creditor Committee team (0.5). | 1.4 | 840.00 |
| 03/17/25 | R Kuebel | B320 A108 | Multiple emails with BRG and review analysis summaries on ANO ability to pay. | 0.8 | 480.00 |
| 03/17/25 | R Kuebel | B150 A108 | Receipt and review of state court counsel email and reply to same (.4); call with state court counsel regarding Christopher Homes and other matters (.4). | 0.8 | 480.00 |
| 03/17/25 | A St. Mary | B310 A105 | Email correspondence with N. Peterson and B. Knapp regarding new claims file and link and password to same. | 0.1 | 22.50 |
| 03/18/25 | S Bryant | B320 A106 | Prepare for today's meeting with state court counsel to formulate mediation strategy and potential responses to the Debtor's expected strategy (0.2); attend today's meeting with state court counsel regarding mediation strategy and related matters (2.2). | 2.4 | 1,440.00 |
| 03/18/25 | S Bryant | B160 A103 | Meet with Brad Knapp and Daniel Archuleta to address issues related to the updated Troutman disclosure (0.3); edit and revise the disclosure (0.2). | 0.5 | 300.00 |
| 03/18/25 | B Knapp | B320 A104 | Continued review of financial and real estate materials in preparation for mediation (1.7); conference with Debtor counsel regarding mediation next steps (1.0); conference with state court counsel regarding mediation strategy (2.2). | 4.9 | 2,940.00 |
| 03/18/25 | B Knapp | B160 A104 | Continued analysis of conflicts issues in preparation for updated firm disclosures. | 0.3 | 180.00 |
| 03/18/25 | R Kuebel | B320 A108 | Follow-up call with Mr. Stang on mediation and plan strategy (.5); review, revise and correspond on BRG and ANO financial asset analysis (1.3); prepare for and participate in Unsecured Creditor Committee and BRG meeting regarding mediation strategy and other plan issues (2.2). | 4.0 | 2,400.00 |
| 03/18/25 | R Kuebel | B110 A101 | Prepare for and participate in weekly, standing ANO call. | 0.4 | 240.00 |

Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/18/25 | R Kuebel | B120 A103 | Work on Hope Haven-related issues. | 0.4 | 240.00 |
| 03/19/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman interim fee application. | 0.7 | 420.00 |
| 03/19/25 | B Knapp | B320 A104 | Conference with M. Mintz regarding information exchange for mediation (.5). | 0.1 | 60.00 |
| 03/19/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status. | 0.3 | 180.00 |
| 03/19/25 | B Knapp | B110 A104 | Review proposed filing regarding mediator reappointment (0.3). | 0.3 | 180.00 |
| 03/19/25 | B Knapp | B110 A104 | Conference with S. Oppenheim regarding mediator reappointment issues (0.1) | 0.1 | 60.00 |
| 03/19/25 | R Kuebel | B110 A108 | Receipt and review of revised hearing agenda and correspond with B. Knapp regarding hearing on Perry reappointment (.5). | 0.5 | 300.00 |
| 03/19/25 | R Kuebel | B110 A108 | Prepare for hearing on motion to reappoint John Perry as mediator (0.5). | 0.5 | 300.00 |
| 03/19/25 | R Kuebel | B110 A108 | Call with Mr. Mintz (counsel for the ANO) and Mr. Perry regarding the motion to reappoint Mr. Perry as mediator (.4) | 0.4 | 240.00 |
| 03/19/25 | R Kuebel | B120 A108 | Receipt and review of state court counsel email regarding documents and Hope Haven records (0.7). | 0.7 | 420.00 |
| 03/19/25 | R Kuebel | B110 A108 | Receipt and review of Debtor email and correspond on joint statement regarding Perry motion for reappointment (.4) | 0.4 | 240.00 |
| 03/20/25 | S Bryant | B160 A103 | Continue drafting the case history section of the next round of interim fee applications (1.1); correspond via email with Amanda St. Mary regarding the preparation of the fee applications (0.1); edit the Troutman monthly fee statement (0.6). | 1.8 | 1,080.00 |
| 03/20/25 | B Knapp | B310 A104 | Review late filed proofs of claim (0.4); coordinate additional claim analysis with Stout (0.2). | 0.6 | 360.00 |
| 03/20/25 | B Knapp | B320 A104 | Conferences with counsel for certain claimants regarding upcoming mediation (0.5); correspondence with Committee regarding mediation (0.4); continue | 2.0 | 1,200.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | analyzing recent document productions from Debtor (1.1). | | |
| 03/20/25 | B Knapp | B150 A104 | Correspondence with pro se claimant regarding case status (0.1); conference with counsel for US Trustee regarding creditor communications (0.1). | 0.2 | 120.00 |
| 03/20/25 | R Kuebel | B320 A108 | Call with Unsecured Creditor Committee team to address late-filed claim issues in connection with the plan (.4); call with Frank Elliot regarding plan matters (.1). | 0.5 | 300.00 |
| 03/20/25 | R Kuebel | B110 A101 | Prepare for and participate in ANO court hearing regarding John Perry re-appointment (.7); further call with state-court counsel after today's hearing (.4); call with Frank Elliot regarding his motion to appoint new members to the Unsecured Creditors Committee (.5); research legal issues related to the Elliot Motion (.6) | 2.2 | 1,320.00 |
| 03/20/25 | R Kuebel | B320 A108 | Multiple correspondence with Debtors and Unsecured Creditor Committee on late filed claims issues raised at hearing. | 1.5 | 900.00 |
| 03/20/25 | R Kuebel | B120 A108 | Correspond with Apostolate counsel regarding various questions related to the Christopher Homes sale and non-disclosure requirements for interested purchasers (.3). | 0.3 | 180.00 |
| 03/20/25 | R Kuebel | B120 A108 | Work on Hope Haven real estate sale inserts (.3). | 0.3 | 180.00 |
| 03/20/25 | A St. Mary | B160 A103 | Finalize Actuarial Value fee application (1.4);finalize Stegall Benton fee application (.6). | 2.0 | 450.00 |
| 03/21/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement for February 2025 time (2.0); draft, edit, and revise the updated Troutman disclosure declaration (3.2). | 5.2 | 3,120.00 |
| 03/21/25 | B Knapp | B190 A108 | Analysis of additional Wattigny background information from state court counsel. | 0.6 | 360.00 |
| 03/21/25 | B Knapp | B320 A104 | Review updated financial analysis from BRG (0.6); conference with certain state court counsel to prepare for mediation (1.0). | 1.6 | 960.00 |
| 03/21/25 | R Kuebel | B320 | Work on mediation preparation, BRG analysis, and | 2.8 | 1,680.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | document preparation (2.0); correspond with Andy Caine regarding document issues and non-monetary plan provisions (.3); call with Mr. Stang to prepare for mediation and address questions raised by the ANO and insurers (.5). | | |
| 03/21/25 | R Kuebel | B320 A101 | Prepare for and participate in state court counsel meeting regarding ANO ability to pay and mediation preparation and plan settlement (1.3); call from state court counsel regarding records review and mediation/claim questions and related correspondence with survivors (.6). | 1.9 | 1,140.00 |
| 03/21/25 | R Kuebel | B120 A108 | Call with state court counsel regarding documents related to ANO and Apostolate assets. | 0.5 | 300.00 |
| 03/23/25 | S Bryant | B160 A103 | Draft, edit, and revise the updated Troutman disclosure declaration. | 2.8 | 1,680.00 |
| 03/24/25 | S Bryant | B160 A103 | Correspond via email with Brad Knapp regarding the Troutman interim fee application (0.1); edit and revise the interim fee application (0.8). | 0.9 | 540.00 |
| 03/24/25 | B Knapp | B160 A103 | Revise declaration related to Troutman Pepper Locke engagement (0.4); correspond via email with Steven Bryant about the declaration (0.1); revise fee application to describe work performed during fee period (2.2). | 2.7 | 1,620.00 |
| 03/24/25 | B Knapp | B320 A104 | Correspondence with mediator staff regarding mediation participants (0.2); continue preparing mediation materials (0.9). | 1.1 | 660.00 |
| 03/24/25 | B Knapp | B150 A108 | Draft committee agenda for upcoming meeting (0.2); correspondence with Committee regarding upcoming meeting (0.2). | 0.4 | 240.00 |
| 03/24/25 | B Knapp | B190 A104 | Analysis of background documents related to P. Wattigny (0.3); conference with B. Arata and Wattigny witness regarding Wattigny allegations (2.5). | 2.8 | 1,680.00 |
| 03/24/25 | R Kuebel | B320 A108 | Call with state court counsel on mediation preparation and plan treatment and other claim issues (2.2). | 2.2 | 1,320.00 |
| 03/24/25 | R Kuebel | B320 | Call with Mr. Stang regarding late claims issues in | 0.3 | 180.00 |


troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | connection with plan-related issues and confirmation. | | |
| 03/24/25 | R Kuebel | B120 A108 | Correspond with civil parish and the State of Louisiana regarding Hope Haven monument site-selection issues (.3); correspond regarding requests for production on Christopher Holmes Inc. (.3). | 0.6 | 360.00 |
| 03/24/25 | R Kuebel | B320 A101 | Prepare for and participate in call with Frank Elliot and co-counsel regarding invitation from court to expedite mediation and Unsecured Creditor Committee plan treatment of late filed claims (1.4); call with Mr. Draper regarding Rule 23 Plan concerns (.3). | 1.7 | 1,020.00 |
| 03/24/25 | A St. Mary | B310 A105 | Email correspondence with N. Peterson regarding new claims file downloads. | 0.2 | 45.00 |
| 03/25/25 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman interim fee application (1.3); correspond via email with Amanda St. Mary regarding the status of the application (0.1); further edit and revise the application (1.0). | 2.4 | 1,440.00 |
| 03/25/25 | S Bryant | B320 A103 | Review with Brad Knapp various matters to address in advance of next week's mediation session. | 0.2 | 120.00 |
| 03/25/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan mediation and other pending matters (1.4) | 1.4 | 595.00 |
| 03/25/25 | B Knapp | B150 A104 | Attend Committee meeting regarding mediation preparation and strategy (1.5) | 1.5 | 900.00 |
| 03/25/25 | B Knapp | B310 A104 | Continued analysis of additional late claims. | 0.6 | 360.00 |
| 03/25/25 | B Knapp | B320 A104 | Conference with Debtor counsel regarding plan mediation (0.3); conference with counsel for Apostolates regarding plan structure issues (0.3); coordinate additional review of Rule 23 authorities to address Apostolate issues (0.2); additional conference with state court counsel regarding mediation strategy (0.3); continue preparing materials for mediation session (0.5). | 1.6 | 960.00 |
| 03/25/25 | B Knapp | B160 | Revise Troutman Pepper Locke disclosure for | 0.2 | 120.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | retention application. | | |
| 03/25/25 | B Knapp | B110 A108 | Conference with counsel for Commercial Committee regarding motion to appoint additional committee member. | 0.4 | 240.00 |
| 03/25/25 | B Knapp | B120 A104 | Analysis of Hope Haven sale and monument establishment next steps. | 1.2 | 720.00 |
| 03/25/25 | R Kuebel | B120 A103 | Work on Hope Haven Purchase and Sale Agreement inserts and choose spot with surveyor (1.3); Review Christopher Homes Inc. request for production and discuss same with Unsecured Creditor Committee team (.6). | 1.9 | 1,140.00 |
| 03/25/25 | R Kuebel | B150 A101 | Prepare for and participate in Unsecured Creditor Committee call and committee meeting in advance of mediation. | 1.5 | 900.00 |
| 03/25/25 | R Kuebel | B320 A103 | Prepare Plan and ability to pay spreadsheet and present to Unsecured Creditor Committee (1.2); Plan mediation preparation (1.8). | 3.0 | 1,800.00 |
| 03/25/25 | R Mouton | B120 A104 | Review email string from R. Kuebel regarding memorial servitude in connection with Hope Haven transaction (0.1); review survey reflecting same (0.1); draft email to R. Kuebel re: same (0.1); review and respond to email from R. Kuebel (0.1). | 0.4 | 240.00 |
| 03/26/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman interim fee application (2.5); edit and revise the Stegall Benton fee application (0.4); further edit and revise the Troutman fee application (0.6). | 3.5 | 2,100.00 |
| 03/26/25 | B Knapp | B320 A104 | Continue preparing materials for mediation session (2.7); correspondence with state court counsel to Committee member regarding mediation (0.1); analysis of asset information for mediation (0.3). | 3.1 | 1,860.00 |
| 03/26/25 | B Knapp | B160 A103 | Revise declaration for Troutman Pepper Locke retention (0.2); analysis of billing revisions for fee application (0.1). | 0.3 | 180.00 |
| 03/26/25 | R Kuebel | B120 A103 | Work on Hope Haven sale issues; (.3); correspond via email with the bankruptcy counsel team about these matters and the pending monument location (.2). | 0.5 | 300.00 |



Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 15

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/26/25 | R Kuebel | B320 A108 | Correspond with Unsecured Creditor Committee team and mediators on mediation preparation (.5); call with Mr. Draper on request for production and Christopher Homes Inc plan issues (.3). | 0.8 | 480.00 |
| 03/26/25 | R Kuebel | B320 A108 | Call with state court counsel on mediation issues. | 0.7 | 420.00 |
| 03/26/25 | A St. Mary | B320 A110 | Organize and prepare mediation materials and documents in preparation for mediation. | 0.8 | 180.00 |
| 03/27/25 | S Bryant | B160 A103 | Draft and revise the Troutman interim fee application (5.4); correspond via email with Bush Benton regarding the filing of the Stegall Benton application (0.1); correspond via email with Bob Campbell regarding the filing of the Actuarial Value application (0.1); correspond via email with Samantha Dunnavant at Zobrio regarding the filing of the Zobrio application (0.1); review issues related to the filing of all the applications with Amanda St. Mary (0.3); edit and finalize the Actuarial Value application (0.5); edit and finalize the Stegall Benton application (0.2); edit and finalize the Zobrio application (0.2); review and finalize the Supplemental Declaration of Troutman Pepper Locke (0.5); review the Notice of Hearing and Certificate of Service (0.1); finalize the Troutman interim fee application (1.3); final correspondence with Ms. St. Mary regarding the filing of all the applications (0.1). | 8.9 | 5,340.00 |
| 03/27/25 | K Culbertson | B160 A103 | Prepare email correspondence to notice parties related Zobrio Inc and TPL monthly fee applications (.2) | 0.2 | 85.00 |
| 03/27/25 | B Knapp | B320 A104 | Continue preparing materials and background documents for upcoming mediation session. | 3.6 | 2,160.00 |
| 03/27/25 | R Kuebel | B120 A103 | Work on insert to Hope Haven Purchase and Sale Agreement and related exhibit. | 0.8 | 480.00 |
| 03/27/25 | R Kuebel | B320 A103 | Work on mediation preparation and ability-to-pay spreadsheet demonstrative, exhibits and other documents (3.3); work on mediation PowerPoint (1.0). | 4.3 | 2,580.00 |
| 03/27/25 | R Kuebel | B320 | Correspond with state court counsel on mediation. | 0.5 | 300.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | | | |
| 03/27/25 | A St. Mary | B160 A103 | Label, organize and redact exhibits to Actuarial Value, Zobrio, Stegall Benton and Zobrio's fee applications (1.0); draft Notice of Hearing and Certificate of Service related to fee applications (.5); update Troutman's fee application to include February statement totals/calculate totals for application period (2.5); finalize and e-file Statement of Declaration, fee applications for Actuarial Value, Zobrio, Stegall Benton and Troutman Pepper Locke and Notice of Hearing (1.0); email correspondence to outside copy service regarding mail outs (.1) | 5.1 | 1,147.50 |
| 03/28/25 | S Bryant | B320 A101 | Prepare for next week's mediation session by reviewing key Bond documents and related matters (0.7); correspond via email with Brad Knapp regarding these issues (0.2); further prepare for next week's mediation (0.4). | 1.3 | 780.00 |
| 03/28/25 | K Culbertson | B320 A102 | Research recent tax filings in preparation for mediation (.2); correspondence to B. Knapp related to same (.1) | 0.3 | 127.50 |
| 03/28/25 | B Knapp | B320 A104 | Conference with certain state court counsel regarding mediation (0.4); conference with Judge Zive and Judge Sontchi regarding mediation next steps (1.0); continue preparing materials and information for mediation sessions (1.4). | 2.8 | 1,680.00 |
| 03/28/25 | B Knapp | B310 A104 | Continued analysis of late claims. | 1.1 | 660.00 |
| 03/28/25 | R Kuebel | B120 A103 | Work on Hope Haven Purchase and Sale Agreement insert. | 0.4 | 240.00 |
| 03/28/25 | R Kuebel | B320 A108 | Call with Bill Arata on multiple mediation issues (.8); follow-up call with Bill Arata and Jim Stang (.5). | 1.3 | 780.00 |
| 03/28/25 | R Kuebel | B320 A101 | Prepare for and participate in Plan mediation call with Judge Sontchi and Judge Zive on Unsecured Creditor Committee positions (1.0); prepare for and participate in follow-up mediation discussion with Frank Elliot and Taylor Townsend regarding mediation and-plan related issues (1.3); work on mediation preparation and draft presentation of | 4.0 | 2,400.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | financial issues (1.7). | | |
| 03/28/25 | R Mouton | B120 A104 | Continue review of Purchase Agreement and Monument Addendum forwarded by R. Kuebel (0.8); draft email to R. Kuebel (0.2) | 1.0 | 600.00 |
| 03/28/25 | J Pollender | B320 A102 | Survey tax material for relevant documents for review by attorney K. Culbertson in connection with her analysis on tax-related issues in connection with the Committee Plan. | 0.3 | 67.50 |
| 03/28/25 | A St. Mary | B310 A104 | Reviewing claims chart and noting all credibly accused abusers for B. Knapp's review. | 0.9 | 202.50 |
| 03/28/25 | A St. Mary | B160 A103 | Finalize certificate of service related to Supplemental Declaration, Fee Applications and Notice of Hearing and e-file same. | 0.4 | 90.00 |
| 03/31/25 | K Culbertson | B320 A102 | Research and analyze Rule 23 requirements for defining class (4.5) and prepare summary analysis correspondence to B. Knapp related to same (.5) | 5.0 | 2,125.00 |
| 03/31/25 | K Culbertson | B320 A102 | Prepare summary analysis of tax research and email correspondence to B. Knapp related to same (1.2) | 1.2 | 510.00 |
| 03/31/25 | P Eisenberg | B320 A104 | Detailed review and analysis to sanctions ruling ad ruling composing the UCC (1.0). | 1.0 | 600.00 |
| 03/31/25 | B Knapp | B320 A104 | Continue preparing materials and information for mediation sessions (2.3); analysis of additional authorities related to potential plan and release structures (0.4); correspondence with Committee regarding mediation (0.1). | 2.8 | 1,680.00 |
| 03/31/25 | B Knapp | B150 A108 | Correspondence with pro se survivor regarding case status (0.1); conference with state court counsel for certain claimants regarding case status (0.4); correspondence with state court counsel for Committee member regarding various issues (0.1); conference with multiple pro se surivors regarding case status (0.8). | 1.4 | 840.00 |
| 03/31/25 | R Kuebel | B320 A104 | Review and analyze key documents and exhibits related to the Committee and ANO Chapter 11 plans (1.8); prepare demonstrative exhibit and materials based on this analysis for use at Plan mediation (.7). | 2.5 | 1,500.00 |

Invoice Date 04/24/25
Invoice Number 131957645
File No. 625262.000001
Page 18



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 03/31/25 | R Kuebel | B120 A103 | Work on Hope Haven sale and Purchase and Sale Agreement appendix (.4); detailed review and comment on Request for Production for Christopher Homes Inc. and prepare for mediation points (1.0). | 1.4 | 840.00 |
| 03/31/25 | R Kuebel | B320 A108 | Call with state court counsel regarding mediation questions and strategy (.9); correspond and call with state court counsel (Soren G.) regarding U.S. Trustee report and mediation and Motion to Dismiss (.5); receipt and review of email and forward to Unsecured Creditor Committee chair regarding discussion on comment (.3); draft and send multiple emails to Unsecured Creditor Committee chair (.4); call with survivor regarding mediation update (.3). | 2.4 | 1,440.00 |
| | | | Total: | 233.3 | 130,930.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 03/31/25**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Bryant, Steven | 600.00 | 56.8 | 34,080.00 |
| Culbertson, Katee E. | 425.00 | 9.5 | 4,037.50 |
| Eisenberg, Phil | 600.00 | 1.0 | 600.00 |
| Knapp, Brad | 600.00 | 58.1 | 34,860.00 |
| Kuebel, Rick | 600.00 | 86.8 | 52,080.00 |
| Mouton, Rob | 600.00 | 1.4 | 840.00 |
| Pollender, Joe L | 225.00 | 0.3 | 67.50 |
| St. Mary, Amanda | 225.00 | 19.4 | 4,365.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FOR COSTS AND EXPENSES INCURRED THROUGH 03/31/25**

| Description | Amount |
|---|---|
| Copies - Court/Governmental Entities | 376.13 |
| Meals | 87.96 |
| Miscellaneous Expenses | 208.50 |
| Outside Courier Services | 13.00 |
| Total: | 685.59 |
| Total Fees & Costs: | $131,615.59 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**TIME SUMMARY BY PHASE AND TASK THROUGH 03/31/25**

| | | | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** | | | |
| | B110 | Case Administration | 6.8 | 4,080.00 |
| | B120 | Asset Analysis and Recovery | 15.2 | 9,045.00 |
| | B130 | Asset Disposition | 1.5 | 900.00 |
| | B150 | Meetings of and Communications with Creditors | 15.2 | 8,555.00 |
| | B160 | Fee/Employment Applications | 56.7 | 27,910.00 |
| | B190 | Other Contested Matters | 5.2 | 3,120.00 |
| | | Total B100 | 100.6 | 53,610.00 |
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 4.3 | 2,055.00 |
| | B320 | Plan and Disclosure Statement | 128.4 | 75,265.00 |
| | | Total B300 | 132.7 | 77,320.00 |



Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com

---

**Federal ID No.:**                                                        **Billing Inquiries:**
**58-0946915**                                                             **404-885-2508**

c/o Patricia Moody, Chair                          Invoice Date                    04/24/25
                                                   Submitted by                 R  Kuebel
                                                   Direct Dial               504-558-5155
                                                   Invoice No.                  131957645
                                                   Firm Ref. No.           625262.000001

---

RE:      Bankruptcy of the Archdiocese of New Orleans

                          Total Amount of This Invoice            $131,615.59

REMITTANCE

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| Redaction | **Troutman Pepper Locke LLP** | Redaction |
|  | **P.O. Box 933652** |  |
|  | **Atlanta, Georgia 31193-3652** |  |
| **Reference Attorney: Rick  Kuebel** | **Reference Attorney: Rick  Kuebel** | **Reference Attorney: Rick  Kuebel** |
| **Reference Client: 625262** | **Reference Client: 625262** | **Reference Client: 625262** |
|  |  | **From International Locations please add** |
|  |  | **Swift Address/Code: WFBI US 6S** |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

## IN THE UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>Chapter 11<br><br>Objection Deadline: June 12, 2025 |

## MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP FOR THE PERIOD FROM APRIL 1, 2025 THROUGH APRIL 30, 2025

1.    In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from April 1, 2025 through April 30, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.    A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.    A listing of Troutman attorneys and paraprofessionals (collectively, the

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

"Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $6,600,070.01.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| April 1, 2025 through April 30, 2025 | |
|---|---|
| Fees (at standard rates): | $238,912.50 |
| (Reduction due to reduced rates) | ($102,650.00) |
| (Further voluntary reductions) | ($660.00) |
| Fees (After all reductions): | $135,602.50 |
| Disbursements | $2,384.02 |
| **Total** | **$137,986.52** |

## VOLUNTARY REDUCTIONS

9.      In this Statement Period, Troutman made certain voluntary reductions on its invoice. These reductions total $660.00 and 1.1 billable hours not charged during the Statement

2

Period. These entries are marked as "No Charge". An entry identified as "No Charge" is not being billed—although the time expended for this uncharged amount does appear.

## NOTICE AND OBJECTION PROCEDURES

10. In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11. Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before June 12, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12. If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$110,866.02**. This figure consists of (a) $108,482.00 in fees for time incurred,

AMERICA:625262/000001: 144827618v.1

which represents eighty percent (80%) of Troutman's total fees of $135,602.50 for the Statement

Period, and (b) $2,384.02 in expenses disbursed, which represents one hundred percent (100%) of

Troutman's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: May 29, 2025.                          Respectfully submitted,

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: brad.knapp@troutman.com
          Rick.kuebel@troutman.com
 -and-

/s/ W. Steven Bryant
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No. 32913
Troutman Pepper Locke LLP
600 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@ troutman.com

*Co-Counsel to the Official Committee of Unsecured
Creditors*

4

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
APRIL 1, 2025 THROUGH APRIL 30, 2025**

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| **B110** | CASE ADMINISTRATION | 2.1 | $1,260.00 |
| **B120** | ASSET ANALYSIS AND RECOVERY | 33.4 | $18,387.50 |
| **B130** | ASSET DISPOSITION | 1.3 | $780.00 |
| **B150** | MEETING AND COMMUNICATIONS WITH CREDITORS | 15.6 | $9,132.50 |
| **B160** | FEE/EMPLOYMENT APPLICATIONS | 14.3 | $8,092.50 |
| **B190** | OTHER CONTESTED MATTERS | 18.5 | $8,985.00 |
| **B195** | NON-WORKING TRAVEL | 3.1 | $1,860.00 |
| **B310** | CLAIMS ADMINISTRATION AND OBJECTIONS | 2.3 | $1,005.00 |
| **B320** | PLAN AND DISCLOSURE STATEMENT | 143.5 | $86,100.00 |
|  | **TOTAL FEES SOUGHT =** | **234.1** | **$135,602.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**APRIL 1, 2025 THROUGH APRIL 30, 2025**
------------------------------ BILLING PROFESSIONALS ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 103.7 | $600.00 | $62,220.00 |
| BCK | Knapp, Brad C. | Partner | 58.4 | $600.00 | $35,040.00 |
| WSB | Bryant, W. Steven | Partner | 45.1 | $600.00 | $27,060.00 |
| PGE | Eisenberg, Phil | Partner | 2.8 | $600.00 | $1,680.00 |
| RWM | Mouton, Rob | Partner | 1.6 | $600.00 | $960.00 |
| NP | Peterson, Nick | Paralegal | 0.3 | $225.00 | $67.50 |
| AS | St. Mary, Amanda P. | Paralegal | 4.3 | $225.00 | $967.50 |
| KC | Culbertson, Katherine | Associate | 17.9 | $425.00 | $7,607.50 |
| | **TOTALS =** | | **234.1** | | **$135,602.50** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2025 THROUGH APRIL 30, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
|  | Copies - Court/Governmental Entities | $1,036.92 |
|  | Meals | $1,220.60 |
|  | Miscellaneous Expenses | $126.50 |
|  | **TOTAL EXPENSES** | **$2,384.02** |

# EXHIBIT D



Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com

| **Federal ID No.:** | **Payment Remittance Address** |
|---|---|
| 58-0946915 | Troutman Pepper Locke LLP |
| | P.O. Box 933652 |
| **Billing Inquiries:** | Atlanta, Georgia 31193-3652 |
| 404-885-2508 | |

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 05/29/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 131981587 |
| Firm Ref. No. | 625262.000001 |

RE:     **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 04/30/25 | $135,602.50 |
| Costs and Expenses Through 04/30/25 | $2,384.02 |
| **Total Amount of This Invoice** | **$137,986.52** |

Troutman Pepper Locke LLP, a Georgia limited liability partnership

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 04/01/25 | S Bryant | B320 A101 | Review and analyze the Official Bond Statement and related Bond documents in preparation for today's mediation session (2.1); analyze issues that may arise during the mediation session (0.3); further review and analyze the Bond documents (1.4). | 3.8 | 2,280.00 |
| 04/01/25 | S Bryant | B195 A112 | Travel time from Austin, Texas to New Orleans, Louisiana for in-person mediation on April 1, 2025 (Total Time = 3.0 Hours; Billed Time = 1.5 Hours). | 1.5 | 900.00 |
| 04/01/25 | S Bryant | B320 A109 | Participate in day-long mediation session conducted by Judge Sontchi and Judge Zive | 8.0 | 4,800.00 |
| 04/01/25 | B Knapp | B320 A104 | Attend mediation session with Judge Sontchi and Judge Zive. | 8.1 | 4,860.00 |
| 04/01/25 | R Kuebel | B320 A101 | Prepare for and participate in day one of ANO mediation (7.6); Communicate with Judge Sontchi and Judge Zive regarding Plan mediation follow-up with state court counsel (.4). | 8.0 | 4,800.00 |
| 04/02/25 | S Bryant | B320 A109 | Attend a portion of the second mediation day and address multiple, outstanding issues (2.8); review and analyze Bond documents in anticipation of proposal to the Bondholders (0.8); attend further mediation session (1.2). | 4.8 | 2,880.00 |
| 04/02/25 | B Knapp | B320 A104 | Review discovery materials in preparation for mediation sessions (1.0); attend second mediation day with Judge Sontchi (7.2). | 8.2 | 4,920.00 |
| 04/02/25 | R Kuebel | B320 A108 | Call with State Court counsel on mediation status and strategy (.4). Call with State Court counsel Bill Arata on mediation updates (.5). | 0.9 | 540.00 |
| 04/02/25 | R Kuebel | B120 A108 | Calls with Mr. Draper and Mr. Stang on Christopher Homes Inc. Request for Production of Documents (.4); work on Christopher Homes Inc. Request for Production of Documents and review of management and appraisal records (.7). | 1.1 | 660.00 |
| 04/02/25 | R Kuebel | B320 A101 | Prepare for and participate in a portion of mediation day two. | 5.0 | 3,000.00 |
| 04/02/25 | R Mouton | B120 A104 | Review and respond to email from Rick Kuebel (0.1). Review redlined Monument Addendum to the Hope | 0.6 | 360.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 3



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | Haven asset purchase agreement provided by Mr. Kuebel (0.2). Review prior comments to Addendum (0.2) Draft email to R. Kuebel (0.1). | | |
| 04/03/25 | S Bryant | B195 A112 | Travel time back to Austin, Texas from New Orleans, Louisiana following the mediation (Total Travel Time: 3.2 hours; Billed Time: 1.6), | 1.6 | 960.00 |
| 04/03/25 | S Bryant | B320 A109 | Prepare for today's mediation session, including bond-related matters (0.5); attend the morning session of today's mediation session (2.5). | 3.0 | 1,800.00 |
| 04/03/25 | B Knapp | B320 A104 | Attend mediation sessions with Judge Sontchi. | 6.9 | 4,140.00 |
| 04/03/25 | R Kuebel | B320 A101 | Prepare for and participate in ANO plan mediation session with Judge Sontchi and negotiate various matters and mediation proposals. | 6.5 | 3,900.00 |
| 04/03/25 | R Kuebel | B320 A108 | Multiple correspondence with state court counsel on Plan and mediation status, issues and counter-authority. | 1.0 | 600.00 |
| 04/04/25 | S Bryant | B320 A105 | Correspond via email with Brad Knapp regarding the status of mediation discussions involving non-Committee state-court counsel. | 0.1 | 60.00 |
| 04/04/25 | P Eisenberg | B320 A104 | Analyze mediation-related matters following recent mediation sessions (.8); identify with Rick Kuebel various next steps in the mediation process (.7). | 1.5 | 900.00 |
| 04/04/25 | B Knapp | B320 A108 | Conferences with Judge Sontchi regarding mediation next steps (0.2); correspondence with Committee regarding mediation (0.2); conferences with state court counsel regarding mediation status (0.3); correspondence with state court counsel regarding mediation information exchanges (0.2). | 0.9 | 540.00 |
| 04/04/25 | R Kuebel | B320 A104 | Receipt and review of state court emails regarding mediation status and reply to same (.3); follow-up call with Soren Gisleson regarding mediation status (.4). | 0.7 | 420.00 |
| 04/04/25 | R Kuebel | B120 A108 | Multiple emails with mediator and state court counsel on Christopher Homes Inc. document requests (.5); correspondence regarding Request for Production (.2). | 0.7 | 420.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 04/04/25 | R Kuebel | B320 A103 | Work on plan and mediation strategy with Jim Stang (0.5). | 0.5 | 300.00 |
| 04/04/25 | N Peterson | B310 A101 | Download newly filed claims rescords and extract files to imanage. | 0.3 | 67.50 |
| 04/04/25 | A St. Mary | B310 A110 | Email correspondence with Nick Peterson regarding new claims files uploads and link. | 0.2 | 45.00 |
| 04/07/25 | S Bryant | B320 A105 | Analyze with Brad Knapp various issues concerning tomorrow's renewed mediation and the status of the plan process. | 0.3 | 180.00 |
| 04/07/25 | B Knapp | B320 A104 | Conference with state court counsel regarding mediation next steps (0.8); prepare materials for next mediation sessions (0.3); analysis with Steven Bryant of potential plan revisions to address updated negotiations (0.3). | 1.4 | 840.00 |
| 04/07/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status. | 0.2 | 120.00 |
| 04/07/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. management contract and Request for Production and discuss these matters with co-counsel (1.1--NO CHARGE); further revise Hope Haven sale documents (.4). | 0.4 | 240.00 |
| 04/07/25 | R Kuebel | B320 A108 | Call with Mr. Stang on Plan mediation preparations (.8); prepare at length for renewed plan mediation sessions (2.0). | 2.8 | 1,680.00 |
| 04/07/25 | R Kuebel | B150 A108 | Call with Soren Gisleson regarding Plan mediation preparation, Christoper Homes Inc. issues, and other matters. | 1.3 | 780.00 |
| 04/07/25 | A St. Mary | B120 A110 | Review the Louisiana Secretary of State website and retrieve original documents related to Wynhoven (.3); print and organize Christopher Homes Inc. documents for B. Knapp's review (.4). | 0.7 | 157.50 |
| 04/08/25 | S Bryant | B320 A105 | Analyze with Rick Kuebel various issues that may arise during today's mediation sessions (0.2); correspond via email with the bankruptcy counsel team concerning developments during today's mediation session (0.2). | 0.4 | 240.00 |
| 04/08/25 | B Knapp | B320 | Analysis of offers and settlement strategy (0.7); | 1.8 | 1,080.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A104 | review mediation productions related to Apostolates to evaluate settlement options (1.1). | | |
| 04/08/25 | R Kuebel | B320 A109 | Attend and participate in today's renewed mediation session with Judge Sontchi and Judge Zive. | 7.5 | 4,500.00 |
| 04/08/25 | R Kuebel | B150 A103 | Work with state court counsel regarding Christopher Homes Inc. and plan settlement issues (1.2); call with Mr. Arata regarding same (.3). | 1.5 | 900.00 |
| 04/09/25 | S Bryant | B320 A105 | Review correspondence with Judge Sontchi regarding the status of today's mediation and related matters. | 0.2 | 120.00 |
| 04/09/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.1); correspondence with Committee regarding upcoming meeting (0.2). | 0.3 | 180.00 |
| 04/09/25 | B Knapp | B110 A104 | Review Commercial Committee objection to motion to appoint additional committee member (0.3); conference with F. Elliot regarding motion to appoint additional committee member (0.2); review multiple draft motions to extend response deadline for motion to appoint additional committee member (0.2); begin preparing response outline to motion to appoint additional committee member (0.3). | 1.0 | 600.00 |
| 04/09/25 | B Knapp | B320 A104 | Analysis of mediator communications regarding mediation status and next steps (0.9); continued analysis of Apostolate mediation productions to evaluate asset sale issues (1.1); meet with the mediators and representatives of the Debtors and the Apostolates regarding mediation next steps and upcoming status conference (1.0). | 3.0 | 1,800.00 |
| 04/09/25 | B Knapp | B310 A104 | Continued analysis of claims to evaluate potential plan structures. | 0.7 | 420.00 |
| 04/09/25 | R Kuebel | B320 A108 | Correspond with Debtor counsel regarding Court's mediation-related status conference. | 0.3 | 180.00 |
| 04/09/25 | R Kuebel | B320 A108 | Multiple emails and correspondence with Judge Sontchi on mediation status and related issues (.8); confer with Jim Stang and Iain Nasatir regarding reply to mediator (.7); receipt and review of mediator statement and prepare for and participate in mediator | 3.1 | 1,860.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | call to discuss status conference (.7); follow-up with state court counsel regarding Plan status (.5); correspond via email regarding the Bond Trustee and the proposed treatment of the Bonds under any plan (.4). | | |
| 04/09/25 | R Kuebel | B320 A101 | Prepare for and meet with state court counsel on mediation and Plan issues (1.3); correspond with state court counsel regarding same (.5). | 1.8 | 1,080.00 |
| 04/09/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. Request for Production, edit and discuss same with Unsecured Creditor Committee team (.3); Correspond on Hope Haven PSA with state (.2). | 0.5 | 300.00 |
| 04/09/25 | A St. Mary | B310 A110 | Review key claims files and prepare Box link containing claims files so that the Committee attorneys may review them. | 0.3 | 67.50 |
| 04/10/25 | S Bryant | B320 A105 | Multiple email correspondences with the bankruptcy counsel team regarding developments in the mediation (0.2); correspond via email about today's mediation-related status conference (0.1). | 0.3 | 180.00 |
| 04/10/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status. | 0.2 | 120.00 |
| 04/10/25 | B Knapp | B320 A104 | Revise proposals related to Apostolate mediation discussions (0.6); attend status conference regarding mediation (1.5); conferences with Debtor and Sparta counsel regarding mediation next steps (0.2); analysis of necessary plan revisions to address mediation developments (0.7). | 3.0 | 1,800.00 |
| 04/10/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. comments and additional document request (.8); correspond regarding work on Hope Haven sale (.4); call with Draper regarding Christopher Homes Inc. Request for Production and document request (.2); work on Christopher Homes Inc. Request for Production and sale issues (.8). | 2.2 | 1,320.00 |
| 04/10/25 | R Kuebel | B320 A108 | Call with Unsecured Creditor Committee counsel regarding preparation for mediation-related status conference. | 0.4 | 240.00 |
| 04/10/25 | R Kuebel | B320 | Correspond with state court counsel regarding | 0.7 | 420.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 7



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | mediation-related status conference. | | |
| 04/10/25 | R Kuebel | B320 A101 | Prepare for and represent Unsecured Creditor Committee at Court status conference on mediation and Plan status. | 1.5 | 900.00 |
| 04/11/25 | S Bryant | B320 A105 | Correspond via email with Brad Knapp regarding yesterday's status conference and the impact on the forthcoming mediation schedule. | 0.3 | 180.00 |
| 04/11/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status. | 0.2 | 120.00 |
| 04/11/25 | R Kuebel | B320 A108 | Follow-up call with Soren Gisleson regarding Plan issues. | 0.5 | 300.00 |
| 04/11/25 | R Kuebel | B320 A108 | Review key issues regarding plan strategy with Jim Stang. | 0.5 | 300.00 |
| 04/11/25 | R Kuebel | B120 A108 | Call with state court counsel on document request issues (.4); correspond with state court counsel and Andy Caine regarding same (.5). | 0.9 | 540.00 |
| 04/11/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. Request for Production and document requests and nondisclosure review. | 0.6 | 360.00 |
| 04/14/25 | S Bryant | B320 A104 | Analyze with Brad Knapp outstanding issues raised by Soren Gisleson and other state-court counsel in connection with the mediation process (0.4); correspond via email with the bankruptcy counsel team about these matters (0.2). | 0.6 | 360.00 |
| 04/14/25 | S Bryant | B160 A103 | Begin drafting the Troutman monthly fee statement for March 2025 time. | 0.5 | 300.00 |
| 04/14/25 | B Knapp | B120 A104 | Analysis of potential asset recoveries involving certain Apostolates. | 1.8 | 1,080.00 |
| 04/14/25 | B Knapp | B150 A106 | Conferences with multiple pro se claimants regarding case status and next steps (0.4); draft Committee agenda for upcoming meeting (0.1); correspondence with Committee regarding meeting (0.1). | 0.6 | 360.00 |
| 04/14/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. Request for Production correspondence and document demand to Christopher Homes Inc. (1.2); Discuss same with | 2.4 | 1,440.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Jim Stang (.4); Multiple email correspondence on Christopher Homes Inc. document demand and Request for Production (.8). | | |
| 04/14/25 | R Kuebel | B190 A108 | Multiple emails with state court counsel and Andy Caine regarding document requests and pending motion to dismiss. | 0.7 | 420.00 |
| 04/14/25 | R Kuebel | B320 A101 | Prepare for and participate in Unsecured Creditor Committee counsel call on mediation, plan status, and related matters. | 1.0 | 600.00 |
| 04/14/25 | R Kuebel | B120 A103 | Work on Unsecured Creditor Committee agenda and Hope Haven presentation. | 0.5 | 300.00 |
| 04/15/25 | S Bryant | B150 A106 | Attend this week's Committee meeting to address various outstanding matters. | 1.6 | 960.00 |
| 04/15/25 | S Bryant | B320 A105 | Meet with bankruptcy counsel team to address plan mediation and the impact of the proposed Christopher Homes transaction. | 0.5 | 300.00 |
| 04/15/25 | S Bryant | B120 A107 | Review and revise proposed communication with Douglas Draper regarding the proposed Christopher Homes transaction. | 0.2 | 120.00 |
| 04/15/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement. | 1.7 | 1,020.00 |
| 04/15/25 | B Knapp | B320 A104 | Conference with Debtor counsel regarding plan mediation next steps (0.9) | 0.9 | 540.00 |
| 04/15/25 | B Knapp | B320 A104 | Analysis of potential plan revisions (1.0) | 1.0 | 600.00 |
| 04/15/25 | B Knapp | B320 A104 | Attend Committee meeting regarding plan mediation and other related matters (1.6) | 1.6 | 960.00 |
| 04/15/25 | R Kuebel | B150 A101 | Prepare for and participate in Unsecured Creditor Committee meeting and present regarding Hope Haven sale, among other matters. | 1.5 | 900.00 |
| 04/15/25 | R Kuebel | B120 A108 | Follow-up work and correspondence on Hope Haven sale. | 0.4 | 240.00 |
| 04/15/25 | R Kuebel | B320 A108 | Follow-up correspondence with Unsecured Creditor Committee team and state court counsel on mediation strategy and Plan issues (.6); work on | 1.6 | 960.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | mediation and Plan issues (1.0). | | |
| 04/15/25 | R Kuebel | B110 A101 | Prepare for and participate in weekly ANO status call with ANO and Apostolate counsel. | 0.7 | 420.00 |
| 04/16/25 | S Bryant | B320 A105 | Analyze potential plan revisions with Rick Kuebel in light of mediation-related developments (0.4); analyze potential Committee plan amendments (0.3). | 0.7 | 420.00 |
| 04/16/25 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman monthly fee statement. | 0.7 | 420.00 |
| 04/16/25 | B Knapp | B320 A104 | Analysis of potential status conference topics. | 0.2 | 120.00 |
| 04/16/25 | R Kuebel | B320 A108 | Call and correspond with state court counsel on mediation status and Plan issues. | 0.7 | 420.00 |
| 04/16/25 | R Kuebel | B120 A103 | Revise and send documents request to Mr. Draper on Christopher Homes Inc. contract (.8). | 0.8 | 480.00 |
| 04/16/25 | R Kuebel | B120 A108 | Receipt and review of Christopher Homes Inc. Request for Production (1.1); Forward Request for Production and follow-up email to Mr. Draper (0.4); correspond regarding Hope Haven Purchase and Sale Agreement (.4). | 1.9 | 1,140.00 |
| 04/16/25 | R Kuebel | B320 A108 | Correspond regarding hearing docket for April 17, 2025 matters and mediation-related status conference. | 0.4 | 240.00 |
| 04/16/25 | R Kuebel | B320 A108 | Work on Plan updates and related documents (1.2); address potential Plan revisions with Steve Bryant (0.4) | 1.6 | 960.00 |
| 04/17/25 | S Bryant | B320 A105 | Analyze with Brad Knapp various issues presented by an amended Committee plan (0.2); begin revising the Committee plan (0.6). | 0.8 | 480.00 |
| 04/17/25 | S Bryant | B160 A103 | Prepare proposed orders on all outstanding fee applications (0.3); forward the proposed orders to the Court for entry (0.1); continue drafting the Troutman fee application (0.9). | 1.3 | 780.00 |
| 04/17/25 | K Culbertson | B190 A105 | Correspondence with B. Knapp regarding potential motion to dismiss and legal research (.2) | 0.2 | 85.00 |
| 04/17/25 | B Knapp | B150 | Conference with state court counsel regarding case | 0.4 | 240.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A108 | status and next steps (0.2); correspondence with state court counsel regarding case status (0.2). | | |
| 04/17/25 | B Knapp | B120 A104 | Continued analysis of Apostolate asset to evaluate potential Apostolate contributions. | 0.6 | 360.00 |
| 04/17/25 | B Knapp | B320 A108 | Attend status conference regarding plan negotiation and mediation process (0.5); analysis of plan revisions for committee plan (1.1); review updated authorities related to window statute (0.4). | 2.0 | 1,200.00 |
| 04/17/25 | R Kuebel | B320 A108 | Follow-up calls with Jim Stang and Iain Nasatir to work on mediation strategy, Plan update, and related issues. | 1.8 | 1,080.00 |
| 04/17/25 | R Kuebel | B320 A101 | Prepare for today's status conference on plan-mediation issues (0.4) participate in today's ANO status conference before the Court (0.5). | 0.9 | 540.00 |
| 04/17/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. sale process issues and discuss with Mr. Draper, Mr. Stang and state court counsel (.7); work on Hope Haven sale issues (.3); correspond regarding Christopher Homes Inc. Request for Production (.4). | 1.4 | 840.00 |
| 04/17/25 | R Kuebel | B320 A104 | Receipt and review of state court counsel correspondence regarding hearing schedule and mediation-related status conference (.4); follow-up discussions with state court counsel regarding scheduling, mediation and pending motions (.5); participate in call with state court counsel for Unsecured Creditor Committee members regarding the mediation status and related matters (.5). | 1.4 | 840.00 |
| 04/17/25 | R Mouton | B120 A105 | Review and respond to email from R. Kuebel regarding matters related to Hope Haven transaction. | 0.2 | 120.00 |
| 04/17/25 | R Mouton | B120 A104 | Review email from Jim Stang (0.2). Analyze redlined draft Purchase Agreement and Monument Addendum forwarded by Rick Kuebel (0.1). Review property plats attached to PSA and Addendum (0.3) Draft, review and respond to emails with J. Stang and R. Kuebel (0.2). | 0.8 | 480.00 |
| 04/18/25 | K Culbertson | B190 A102 | Research, analyze and prepare analysis regarding potential dismissal of bankruptcy case under 1112(b)(2) (3.3); examine committee's opposition to | 4.0 | 1,700.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | the debtor's motion to dismiss filed in Rockville center case (.7) | | |
| 04/18/25 | B Knapp | B320 A104 | Continued analysis of plan revision needs. | 0.3 | 180.00 |
| 04/18/25 | R Kuebel | B320 A108 | Receipt and review of email correspondence regarding mediation status. | 0.4 | 240.00 |
| 04/18/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc Request for Production and sale issues and correspond with Elliot White regarding same (.7); correspond and review Hope Haven Purchase and Sale Agreement and discuss with real estate counsel (.4). | 1.1 | 660.00 |
| 04/18/25 | R Kuebel | B150 A108 | Call with state court counsel regarding status of the bankruptcy case. | 0.5 | 300.00 |
| 04/18/25 | R Kuebel | B320 A103 | Analyze potential Committee plan issues and identify potential revisions to the Committee plan. | 0.5 | 300.00 |
| 04/21/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement for March 2025 time. | 1.4 | 840.00 |
| 04/21/25 | S Bryant | B320 A103 | Review and analyze with Brad Knapp key issues raised by certain state-court counsel's motion to dismiss and the impact on such a motion of pending plan amendments (0.5); correspond via email with the bankruptcy counsel team regarding the status of the mediation efforts and recent developments (0.3); begin to edit and revise the Committee Plan (1.9). | 2.7 | 1,620.00 |
| 04/21/25 | K Culbertson | B190 A102 | Research, analyze and finalize analysis of opposing dismissal of bankruptcy case under 1112(b)(2) (4.0); correspondence with B. Knapp regarding same (.4) | 4.4 | 1,870.00 |
| 04/21/25 | B Knapp | B190 A104 | Analysis of strategy with respect to forthcoming motion to dismiss. | 0.4 | 240.00 |
| 04/21/25 | B Knapp | B320 A104 | Analysis of potential plan amendments. | 1.4 | 840.00 |
| 04/21/25 | R Kuebel | B320 A108 | Correspond with Judge Sontchi, Andy Caine and Iain Nasatir regarding mediation scheduling, strategy, and Plan issues (1.2); correspond with state court counsel and Mr. Cain regarding Plan and mediation negotiations (1.5); Call with Jim Stang on case | 4.4 | 2,640.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 12



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | strategy and Plan re-draft (.8). Work on plan re-draft and motion preparations (.9). | | |
| 04/21/25 | R Kuebel | B190 A108 | Correspond on Motion to Dismiss. | 0.5 | 300.00 |
| 04/21/25 | R Kuebel | B120 A108 | Multiple emails and correspondence on Christopher Homes Inc. Request for Production and broker responses and correspond with Mr. Draper regarding same. | 1.0 | 600.00 |
| 04/22/25 | S Bryant | B320 A107 | Meet with the bankruptcy counsel team to address multiple matters related to potential Committee plan amendments and the impact of the mediation process. | 1.5 | 900.00 |
| 04/22/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement and related documents. | 3.1 | 1,860.00 |
| 04/22/25 | K Culbertson | B190 A102 | Correspondence with B. Knapp opposing dismissal of bankruptcy case under 1112(b)(2) (.3) | 0.3 | 127.50 |
| 04/22/25 | B Knapp | B320 A104 | Analysis of potential plan amendments and voting issues for mediation preparation. | 2.8 | 1,680.00 |
| 04/22/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status (0.4); conference with counsel for non-abuse personal injury claimant regarding case status (0.2). | 0.6 | 360.00 |
| 04/22/25 | R Kuebel | B190 A108 | Correspond on Motion to Dismiss with Soren G. and Debtor and discuss with Mr. Caine. | 0.3 | 180.00 |
| 04/22/25 | R Kuebel | B320 A101 | Prepare for and participate in Unsecured Creditor Committee Teams meeting regarding mediation strategy and Plan edits (1.5); Continue working on Creditor Plan and Mediation strategy (1.4). | 2.9 | 1,740.00 |
| 04/22/25 | R Kuebel | B130 A108 | Call with Mr. Draper regarding Request for Production to Christopher Homes Inc. and related emails and request for documents (.7); Correspond on Christopher Homes Inc. sale and broker retention issues with state court counsel and Commercial Committee (.6). | 1.3 | 780.00 |
| 04/22/25 | A St. Mary | B160 A103 | Draft, finalize and e-file certificate of service for fee applications (0.4); email correspondence with outside | 0.6 | 135.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | mail service and S. Bryant regarding same (0.2). | | |
| 04/23/25 | B Knapp | B320 A104 | Review corporate records related to certain Debtor and Apostolate entities to evaluate plan mechanics. | 0.8 | 480.00 |
| 04/23/25 | R Kuebel | B320 A108 | Multiple emails on non-monetary plan provisions with A. Caine and Debtor (.3); work on Plan update and Mediation strategy with Unsecured Creditor Committee team and Mr. Stang (1.0). | 1.3 | 780.00 |
| 04/23/25 | R Kuebel | B120 A104 | Receipt and review of asset information on Apostolate governance and updated correspondence on Christopher Homes Inc broker selection process. | 0.7 | 420.00 |
| 04/24/25 | B Knapp | B320 A104 | Continued analysis of corporate governance documents to evaluate plan structures. | 0.7 | 420.00 |
| 04/24/25 | B Knapp | B310 A104 | Review motions to file late claims. | 0.2 | 120.00 |
| 04/24/25 | R Kuebel | B190 A108 | Correspond with state court counsel on Motion to Dismiss. | 0.4 | 240.00 |
| 04/24/25 | R Kuebel | B320 A103 | Work on Plan and Mediation issues with Mr. Stang. | 0.8 | 480.00 |
| 04/24/25 | R Kuebel | B120 A108 | Christopher Homes Inc. Request for Production Broker emails and Broker correspondence. | 0.3 | 180.00 |
| 04/25/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement for March 2025. | 2.2 | 1,320.00 |
| 04/25/25 | B Knapp | B310 A104 | Begin reviewing updated claims file. | 0.2 | 120.00 |
| 04/25/25 | B Knapp | B150 A106 | Correspondence with Committee regarding upcoming meetings (0.1); draft Committee agenda (0.1). | 0.2 | 120.00 |
| 04/25/25 | R Kuebel | B120 A103 | Work on Hope Haven sale, purchase and sale agreement, monument issues, and draft purchase and sale agreement (.3); multiple correspondence on Christopher Homes Inc. sale issues (.5). | 0.8 | 480.00 |
| 04/25/25 | R Kuebel | B320 A108 | Multiple emails with Judge Sontchi on mediation scheduling and call. | 0.3 | 180.00 |
| 04/25/25 | R Kuebel | B320 A103 | Review and revise plan treatment (0.7); correspond via email with Jim Stang regarding mediation issues | 1.3 | 780.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 14



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | (0.6). | | |
| 04/25/25 | R Kuebel | B190 A103 | Edit and revise opposition to Motion to Dismiss (0.2). | 0.2 | 120.00 |
| 04/25/25 | A St. Mary | B310 A110 | Email correspondence with litigation support regarding updated claims files. | 0.2 | 45.00 |
| 04/28/25 | S Bryant | B160 A103 | Finalize the Troutman monthly fee statement (1.1); correspond via email with Katee Culbertson regarding the status of the Troutman monthly fee statement (0.1); review and finalize the Zobrio monthly fee statement (0.1). | 1.3 | 780.00 |
| 04/28/25 | K Culbertson | B160 A103 | Draft and revise Zobrio Inc and Troutman monthly fee statements for March 2025 (1.2) | 1.2 | 510.00 |
| 04/28/25 | K Culbertson | B190 A104 | Review court's order to show cause (.4) | 0.4 | 170.00 |
| 04/28/25 | B Knapp | B190 A104 | Review order to show cause related to possible case dismissal. | 0.3 | 180.00 |
| 04/28/25 | R Kuebel | B190 A104 | Receipt and review of court filings on Show Cause and forward to Unsecured Creditor Committee team (.4); multiple correspondence and teams calls regarding Court Show Cause Order (1.5). | 1.9 | 1,140.00 |
| 04/28/25 | R Kuebel | B120 A108 | Correspond regarding Hope Haven sale motion and Commercial Committee concerns. | 0.5 | 300.00 |
| 04/28/25 | R Kuebel | B320 A108 | Call and correspondence with State Court counsel on mediation status (.4). | 0.4 | 240.00 |
| 04/28/25 | R Kuebel | B320 A108 | Mediator preparation call with Mr. Stang (1.1); prepare for and participate in call with Mediator and ANO on mediation and Christopher Homes Inc. issues (1.2). | 2.3 | 1,380.00 |
| 04/29/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan mediation and other pending matters (1.3) | 1.3 | 552.50 |
| 04/29/25 | K Culbertson | B160 A103 | Draft email correspondence to notice parties to accompany Troutman and Zobrio monthly fee statements (.2); forward the email to the notice | 0.3 | 127.50 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | parties (0.1). | | |
| 04/29/25 | P Eisenberg | B190 A104 | Address BRG data notice. | 0.4 | 240.00 |
| 04/29/25 | B Knapp | B310 A104 | Review motion to submit late-filed proof of claim. | 0.1 | 60.00 |
| 04/29/25 | B Knapp | B150 A108 | Correspondence with multiple pro se claimants regarding case status. | 0.3 | 180.00 |
| 04/29/25 | B Knapp | B150 A104 | Continued analysis of corporate records for plan negotiations (0.7); analysis of show cause order and next steps for plan process (0.5); attend Committee meeting regarding plan mediation (1.3). | 2.5 | 1,500.00 |
| 04/29/25 | R Kuebel | B120 A101 | Prepare for and participate in call with Commercial Committee on Hope Haven sale questions. | 0.5 | 300.00 |
| 04/29/25 | R Kuebel | B320 A101 | Prepare for and participate in call with Judge Sontchi on mediation issues (0.5). | 0.5 | 300.00 |
| 04/29/25 | R Kuebel | B110 A108 | Multiple correspondence on Frank Elliot's motion to appoint new members to the Committee. | 0.4 | 240.00 |
| 04/29/25 | R Kuebel | B150 A108 | Call with state court counsel on various matters (.7); prepare for and participate in Unsecured Creditor Committee call and report to Unsecured Creditor Committee on various issues (1.2). | 1.9 | 1,140.00 |
| 04/29/25 | R Kuebel | B320 A101 | Call with Unsecured Creditor Committee on status conference preparation and work on Christopher Homes Inc. sales issues (1.3) | 1.3 | 780.00 |
| 04/29/25 | A St. Mary | B190 A103 | Draft, finalize and efile certificate of service for Order to Show Cause and motion to seal exhibit 1 to certificate of service (.8); email correspondence with mail team regarding service of Order (.3); email correspondence with B. Knapp regarding same (.2). | 1.3 | 292.50 |
| 04/30/25 | K Culbertson | B120 A104 | Review and analyze non-profit entity corporate formation documents (2.0); research, analyze and draft analysis regarding conflict over management of nonprofit entities and debtor, correspondence to R. Kubel related to same (3.8) | 5.8 | 2,465.00 |
| 04/30/25 | P Eisenberg | B190 | Various correspondence and telephone conference | 0.9 | 540.00 |

Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 16



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A106 | regarding BRG data breach notice (.9). | | |
| 04/30/25 | B Knapp | B320 A104 | Analysis of potential plan revisions. | 0.7 | 420.00 |
| 04/30/25 | B Knapp | B190 A104 | Analysis of motion to dismiss filed by S. Gisleson (0.8) | 0.8 | 480.00 |
| 04/30/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status. | 0.5 | 300.00 |
| 04/30/25 | B Knapp | B310 A104 | Review motion to submit late-filed proof of claim. | 0.1 | 60.00 |
| 04/30/25 | B Knapp | B190 A104 | Analysis of BRG filing related to data security incident (0.5). | 0.5 | 300.00 |
| 04/30/25 | R Kuebel | B190 A104 | Read certain abuse survivors motion and forward to Unsecured Creditor Committee counsel team. | 0.6 | 360.00 |
| 04/30/25 | R Kuebel | B320 A108 | Correspondence regarding work on creditor plan and mediation strategy (.8). | 0.8 | 480.00 |
| 04/30/25 | R Kuebel | B120 A101 | Prepare for status conference with ANO and work on report, Christopher Homes Inc., Hope Haven and scheduling issues (1.5); detailed review of Christopher Homes Inc. financial statements and work on access for BRG (1.3); Call regarding Hope Haven sale timing (.2). | 3.0 | 1,800.00 |
| 04/30/25 | A St. Mary | B120 A111 | Louisiana Secretary of State website search for original documents, amendments, and annual reports for all Christopher Homes Inc related properties (0.8); email correspondence with B. Knapp regarding same (0.2). | 1.0 | 225.00 |

Total: 234.1 135,602.50



Invoice Date 05/29/25
Invoice Number 131981587
File No. 625262.000001
Page 17

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**TIMEKEEPER TIME SUMMARY THROUGH 04/30/25**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Bryant, Steven | 600.00 | 45.1 | 27,060.00 |
| Culbertson, Katee E. | 425.00 | 17.9 | 7,607.50 |
| Eisenberg, Phil | 600.00 | 2.8 | 1,680.00 |
| Knapp, Brad | 600.00 | 58.4 | 35,040.00 |
| Kuebel, Rick | 600.00 | 103.7 | 62,220.00 |
| Mouton, Rob | 600.00 | 1.6 | 960.00 |
| Peterson, Nick | 225.00 | 0.3 | 67.50 |
| St. Mary, Amanda | 225.00 | 4.3 | 967.50 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 04/30/25**

| Description | Amount |
|---|---|
| Copies - Court/Governmental Entities | 1,036.92 |
| Meals | 1,220.60 |
| Miscellaneous Expenses | 126.50 |
| Total: | 2,384.02 |

| | Total Fees & Costs: | $137,986.52 |
|---|---|---|



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## TIME SUMMARY BY PHASE AND TASK THROUGH 04/30/25

|      |      |                                                |  Hours | Amount |
|------|------|------------------------------------------------|-------:|-------:|
| B100 |      | **ADMINISTRATION**                             |        |        |
|      | B110 | Case Administration                            |    2.1 | 1,260.00 |
|      | B120 | Asset Analysis and Recovery                    |   33.4 | 18,387.50 |
|      | B130 | Asset Disposition                              |    1.3 | 780.00 |
|      | B150 | Meetings of and Communications with Creditors  |   15.6 | 9,132.50 |
|      | B160 | Fee/Employment Applications                    |   14.3 | 8,092.50 |
|      | B190 | Other Contested Matters                        |   18.5 | 8,985.00 |
|      | B195 | Non-Working Travel                             |    3.1 | 1,860.00 |
|      |      | Total B100                                     |   88.3 | 48,497.50 |
| B300 |      | **CLAIMS AND PLAN**                            |        |        |
|      | B310 | Claims Administration and Objections           |    2.3 | 1,005.00 |
|      | B320 | Plan and Disclosure Statement                  |  143.5 | 86,100.00 |
|      |      | Total B300                                     |  145.8 | 87,105.00 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



| **Federal ID No.:** | **Billing Inquiries:** |
|---|---|
| **58-0946915** | **404-885-2508** |

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 05/29/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 131981587 |
| Firm Ref. No. | 625262.000001 |

RE:    Bankruptcy of the Archdiocese of New Orleans

Total Amount of This Invoice    $137,986.52

REMITTANCE

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| Redaction | **Troutman Pepper Locke LLP** | Redaction |
| | **P.O. Box 933652** | |
| | **Atlanta, Georgia 31193-3652** | |
| **Reference Attorney: Rick  Kuebel** | **Reference Attorney: Rick  Kuebel** | **Reference Attorney: Rick  Kuebel** |
| **Reference Client: 625262** | **Reference Client: 625262** | **Reference Client: 625262** |
| | | **From International Locations please add** |
| | | **Swift Address/Code: WFBI US 6S** |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>Chapter 11<br><br>Objection Deadline: July 17, 2025 |

**MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP FOR THE PERIOD FROM MAY 1, 2025 THROUGH MAY 31, 2025**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from May 1, 2025 through May 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.      A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of Troutman attorneys and paraprofessionals (collectively, the

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

"Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.     A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.     The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6.     In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.     As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $6,600,070.01.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| May 1, 2025 through May 31, 2025 | |
|---|---|
| Fees (at standard rates): | $242,308.50 |
| (Reduction due to reduced rates) | ($101,291.00) |
| (Further voluntary reductions) | ($0.00) |
| Fees (After all reductions): | $141,017.50 |
| Disbursements | $ 2,118.52 |
| **Total** | **$143,136.02** |

**VOLUNTARY REDUCTIONS**

9.     In this Statement Period, Troutman made no voluntary reductions on its invoice. These reductions total $0.00 and 0 billable hours not charged during the Statement Period. These

2

entries are marked as "No Charge". An entry identified as "No Charge" is not being billed—although the time expended for this uncharged amount does appear.

## NOTICE AND OBJECTION PROCEDURES

10.    In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.    Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before July 17, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.    If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$114,932.52**. This figure consists of (a) $112,814.00 in fees for time incurred,

3

which represents eighty percent (80%) of Troutman's total fees of <u>$141,017.50</u> for the Statement

Period, and (b) <u>$2,118.52</u> in expenses disbursed, which represents one hundred percent (100%) of

Troutman's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: July 3, 2025.                     Respectfully submitted,

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: brad.knapp@troutman.com
        Rick.kuebel@troutman.com
 -and-

*/s/ W. Steven Bryant*
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No.  32913
Troutman Pepper Locke LLP
600 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@ troutman.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

4

# EXHIBIT A

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## MAY 1, 2025 THROUGH MAY 31, 2025

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|-----------|------------------------|------------------------------------------|-----------------------------------------|
| **B110** | CASE ADMINISTRATION | 8.0 | $4,462.50 |
| **B120** | ASSET ANALYSIS AND RECOVERY | 33.4 | $20,040.00 |
| **B130** | ASSET DISPOSITION | 4.1 | $2,460.00 |
| **B150** | MEETING AND COMMUNICATIONS WITH CREDITORS | 45.6 | $26,482.50 |
| **B160** | FEE/EMPLOYMENT APPLICATIONS | 8.2 | $4,745.00 |
| **B190** | OTHER CONTESTED MATTERS | 9.5 | $5,700.00 |
| **B310** | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.4 | $165.00 |
| **B320** | PLAN AND DISCLOSURE STATEMENT | 132.5 | $76,962.50 |
| | **TOTAL FEES SOUGHT =** | **241.7** | **$141,017.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**MAY 1, 2025 THROUGH MAY 31, 2025**
------------------------------ **BILLING PROFESSIONALS** ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 97.6 | $600.00 | $58,560.00 |
| BCK | Knapp, Brad C. | Partner | 82.3 | $600.00 | $49,380.00 |
| WSB | Bryant, W. Steven | Partner | 40.0 | $600.00 | $24,000.00 |
| PGE | Eisenberg, Phil | Partner | 0.5 | $600.00 | $300.00 |
| SEF | Fireison, Scott E | Partner | 0.6 | $600.00 | $360.00 |
| AS | St. Mary, Amanda P. | Paralegal | 1.9 | $225.00 | $427.50 |
| KC | Culbertson, Katherine | Associate | 18.8 | $425.00 | $7,990.00 |
| | **TOTALS =** | | **241.7** | | **$141,017.50** |

# EXHIBIT C

America:625262/000001: 145165991v.1

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2025 THROUGH MAY 31, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
|  | Airfare Costs | $231.00 |
|  | Copies - Court/Governmental Entities | $1,070.77 |
|  | Hotels | $422.28 |
|  | Meals | $80.31 |
|  | Taxi/Train/Parking | $122.20 |
|  | Travel Expenses | $191.96 |
|  | **TOTAL EXPENSES** | **$2,118.52** |

**EXHIBIT D**

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



| | |
|---|---|
| **Federal ID No.:** | **Payment Remittance Address** |
| 58-0946915 | Troutman Pepper Locke LLP |
| | P.O. Box 933652 |
| **Billing Inquiries:** | Atlanta, Georgia 31193-3652 |
| 404-885-2508 | |

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 06/30/25 |
| Submitted by | R Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132003684 |
| Firm Ref. No. | 625262.000001 |

RE:    **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 05/31/25 | $141,017.50 |
| Costs and Expenses Through 05/31/25 | $2,118.52 |
| **Total Amount of This Invoice** | **$143,136.02** |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/01/25 | S Bryant | B320 A105 | Correspond via email with Brad Knapp regarding today's status conference and other matters (0.2). | 0.2 | 120.00 |
| 05/01/25 | P Eisenberg | B320 A106 | Update from today's status conference regarding the plan status and next steps regarding dismissal (0.50); provide comments on dismissal issues (0.10). | 0.5 | 300.00 |
| 05/01/25 | B Knapp | B320 A104 | Correspond via email with Steve Bryant regarding today's status conference (0.2); prepare for status conference regarding case progress and plan issues (0.4); attend status conference regarding plan process (1.6); continued analysis of Apostolate corporate governance issues for plan process (0.6). | 2.8 | 1,680.00 |
| 05/01/25 | B Knapp | B310 A104 | Review multiple additional motions for late-filed proofs of claim (0.2). | 0.2 | 120.00 |
| 05/01/25 | B Knapp | B150 A108 | Conferences with multiple survivor claimants and state court counsel regarding case status and next steps (1.3). | 1.3 | 780.00 |
| 05/01/25 | R Kuebel | B120 A104 | Review Christopher Homes Inc. documents and financials (1.0). | 1.0 | 600.00 |
| 05/01/25 | R Kuebel | B130 A108 | Multiple emails with various parties on the amendment to the Hope Haven PSA (0.6). | 0.6 | 360.00 |
| 05/01/25 | R Kuebel | B150 A108 | Follow-up correspondence with state court counsel and co-counsel on status conference, show cause and motion to dismiss (1.2). | 1.2 | 720.00 |
| 05/01/25 | R Kuebel | B320 A101 | Prepare for and participate in court status conference on multiple issues, including plan negotiations and status (2.0). | 2.0 | 1,200.00 |
| 05/01/25 | A St. Mary | B110 A103 | Draft, finalize and efile certificate of service related to Motion to Seal the updated Special Notice List in the bankruptcy case (0.4). | 0.4 | 90.00 |
| 05/02/25 | S Bryant | B190 A105 | Correspond via email with the bankruptcy counsel team about the Court's order to show cause (0.10). | 0.1 | 60.00 |
| 05/02/25 | B Knapp | B190 A104 | Review pleadings related to efforts to expedite abuse claimant motion to dismiss (0.2). | 0.2 | 120.00 |
| 05/02/25 | B Knapp | B150 | Correspondence with pro se claimant regarding case | 0.1 | 60.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 3



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | status (0.1). | | |
| 05/02/25 | R Kuebel | B320 A108 | Work on plan-related matters (.7). | 0.7 | 420.00 |
| 05/02/25 | R Kuebel | B120 A104 | Continued review and due diligence of Christopher Homes Inc. documents (.8). | 0.8 | 480.00 |
| 05/02/25 | R Kuebel | B130 A101 | Prepare for and participate in call with ANO and Jefferson Parish counsel regarding Hope Haven purchase and sale agreement and work on same (.5); correspond with state court counsel further about this matter (.5). | 1.0 | 600.00 |
| 05/05/25 | S Bryant | B150 A105 | Correspond via email with Brad Knapp regarding the agenda for tomorrow's Committee meeting (0.1). | 0.1 | 60.00 |
| 05/05/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status (0.4); prepare Committee meeting agenda (0.3); correspondence with Committee regarding upcoming meeting (0.1). | 0.8 | 480.00 |
| 05/05/25 | B Knapp | B190 A104 | Review order setting hearings on certain survivor motions to dismiss and for discovery (0.2). | 0.2 | 120.00 |
| 05/05/25 | R Kuebel | B320 A103 | Work on mediation, settlement and plan recommendation to Unsecured Creditor Committee (1.5). | 1.5 | 900.00 |
| 05/05/25 | R Kuebel | B190 A108 | Multiple correspondence and review regarding ANO court filings and pleadings related to Certain Abuse Survivors' Motion to Dismiss; (0.9) discuss these issues at length with Mr. Stang (0.3). | 1.2 | 720.00 |
| 05/05/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. Request for Production and records review (1.3); correspond with Mr. Draper regarding same (.2). | 1.5 | 900.00 |
| 05/05/25 | R Kuebel | B150 A108 | Correspond via email with Brad Knapp regarding Unsecured Creditor Committee meeting and agenda (.3) | 0.3 | 180.00 |
| 05/06/25 | S Bryant | B160 A104 | Begin drafting this month's fee statement for Troutman (0.2). | 0.2 | 120.00 |
| 05/06/25 | S Bryant | B110 A108 | Attend today's standing weekly call with the Debtor to discuss multiple outstanding issues in the case (1.0). | 1.0 | 600.00 |



Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 4

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 05/06/25 | S Bryant | B150 A106 | Attend today's Committee meeting to address multiple outstanding issues facing the Committee in light of recent case developments (1.5). | 1.5 | 900.00 |
| 05/06/25 | S Bryant | B320 A104 | Meet with the bankruptcy counsel team to address various matters related to the plan and mediation process, including treatment of various claimant categories (0.8). | 0.8 | 480.00 |
| 05/06/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan mediation and other pending matters (1.5) | 1.5 | 637.50 |
| 05/06/25 | B Knapp | B150 A108 | Conference with pro se abuse claimant regarding case status (0.3). | 0.3 | 180.00 |
| 05/06/25 | B Knapp | B190 A104 | Analysis of proposed discovery in contested matter involving certain abuse survivor motion to dismiss (0.4).. | 0.4 | 240.00 |
| 05/06/25 | B Knapp | B150 A104 | Attend Committee meeting regarding plan mediation next steps (1.5) | 1.5 | 900.00 |
| 05/06/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding potential plan structures (1.0) | 1.0 | 600.00 |
| 05/06/25 | B Knapp | B320 A104 | Continued analysis of mediation strategy and potential plan structures (1.1) | 1.1 | 660.00 |
| 05/06/25 | R Kuebel | B320 A104 | Receipt and review of non-monetary plan provisions and review redline of bill of rights (0.4). | 0.4 | 240.00 |
| 05/06/25 | R Kuebel | B190 A108 | Call with state court counsel and co-counsel on Motion to Dismiss issues/discovery schedule and Plan (1.5). | 1.5 | 900.00 |
| 05/06/25 | R Kuebel | B150 A103 | Prepare for and present Plan updates and real estate sale updates to Unsecured Creditor Committee at today's Committee meeting (1.3). | 1.3 | 780.00 |
| 05/06/25 | R Kuebel | B110 A101 | Prepare for and participate in standing weekly call with the ANO legal team and follow-up with Mr. Stang (1.0). | 1.0 | 600.00 |
| 05/07/25 | S Bryant | B320 A105 | Correspond via email with the bankruptcy counsel team regarding mediation status and settlement | 0.2 | 120.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 5



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | discussions (0.2). | | |
| 05/07/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.3); correspondence with a second pro se claimant regarding case status (0.1). | 0.4 | 240.00 |
| 05/07/25 | B Knapp | B190 A104 | Analysis of US Trustee inquiry regarding BRG data incident (0.3). | 0.3 | 180.00 |
| 05/07/25 | B Knapp | B190 A104 | Analysis of discovery demands and potential resolution related to certain survivor motion to dismiss and related filings (0.8). | 0.8 | 480.00 |
| 05/07/25 | B Knapp | B320 A104 | Analysis of potential plan revisions to address mediation issues (0.4); analysis of potential Committee counter proposal (0.7). | 1.1 | 660.00 |
| 05/07/25 | R Kuebel | B190 A103 | Correspond via email with certain survivor state-court counsel regarding discovery demands made in connection with their Motion to Dismiss (.8). | 0.8 | 480.00 |
| 05/07/25 | R Kuebel | B320 A103 | Draft and revise mediation counter-offer for the Committee to submit (1.5). | 1.5 | 900.00 |
| 05/07/25 | R Kuebel | B120 A101 | Prepare for status conference with court and work on Christopher Homes Inc. issues (1.3). | 1.3 | 780.00 |
| 05/08/25 | S Bryant | B320 A106 | Correspond via email with the bankruptcy counsel team regarding the Committee's formal offer position in connection with continuing discussions with the mediator (0.5); meet with the bankruptcy counsel team to address these matters in more detail (0.5); review potential issues presented by recent mediation developments (0.2). | 1.2 | 720.00 |
| 05/08/25 | B Knapp | B150 A104 | Correspondence with pro se claimant regarding case status (0.1); conference with another pro se claimant regarding case status (0.4). | 0.5 | 300.00 |
| 05/08/25 | B Knapp | B190 A104 | Attend hearing regarding BRG security incident (0.6); review debtor information requests to BRG (0.2); continued analysis of US Trustee inquiry regarding BRG (0.1). | 0.9 | 540.00 |
| 05/08/25 | B Knapp | B320 A104 | Conference with BRG regarding monetary considerations for upcoming plan mediation (0.5); analysis of potential next settlement proposal for | 1.3 | 780.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | mediation (0.8). | | |
| 05/08/25 | R Kuebel | B190 A108 | Multiple emails regarding Motion to Dismiss discovery between ANO counsel and Soren Giselson (.5); address the various issues raised by this discovery with bankruptcy co-counsel (.3). | 0.8 | 480.00 |
| 05/08/25 | R Kuebel | B320 A108 | Multiple correspondence with Judge Sontchi and Mr. Stang regarding mediation proposal and related mediation negotiations (1.5); call with Mr. Stang and co-counsel regarding mediator proposal (.5). | 2.0 | 1,200.00 |
| 05/08/25 | R Kuebel | B120 A108 | Multiple emails on Christopher Homes Inc. Request for Production proposals with Douglas Draper and various potential brokers (.7). | 0.4 | 240.00 |
| 05/08/25 | R Kuebel | B130 A108 | Call regarding Hope Haven mediation negotiations (0.3) | 0.3 | 180.00 |
| 05/08/25 | A St. Mary | B310 A104 | Review claims file spreadsheet and pull creditor claims for Brad Knapp's review (.2). | 0.2 | 45.00 |
| 05/09/25 | K Culbertson | B320 A102 | Research and analyze various matters related to the Chapter 11 plan process for non-profit entities (0.9). | 0.9 | 382.50 |
| 05/09/25 | B Knapp | B320 A104 | Continue preparing mediation proposal (0.4); correspondence with Committee regarding mediation next steps (0.2); review revisions to non-monetary provisions (0.3). | 0.9 | 540.00 |
| 05/09/25 | R Kuebel | B320 A103 | Continue drafting mediator/mediation counter-proposal and correspond via email with bankruptcy co-counsel about the terms of the counter-proposal (1.8). | 1.8 | 1,080.00 |
| 05/09/25 | R Kuebel | B130 A108 | Multiple emails on Hope Haven status and Parish waiver of due diligence (0.3) | 0.3 | 180.00 |
| 05/09/25 | R Kuebel | B120 A108 | Multiple emails regarding Christopher Homes Inc. Request for Production proposals (0.4). | 0.4 | 240.00 |
| 05/09/25 | A St. Mary | B110 A110 | Email correspondence to the Court and Court Reporter regarding obtaining May 8, 2025 status conference transcript (.3); upload and submit payment for same (.2). | 0.5 | 112.50 |
| 05/12/25 | S Bryant | B320 | Correspond via email with the bankruptcy counsel | 0.5 | 300.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A106 | team about recent developments in the mediation process (0.3); analyze key issues in conjunction with preparation of further Committee offer (0.2). | | |
| 05/12/25 | S Bryant | B150 A106 | Meet with members of the Committee and their counsel to address multiple issues related to the mediation process (0.9). | 0.9 | 540.00 |
| 05/12/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan mediation and other pending matters (1.0) | 1.0 | 425.00 |
| 05/12/25 | K Culbertson | B320 A102 | Research and analyze key issues presented by Chapter 11 filings of non-profit entities (4.0); revise research analysis regarding same (1.7). | 5.7 | 2,422.50 |
| 05/12/25 | B Knapp | B320 A104 | Review mediator proposal from Judge Sontchi (0.5) | 0.5 | 300.00 |
| 05/12/25 | B Knapp | B320 A104 | Correspondence with Committee regarding mediator proposal (0.3) | 0.3 | 180.00 |
| 05/12/25 | B Knapp | B320 A104 | Analysis of mediation strategy following mediator proposal (0.6). | 0.6 | 360.00 |
| 05/12/25 | B Knapp | B120 A104 | Analysis of Apostolate asset sale process and next steps (1.1). | 1.1 | 660.00 |
| 05/12/25 | B Knapp | B150 A104 | Attend Committee meeting regarding mediation proposal and strategy (1.1). | 1.1 | 660.00 |
| 05/12/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.2). | 0.2 | 120.00 |
| 05/12/25 | R Kuebel | B110 A101 | Prepare for and participate in standing weekly call with Debtor (0.7). | 0.7 | 420.00 |
| 05/12/25 | R Kuebel | B320 A104 | Call with state court counsel on mediation and settlement discussion (0.6). | 0.6 | 360.00 |
| 05/12/25 | R Kuebel | B320 A104 | Receipt and review of Judge Sontchi's correspondence on settlement (0.8) address correspondence with Mr. Stang to prepare for and participate on Unsecured Creditor Committee call regarding settlement/mediation counte (0.5). | 1.3 | 780.00 |
| 05/12/25 | R Kuebel | B120 | Receipt and review of Christopher Homes Inc. | 1.5 | 900.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | Request for Production and read/review same and forward to Mr. Stang (1.5). | | |
| 05/13/25 | S Bryant | B320 A106 | Meet with the Committee to discuss further developments in the mediation process, among other matters (1.0). | 1.0 | 600.00 |
| 05/13/25 | S Bryant | B320 A104 | Meet with the bankruptcy counsel team to discuss the mediation status and recent mediator strategies (0.5); review additional mediation proposals from various parties (0.3). | 0.8 | 480.00 |
| 05/13/25 | K Culbertson | B320 A102 | Continue researching multiple issues related to the Chapter 11 plan process as it relates to non-profit entities (3.0); draft and revise research analysis regarding same (2.0) | 5.0 | 2,125.00 |
| 05/13/25 | B Knapp | B320 A104 | Analysis of mediator proposal to prepare for plan mediation (0.4); meet with Debtor and Apostolate counsel regarding mediation and plan structure options (0.8); meet with state court counsel regarding mediation next steps (0.7); attend Committee meeting regarding settlement strategy for upcoming mediation (1.0). | 2.9 | 1,740.00 |
| 05/13/25 | B Knapp | B120 A104 | Review materials related to potential brokers for Apostolate asset sale process (1.1). | 1.1 | 660.00 |
| 05/13/25 | R Kuebel | B110 A107 | Prepare for and participate in standing weekly call with Debtor (.7). | 0.7 | 420.00 |
| 05/13/25 | R Kuebel | B320 A108 | Multiple correspondence and call with state court counsel on Plan/mediation (.6); Follow-up call with Mr. Stang on mediation/plan issues (.8). | 1.4 | 840.00 |
| 05/13/25 | R Kuebel | B190 A104 | Review and analyze discovery demands in connection with certain abuse survivors' Motion to Dismiss (.6). | 0.6 | 360.00 |
| 05/13/25 | R Kuebel | B120 A107 | Continued work on Christopher Homes Inc. Request for Proposal, data review and work on broker questions (2.3). | 2.3 | 1,380.00 |
| 05/14/25 | S Bryant | B120 A104 | Review and analyze the various CHI Requests for Proposal and evaluate the various brokers who submitted these RFPs (.6). | 0.6 | 360.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/14/25 | K Culbertson | B320 A103 | Draft and revise committee chapter 11 plan term sheet (2.9) | 2.9 | 1,232.50 |
| 05/14/25 | B Knapp | B120 A104 | Continued analysis of broker proposals related to potential sale of Apostolate assets (0.6); analysis of HUD issues related to sale (0.3). | 0.9 | 540.00 |
| 05/14/25 | B Knapp | B190 A108 | Conference with M. Mintz regarding certain survivor motions and discovery requests (0.1); conference with D. Weggman, M. Mintz, and S. Gisleson regarding discovery issues and motion to dismiss (0.4). | 0.5 | 300.00 |
| 05/14/25 | B Knapp | B320 A104 | Analysis of mediator's proposal and settlement strategy ahead of upcoming mediation session (2.2). | 2.2 | 1,320.00 |
| 05/14/25 | R Kuebel | B320 A104 | Correspondence/call with mediation and Mr. Stang regarding mediator proposal (1.0); Revise UCC mediation counter and correspond with mediator and Mr. Stang regarding that counter (.8). | 1.8 | 1,080.00 |
| 05/14/25 | R Kuebel | B120 A104 | Review and analyze late proposal regarding the CHI transaction and continue conducting the Request for Proposal broker selection process (2.0). | 2.0 | 1,200.00 |
| 05/15/25 | B Knapp | B320 A104 | Review financial analysis to prepare for upcoming mediation (0.8); analysis of mediation strategy and possible plan structures to resolve case (2.5). | 3.3 | 1,980.00 |
| 05/15/25 | R Kuebel | B130 A104 | Multiple correspondence on Hope Haven Motion/Order comments and discuss same with ANO team (1.2) | 1.2 | 720.00 |
| 05/15/25 | R Kuebel | B320 A104 | Prepare for and participate in meeting with ANO on non-monetary plan provisions (1.3) | 1.3 | 780.00 |
| 05/15/25 | R Kuebel | B190 A104 | Correspond via email regarding the Motion to Dismiss filed by certain abuse survivors (0.6). | 0.6 | 360.00 |
| 05/15/25 | R Kuebel | B320 A104 | Work on mediation strategy and offer (0.3). | 0.3 | 180.00 |
| 05/15/25 | R Kuebel | B120 A103 | Continued work on Christopher Homes Inc. Request for Production and sale issues (1.3); Prepare for and participate in call with HUD/HAP expert on RFPs and Christopher Homes Inc. sale process (1.0); Call with Mr. Draper on CHI Request for Proposal | 2.6 | 1,560.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | issues/broker interview (.3). | | |
| 05/15/25 | R Kuebel | B190 A104 | Correspond via email with state court counsel on scheduling in connection with the Motion to Dismiss (0.3); conference call with state court counsel about this matter (0.3). | 0.6 | 360.00 |
| 05/16/25 | S Bryant | B320 A105 | Correspond via email with Brad Knapp throughout the day on various matters as they arise during today's mediation session (0.9); identify key issues to revise in the Committee Plan in the event of a potential resolution with the Debtors following today's mediation (0.5). | 1.4 | 840.00 |
| 05/16/25 | B Knapp | B320 A104 | Continue preparing materials for mediation session (0.3); attend plan mediation session with Judge Sontchi and J. Perry (10.8). | 11.1 | 6,660.00 |
| 05/16/25 | R Kuebel | B320 A107 | Multiple correspondence with Unsecured Creditor Committee team on Memorandum of Understanding and discuss deal terms with Brad Knapp (.7). | 0.7 | 420.00 |
| 05/16/25 | R Kuebel | B120 A107 | Call with D. Draper on Request for Production issues in connection with the CHI transaction as well as the retention of Newmark as broker (0.5). | 0.5 | 300.00 |
| 05/16/25 | R Kuebel | B130 A107 | Correspondence regarding Hope Haven Purchase and sale agreement, sale Motion and hearing dates (0.4). | 0.4 | 240.00 |
| 05/17/25 | B Knapp | B320 A104 | Analysis of next steps to revise plan and address plan settlement communications with survivor creditors (1.2). | 1.2 | 720.00 |
| 05/17/25 | R Kuebel | B320 A107 | Call with Mr. Draper and Mr. Stang regarding Memorandum of Understanding issues (.5); Meet with Mr. Stang to review and discuss Memorandum of Understanding (.7). | 1.2 | 720.00 |
| 05/18/25 | B Knapp | B320 A104 | Continued analysis of key plan settlement economic terms (.2). | 0.2 | 120.00 |
| 05/19/25 | S Bryant | B320 A108 | Meet with counsel for the Debtor and the Apostolates to address multiple issues arising out of Friday's mediation conference (1.1); meet with the bankruptcy counsel team to address these matters and the proposed revisions to the plan and disclosure | 1.7 | 1,020.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 11



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | statement (0.4); analyze these issues with Brad Knapp to prepare for revising the Chapter 11 plan (0.2). | | |
| 05/19/25 | B Knapp | B320 A104 | Draft economic model for plan settlement terms (1.4). | 1.4 | 840.00 |
| 05/19/25 | B Knapp | B320 A104 | Analysis of necessary plan revisions to incorporate Memorandum of Understanding (0.6). | 0.6 | 360.00 |
| 05/19/25 | B Knapp | B320 A104 | Meet with Debtor and Apostolate counsel regarding next steps for plan process (0.9) | 0.9 | 540.00 |
| 05/19/25 | B Knapp | B150 A104 | Analysis of state court counsel communication strategy (1.1). | 1.1 | 660.00 |
| 05/19/25 | B Knapp | B120 A104 | Analysis of next steps for CHI sale process (.5) | 0.5 | 300.00 |
| 05/19/25 | B Knapp | B110 A104 | Review draft motion to reappoint Judge Sontchi (0.1) | 0.1 | 60.00 |
| 05/19/25 | R Kuebel | B150 A108 | Multiple emails with state court counsel on memorandum of understanding questions (.8). | 0.8 | 480.00 |
| 05/19/25 | R Kuebel | B320 A103 | Work on modeling for Christopher Homes Inc. sale contribution and spreadsheet / back-up on memorandum of understanding (1.7); multiple emails with mediators and prepare for and participate in call with mediators (1.3); follow-up call with Unsecured Creditor Committee counsel regarding memorandum of understanding (.7). | 3.7 | 2,220.00 |
| 05/20/25 | S Bryant | B150 A106 | Attend today's Committee meeting to address outstanding issues, including mediation matters (0.8); draft, edit, and revise press release and communication to all constituency members announcing recent developments in the mediation process (1.3); further correspond via email with the bankruptcy counsel team regarding these communications (0.2); further edit and revise the press release (0.5) | 2.8 | 1,680.00 |
| 05/20/25 | S Bryant | B320 A103 | Review the Committee Chapter 11 plan and begin identifying key components for amendment given recent mediation developments (0.9); correspond via | 1.1 | 660.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | email with Brad Knapp regarding the revised Plan and related matters (0.2). | | |
| 05/20/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan mediation and other pending matters (.8) | 0.8 | 340.00 |
| 05/20/25 | B Knapp | B150 A104 | Attend Committee meeting regarding next steps for plan resolution (0.8) | 0.8 | 480.00 |
| 05/20/25 | B Knapp | B320 A104 | Conference with J. Perry regarding mediation next steps (0.6). | 0.6 | 360.00 |
| 05/20/25 | B Knapp | B150 A104 | Revise proposed communications to survivor state-court counsel regarding plan resolution (0.5). | 0.5 | 300.00 |
| 05/20/25 | B Knapp | B150 A104 | Draft materials for state court counsel meeting regarding plan settlement (0.5) | 0.5 | 300.00 |
| 05/20/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.1). | 0.1 | 60.00 |
| 05/20/25 | B Knapp | B320 A104 | Continued analysis of plan and disclosure statement revision next steps (2.4). | 2.4 | 1,440.00 |
| 05/20/25 | R Kuebel | B120 A104 | Correspondence regarding CHI sale process/broker/buyer (.8). | 0.8 | 480.00 |
| 05/20/25 | R Kuebel | B150 A101 | Prepare for and participate in Unsecured Creditor Committee meeting and present numbers on Christopher Homes Inc. sale process (1.5); Call with state court counsel regarding Memorandum of Understanding questions and path forward (.5). | 2.0 | 1,200.00 |
| 05/20/25 | R Kuebel | B320 A104 | Multiple correspondence with mediator and state court counsel on plan restructure and Memorandum of Understanding (2.0); Call with mediator Perry regarding Memorandum of Understanding and state court counsel objections (.7). | 2.7 | 1,620.00 |
| 05/21/25 | S Bryant | B150 A103 | Further draft, edit, and revise the press release regarding the proposed settlement with the Debtor, the Apostolates, and certain insurers (0.8); review key issues related to the press release with Jim Stang (0.3); further edit and revise the press release (0.8); correspond via email with the bankruptcy | 3.5 | 2,100.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 13



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | counsel team regarding the press release (0.3); correspond via email with Seth Horowitz, the PSZJ marketing director, concerning the press release (0.2); telephone conference with Pat Moody concerning the press release (0.5); edit and finalize the press release based on all the suggested revisions (0.4); forward the draft press release to the whole Committee, along with an explanatory email, ahead of its public release (0.2). | | |
| 05/21/25 | B Knapp | B110 A104 | Analysis of additional proposed revisions to mediator reappointment motion (0.1). | 0.1 | 60.00 |
| 05/21/25 | B Knapp | B320 A104 | Continued analysis of necessary plan and disclosure statement revisions. (1.2). | 1.2 | 720.00 |
| 05/21/25 | B Knapp | B150 A104 | Review revised draft communications regarding plan settlement for state court counsel and press (0.3). | 0.3 | 180.00 |
| 05/21/25 | R Kuebel | B320 A108 | Call with Mr. Stang and Mr. Mintz regarding filing of Memorandum of Understanding (.3); Call with Mr. Stang regarding plan structure and Christopher Homes Inc. (.5); Multiple correspondence and work on questions regarding plan structure (1.4); Prepare for and participate in call with state court counsel and Mr. Perry regarding Plan discussion (.6). | 2.8 | 1,680.00 |
| 05/21/25 | R Kuebel | B120 A101 | Prepare for CHI broker interview and review/note Request for Proposals from broker (2.0). | 2.0 | 1,200.00 |
| 05/22/25 | S Bryant | B320 A103 | Analyze with Brad Knapp key issues to address in the revised joint Chapter 11 plan (0.7); revise the Claims Summary based on this analysis (2.1); meet with Clarissa Valenciano and Mr. Knapp to review her legal research project in anticipation of the forthcoming plan-confirmation process (0.5); further edit and revise the Plan (2.8). | 6.1 | 3,660.00 |
| 05/22/25 | B Knapp | B320 A104 | Analyze key plan issues with Steven Bryant to include in a revised Chapter 11 plan (0.7); further analyze necessary plan revisions to address changes related to mediation settlement (2.2);meet with Clarissa Valenciano and Mr. Bryant to review her legal research project in anticipation of the forthcoming plan-confirmation process (0.5); conference with multiple survivor state court counsel | 4.9 | 2,940.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 14



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | to address mediation status and next steps (1.5). | | |
| 05/22/25 | B Knapp | B150 A108 | Conferences with multiple pro se survivor claimants regarding case developments (1.1). | 1.1 | 660.00 |
| 05/22/25 | R Kuebel | B150 A101 | Prepare for and participate on call with certain state court counsel on settlement structure questions (1.5); Receipt and review of state court counsel emails/multiple correspondence regarding settlement structure (.8). | 2.3 | 1,380.00 |
| 05/22/25 | R Kuebel | B120 A101 | Prepare for and participate on Christopher Homes Inc. broker interviews (2.5). | 2.5 | 1,500.00 |
| 05/22/25 | R Kuebel | B110 A103 | Work on ANO hearing preparation and review and respond to objection by certain counsel to the reappointment of Judge Sontchi as mediator (0.7). | 0.7 | 420.00 |
| 05/23/25 | B Knapp | B320 A104 | Analysis of Rockville Centre plan materials to address plan revisions for ANO plan (2.2). | 2.2 | 1,320.00 |
| 05/23/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.5). | 0.5 | 300.00 |
| 05/23/25 | R Kuebel | B110 A104 | Prepare for and participate in mediator appointment hearing and court status conference (1.8). | 1.8 | 1,080.00 |
| 05/23/25 | R Kuebel | B320 A104 | Work on review/points on non-monetary plan provisions (0.4). | 0.4 | 240.00 |
| 05/23/25 | R Kuebel | B120 A104 | Call with Mr. Draper and Mr. Stang on Christopher Homes Inc. broker retention and other, related issues (0.7). | 0.7 | 420.00 |
| 05/23/25 | R Kuebel | B150 A104 | Correspondence with Mr. Lemothe on plan issues (.3); Correspondence on settlement/plan issues with survivor/state court counsel (.3). | 0.6 | 360.00 |
| 05/23/25 | R Kuebel | B120 A104 | Analyze Christopher Homes Inc. broker retention and comment on broker emails (0.5). | 0.5 | 300.00 |
| 05/23/25 | R Kuebel | B130 A104 | Correspondence on Hope Haven sale (0.3). | 0.3 | 180.00 |
| 05/25/25 | B Knapp | B150 A108 | Correspondence with pro se claimants regarding case status (0.1). | 0.1 | 60.00 |
| 05/26/25 | B Knapp | B320 | Continued analysis of necessary plan revisions (0.7). | 0.7 | 420.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 15



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | | | |
| 05/26/25 | B Knapp | B150 A104 | Correspondence with pro se claimants regarding case status (0.2). | 0.2 | 120.00 |
| 05/27/25 | S Bryant | B320 A103 | Correspond via email with Brad Knapp regarding the Debtor's proposed joint plan and key issues presented in the plan (0.2); continue identifying key issues for inclusion in the joint plan (0.3). | 0.5 | 300.00 |
| 05/27/25 | S Fireison | B120 A106 | Discuss HUD program, brokerage options and transaction models with Brad Knapp (0.6). | 0.6 | 360.00 |
| 05/27/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2). | 0.2 | 120.00 |
| 05/27/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding plan structure and next steps for plan process (1.0); continued analysis of Rockville Centre plans for potential ANO plan structure (1.8); conference with state court counsel regarding plan and confirmation next steps (1.8). | 4.6 | 2,760.00 |
| 05/27/25 | B Knapp | B120 A104 | Analysis of HUD approval issues and strategy for Christopher Homes sales process (0.5). | 0.5 | 300.00 |
| 05/27/25 | R Kuebel | B150 A108 | Calls and correspondence with state court counsel on Memorandum of Understanding and mediation issues. | 1.0 | 600.00 |
| 05/27/25 | R Kuebel | B320 A103 | Work on PowerPoint summary of Memorandum of Understanding and plan provisions. | 0.7 | 420.00 |
| 05/27/25 | R Kuebel | B110 A101 | Prepare for and participate in Debtor call regarding various issues. | 1.0 | 600.00 |
| 05/27/25 | R Kuebel | B120 A103 | Work on Plan funding matrix for Christopher Homes Inc. sale (1.0); call with Mr. Stang regarding broker retention and Debtor Plan issues (.3); work on Christopher Homes Inc. broker retention issues and prepare for and participate in call with Lee Egan and Christopher Homes Inc. counsel regarding New Mark (2.0); work on Third Party agent recommendations (.5). | 3.8 | 2,280.00 |
| 05/28/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement for time incurred in April 2025 (4.6). | 4.6 | 2,760.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 16



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 05/28/25 | S Bryant | B320 A104 | Prepare for today's conference call regarding the plan and plan-solicitation process (0.3); analyze with the bankruptcy counsel team various issues presented by the proposed plan-solicitation process (0.5); meet via video-conference with counsel for the Apostolates and the Debtor to assess key plan-solicitation issues and claims that may arise during plan solicitation (0.5). | 1.3 | 780.00 |
| 05/28/25 | B Knapp | B150 A108 | Conference with Committee chair regarding case status (0.3); conference with pro se claimant regarding case status (0.2); correspondence with counsel for a creditor regarding case status and noticing (0.2). | 0.7 | 420.00 |
| 05/28/25 | B Knapp | B320 A104 | Analysis of Rockville plan structure to evaluate next steps for Committee revisions (0.8); conference with D. Draper and other Apostolate counsel regarding plan structure (0.8); revise materials for state court counsel meeting regarding plan settlement (0.6). | 2.2 | 1,320.00 |
| 05/28/25 | R Kuebel | B320 A103 | Work on Christopher Homes Inc. Memorandum of Understanding payment issues (1.0); work on Bond holder plan treatment questions (.7). | 1.7 | 1,020.00 |
| 05/28/25 | R Kuebel | B120 A108 | Multiple emails on Broker retention for Christopher Homes Inc. and call with Matt K with Mark to negotiate fee (.8); Work on Christopher Homes Inc. Third Party Administration (.7). | 1.5 | 900.00 |
| 05/28/25 | R Kuebel | B150 A103 | Multiple revisions on PowerPoint for Town Hall presentation to creditors and prepare for same. | 1.5 | 900.00 |
| 05/28/25 | A St. Mary | B150 A103 | Prepare materials for state court counsel town hall meeting (.8). | 0.8 | 180.00 |
| 05/29/25 | S Bryant | B160 A103 | Draft, edit, and finalize the Troutman monthly fee statement (2.1); review the finalized statements for both Troutman and Zobrio (0.2); correspond via email with Katee Culbertson regarding these statements (0.1). | 2.4 | 1,440.00 |
| 05/29/25 | S Bryant | B150 A108 | Attend today's town hall meeting for state court creditors' counsel to ensure that the technical aspects of the meeting proceed correctly (1.0). | 1.0 | 600.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 05/29/25 | K Culbertson | B160 A103 | Draft, revise and finalize TPL and Zobrio Inc. monthly fee statements (.7), email correspondence to Steve Bryant and notice parties regarding same (.3) | 1.0 | 425.00 |
| 05/29/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status (0.3); conference with state court counsel regarding case status (0.4). | 0.7 | 420.00 |
| 05/29/25 | B Knapp | B150 A104 | Revise materials for town hall regarding Committee settlement (0.6); analysis of town hall presentation strategy (0.5); attend town hall meeting for state court counsel regarding Committee settlement (1.0). | 2.1 | 1,260.00 |
| 05/29/25 | R Kuebel | B120 A104 | Receipt and review of multiple emails and documents from Mr. Draper and Mr. Eagan regarding New Mark interview (.4); prepare for and participate in New Mark interview (.8); Follow-up correspondence with New Mark team (.3). | 1.5 | 900.00 |
| 05/29/25 | R Kuebel | B150 A101 | Prepare for and present report on Memorandum of Understanding to survivor counsel at ANO Town Hall meeting (2.5); correspond with state court counsel on Town Hall questions (1.0). | 3.5 | 2,100.00 |
| 05/29/25 | R Kuebel | B320 A108 | Correspond with Commercial Committee on Plan issues (.5); work on Plan draft (1.0). | 1.5 | 900.00 |
| 05/30/25 | S Bryant | B320 A103 | Review and analyze the Debtor's proposed amended plan (3.0); begin revising the plan (0.4). | 3.4 | 2,040.00 |
| 05/30/25 | S Bryant | B320 A108 | Meet with counsel to the Commercial Committee to discuss multiple issues related to the treatment of their constituencies' various claims under the proposed joint plan (1.1). | 1.1 | 660.00 |
| 05/30/25 | B Knapp | B320 A103 | Begin reviewing revised plan materials from Debtor (1.2); attend status conference regarding plan process next steps and non-monetary plan provisions (2.4); begin analyzing necessary disclosure statement revisions (0.5). | 4.1 | 2,460.00 |
| 05/30/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.5); conference with Committee chair regarding case status (0.2). | 0.7 | 420.00 |
| 05/30/25 | R Kuebel | B320 A108 | Call with mediator regarding mediation status and Plan issues (.5); call with Commercial Committee on | 2.0 | 1,200.00 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 18



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | Plan issues, work on same, and review Plan draft (1.5). | | |
| 05/30/25 | R Kuebel | B120 A103 | Work on Christopher Homes Inc. sale and correspond with New Mark and Mr. Egan regarding retention and information. | 0.5 | 300.00 |
| 05/30/25 | R Kuebel | B150 A108 | Follow-up correspondence with Unsecured Creditor Committee members and state court counsel on status conference (1.0); call with state court counsel regarding Town Hall and status (.4). | 1.4 | 840.00 |
| 05/30/25 | R Kuebel | B320 A101 | Prepare for and participate in court status conference on scheduling and on Non-Monetaries (2.5); call with state court counsel (Saim) regarding lift stay, Travelers and CHI questions (1.0). | 3.5 | 2,100.00 |
| 05/31/25 | B Knapp | B320 A103 | Begin reviewing revised plan prepared by Debtor and Apostolates' counsel (2.4) | 2.4 | 1,440.00 |
| | | | Total: | 241.7 | 141,017.50 |

**TIMEKEEPER TIME SUMMARY THROUGH 05/31/25**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Bryant, Steven | 600.00 | 40.0 | 24,000.00 |
| Culbertson, Katee E. | 425.00 | 18.8 | 7,990.00 |
| Eisenberg, Phil | 600.00 | 0.5 | 300.00 |
| Fireison, Scott E | 600.00 | 0.6 | 360.00 |
| Knapp, Brad | 600.00 | 82.3 | 49,380.00 |
| Kuebel, Rick | 600.00 | 97.6 | 58,560.00 |
| St. Mary, Amanda | 225.00 | 1.9 | 427.50 |



Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 19

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/25**

| Description | Amount |
|---|---:|
| Airfare Costs | 231.00 |
| Copies - Court/Governmental Entities | 1,070.77 |
| Hotel | 422.28 |
| Meals | 80.31 |
| Taxi/Train/Parking | 122.20 |
| Travel Expenses | 191.96 |
| Total: | 2,118.52 |
| Total Fees & Costs: | $143,136.02 |

Invoice Date 06/30/25
Invoice Number 132003684
File No. 625262.000001
Page 20



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## TIME SUMMARY BY PHASE AND TASK THROUGH 05/31/25

| | | | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** | | | |
| | B110 | Case Administration | 8.0 | 4,462.50 |
| | B120 | Asset Analysis and Recovery | 33.4 | 20,040.00 |
| | B130 | Asset Disposition | 4.1 | 2,460.00 |
| | B150 | Meetings of and Communications with Creditors | 45.6 | 26,482.50 |
| | B160 | Fee/Employment Applications | 8.2 | 4,745.00 |
| | B190 | Other Contested Matters | 9.5 | 5,700.00 |
| | | Total B100 | 108.8 | 63,890.00 |
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 0.4 | 165.00 |
| | B320 | Plan and Disclosure Statement | 132.5 | 76,962.50 |
| | | Total B300 | 132.9 | 77,127.50 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



| | |
|---|---|
| **Federal ID No.:** | **Billing Inquiries:** |
| **58-0946915** | **404-885-2508** |

| | | |
|---|---|---|
| c/o Patricia Moody, Chair | Invoice Date | 06/30/25 |
| | Submitted by | R  Kuebel |
| | Direct Dial | 504-558-5155 |
| | Invoice No. | 132003684 |
| | Firm Ref. No. | 625262.000001 |

RE:    Bankruptcy of the Archdiocese of New Orl

Total Amount of This Invoice            $143,136.02

REMITTANCE

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| **Wells Fargo Bank, N.A., Atlanta, Georgia** | **Troutman Pepper Locke LLP** | **Wells Fargo Bank, N.A., Atlanta, Georgia** |
| | **P.O. Box 933652** | |
| | **Atlanta, Georgia 31193-3652** | |
| | **Reference Attorney: Rick  Kuebel** | |
| **Reference Attorney: Rick  Kuebel** | **Reference Client: 625262** | |
| **Reference Client: 625262** | | **Reference Client: 625262** |
| | | **From International Locations please add** |
| | | **Swift Address/Code:** |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC CHURCH<br>OF THE ARCHDIOCESE OF NEW<br>ORLEANS,<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>Chapter 11<br><br>Objection Deadline: August 13, 2025 |

**MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP**
**FOR THE PERIOD FROM JUNE 1, 2025 THROUGH JUNE 30, 2025**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from June 1, 2025 through June 30, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.      A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of Troutman attorneys and paraprofessionals (collectively, the

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

"Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $6,731,685.60.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| June 1, 2025 through June 30, 2025 | |
|---|---|
| Fees (at standard rates): | $307,328.000 |
| (Reduction due to reduced rates) | ($125,908.00) |
| (Further voluntary reductions) | ($0.00) |
| Fees (After all reductions): | $181,420.00 |
| Disbursements | $ 245.70 |
| **Total** | **$181,665.70** |

**VOLUNTARY REDUCTIONS**

9.      In this Statement Period, Troutman made no voluntary reductions on its invoice. These reductions total $0.00 and 0 billable hours not charged during the Statement Period. These

2

entries are marked as "No Charge". An entry identified as "No Charge" is not being billed—although the time expended for this uncharged amount does appear.

## NOTICE AND OBJECTION PROCEDURES

10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before August 13, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$145,381.70**. This figure consists of (a) $145,136.00 in fees for time incurred,

3

which represents eighty percent (80%) of Troutman's total fees of <u>$181,420.00</u> for the Statement Period, and (b) <u>$245.70</u> in expenses disbursed, which represents one hundred percent (100%) of Troutman's total expenses incurred during the Statement Period.

     13.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

  Dated: July 30, 2025.          Respectfully submitted,

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: brad.knapp@troutman.com
     Rick.kuebel@troutman.com
 -and-

_/s/ W. Steven Bryant_____
W. Steven Bryant (_admitted pro hac vice_)
Texas Bar. No. 24027413
Federal I.D. No. 32913
Troutman Pepper Locke LLP
600 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@ troutman.com

_Co-Counsel to the Official Committee of Unsecured Creditors_

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JUNE 1, 2025 THROUGH JUNE 30, 2025**

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| **B110** | CASE ADMINISTRATION | 12.2 | $5,670.00 |
| **B120** | ASSET ANALYSIS AND RECOVERY | 17.0 | $10,200.00 |
| **B130** | ASSET DISPOSITION | 4.7 | $2,820.00 |
| **B140** | RELIEF FROM STAY- ADEQUATE PROTECTION PROCEEDINGS | 2.8 | $1,680.00 |
| **B150** | MEETING AND COMMUNICATIONS WITH CREDITORS | 14.1 | $7,970.00 |
| **B160** | FEE/EMPLOYMENT APPLICATIONS | 3.2 | $1,920.00 |
| **B310** | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.7 | $195.00 |
| **B320** | PLAN AND DISCLOSURE STATEMENT | 261.0 | $150,965.00 |
| | **TOTAL FEES SOUGHT =** | **315.70** | **$181,420.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JUNE 1, 2025 THROUGH JUNE 30, 2025**
------------------------------ **BILLING PROFESSIONALS** ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| OFK | Kuebel, Omer F. (Rick) | Partner | 102.8 | $600.00 | $61,680.00 |
| BCK | Knapp, Brad C. | Partner | 57.5 | $600.00 | $34,500.00 |
| WSB | Bryant, W. Steven | Partner | 117.1 | $600.00 | $70,260.00 |
| PGE | Eisenberg, Phil | Partner | 0.7 | $600.00 | $420.00 |
| KC | Culbertson, Katherine | Associate | 30.5 | $425.00 | $12,962.50 |
| AS | St. Mary, Amanda P. | Paralegal | 6.5 | $225.00 | $1,462.50 |
| NP | Peterson, Nick | Litigation Support | 0.6 | $225.00 | $135.00 |
| | **TOTALS =** | | **315.7** | | **$181,420.00** |

America:625262/000001: 145721082v.1

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JUNE 1, 2025 THROUGH JUNE 30, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
|      | Copies - Court/Governmental Entities | $245.70 |
|      | **TOTAL EXPENSES** | **$245.70** |

**EXHIBIT D**



Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com

| | |
|---|---|
| **Federal ID No.:** | **Payment Remittance Address** |
| 58-0946915 | Troutman Pepper Locke LLP |
| | P.O. Box 933652 |
| **Billing Inquiries:** | Atlanta, Georgia 31193-3652 |
| 404-885-2508 | |

| | | |
|---|---|---|
| c/o Patricia Moody, Chair | Invoice Date | 07/29/25 |
| | Submitted by | R Kuebel |
| | Direct Dial | 504-558-5155 |
| | Invoice No. | 132025087 |
| | Firm Ref. No. | 625262.000001 |

RE:     **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 06/30/25 | $181,420.00 |
| Costs and Expenses Through 06/30/25 | $245.70 |
| **Total Amount of This Invoice** | **$181,665.70** |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/02/25 | S Bryant | B320 A103 | Analyze the revised Joint Chapter 11 plan provided by the Debtor and identify key issues to address in a revised Joint Plan (3.0); review critical plan-related issues with Brad Knapp (0.7); begin revising the Joint Chapter 11 plan (2.9). | 6.6 | 3,960.00 |
| 06/02/25 | K Culbertson | B320 A102 | Research and analyze ability (i) to file joint plan in multi-debtor case that is jointly administered but not substantively consolidated and (ii) to substantively consolidate cases for plan purposes only and then determine how best to apply the impaired, accepting class provision of § 1129(a)(10) in such a plan (2.0), draft and revise summary analysis and strategy recommendation (.4) | 2.4 | 1,020.00 |
| 06/02/25 | B Knapp | B320 A104 | Continued analysis of revised plan materials to prepare additional revisions (2.8); analysis of plan administration roles and potential candidates for those positions (1.1). | 3.9 | 2,340.00 |
| 06/02/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.3); correspondence with Committee regarding case status and upcoming meetings (0.2). | 0.5 | 300.00 |
| 06/02/25 | R Kuebel | B120 A103 | Work on comments to Newmark broker agreement and third party administrator candidates (1.5); correspond with Mr. Draper regarding Newmark retention (.2). | 1.7 | 1,020.00 |
| 06/02/25 | R Kuebel | B320 A108 | Call with Mr. Stang regarding Plan structure and Plan issues (.8); work on Plan review and inserts (1.0). | 1.8 | 1,080.00 |
| 06/02/25 | R Kuebel | B150 A108 | Correspond with state court counsel on document requests, memorandum of understanding questions and non-monetary issues. | 0.7 | 420.00 |
| 06/02/25 | A St. Mary | B110 A103 | Update survivor contact information spreadsheet (.2); Request and submit payment for hearing transcript related to May 30, 2025 hearing (.2). | 0.4 | 90.00 |
| 06/03/25 | S Bryant | B110 A108 | Attend today's weekly call with counsel for the Debtor and the Apostolates to discuss multiple outstanding issues related to the plan and disclosure-statement process. | 1.0 | 600.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 3



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| 06/03/25 | S Bryant | B320 A103 | Begin revising the joint plan and addressing various issues raised by the plan (2.5); continue analyzing the plan (0.5). | 3.0 | 1,800.00 |
| 06/03/25 | K Culbertson | B320 A102 | Research and analyze ability (i) to file joint plan in multi-debtor case that is jointly administered but not substantively consolidated and (ii) to substantively consolidate cases for plan purposes only and then determine how best to apply the impaired, accepting class provision of § 1129(a)(10) in such a plan (1.0); finalize and circulate analysis and strategy recommendation to Brad Knapp and Steven Bryant (1.2) | 2.2 | 935.00 |
| 06/03/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding plan drafting and structure issues (1.1); revise trust agreement based on plan settlement (1.2); revise trust allocation protocol based on plan settlement (0.6); analysis of additional potential revisions to trust allocation protocol (0.5); continued analysis of revised plan structure and definitions (1.2); conference with state court counsel regarding plan administration positions and candidates (1.3). | 5.9 | 3,540.00 |
| 06/03/25 | R Kuebel | B320 A103 | Continue reviewing the Plan and Disclosure Statement and identify key issues to include in subsequent, amended versions of both documents. | 1.5 | 900.00 |
| 06/03/25 | R Kuebel | B120 A103 | Continued work on Newmark retention and revision of broker agreement and send comments to Mr. Draper. | 1.0 | 600.00 |
| 06/03/25 | R Kuebel | B110 A101 | Prepare for and participate in today's weekly call with the Debtor and Apostolates. | 1.0 | 600.00 |
| 06/03/25 | R Kuebel | B320 A101 | Prepare for and participate in state court counsel call on Plan Trust roles and Plan issues. | 1.5 | 900.00 |
| 06/03/25 | A St. Mary | B110 A103 | Review mail returns and draft list of survivor return mail in order to update survivor service list. | 0.8 | 180.00 |
| 06/04/25 | S Bryant | B320 A103 | Draft, edit, and revise the definitions to the joint plan (3.0); incorporate additional revisions and suggestions from members of the bankruptcy counsel team (1.2); further edit and revise the joint plan (1.0). | 5.2 | 3,120.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/04/25 | K Culbertson | B320 A107 | Conference call with Brad Knapp regarding revising disclosure statement to address mediation developments (.5), conference call with Unsecured Creditor Committee counsel regarding plan revisions and proposed confirmation timeline (1.0) | 1.5 | 637.50 |
| 06/04/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding updated contact information and case status. | 0.2 | 120.00 |
| 06/04/25 | B Knapp | B320 A104 | Review additional revisions to plan definitions (0.4); revise disclosure statement for joint plan (7.4); analysis of additional plan revision needs (0.5); analysis of confirmation scheduling proposal and strategy (0.4); analysis of service issues for eventual plan solicitation (0.3). | 9.0 | 5,400.00 |
| 06/04/25 | R Kuebel | B150 A108 | Correspond with state court counsel regarding the trustee for the Settlement Trust. | 0.7 | 420.00 |
| 06/04/25 | R Kuebel | B320 A101 | Prepare for and participate in Unsecured Creditor Committee call regarding Plan drafting, scheduling order, and disclosure statement (1.1); work on Plan and Trust Agreement (.8). | 1.9 | 1,140.00 |
| 06/04/25 | R Kuebel | B320 A108 | Call with Apostolate counsel on Plan issues and scheduling order (.5). | 0.5 | 300.00 |
| 06/04/25 | R Kuebel | B120 A108 | Review, edit, and comments to broker agreement and certain Request for Productions to the sale advisor and provide the same to Christopher Homes Inc. counse (1.4)l. | 1.4 | 840.00 |
| 06/04/25 | A St. Mary | B110 A103 | Review survivor contact list, the court's special notice list and state court counsel email list and update same (1.5); email correspondence with B. Knapp regarding same (.3). | 1.8 | 405.00 |
| 06/05/25 | S Bryant | B320 A103 | Continue revising the definitions under the Joint Plan (1.3); participate in today's call with the bankruptcy counsel team regarding the plan status and plan definitions (1.1); further edit and revise the definitions (1.4). | 3.8 | 2,280.00 |
| 06/05/25 | K Culbertson | B320 A107 | Conference call with Brad Knapp and Amanda St. Mary regarding plan solicitation notices (.4), conference call with Unsecured Creditor Committee | 1.9 | 807.50 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 5



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | counsel regarding plan revisions and agenda for committee meeting (1.5) | | |
| 06/05/25 | B Knapp | B150 A104 | Conference with pro se claimant regarding case status. | 0.4 | 240.00 |
| 06/05/25 | B Knapp | B320 A104 | Continue revising trust agreement and trust allocation protocol (0.3); analysis of additional plan revision needs (2.0); analysis of plan service issues for survivor claimants (0.6). | 2.9 | 1,740.00 |
| 06/05/25 | R Kuebel | B320 A103 | Continue revising plan inserts and address various issues related to the plan and disclosure-statement scheduling (1.6). | 1.6 | 960.00 |
| 06/05/25 | R Kuebel | B120 A108 | Multiple correspondence with Mr. Draper on Christopher Homes Inc. broker retention agreement (.4); review updated broker retention agreement and comment on same (.5); forward comments to Mr. Draper and review/discuss with Mr. Stang (.4); correspond with Newark regarding agreement (.2); follow-up correspondence on Newmark retention and Advisor Request for Production with Mr. Draper and Mr. Stang (.5); multiple emails with ANO and state representative regarding Hope Haven sale order (.4). | 2.4 | 1,440.00 |
| 06/05/25 | A St. Mary | B110 A103 | Review survivor contact list, the court's special notice list and state court counsel email list and update same (.6); email correspondence with B. Knapp regarding same (.2). | 0.8 | 180.00 |
| 06/05/25 | A St. Mary | B110 A111 | Meet with B. Knapp and K. Culbertson regarding ANO survivor addresses project. | 0.6 | 135.00 |
| 06/06/25 | S Bryant | B320 A103 | Edit and revise the Joint Plan (2.1); extended meeting with the PSZJ team to review the proposed revisions and questions presented by the Plan definitions (2.5); further draft and revise the Joint Plan (2.0). | 6.6 | 3,960.00 |
| 06/06/25 | P Eisenberg | B320 A104 | Examine issues related to the plan-confirmation process and assess pending dismissal motionl (0.5); review results of this examination with Rick Kuebel (0.2). | 0.7 | 420.00 |
| 06/06/25 | B Knapp | B320 | Revise survivor summary for joint plan (0.6); attend hearing regarding plan confirmation process (1.6); | 4.1 | 2,460.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 6



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | conference with S. Oppenheim regarding confirmation process next steps (0.7); analysis of service issues for abuse survivors (0.4); begin coordinating witnesses for confirmation hearing (0.2); review additional plan comments and revisions (0.6). | | |
| 06/06/25 | B Knapp | B150 A108 | Conference with Committee member regarding case status. | 0.1 | 60.00 |
| 06/06/25 | R Kuebel | B130 A108 | Correspond on Oakmere lease/sale school transaction with ANO (.3) | 0.3 | 180.00 |
| 06/06/25 | R Kuebel | B130 A108 | Correspond regarding Hope Haven sale (.4) | 0.4 | 240.00 |
| 06/06/25 | R Kuebel | B320 A101 | Prepare for and participate in ANO status conference on scheduling (1.6); follow-up call with ANO on revised scheduling order (.3); discuss same with Mr. Stang (.5). | 2.4 | 1,440.00 |
| 06/06/25 | R Kuebel | B320 A108 | Correspond via email on scheduling order and Plan issues with the ANO, Unsecured Creditor Committee, and Apostolate counsel (.6); email with Commercial Committee counsel regarding Plan call (.1); work on Plan voting issues (.5). | 1.2 | 720.00 |
| 06/06/25 | R Kuebel | B320 A108 | Correspond with state court counsel on Plan and scheduling order issues in advance of today's hearing. | 0.5 | 300.00 |
| 06/06/25 | N Peterson | B310 A101 | Organize updated survivor claims reports and forward to counsel for their review. | 0.3 | 67.50 |
| 06/09/25 | S Bryant | B320 A103 | Draft, edit, and revise the Joint Plan (3.0); analyze issues presented by the Joint Plan, including the relevant definitions, with Rick Kuebel (1.0); further edit and revise the Plan (0.8). | 4.8 | 2,880.00 |
| 06/09/25 | K Culbertson | B320 A107 | Conference call with Unsecured Creditors Committee counsel regarding revised joint chapter 11 plan definitions (2.6) | 2.6 | 1,105.00 |
| 06/09/25 | B Knapp | B310 A104 | Review motion to submit late-filed proof of claim. | 0.1 | 60.00 |
| 06/09/25 | R Kuebel | B120 A104 | Correspond with Newmark on Christopher Homes Inc issues (.3) | 0.3 | 180.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/09/25 | R Kuebel | B140 A104 | Multiple correspondence with state court counsel and UCC team regarding Travelers stay relief motion draft. | 0.6 | 360.00 |
| 06/09/25 | R Kuebel | B320 A104 | Work on Plan and Plan Notice issues (.7); Prepare for and participate on call with Mr. Draper and Mr. Stang on Plan notice issues (.5). | 1.2 | 720.00 |
| 06/09/25 | R Kuebel | B140 A104 | Correspond with state court counsel on stay relief motion. | 1.0 | 600.00 |
| 06/09/25 | R Kuebel | B120 A104 | Correspond via email with Douglas Draper regarding Christopher Homes Inc. broker retention, Request for Production regarding CHI, and various related issues (.6). | 0.6 | 360.00 |
| 06/09/25 | R Kuebel | B130 A104 | Correspond and call with Mr. Stang regarding the Oakmere lease (.3) | 0.3 | 180.00 |
| 06/09/25 | R Kuebel | B130 A104 | Receipt and review of emergency motion Oakmere lease (.5) | 0.5 | 300.00 |
| 06/10/25 | S Bryant | B130 A104 | Review and analyze the motion and proposed order to amend the Oakmere lease. | 0.5 | 300.00 |
| 06/10/25 | S Bryant | B150 A106 | Host today's Committee meeting and address various outstanding issues in the case, including the plan and mediation process. | 1.3 | 780.00 |
| 06/10/25 | S Bryant | B320 A103 | Draft, edit, and revise the Joint Plan (3.8); identify key issues presented by the Plan to address with the Debtor and prepare a list of those issues (0.8) | 4.6 | 2,760.00 |
| 06/10/25 | S Bryant | B110 A108 | Participate in standing weekly meeting with the Debtor to address multiple, outstanding issues. | 0.8 | 480.00 |
| 06/10/25 | K Culbertson | B320 A103 | Draft and revise disclosure statement for joint chapter 11 plan (1.0) | 1.0 | 425.00 |
| 06/10/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.3) | 1.3 | 552.50 |
| 06/10/25 | K Culbertson | B320 A102 | Research and analyze improper solicitation in the Fifth Circuit (2.5), draft research summary and analysis (1.0), email correspondence with Rick | 3.8 | 1,615.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 8



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Kuebel regarding same (.3) | | |
| 06/10/25 | R Kuebel | B110 A104 | Prepare for and participate in standing weekly call with ANO and the Apostolates. | 0.8 | 480.00 |
| 06/10/25 | R Kuebel | B320 A104 | Call with Mr. Stang regarding Plan and mediation issues. | 0.5 | 300.00 |
| 06/10/25 | R Kuebel | B120 A104 | Receipt and review of draft sale motion and comment on same for Unsecured Creditor Committee meeting/presentation (.7). Follow-up correspondence on real estate sale issue with counsel for Christopher Homes Inc. and others (1.3). | 2.0 | 1,200.00 |
| 06/10/25 | R Kuebel | B150 A104 | Prepare for and participate in Unsecured Creditor Committee call and discuss issues related to the Plan and pending real estate sales. | 1.2 | 720.00 |
| 06/11/25 | S Bryant | B320 A103 | Draft, edit, and revise the Joint Plan (4.5); further edit and revise the claim treatment sections of the Joint Plan (1.2); further edit and revise the Joint Plan (2.2); forward the revised Plan with a list of key issues for review to the bankruptcy counsel team for their review and comment (0.3). | 8.2 | 4,920.00 |
| 06/11/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status. | 0.1 | 60.00 |
| 06/11/25 | R Kuebel | B120 A104 | Multiple calls/correspondence with Mr. Draper on Christopher Homes Inc. broker agreement and IFA proposal (.4). Emails with Newmark and broker regarding broker agreement (.3). Correspond with Mr. Draper on Newmark Agreement (.3). | 1.0 | 600.00 |
| 06/11/25 | R Kuebel | B140 A104 | Read and comment on draft Motion to Lift Stay (.5); review of email from state court counsel on lift stay draft (.2). | 0.7 | 420.00 |
| 06/11/25 | R Kuebel | B140 A104 | Call with Mr. Stang on Travelers Lift Stay draft and prepare for state court counsel call. | 0.5 | 300.00 |
| 06/11/25 | R Kuebel | B320 A104 | Prepare for and participate in call with state court counsel on plan issues and scheduling (1.3). Receipt and review of revised scheduling order (.2). Receipt and review of multiple correspondence with state court counsel regarding the selection and appointment of the Plan Trustee, the Trust Oversight | 1.9 | 1,140.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Board, and the abuse-claims reviewer (.4). | | |
| 06/12/25 | S Bryant | B320 A103 | Draft, edit, and revise the Joint Plan (3.1); circulate the revised Joint Plan to the bankruptcy counsel team and identify key issues in advance of today's meeting regarding plan revisions (0.3); extended page-turn meeting with the bankruptcy counsel team to review the revisions to the Joint Plan (2.1); further edit and revise the Joint Plan to address issues raised during today's meeting (2.2) | 7.7 | 4,620.00 |
| 06/12/25 | R Kuebel | B320 A104 | Multiple emails and calls with state court counsel on plan and records production with Bill Arata (.8). Work on Plan Trustee and Claims Reviewer retention/interview issues (.7). Work on plan/disclosure edits (1.6). | 3.1 | 1,860.00 |
| 06/12/25 | R Kuebel | B130 A104 | Multiple correspondence on sale motion and appraisal with Unsecured Creditor Committee Chair on Harvey/Basco sale (0.8). Correspond with Unsecured Creditor Committee Chair on Hope Haven sale issues (.4). | 1.2 | 720.00 |
| 06/12/25 | R Kuebel | B120 A104 | Correspondence on Christopher Homes Inc. broker agreement and IFA (.7). | 0.7 | 420.00 |
| 06/13/25 | S Bryant | B320 A103 | Meet with counsel for the Debtor, the Apostolates, and the Commercial Committee to address multiple issues related to the treatment of the unsecured claims (1.1); edit and revise the Joint Plan to address additional issues presented by the various parties (1.7). | 2.8 | 1,680.00 |
| 06/13/25 | K Culbertson | B320 A107 | Conference call with Unsecured Creditors Committee counsel regarding revised joint chapter 11 plan provisions (2.2) | 2.2 | 935.00 |
| 06/13/25 | K Culbertson | B320 A102 | Research and analyze applicability of absolute priority rule in religious non-profit cases (2.0), draft and circulate analysis regarding same to Rick Kuebel and Steven Bryant (.9). | 2.9 | 1,232.50 |
| 06/13/25 | R Kuebel | B320 A101 | Prepare for and participate in call with potential claims reviewer and Trustee for Settlement Trust (1.5); work on Plan disclosure statement edits and revise Plan with Unsecured Creditor Committee team | 4.4 | 2,640.00 |



Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | (1.8); Correspond regarding hearing and status conference scheduling (1.1). | | |
| 06/13/25 | R Kuebel | B120 A108 | Multiple emails on sale motion and broker retention of Newmark. | 0.4 | 240.00 |
| 06/16/25 | S Bryant | B320 A103 | Draft, edit, and revise the Joint Plan based on the proposed revisions suggested by the bankruptcy counsel team (4.0); correspond via email with the Debtor's counsel regarding a session to review the proposed revisions to the Joint Plan's definitions (0.3); further edit and revise the Joint Plan (2.6); forward the revised Joint Plan to the bankruptcy counsel team for their review and identify key issues to analyze in a covering email (0.4). | 7.3 | 4,380.00 |
| 06/16/25 | K Culbertson | B320 A103 | Draft and revise disclosure statement for joint chapter 11 plan (.8) | 0.8 | 340.00 |
| 06/16/25 | R Kuebel | B320 A108 | Multiple emails and calls with the Committee and state court counsel regarding Plan Trustee candidates and claims reviewer (1.4); Prepare for and participate in calls with multiple Plan Trustee candidates on scope of service (2.5); multiple correspondence on Plan drafting issues with Unsecured Creditor Committee team (.6). | 4.5 | 2,700.00 |
| 06/16/25 | R Kuebel | B120 A108 | Multiple calls and emails with Apostolates counsel on notice and Christopher Homes Inc. issues. | 0.8 | 480.00 |
| 06/16/25 | N Peterson | B310 A101 | Organize claims reports and provide them to tthe attorneys for their review. | 0.3 | 67.50 |
| 06/17/25 | S Bryant | B320 A103 | Draft, edit, and revise the Plan to incorporate various additional revisions and corrections (1.8); correspond via email with Iain Nasatir regarding plan-definition issues related to insurance (0.3); correspond via email with the bankruptcy counsel team concerning today's plan-definition session with the Debtor and Apostolates (0.1); participate in today's session revising the plan with the Debtor and the Apostolates (2.0); further edit and revise the plan definitions (1.5). | 5.7 | 3,420.00 |
| 06/17/25 | S Bryant | B110 A108 | Participate in today's standing weekly call with the Debtor and the Apostolates to address various outstanding matters, including plan drafting and | 1.0 | 600.00 |



Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 11

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | negotiations. | | |
| 06/17/25 | K Culbertson | B320 A103 | Draft and revise disclosure statement for joint chapter 11 plan (2.2) | 2.2 | 935.00 |
| 06/17/25 | R Kuebel | B320 A108 | Follow-up correspondence regarding Plan Trustee selection and interviews (1.0); prepare for and participate in settlement call with Mr. Mintz and Mr. Eagan (1.4); correspond on non-monetary revisions and comment and revise same (.5). | 2.9 | 1,740.00 |
| 06/17/25 | R Kuebel | B320 A104 | Review and comment on "soft" discovery requests. | 0.6 | 360.00 |
| 06/17/25 | R Kuebel | B110 A101 | Prepare for and participate in standing weekly ANO and Apostolate Debtor call. | 1.0 | 600.00 |
| 06/18/25 | S Bryant | B320 A103 | Draft, edit, and revise the Plan Definitions (3.4); correspond via email with Iain Nasatir regarding certain insurance-related definitions (0.3); further edit and revise the Plan Definitions (0.5). | 4.2 | 2,520.00 |
| 06/18/25 | R Kuebel | B130 A103 | Work on Hope Haven sale issues and calls/correspondence regarding Madonna Manor issues. | 0.5 | 300.00 |
| 06/18/25 | R Kuebel | B320 A101 | Prepare for and participate in interviews and correspond with claims reviewer candidates (2.2); multiple correspondence with ANO regarding revisions to the Survivor Bill of Rights and non-monetary plan issues (.7); work on Plan Trust and claim value issues and protocol (.8). | 3.7 | 2,220.00 |
| 06/18/25 | R Kuebel | B320 A108 | Correspond with counsel to Committee, ANO, and Apostolates on soft discovery demands. | 0.5 | 300.00 |
| 06/19/25 | S Bryant | B320 A103 | Further draft, edit, and revise the Plan Definitions to incorporate additional issues raised at this week's conference call (4.0); correspond via email with the bankruptcy counsel team regarding the revised Plan Definitions and identify key issues presented by them (0.2); draft, edit, and revise the Plan to address revisions in the Plan Definitions (3.8). | 8.0 | 4,800.00 |
| 06/19/25 | B Knapp | B320 A108 | Correspondence with M. Mintz regarding noticing issues for plan process. | 0.1 | 60.00 |



Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 12

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/19/25 | R Kuebel | B320 A103 | Work on claims reviewer interview and selection process. | 1.5 | 900.00 |
| 06/19/25 | R Kuebel | B120 A108 | Multiple emails from Mr. Draper on Christopher Homes Inc. proposal request (.3); correspondence with Steve Wallace and Jim Nestor regarding Christopher Homes Inc. Request for Production (.2); correspond with Newmark and Mr. Draper regarding sale process with Christopher Homes Inc. (.2). | 0.7 | 420.00 |
| 06/19/25 | R Kuebel | B320 A101 | Prepare for and participate in discovery call with ANO and Apostolate teams (1.0); review and comment on draft plan discovery request with Unsecured Creditor Committee team (.5). | 1.5 | 900.00 |
| 06/20/25 | S Bryant | B320 A103 | Further draft, edit, and revise the Plan (5.1); finalize the Plan Definitions (1.1); forward the revised Plan and Plan Definitions to the bankruptcy counsel team for their review and analysis along with a comprehensive list of key issues to address in the Plan (0.8). | 7.0 | 4,200.00 |
| 06/20/25 | B Knapp | B320 A104 | Begin reviewing plan-related discovery requests served by multiple parties in interest. | 0.3 | 180.00 |
| 06/20/25 | R Kuebel | B320 A108 | Multiple emails regarding discovery requests from the Bond Trustee, the Commercial Committee and certain abuse survivors represented by Soren Gisleson (.7); discuss the discovery requests with Mr. Stang (.3). | 1.0 | 600.00 |
| 06/20/25 | R Kuebel | B320 A108 | Call with Apostolate counsel on Plan issues and "soft' discovery requests (.8); analyze claims reviewer candidates and correspond via state court counsel regarding claims reviewer issues and selections (2.4); work on Plan settlement negotiations and mediation (1.5). | 4.7 | 2,820.00 |
| 06/22/25 | S Bryant | B320 A103 | Further draft, edit, and revise the Plan (1.0); multiple email correspondences with the bankruptcy counsel team regarding the revised Plan (0.3). | 1.3 | 780.00 |
| 06/23/25 | S Bryant | B320 A103 | Continue revising the Plan based on additional, requested revisions (2.8); further edit and revise the Plan Definitions (0.3); correspond via email with the bankruptcy counsel team regarding the Plan and | 3.3 | 1,980.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Plan Definitions (0.2). | | |
| 06/23/25 | S Bryant | B150 A103 | Draft agenda for tomorrow's Committee meeting (0.1); correspond via email with the bankruptcy counsel team regarding tomorrow's meeting and the agenda (0.1). | 0.2 | 120.00 |
| 06/23/25 | R Kuebel | B320 A101 | Prepare for and participate in multi-party call regarding the various objectors' "soft" discovery requests (1.1); multiple follow-up emails on discovery request responses and path forward (.8). | 1.9 | 1,140.00 |
| 06/23/25 | R Kuebel | B320 A103 | Draft disclosure statement inserts. | 0.5 | 300.00 |
| 06/23/25 | R Kuebel | B120 A108 | Multiple correspondence with Christopher Homes Inc. broker and advisor candidates (.7). | 0.7 | 420.00 |
| 06/23/25 | R Kuebel | B320 A108 | Correspond with Unsecured Creditor Committee state court counsel on plan issues (.5). | 0.5 | 300.00 |
| 06/23/25 | R Kuebel | B120 A108 | Read and comment on additional proposal for Christopher Homes Inc. (.4). | 0.4 | 240.00 |
| 06/23/25 | A St. Mary | B320 A103 | Review and edit Joint Chapter 11 Plan (.8); Meet with S. Bryant regarding these revisions (1.0). | 1.8 | 405.00 |
| 06/24/25 | S Bryant | B320 A103 | Review and finalize the Plan and Plan Definitions (1.1); forward the revised Plan and Plan Definitions to the Debtor and the Apostolates for their further review and analysis (0.2); identify key issues to address regarding the Plan and Plan Definitions and arrange for the next page-turn meeting on these matters (0.2). | 1.5 | 900.00 |
| 06/24/25 | S Bryant | B110 A108 | Attend today's standing weekly meeting with the Debtor and the Apostolates to review multiple, outstanding issues. | 1.2 | 720.00 |
| 06/24/25 | S Bryant | B150 A106 | Draft and revise the Agenda for today's Committee meeting (0.3); correspond via email informing the Committee of today's meeting (0.2); host today's Committee meeting and address various outstanding matters (1.5). | 2.0 | 1,200.00 |
| 06/24/25 | K Culbertson | B320 A103 | Draft and revise disclosure statement for joint chapter 11 plan (4.2) | 4.2 | 1,785.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 14



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/24/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.5) | 1.5 | 637.50 |
| 06/24/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding plan drafting and legal issues related to plan (1.2); conference with Debtor counsel and Donlin Recano regarding plan noticing issues (1.1); attend Committee meeting regarding plan process and next steps (1.5); review revised draft disclosure statement (1.0). | 4.8 | 2,880.00 |
| 06/24/25 | R Kuebel | B120 A108 | Call with Mr. Draper on Christopher Homes Inc. sale and broker issues (.2); prepare for and participate in call with ANO team to negotiate Delmore lease motion concerns (.5); Work on Christopher Homes Inc. sale issues in correspondence with broker and regarding selection of sales administrator (.5). | 1.2 | 720.00 |
| 06/24/25 | R Kuebel | B110 A101 | Participate in a portion of the standing weekly status call with the ANO and Apostolates. | 1.0 | 600.00 |
| 06/24/25 | R Kuebel | B150 A108 | Call with state court counsel on plan and settlement issues (.8); prepare for and present multiple agendas to Unsecured Creditor Committee at today's Committee meeting (1.5). | 2.3 | 1,380.00 |
| 06/24/25 | R Kuebel | B320 A103 | Continue reviewing candidates for Settlement Trustee and abuse-claims reviewer. | 1.0 | 600.00 |
| 06/25/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status. | 0.8 | 480.00 |
| 06/25/25 | B Knapp | B320 A104 | Review revised plan definitions (1.1); review revisions to plan (1.2); review revised trust allocation protocol (0.9); further revise trust allocation protocol (0.4); continued analysis of noticing and service issues (1.6). | 5.2 | 3,120.00 |
| 06/25/25 | R Kuebel | B130 A103 | Draft, revise and send email to ANO counsel regarding Unsecured Creditor Committee position on Oakmere lease motion (.5). | 0.5 | 300.00 |
| 06/25/25 | R Kuebel | B320 A103 | Work on Plan Trustee, claims reviewer interviews, and Plan Trust scope of duty (.8); work on scheduling | 1.6 | 960.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | order comments and discuss with Mr. Caine (.4); Call with Mr. Draper on Plan issues and scheduling (.4). | | |
| 06/25/25 | R Kuebel | B320 A101 | Prepare for and participate in call with state court counsel on non-monetary plan questions and scheduling order (1.0); Prepare for status conference and discuss same with Mr. Muniere (.5). | 1.5 | 900.00 |
| 06/25/25 | R Kuebel | B120 A103 | Prepare for and participate in sale status call with Newmark team and correspondence regarding buyers (.7). | 0.7 | 420.00 |
| 06/25/25 | R Kuebel | B130 A103 | Receipt and review of ANO filings regarding Oakmere lease motion (.2). | 0.2 | 120.00 |
| 06/25/25 | A St. Mary | B320 A104 | Review ANO Trust Allocation Protocol and run comparison to identify updated edits and additions (.2); email correspondence with B. Knapp regarding same (.1). | 0.3 | 67.50 |
| 06/26/25 | S Bryant | B320 A103 | Analyze with Brad Knapp various issues related to the Joint Plan and Plan Definitions (0.5); prepare for today's page-turn call on the Joint Plan with the Debtor and the Apostolates (0.3); attend today's meeting with the Debtor and the Apostolates on the Joint Plan (2.5); meet briefly with the Committee bankruptcy counsel team to review issues raised on today's call with the Debtor and the Apostolates (0.3). | 3.6 | 2,160.00 |
| 06/26/25 | B Knapp | B320 A104 | Analysis of prior plan confirmation proposals in preparation for hearing (0.4); attend hearing regarding plan confirmation process (2.6); conferences with state court counsel regarding confirmation process and next steps (0.4); conference with Debtor and Apostolate counsel regarding plan revisions (2.2); analysis of current mediation status and next steps (0.4); analysis of additional disclosure statement revisions (1.2). | 7.2 | 4,320.00 |
| 06/26/25 | R Kuebel | B120 A108 | Confidential emails on Christopher Homes Inc. sale issues with Newmark. | 0.3 | 180.00 |
| 06/26/25 | R Kuebel | B150 A108 | Call with state court counsel for Unsecured Creditor Committee member regarding hearing and court updates. | 0.5 | 300.00 |



Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 16

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 06/26/25 | R Kuebel | B320 A103 | Work on plan and disclosure statement revisions inserts and "page turn" discussion (1.5); calls with Apostolate counsel on scheduling issues, notice, and Plan solicitation dates (.4); call with Andy Caine on scheduling order issues (.3). | 2.2 | 1,320.00 |
| 06/26/25 | R Kuebel | B320 A101 | Prepare for today's status conference on plan scheduling (.4); participate in court status conference on scheduling and preliminary hearings on motion to dismiss (2.6). | 3.0 | 1,800.00 |
| 06/27/25 | S Bryant | B320 A103 | Prepare for today's meeting to review the Plan, Plan Definitions, and Insurance Settlement Motion (0.5); extended meeting with counsel for the Debtor and the Apostolates to review the Plan, Plan Definitions, and Insurance Settlement Motion (2.1); begin revising the Plan Definitions (1.6). | 4.2 | 2,520.00 |
| 06/27/25 | B Knapp | B150 A104 | Conference with pro se claimant regarding case status. | 0.1 | 60.00 |
| 06/27/25 | B Knapp | B320 A108 | Continued analysis of disclosure statement revisions (1.9); continued analysis of noticing issues (1.0); conference with Debtor and Apostolate counsel regarding plan structure (1.8). | 4.7 | 2,820.00 |
| 06/27/25 | R Kuebel | B320 A103 | Work on disclosure statement inserts and prepare for and participate in Plan review and page turn negotiation (1.7); prepare for and participate in Plan Trust candidate interview with Unsecured Creditor Committee (1.8); calls with ANO / Apostolate counsel on Plan issues, plan-scheduling, and solicitation deadlines (.6); prepare for and participate in mediation discussions regarding state court abuse counsel (.9); work on email context to Judge Sontchi regarding mediation (.6). | 5.6 | 3,360.00 |
| 06/27/25 | R Kuebel | B120 A108 | Correspondence with Newmark regarding sale process exceptions and related matters. | 0.5 | 300.00 |
| 06/27/25 | R Kuebel | B320 A108 | Correspond with Debtor, Apostolates, and other parties regarding the plan scheduling order. | 0.4 | 240.00 |
| 06/29/25 | S Bryant | B320 A103 | Review and analyze the Plan Definitions and Plan in anticipation of today's meeting with the Debtor and Apostolates (1.1); participate in today's call with the | 3.3 | 1,980.00 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 17



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | Debtor and the Apostolates to review the Plan Definitions and Plan (2.2). | | |
| 06/29/25 | B Knapp | B320 A104 | Begin reviewing proposed solicitation procedures motion (0.7); begin reviewing Apostolate plan revisions (0.4); conference with Debtor and Apostolate teams regarding plan revisions (2.1). | 3.2 | 1,920.00 |
| 06/30/25 | S Bryant | B160 A103 | Draft, edit, and revise the monthly fee statement for Troutman (3.0); correspond via email with Amanda St. Mary and Katee Culbertson regarding the preparation of the next round fee applications (0.2). | 3.2 | 1,920.00 |
| 06/30/25 | S Bryant | B320 A103 | Extended page-turn meeting to discuss further revisions to the Plan and Plan Definitions (2.1); edit and revise the Plan Definitions (1.1). | 3.2 | 1,920.00 |
| 06/30/25 | B Knapp | B150 A104 | Correspondence with Committee regarding upcoming meetings. | 0.2 | 120.00 |
| 06/30/25 | B Knapp | B320 A104 | Review revisions to plan (0.3); conference with Debtor and Apostolate counsel regarding plan revisions (2.0); revise disclosure statement (1.4). | 3.7 | 2,220.00 |
| 06/30/25 | R Kuebel | B130 A108 | Correspond regarding Hope Haven transaction status (.3). | 0.3 | 180.00 |
| 06/30/25 | R Kuebel | B320 A103 | Draft inserts for the Disclosure Statement regarding the Christopher Homes Inc. transaction (.4); participate in Plan drafting calls and revise Plan (2.5); multiple calls and correspondence with claims reviewer candidate to set Unsecured Creditor Committee interviews and review scope and costs of retention (1.5); receipt and review of draft Plan Trust instrument and Trust protocol (1.0); correspond regarding ANO response on non-monetary issues (.5); correspond on solicitation deadline (.6). | 6.5 | 3,900.00 |
| 06/30/25 | R Kuebel | B120 A108 | Correspond with Newmark on Christopher Homes Inc. sale progress (.2). | 0.2 | 120.00 |
| | | | Total: | 315.7 | 181,420.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**TIMEKEEPER TIME SUMMARY THROUGH 06/30/25**

| Name | Rate | Hours | Amount |
|------|-----:|------:|-------:|
| Bryant, Steven | 600.00 | 117.1 | 70,260.00 |
| Culbertson, Katee E. | 425.00 | 30.5 | 12,962.50 |
| Eisenberg, Phil | 600.00 | 0.7 | 420.00 |
| Knapp, Brad | 600.00 | 57.5 | 34,500.00 |
| Kuebel, Rick | 600.00 | 102.8 | 61,680.00 |
| Peterson, Nick | 225.00 | 0.6 | 135.00 |
| St. Mary, Amanda | 225.00 | 6.5 | 1,462.50 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 06/30/25**

| Description | Amount |
|-------------|-------:|
| Copies - Court/Governmental Entities | 245.70 |
| Total: | 245.70 |

| | |
|---|---:|
| Total Fees & Costs: | $181,665.70 |

Invoice Date 07/29/25
Invoice Number 132025087
File No. 625262.000001
Page 19



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## TIME SUMMARY BY PHASE AND TASK THROUGH 06/30/25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** |  |  |  |
|  | B110 | Case Administration | 12.2 | 5,670.00 |
|  | B120 | Asset Analysis and Recovery | 17.0 | 10,200.00 |
|  | B130 | Asset Disposition | 4.7 | 2,820.00 |
|  | B140 | Relief from Stay-Adequate Protection Proceedings | 2.8 | 1,680.00 |
|  | B150 | Meetings of and Communications with Creditors | 14.1 | 7,970.00 |
|  | B160 | Fee/Employment Applications | 3.2 | 1,920.00 |
|  |  | Total B100 | 54.0 | 30,260.00 |
| **B300** | **CLAIMS AND PLAN** |  |  |  |
|  | B310 | Claims Administration and Objections | 0.7 | 195.00 |
|  | B320 | Plan and Disclosure Statement | 261.0 | 150,965.00 |
|  |  | Total B300 | 261.7 | 151,160.00 |



Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com

---

**Federal ID No.:**                                                              **Billing Inquiries:**
**58-0946915**                                                                   **404-885-2508**

c/o Patricia Moody, Chair                                    Invoice Date              07/29/25
                                                             Submitted by             R  Kuebel
                                                             Direct Dial           504-558-5155
                                                             Invoice No.              132025087
                                                             Firm Ref. No.         625262.000001

---

RE:     Bankruptcy of the Archdiocese of New Orleans

                                        Total Amount of This Invoice          $181,665.70

REMITTANCE

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| Redaction | **Troutman Pepper Locke LLP** | Redaction |
|  | **P.O. Box 933652** |  |
|  | **Atlanta, Georgia 31193-3652** |  |
| **Reference Attorney: Rick  Kuebel** | **Reference Attorney: Rick  Kuebel** | **Reference Attorney: Rick  Kuebel** |
| **Reference Client: 625262** | **Reference Client: 625262** | **Reference Client: 625262** |
|  |  | **From International Locations please add** |
|  |  | **Swift Address/Code: WFBI US 6S** |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF** | ) | |
| **THE ARCHDIOCESE OF NEW** | ) | |
| **ORLEANS** | ) | **Section "A"** |
| | ) | |
| **DEBTOR.** [1] | ) | **Chapter 11** |
| | ) | |

**ORDER APPROVING *FIFTEENTH INTERIM* APPLICATION OF TROUTMAN PEPPER LOCKE LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MARCH 1, 2025 THROUGH June 30, 2025**
**[Relates to Docket # _____]**

CAME ON for consideration the *Fifteenth Interim Application of Troutman Pepper Locke LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through June 30, 2025* [**Docket # _____**] (the "Application") filed by Troutman Pepper Locke LLP (the "Firm") on July 31, 2025 for the period from March 1, 2025 through June 30, 2025 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable, and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

1

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.     The Application is **APPROVED** in its entirety. The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$594,403.83** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 (the "Award") against the estate of the above captioned debtor and debtor-in-possession (the "Debtor"). This Award consists of $588,970.00 in fees for services rendered and $5,433.83 in expenses incurred by the Firm during the Application Period.

2.     The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor within ten (10) calendar days after the entry of this Order.

3.     This Court shall retain jurisdiction to hear and consider all matters arising from the interpretation or implementation of this Order.

4.     The Firm is instructed to serve this Order by first-class U.S. Mail within three (3) days on all parties not receiving electronic notice through this Court's CM/ECF system pursuant to applicable Federal Rules of Bankruptcy Procedure, this Court's Local Rules, this Court's Complex Case Procedures, and any Order issued by this Court limiting notice and file a certificate of service into the record..

New Orleans, Louisiana, this ____ day of _____, 2025.

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

2

145240976v1