# EXHIBIT "20"

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF** | § | **JOINTLY ADMINISTERED** |
| **THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Section "A"** |
| | § | **COMPLEX CASE** |
| **Debtor.**[1] | § | |
| | § | **Chapter 11** |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125. An Order directing joint administration of the Chapter 11 bankruptcy case of The Roman Catholic Church of The Archdiocese of New Orleans, [No. 20-10846], as lead case, with the Chapter 11 bankruptcy cases of (i) All Saints Roman Catholic Church, New Orleans, Louisiana, [No. 25-12579], (ii) Annunciation Of The Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana, [No. 25-12580], (iii) Ascension Of Our Lord Roman Catholic Church, Laplace, Louisiana, [No. 25-12581], (iv) The Visitation Of Our Lady Roman Catholic Church, Marrero, Louisiana, [No. 25-12582], (v) Assumption Of Mary Roman Catholic Church, Avondale, Louisiana, [No. 25-12583], (vi) Assumption Of The Blessed Virgin Mary Roman Catholic Church Braithwaite, Louisiana, [No. 25-12584], (vii) Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana, [No. 25-12585], (viii) Blessed Sacrament-St. Joan Of Arc Roman Catholic Church, New Orleans, Louisiana, [No. 25-12586], (ix) The Congregation Of St. Rita Roman Catholic Church Of Harahan, [No. 25-12587], (x) Blessed Trinity Roman Catholic Church, New Orleans, Louisiana, [No. 25-12588], (xi) Christ The King Roman Catholic Church, Gretna, Louisiana, [No. 25-12589], (xii) Corpus Christi-Epiphany Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12590], (xiii) Divine Mercy Roman Catholic Church, Kenner, Louisiana, [No. 25-12591], (xiv) Good Shepherd Roman Catholic Church, New Orleans, Louisiana, [No. 25-12592], (xv) Sts. Peter And Paul Roman Catholic Church, Pearl River, Louisiana, [No. 25-12593], (xvi) Holy Family Roman Catholic Church, Franklinton, Louisiana, [No. 25-12594], (xvii) St. Thomas Roman Catholic Church, Pointe A La Hache, Louisiana, [No. 25-12595], (xviii) Holy Family Roman Catholic Church, Luling, Louisiana, [No. 25-12596], (xix) St. Rita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12597], (xx) Holy Name Of Mary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12598], (xxi) St. Rita Roman Catholic Church, Harahan, Louisiana, [No. 25-12599], (xxii) Holy Spirit Roman Catholic Church, New Orleans, Louisiana, [No. 25-12600], (xxiii) St. Raymond And St. Leo The Great Roman Catholic Church, New Orleans, Louisiana, [No. 25-12601], (xxiv) Immaculate Conception Roman Catholic Church, Marrero, Louisiana, [No. 25-12602], (xxv) Immaculate Conception Roman Catholic Church, New Orleans, Louisiana, [No. 25-12603], (xxvi) St. Pius X Roman Catholic Church, New Orleans, Louisiana, [No. 25-12604], (xxvii) Mary Queen Of Peace Roman Catholic Church, Mandeville, Louisiana, [No. 25-12605], (xxviii) St. Philip Neri Roman Catholic Church, Metairie, Louisiana, [No. 25-12606], (xxix) Mary Queen Of Vietnam Roman Catholic Church, New Orleans, Louisiana, [No. 25-12607], (xxx) St. Peter's Roman Catholic Church, Covington, Louisiana, [No. 25-12608], (xxxi) Mary, Help Of Christians Roman Catholic Church, Harvey, Louisiana, [No. 25-12610], (xxxii) St. Peter Roman Catholic Church, Reserve, Louisiana, [No. 25-12611], (xxxiii) Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12612], (xxxiv) St. Peter Claver Roman Catholic Church, New Orleans, Louisiana, [No. 25-12613], (xxxv) Most Holy Name Of Jesus Roman Catholic Church, New Orleans, Louisiana, [No. 25-12614], (xxxvi) St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12615], (xxxvii) Most Holy Trinity Roman Catholic Church, Covington, Louisiana, [No. 25-12616], (xxxviii) St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana, [No. 25-12617], (xxxix) Our Lady Of Divine Providence Roman Catholic Church, Metairie, Louisiana, [No. 25-12618], (xl) St. Patrick's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12619], (xli) St. Michael The Archangel Roman Catholic Church, Paradis, Louisiana, [No. 25-12620], (xlii) Our Lady Of Grace Roman Catholic Church, Reserve, Louisiana, [No. 25-12621], (xliii) St. Martin De Porres Roman Catholic Church, New Orleans, Louisiana, [No. 25-12622], (xliv) Our Lady Of Lavang Roman Catholic Church, New Orleans, Louisiana, [No. 25-12623], (xlv) St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana, [No. 25-12624], (xlvi) Our Lady Of Lourdes Roman Catholic Church, Slidell, Louisiana, [No. 25-12625], (xlvii) St. Mary's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12626], (xlviii) Our Lady Of Lourdes Roman Catholic Church, Violet, Louisiana, [No. 25-12627], (xlix) St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana, [No. 25-12628], (l) Our Lady Of Perpetual Help Roman Catholic Church, Belle Chasse,

1

Louisiana, [No. 25-12629], (li) Our Lady Of Perpetual Help Roman Catholic Church, Kenner, Louisiana, [No. 25-12630], (lii) Our Lady Of Prompt Succor Roman Catholic Church, Chalmette, Louisiana, [No. 25-12632], (liii) St. Martha Roman Catholic Church, Harvey, Louisiana, [No. 25-12633], (liv) Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana, [No. 25-12634], (lv) St. Mark Roman Catholic Church, Ama, Louisiana, [No. 25-12635], (lvi) Our Lady Of The Holy Rosary Roman Catholic Church, Hahnville, Louisiana, [No. 25-12636], (lvii) Our Lady Of The Lake Roman Catholic Church, Mandeville, Louisiana, [No. 25-12637], (lviii) St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana, [No. 25-12638], (lix) Our Lady Of The Rosary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12639], (lx) St. Margaret Mary Roman Catholic Church, Slidell, Louisiana, [No. 25-12640], (lxi) Resurrection Of Our Lord Roman Catholic Church, New Orleans, Louisiana, [No. 25-12641], (lxii) St. Luke The Evangelist Roman Catholic Church, Slidell, Louisiana, [No. 25-12642], (lxiii) Sacred Heart Of Jesus Roman Catholic Church, Lacombe, Louisiana, [No. 25-12644], (lxiv) St. Louis, King Of France, Roman Catholic Church, Metairie, Louisiana, [No. 25-12645], (lxv) Sacred Heart Of Jesus Roman Catholic Church, Norco, Louisiana, [No. 25-12646], (lxvi) St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana, [No. 25-12647], (lxvii) St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana, [No. 25-12650], (lxviii) St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12651], (lxix) St. Agnes Roman Catholic Church, Jefferson, Louisiana, [No. 25-12652], (lxx) St. Joseph's Roman Catholic Church, Gretna, Louisiana, [No. 25-12653], (lxxi) St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana, [No. 25-12654], (lxxii) St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12655], (lxxiii) St. Joseph Roman Catholic Church, Algiers, Louisiana, [No. 25-12657] (lxxiv) St. Angela Merici Roman Catholic Church, Metairie, Louisiana, [No. 25-12658], (lxxv) St. John The Baptist Roman Catholic Church, Folsom, Louisiana, [No. 25-12659], (lxxvi) St. Ann Catholic Church And Shrine, Metairie, Louisiana, [No. 25-12660], (lxxvii) St. John The Baptist Roman Catholic Church, Edgard, Louisiana, [No. 25-12661], (lxxviii) St. John Paul II Roman Catholic Church, Waggaman, Louisiana, [No. 25-12663], (lxxix) St. Anselm Roman Catholic Church, Madisonville, Louisiana, [No. 25- 12664], (lxxx) St. John Of The Cross Roman Catholic Church, Lacombe, Louisiana, [No. 25-12665], (lxxxi) St. Anthony Of Barataria Roman Catholic Church, Lafitte, Louisiana, [No. 25-12667], (lxxxii) St. Joan Of Arc Roman Catholic Church, Laplace, Louisiana, [No. 25-12668], (lxxxiii) St. Joachim Roman Catholic Church, Marrero, Louisiana, [No. 25-12669], (lxxxiv) St. Jerome Roman Catholic Church, Kenner, Louisiana, [No. 25-12670], (lxxxv) St. Anthony Of Padua Roman Catholic Church, Luling, Louisiana, [No. 25-12671], (lxxxvi) St. Jane De Chantal Roman Catholic Church, Abita Springs, Louisiana, [No. 25-12672], (lxxxvii) St. Anthony Of Padua Roman Catholic Church, New Orleans, Louisiana, [No. 25-12673], (lxxxviii) St. Anthony Roman Catholic Church, Gretna, Louisiana, [No. 25-12674], (lxxxix) St. Augustine Roman Catholic Church, New Orleans, Louisiana, [No. 25-12675], (xc) St. Genevieve Roman Catholic Church, Slidell, Louisiana, [No. 25-12676], (xci) St. Benedict Roman Catholic Church, Covington, Louisiana, [No. 25-12677], (xcii) St. Francis Xavier Roman Catholic Church, Metairie, Louisiana, [No. 25-12678], (xciii) St. Benilde Roman Catholic Church, Metairie, Louisiana, [No. 25- 12679], (xciv) St. Francis Of Assisi Roman Catholic Church, New Orleans, Louisiana, [No. 25-12680], (xcv) St. Bernard Roman Catholic Church, St. Bernard, Louisiana, [No. 25-12681], (xcvi) St. Edward The Confessor Roman Catholic Church, Metairie, Louisiana, [No. 25-12682], (xcvii) St. Catherine Of Siena Roman Catholic Church, Metairie, Louisiana, [No. 25-12683], (xcviii) St. Dominic's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12684], (xcix) St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana, [No. 25-12685], (c) St. David Roman Catholic Church, New Orleans, Louisiana, [No. 25-12686], (ci) St. Christopher Roman Catholic Church, Metairie, Louisiana, [No. 25-12687], (cii) St. Cletus Roman Catholic Church, Gretna, Louisiana, [No. 25-12688], (ciii) St. Clement Of Rome Roman Catholic Church, Metairie, Louisiana, [No. 25-12689], (civ) Blessed Sacrament, Inc., [No. 25-12690], (cv) The Congregation Of The Holy Trinity Roman Catholic Church, [No. 25-12691], (cvi) Epiphany, Inc., [No. 25-12692], (cvii) The Congregation Of The Annunciation Roman Catholic Church, [No. 25-12693], (cviii) The Congregation Of St. Cecelia Roman Catholic Church, [No. 25-12694], (cix) Immaculate Heart Of Mary, Inc., [No. 25-12695], (cx) Incarnate Word, Inc., [No. 25-12696], (cxi) The Congregation Of Saints Peter And Paul Roman Catholic Church, Inc., [No. 25-12697], (cxii) St. Theresa Of The Child Jesus, Inc., [No. 25-12698], (cxiii) Our Lady Of Good Harbor, Inc., [No. 25-12699], (cxiv) St. Theresa Of Avila, Inc., [No. 25-12700], (cxv) Our Lady Of Good Counsel, Inc., [No. 25-12701], (cxvi) St. Rose Of Lima, Inc., [No. 25- 12702], (cxvii) Our Lady Of Lourdes, New Orleans, Louisiana, Inc., [No. 25-12703], (cxviii) St. Raymond's, Inc., [No. 25-12704], (cxix) Our Lady Of The Sacred Heart, New Orleans, Louisiana, Inc., [No. 25-12705], (cxx) St. Philip The Apostle, Inc., [No. 25-12706], (cxxi) Our Lady Star Of The Sea, Inc., [No. 25-12707], (cxxii) St. Monica, Inc., [No. 25-12708], (cxxiii) St. Ann, New Orleans, Louisiana, Inc., [No. 25-12709], (cxxiv) St. Maurice, Inc., [No. 25-12710], (cxxv) St. Bonaventure, Inc., [No. 25-12711], (cxxvi) St. Louise De Marillac, Inc., [No. 25-12712], (cxxvii) St. Frances Xavier Cabrini, Inc., [No. 25-12713], (cxxviii) St. Lawrence The Martyr, Inc., [No. 25-12715], (cxxix) St. Julian Eymard, Inc., [No. 25- 12716], (cxxx) St. Francis De Salles, Inc., [No. 25-12717], (cxxxi) St. John The Baptist, New Orleans, Louisiana, Inc., [No.

2

25-12718], (cxxxii) St. Gabriel, Inc., [No. 25-12719], (cxxxiii) St. John Bosco, Inc., [No. 25-12720], (cxxxiv) St. Gertrude, Inc., [No. 25-12721], (cxxxv) St. James Major, Inc., [No. 25-12723], (cxxxvi) St. Henry's, Inc., [No. 25-12724], (cxxxvii) St. Hubert, Inc., [No. 25-12725], (cxxxviii) Archdiocesan Spirituality Center, [No. 25-12726], (cxxxix) Catholic Charities Archdiocese Of New Orleans, [No. 25-12727], (cxl) Catholic Charities Children's Day Care Centers, [No. 25-12728], (cxli) Catholic Charities Group Homes, [No. 25-12729], (cxlii) Clarion Herald Publishing Company, [No. 25- 12730], (cxliii) Korean Catholic Community Of New Orleans, Inc., [No. 25-12731], (cxliv) Notre Dame Seminary, [No. 25-12732], (cxlv) Our Lady Of Mount Carmel Latin Mass Community, Covington, Louisiana, [No. 25-12733], (cxlvi) Pace Greater New Orleans, [No. 25-12734], (cxlvii) Padua House, [No. 25-12735], (cxlviii) Philmat, Inc., [No. 25-12736], (cxlix) Project Lazarus, [No. 25-12737], (cl) Roman Catholic Center Of Jesus The Lord, [No. 25-12738], (cli) School Food And Nutrition Services Of New Orleans, Inc., [No. 25-12739], (clii) Second Harvest Food Bank Of Greater New Orleans And Acadiana, [No. 25-12740], (cliii) St. Jude Community Center, Inc., [No. 25-12741], (cliv) St. Michael Special School, [No. 25-12742], (clv) St. Therese Catholic Academy, [No. 25-12743], and (clvi) The Society For The Propagation Of The Faith, Archdiocese Of New Orleans, [No. 25-12744], was entered on November 13, 2025, [No. 20-10846, ECF Doc. 4603; No. 25-12579, ECF Doc. 4; No. 25-12580, ECF Doc. 4; No. 25- 12581, ECF Doc. 4; No. 25-12582, ECF Doc. 4; No. 25-12583, ECF Doc. 4; No. 25-12584, ECF Doc. 4; No. 25-12585, ECF Doc. 4; No. 25-12586, ECF Doc. 4; No. 25-12587, ECF Doc. 4; No. 25-12588, ECF Doc. 4; No. 25-12589, ECF Doc. 4; No. 25-12590, ECF Doc. 4; No. 25-12591, ECF Doc. 4; No. 25-12592, ECF Doc. 4; No. 25-12593, ECF Doc. 4; No. 25-12594, ECF Doc. 4; No. 25-12595, ECF Doc. 4; No. 25-12596, ECF Doc. 4; No. 25-12597, ECF Doc. 4; No. 25-12598, ECF Doc. 4; No. 25-12599, ECF Doc. 4; No. 25-12600, ECF Doc. 4; No. 25-12601, ECF Doc. 4; No. 25-12602, ECF Doc. 4; No. 25-12603, ECF Doc. 4; No. 25-12604, ECF Doc. 4; No. 25-12605, ECF Doc. 4; No. 25-12606, ECF Doc. 4; No. 25-12607, ECF Doc. 4; No. 25-12608, ECF Doc. 4; No. 25-12610, ECF Doc. 4; No. 25-12611, ECF Doc. 4; No. 25- 12612, ECF Doc. 4; No. 25-12613, ECF Doc. 4; No. 25-12614, ECF Doc. 4; No. 25-12615, ECF Doc. 4; No. 25-12616, ECF Doc. 4; No. 25-12617, ECF Doc. 4; No. 25-12618, ECF Doc. 4; No. 25-12619, ECF Doc. 4; No. 25-12620, ECF Doc. 4; No. 25-12621, ECF Doc. 4; No. 25-12622, ECF Doc. 5; No. 25-12623, ECF Doc. 4; No. 25-12624, ECF Doc. 4; No. 25-12625, ECF Doc. 4; No. 25-12626, ECF Doc. 4; No. 25- 12627, ECF Doc. 4; No. 25-12628, ECF Doc. 4; No. 25-12629, ECF Doc. 4; No. 25-12630, ECF Doc. 4; No. 25-12632, ECF Doc. 4; No. 25-12633, ECF Doc. 4; No. 25-12634, ECF Doc. 4; No. 25-12635, ECF Doc. 4; No. 25-12636, ECF Doc. 4; No. 25-12637, ECF Doc. 4; No. 25-12638, ECF Doc. 4; No. 25-12639, ECF Doc. 4; No. 25-12640, ECF Doc. 4; No. 25-12641, ECF Doc. 4; No. 25-12642, ECF Doc. 4; No. 25- 12644, ECF Doc. 4; No. 25-12645, ECF Doc. 4; No. 25-12646, ECF Doc. 4; No. 25-12647, ECF Doc. 4; No. 25-12650, ECF Doc. 4; No. 25-12651, ECF Doc. 4; No. 25-12652, ECF Doc. 4; No. 25-12653, ECF Doc. 4; No. 25-12654, ECF Doc. 4; No. 25-12655, ECF Doc. 4; No. 25-12657, ECF Doc. 4; No. 25-12658, ECF Doc. 4; No. 25-12659, ECF Doc. 4; No. 25-12660, ECF Doc. 4; No. 25-12661, ECF Doc. 4; No. 25-12663, ECF Doc. 4; No. 25-12664, ECF Doc. 4; No. 25-12665, ECF Doc. 4; No. 25-12667, ECF Doc. 4; No. 25-12668, ECF Doc. 4; No. 25-12669, ECF Doc. 4; No. 25-12670, ECF Doc. 4; No. 25-12671, ECF Doc. 4; No. 25-12672, ECF Doc. 4; No. 25-12673, ECF Doc. 4; No. 25-12674, ECF Doc. 4; No. 25-12675, ECF Doc. 4; No. 25-12676, ECF Doc. 4; No. 25-12677, ECF Doc. 4; No. 25-12678, ECF Doc. 4; No. 25- 12679, ECF Doc. 4; No. 25-12680, ECF Doc. 4; No. 25-12681, ECF Doc. 4; No. 25-12682, ECF Doc. 4; No. 25-12683, ECF Doc. 4; No. 25-12684, ECF Doc. 4; No. 25-12685, ECF Doc. 4; No. 25-12686, ECF Doc. 4; No. 25-12687, ECF Doc. 4; No. 25-12688, ECF Doc. 4; No. 25-12689, ECF Doc. 4; No. 25-12690, ECF Doc. 4; No. 25-12691, ECF Doc. 4; No. 25-12692, ECF Doc. 4; No. 25-12693, ECF Doc. 4; No. 25- 12694, ECF Doc. 4; No. 25-12695, ECF Doc. 4; No. 25-12696, ECF Doc. 4; No. 25-12697, ECF Doc. 4; No. 25-12698, ECF Doc. 4; No. 25-12699, ECF Doc. 5; No. 25-12700, ECF Doc. 4; No. 25-12701, ECF Doc. 4; No. 25-12702, ECF Doc. 4; No. 25-12703, ECF Doc. 4; No. 25-12704, ECF Doc. 4; No. 25-12705, ECF Doc. 4; No. 25-12706, ECF Doc. 4; No. 25-12707, ECF Doc. 4; No. 25-12708, ECF Doc. 4; No. 25- 12709, ECF Doc. 4; No. 25-12710, ECF Doc. 4; No. 25-12711, ECF Doc. 4; No. 25-12712, ECF Doc. 4; No. 25-12713, ECF Doc. 4; No. 25-12715, ECF Doc. 4; No. 25-12716, ECF Doc. 4; No. 25-12717, ECF Doc. 4; No. 25-12718, ECF Doc. 4; No. 25-12719, ECF Doc. 4; No. 25-12720, ECF Doc. 4; No. 25-12721, ECF Doc. 4; No. 25-12723, ECF Doc. 4; No. 25-12724, ECF Doc. 4; No. 25-12725, ECF Doc. 4; No. 25-12726, ECF Doc. 4; No. 25-12727, ECF Doc. 4; No. 25-12728, ECF Doc. 4; No. 25-12729, ECF Doc. 3; No. 25-12730, ECF Doc. 4; No. 25-12731, ECF Doc. 4; No. 25-12732, ECF Doc. 4; No. 25-12733, ECF Doc. 4; No. 25-12734, ECF Doc. 4; No. 25-12735, ECF Doc. 4; No. 25-12736, ECF Doc. 4; No. 25-12737, ECF Doc. 4; No. 25-12738, ECF Doc. 4; No. 25-12739, ECF Doc. 4; No. 25-12740, ECF Doc. 4; No. 25- 12741, ECF Doc. 4; No. 25-12742, ECF Doc. 4; No. 25-12743, ECF Doc. 4; No. 25-12744, ECF Doc. 4].

## FEE APPLICATION COVER SHEET *SIXTEENTH INTERIM* APPLICATION OF TROUTMAN PEPPER LOCKE LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2025 THROUGH OCTOBER 31, 2025

| | |
|---|---|
| **Name of Applicant:** | Troutman Pepper Locke LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Petition Date:** | May 1, 2020 |
| **Date of Retention:** | Effective *nunc pro tunc* to May 22, 2020 |
| **Date Order Signed Authorizing Employment:** | July 17, 2020 [Docket #256] |
| **Dates and Amounts of Compensation Approved in Previous Requests:** | (i)   December 29, 2020—$616,628.22;<br>(ii)  May 20, 2021—$498,601.19;<br>(iii) October 26, 2021—$322,428.45;<br>(iv) December 14, 2021—$508,624.47;<br>(v)  May 19, 2022—$425,927.64;<br>(vi) December 13, 2022—$386,463.91;<br>(vii) December 27, 2022—$575,200.82;<br>(viii) April 14, 2023—$557,412.72<br>(ix) August 11, 2023—$516,069.46;<br>(x)  December 19, 2023—$432,223.35<br>(xi) April 25, 2024 – $402,884.70;<br>(xii) August 16, 2024 - $320,189.72; and<br>(xiii) April 21, 2025 - $563,326.33 & $474,630.67 |
| **Period for which compensation and reimbursement is sought:** | July 1, 2025 through October 31, 2025 (the "Application Period") |
| **Total Amount of Compensation sought as actual, reasonable, and necessary:** | **$952,295.00** |
| **Total Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | **$70,598.84** |
| **Fee Application:** | Sixteenth Interim Fee Application |
| **Total:** | **$1,022,893.84** |

The following professionals of Troutman Pepper Locke LLP ("Troutman" or the "Firm") rendered services for The Official Committee of Unsecured Creditors (the "Committee") in the above-styled Chapter 11 cases (the "Bankruptcy Cases") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") and certain Additional Debtors (as defined below) during the Application Period:

| July 2025 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 79.2 | $47,520.00 |
| Knapp, Brad C. | Partner | $600.00 | 139.0 | $83,400.00 |
| Bryant, W. Steven | Partner | $600.00 | 84.9 | $50,940.00 |
| Eisenberg, Phil | Partner | $600.00 | 0.5 | $300.00 |
| Culbertson, Katherine | Associate | $425.00 | 31.1 | $13,217.50 |
| Henry, Susan M. | Paralegal | $225.00 | 1.3 | $292.50 |
| St. Mary, Amanda P. | Paralegal | $225.00 | 16.8 | $3,780.00 |
| **Total Professional Hours and Fees Sought** | | | **352.8** | **$199,450.00** |

| August 2025 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 107.0 | $64,200.00 |
| Knapp, Brad C. | Partner | $600.00 | 144.5 | $86,700.00 |
| Bryant, W. Steven | Partner | $600.00 | 69.6 | $41,760.00 |
| Fireison, Scott E. | Partner | $600.00 | 13.4 | $8,040.00 |
| Culbertson, Katherine | Associate | $425.00 | 14.1 | $5,992.50 |
| Hautzinger Loumeau, Sarah L. | Associate | $425.00 | 3.0 | $1,275.00 |
| Wheeler, Travis | Associate | $425.00 | 18.5 | $7,862.50 |
| Boyd, Eric | Litigation Support | $225.00 | 11.7 | $2,632.50 |
| Henry, Susan M. | Paralegal | $225.00 | 28.6 | $6,435.00 |
| Condeff, Kristen M. | Paralegal | $225.00 | 12.7 | $2,857.50 |
| Deonarine, Rachel | Paralegal | $225.00 | 6.5 | $1,462.50 |
| Molitor, Monica A. | Paralegal | $225.00 | 10.1 | $2,272.50 |
| Quandahl, Wendy T. | Paralegal | $225.00 | 27.9 | $6,277.50 |
| Ward, Catherine B. | Paralegal | $225.00 | 4.7 | $1,057.50 |
| Roth, Morgan A. | Paralegal | $225.00 | 21.0 | $4,725.00 |
| Whiteman, Laura E. | Paralegal | $225.00 | 3.3 | $742.50 |
| Willingham, Keith | Paralegal | $225.00 | 10.2 | $2,295.00 |
| Curry, Michele | Paralegal | $225.00 | 7.0 | $1,575.00 |

| August 2025 | | | | |
|---|---|---|---|---|
| **Professional** | **Title** | **Hourly Rate** | **Hours** | **Fees** |
| **Total Professional Hours and Fees Sought** | | | **513.80** | **$248,162.50**[2] |

---

[2] These invoice amounts total $248,162.50, but as discussed below, additional voluntary reductions of $5,572.50 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $253,735.00.

| September 2025 | | | | |
|---|---|---|---|---|
| **Professional** | **Title** | **Hourly Rate** | **Hours** | **Fees** |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 89.7 | $53,820.00 |
| Knapp, Brad C. | Partner | $600.00 | 169.0 | $101,400.00 |
| Bryant, W. Steven | Partner | $600.00 | 126.3 | $75,780.00 |
| Fireison, Scott E. | Partner | $600.00 | 1.0 | $600.00 |
| Culbertson, Katherine | Associate | $425.00 | 88.5 | $37,612.50 |
| Garcia, Christopher G. | Associate | $425.00 | 7.2 | $3,060.00 |
| Hautzinger Loumeau, Sarah L. | Associate | $425.00 | 12.5 | $5,312.50 |
| Wheeler, Travis | Associate | $425.00 | 26.9 | $11,432.50 |
| Boyd, Eric | Litigation Support | $225.00 | 4.4 | $990.00 |
| Henry, Susan M. | Paralegal | $225.00 | 20.8 | $4,680.00 |
| Condeff, Kristen M. | Paralegal | $225.00 | 7.8 | $1,755.00 |
| Curry, Michele | Paralegal | $225.00 | 4.0 | $900.00 |
| Deonarine, Rachel | Paralegal | $225.00 | 6.6 | $1,485.00 |
| Molitor, Monica A. | Paralegal | $225.00 | 10.2 | $2,295.00 |
| Quandahl, Wendy T. | Paralegal | $225.00 | 8.3 | $1,867.50 |
| Roth, Morgan A. | Paralegal | $225.00 | 11.5 | $2,587.50 |
| Ward, Catherine B. | Paralegal | $225.00 | 12.5 | $2,812.50 |
| Whiteman, Laura E. | Paralegal | $225.00 | 19.2 | $4,320.00 |

| September 2025 | | | | |
|---|---|---|---|---|
| **Professional** | **Title** | **Hourly Rate** | **Hours** | **Fees** |
| Willingham, Keith | Paralegal | $225.00 | 15.8 | $3,555.00 |
| **Total Professional Hours and Fees Sought** | | | **642.2** | **$316,265.00**[3] |

---

[3] These invoice amounts total $316,265.00, but as discussed below, additional voluntary reductions of $7,012.50 are marked as "no charge" and are voluntary reductions already reflected in the invoices, for a total of $323,277.50.

9

| October 2025 | | | | |
|---|---|---|---|---|
| Professional | Title | Hourly Rate | Hours | Fees |
| Kuebel, Omer F. (Rick) | Partner | $600.00 | 123.8 | $74,280.00 |
| Knapp, Brad C. | Partner | $600.00 | 122.6 | $73,560.00 |
| Bryant, W. Steven | Partner | $600.00 | 40.7 | $24,420.00 |
| Fireison, Scott E. | Partner | $600.00 | 2.3 | $1,380.00 |
| Cerise, Jason | Partner | $600.00 | 2.5 | $1,500.00 |
| Eisenberg, Phil | Partner | $600.00 | 0.5 | $300.00 |
| Culbertson, Katherine | Associate | $425.00 | 23.6 | $10,030.00 |
| Hautzinger Loumeau, Sarah L. | Associate | $425.00 | 3.6 | $1,530.00 |
| Wheeler, Travis | Associate | $425.00 | 2.3 | $977.50 |
| McVey, Stephen | Associate | $425.00 | 0.4 | $170.00 |
| Henry, Susan M. | Paralegal | $225.00 | 1.2 | $270.00 |
| **Total Professional Hours and Fees Sought** | | | **323.5** | **$188,417.50** |

The total hours and fees incurred by the Firm on behalf of the Committee during the Application Period and separated by Project Category are as follows:

| Task Code | Subject Matter Category | Total Hours | Total Fees |
|-----------|-------------------------|-------------|------------|
| B110 | CASE ADMINISTRATION | 29.8 | $12,555.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 52.3 | $31,380.00 |
| B130 | ASSET DISPOSITION | 0.5 | $300.00 |
| B140 | RELIEF FROM STAY – ADEQUATE PROTECTION PROCEEDINGS | 1.5 | $900.00 |
| B150 | MEETINGS & COMMUNICATIONS WITH CREDITORS | 105.2 | $61,475.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 69.4 | $37,835.00 |
| B170 | FEE/EMPLOYMENT OBJECTIONS | -- | -- |
| B190 | OTHER CONTESTED MATTERS | 2.5 | $1,500.00 |
| B250 | REAL ESTATE | 1.6 | $960.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 9.4 | $5,302.50 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 1,560.1 | $800,087.50 |
| | TOTAL PROFESSIONAL HOURS AND FEES SOUGHT = | 1,832.3[4] | $952,295.00[5] |

---

[4] In addition to the professional hours of 1,832.3 on the invoices, an additional 26.1 hours were worked but are marked as "no charge" and are reductions already reflected in the invoices, for a total of 1,858.4 hours worked.

[5] These invoice amounts total $952,295.00, but as discussed below, additional reductions of $12,585.00 are marked as "no charge" and are reductions already reflected in the invoices, for a total of $964,880.00.

The total expenses by expense type incurred by the Firm for the Committee during the
Application Period are as follows:

| Expense Category | Amount |
|---|---|
| Copies - Court/Governmental Entities | $1,681.55 |
| Copy Charges | $2,467.40 |
| Filing Fees | $1,183.67 |
| Miscellaneous Expenses | $98.80 |
| Court Reporter/Deposition Costs | $3,785.19 |
| Troutman eMerge – eDiscovery/Legal Technology Fees | $61,382.23 |
| **Total Out-of-Pocket Expenses** | **$70,598.84** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF** | § | **JOINTLY ADMINISTERED** |
| **THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Section "A"** |
| | § | **COMPLEX CASE** |
| **Debtor.**[1] | § | |
| | § | **Chapter 11** |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125. An Order directing joint administration of the Chapter 11 bankruptcy case of The Roman Catholic Church of The Archdiocese of New Orleans, [No. 20-10846], as lead case, with the Chapter 11 bankruptcy cases of (i) All Saints Roman Catholic Church, New Orleans, Louisiana, [No. 25-12579], (ii) Annunciation Of The Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana, [No. 25-12580], (iii) Ascension Of Our Lord Roman Catholic Church, Laplace, Louisiana, [No. 25-12581], (iv) The Visitation Of Our Lady Roman Catholic Church, Marrero, Louisiana, [No. 25-12582], (v) Assumption Of Mary Roman Catholic Church, Avondale, Louisiana, [No. 25-12583], (vi) Assumption Of The Blessed Virgin Mary Roman Catholic Church Braithwaite, Louisiana, [No. 25-12584], (vii) Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana, [No. 25-12585], (viii) Blessed Sacrament-St. Joan Of Arc Roman Catholic Church, New Orleans, Louisiana, [No. 25-12586], (ix) The Congregation Of St. Rita Roman Catholic Church Of Harahan, [No. 25-12587], (x) Blessed Trinity Roman Catholic Church, New Orleans, Louisiana, [No. 25-12588], (xi) Christ The King Roman Catholic Church, Gretna, Louisiana, [No. 25-12589], (xii) Corpus Christi-Epiphany Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12590], (xiii) Divine Mercy Roman Catholic Church, Kenner, Louisiana, [No. 25-12591], (xiv) Good Shepherd Roman Catholic Church, New Orleans, Louisiana, [No. 25-12592], (xv) Sts. Peter And Paul Roman Catholic Church, Pearl River, Louisiana, [No. 25-12593], (xvi) Holy Family Roman Catholic Church, Franklinton, Louisiana, [No. 25-12594], (xvii) St. Thomas Roman Catholic Church, Pointe A La Hache, Louisiana, [No. 25-12595], (xviii) Holy Family Roman Catholic Church, Luling, Louisiana, [No. 25-12596], (xix) St. Rita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12597], (xx) Holy Name Of Mary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12598], (xxi) St. Rita Roman Catholic Church, Harahan, Louisiana, [No. 25-12599], (xxii) Holy Spirit Roman Catholic Church, New Orleans, Louisiana, [No. 25-12600], (xxiii) St. Raymond And St. Leo The Great Roman Catholic Church, New Orleans, Louisiana, [No. 25-12601], (xxiv) Immaculate Conception Roman Catholic Church, Marrero, Louisiana, [No. 25-12602], (xxv) Immaculate Conception Roman Catholic Church, New Orleans, Louisiana, [No. 25-12603], (xxvi) St. Pius X Roman Catholic Church, New Orleans, Louisiana, [No. 25-12604], (xxvii) Mary Queen Of Peace Roman Catholic Church, Mandeville, Louisiana, [No. 25-12605], (xxviii) St. Philip Neri Roman Catholic Church, Metairie, Louisiana, [No. 25-12606], (xxix) Mary Queen Of Vietnam Roman Catholic Church, New Orleans, Louisiana, [No. 25-12607], (xxx) St. Peter's Roman Catholic Church, Covington, Louisiana, [No. 25-12608], (xxxi) Mary, Help Of Christians Roman Catholic Church, Harvey, Louisiana, [No. 25-12610], (xxxii) St. Peter Roman Catholic Church, Reserve, Louisiana, [No. 25-12611], (xxxiii) Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12612], (xxxiv) St. Peter Claver Roman Catholic Church, New Orleans, Louisiana, [No. 25-12613], (xxxv) Most Holy Name Of Jesus Roman Catholic Church, New Orleans, Louisiana, [No. 25-12614], (xxxvi) St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12615], (xxxvii) Most Holy Trinity Roman Catholic Church, Covington, Louisiana, [No. 25-12616], (xxxviii) St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana, [No. 25-12617], (xxxix) Our Lady Of Divine Providence Roman Catholic Church, Metairie, Louisiana, [No. 25-12618], (xl) St. Patrick's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12619], (xli) St. Michael The Archangel Roman Catholic Church, Paradis, Louisiana, [No. 25-12620], (xlii) Our Lady Of Grace Roman Catholic Church, Reserve, Louisiana, [No. 25-12621], (xliii) St. Martin De Porres Roman Catholic Church, New Orleans, Louisiana, [No. 25-12622], (xliv) Our Lady Of Lavang Roman Catholic Church, New Orleans, Louisiana, [No. 25-12623], (xlv) St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana, [No. 25-12624], (xlvi) Our Lady Of Lourdes Roman Catholic Church, Slidell, Louisiana, [No. 25-12625], (xlvii) St. Mary's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12626], (xlviii) Our Lady Of

1

Lourdes Roman Catholic Church, Violet, Louisiana, [No. 25-12627], (xlix) St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana, [No. 25-12628], (l) Our Lady Of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana, [No. 25-12629], (li) Our Lady Of Perpetual Help Roman Catholic Church, Kenner, Louisiana, [No. 25-12630], (lii) Our Lady Of Prompt Succor Roman Catholic Church, Chalmette, Louisiana, [No. 25-12632], (liii) St. Martha Roman Catholic Church, Harvey, Louisiana, [No. 25-12633], (liv) Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana, [No. 25-12634], (lv) St. Mark Roman Catholic Church, Ama, Louisiana, [No. 25-12635], (lvi) Our Lady Of The Holy Rosary Roman Catholic Church, Hahnville, Louisiana, [No. 25-12636], (lvii) Our Lady Of The Lake Roman Catholic Church, Mandeville, Louisiana, [No. 25-12637], (lviii) St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana, [No. 25-12638], (lix) Our Lady Of The Rosary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12639], (lx) St. Margaret Mary Roman Catholic Church, Slidell, Louisiana, [No. 25-12640], (lxi) Resurrection Of Our Lord Roman Catholic Church, New Orleans, Louisiana, [No. 25-12641], (lxii) St. Luke The Evangelist Roman Catholic Church, Slidell, Louisiana, [No. 25-12642], (lxiii) Sacred Heart Of Jesus Roman Catholic Church, Lacombe, Louisiana, [No. 25-12644], (lxiv) St. Louis, King Of France, Roman Catholic Church, Metairie, Louisiana, [No. 25-12645], (lxv) Sacred Heart Of Jesus Roman Catholic Church, Norco, Louisiana, [No. 25-12646], (lxvi) St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana, [No. 25-12647], (lxvii) St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana, [No. 25-12650], (lxviii) St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12651], (lxix) St. Agnes Roman Catholic Church, Jefferson, Louisiana, [No. 25-12652], (lxx) St. Joseph's Roman Catholic Church, Gretna, Louisiana, [No. 25-12653], (lxxi) St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana, [No. 25-12654], (lxxii) St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12655], (lxxiii) St. Joseph Roman Catholic Church, Algiers, Louisiana, [No. 25-12657] (lxxiv) St. Angela Merici Roman Catholic Church, Metairie, Louisiana, [No. 25-12658], (lxxv) St. John The Baptist Roman Catholic Church, Folsom, Louisiana, [No. 25-12659], (lxxvi) St. Ann Roman Catholic Church And Shrine, Metairie, Louisiana, [No. 25-12660], (lxxvii) St. John The Baptist Roman Catholic Church, Edgard, Louisiana, [No. 25-12661], (lxxviii) St. John Paul II Roman Catholic Church, Waggaman, Louisiana, [No. 25-12663], (lxxix) St. Anselm Roman Catholic Church, Madisonville, Louisiana, [No. 25- 12664], (lxxx) St. John Of The Cross Roman Catholic Church, Lacombe, Louisiana, [No. 25-12665], (lxxxi) St. Anthony Of Barataria Roman Catholic Church, Lafitte, Louisiana, [No. 25-12667], (lxxxii) St. Joan Of Arc Roman Catholic Church, Laplace, Louisiana, [No. 25-12668], (lxxxiii) St. Joachim Roman Catholic Church, Marrero, Louisiana, [No. 25-12669], (lxxxiv) St. Jerome Roman Catholic Church, Kenner, Louisiana, [No. 25-12670], (lxxxv) St. Anthony Of Padua Roman Catholic Church, Luling, Louisiana, [No. 25-12671], (lxxxvi) St. Jane De Chantal Roman Catholic Church, Abita Springs, Louisiana, [No. 25-12672], (lxxxvii) St. Anthony Of Padua Roman Catholic Church, New Orleans, Louisiana, [No. 25-12673], (lxxxviii) St. Anthony Roman Catholic Church, Gretna, Louisiana, [No. 25-12674], (lxxxix) St. Augustine Roman Catholic Church, New Orleans, Louisiana, [No. 25-12675], (xc) St. Genevieve Roman Catholic Church, Slidell, Louisiana, [No. 25-12676], (xci) St. Benedict Roman Catholic Church, Covington, Louisiana, [No. 25-12677], (xcii) St. Francis Xavier Roman Catholic Church, Metairie, Louisiana, [No. 25-12678], (xciii) St. Benilde Roman Catholic Church, Metairie, Louisiana, [No. 25- 12679], (xciv) St. Francis Of Assisi Roman Catholic Church, New Orleans, Louisiana, [No. 25-12680], (xcv) St. Bernard Roman Catholic Church, St. Bernard, Louisiana, [No. 25-12681], (xcvi) St. Edward The Confessor Roman Catholic Church, Metairie, Louisiana, [No. 25-12682], (xcvii) St. Catherine Of Siena Roman Catholic Church, Metairie, Louisiana, [No. 25-12683], (xcviii) St. Dominic's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12684], (xcix) St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana, [No. 25-12685], (c) St. David Roman Catholic Church, New Orleans, Louisiana, [No. 25-12686], (ci) St. Christopher Roman Catholic Church, Metairie, Louisiana, [No. 25-12687], (cii) St. Cletus Roman Catholic Church, Gretna, Louisiana, [No. 25-12688], (ciii) St. Clement Of Rome Roman Catholic Church, Metairie, Louisiana, [No. 25-12689], (civ) Blessed Sacrament, Inc., [No. 25-12690], (cv) The Congregation Of The Holy Trinity Roman Catholic Church, [No. 25-12691], (cvi) Epiphany, Inc., [No. 25-12692], (cvii) The Congregation Of The Annunciation Roman Catholic Church, [No. 25-12693], (cviii) The Congregation Of St. Cecelia Roman Catholic Church, [No. 25-12694], (cix) Immaculate Heart Of Mary, Inc., [No. 25-12695], (cx) Incarnate Word, Inc., [No. 25-12696], (cxi) The Congregation Of Saints Peter And Paul Roman Catholic Church, [No. 25-12697], (cxii) St. Theresa Of The Child Jesus, Inc., [No. 25-12698], (cxiii) Our Lady Of Good Harbor, Inc., [No. 25-12699], (cxiv) St. Theresa Of Avila, Inc., [No. 25-12700], (cxv) Our Lady Of Good Counsel, Inc., [No. 25-12701], (cxvi) St. Rose Of Lima, Inc., [No. 25- 12702], (cxvii) Our Lady Of Lourdes, New Orleans, Louisiana, Inc., [No. 25-12703], (cxviii) St. Raymond's, Inc., [No. 25-12704], (cxix) Our Lady Of The Sacred Heart, New Orleans, Louisiana, Inc., [No. 25-12705], (cxx) St. Philip The Apostle, Inc., [No. 25-12706], (cxxi) Our Lady Star Of The Sea, Inc., [No. 25-12707], (cxxii) St. Monica, Inc., [No. 25-12708], (cxxiii) St. Ann, New Orleans, Louisiana, Inc., [No. 25-12709], (cxxiv) St. Maurice, Inc., [No. 25-12710], (cxxv) St. Bonaventure, Inc., [No. 25-

2

12711], (cxxvi) St. Louise De Marillac, Inc., [No. 25-12712], (cxxvii) St. Frances Xavier Cabrini, Inc., [No. 25-12713], (cxxviii) St. Lawrence The Martyr, Inc., [No. 25-12715], (cxxix) St. Julian Eymard, Inc., [No. 25- 12716], (cxxx) St. Francis De Salles, Inc., [No. 25-12717], (cxxxi) St. John The Baptist, New Orleans, Louisiana, Inc., [No. 25-12718], (cxxxii) St. Gabriel, Inc., [No. 25-12719], (cxxxiii) St. John Bosco, Inc., [No. 25-12720], (cxxxiv) St. Gertrude, Inc., [No. 25-12721], (cxxxv) St. James Major, Inc., [No. 25-12723], (cxxxvi) St. Henry's, Inc., [No. 25-12724], (cxxxvii) St. Hubert, Inc., [No. 25-12725], (cxxxviii) Archdiocesan Spirituality Center, [No. 25-12726], (cxxxix) Catholic Charities Archdiocese Of New Orleans, [No. 25-12727], (cxl) Catholic Charities Children's Day Care Centers, [No. 25-12728], (cxli) Catholic Charities Group Homes, [No. 25-12729], (cxlii) Clarion Herald Publishing Company, [No. 25- 12730], (cxliii) Korean Catholic Community Of New Orleans, Inc., [No. 25-12731], (cxliv) Notre Dame Seminary, [No. 25-12732], (cxlv) Our Lady Of Mount Carmel Latin Mass Community, Covington, Louisiana, [No. 25-12733], (cxlvi) Pace Greater New Orleans, [No. 25-12734], (cxlvii) Padua House, [No. 25-12735], (cxlviii) Philmat, Inc., [No. 25-12736], (cxlix) Project Lazarus, [No. 25-12737], (cl) Roman Catholic Center Of Jesus The Lord, [No. 25-12738], (cli) School Food And Nutrition Services Of New Orleans, Inc., [No. 25-12739], (clii) Second Harvest Food Bank Of Greater New Orleans And Acadiana, [No. 25-12740], (cliii) St. Jude Community Center, Inc., [No. 25-12741], (cliv) St. Michael Special School, [No. 25-12742], (clv) St. Therese Catholic Academy, [No. 25-12743], and (clvi) The Society For The Propagation Of The Faith, Archdiocese Of New Orleans, [No. 25-12744], was entered on November 13, 2025, [No. 20-10846, ECF Doc. 4603; No. 25-12579, ECF Doc. 4; No. 25-12580, ECF Doc. 4; No. 25- 12581, ECF Doc. 4; No. 25-12582, ECF Doc. 4; No. 25-12583, ECF Doc. 4; No. 25-12584, ECF Doc. 4; No. 25-12585, ECF Doc. 4; No. 25-12586, ECF Doc. 4; No. 25-12587, ECF Doc. 4; No. 25-12588, ECF Doc. 4; No. 25-12589, ECF Doc. 4; No. 25-12590, ECF Doc. 4; No. 25-12591, ECF Doc. 4; No. 25-12592, ECF Doc. 4; No. 25-12593, ECF Doc. 4; No. 25-12594, ECF Doc. 4; No. 25-12595, ECF Doc. 4; No. 25-12596, ECF Doc. 4; No. 25-12597, ECF Doc. 4; No. 25-12598, ECF Doc. 4; No. 25-12599, ECF Doc. 4; No. 25-12600, ECF Doc. 4; No. 25-12601, ECF Doc. 4; No. 25-12602, ECF Doc. 4; No. 25-12603, ECF Doc. 4; No. 25-12604, ECF Doc. 4; No. 25-12605, ECF Doc. 4; No. 25-12606, ECF Doc. 4; No. 25-12607, ECF Doc. 4; No. 25-12608, ECF Doc. 4; No. 25-12610, ECF Doc. 4; No. 25-12611, ECF Doc. 4; No. 25- 12612, ECF Doc. 4; No. 25-12613, ECF Doc. 4; No. 25-12614, ECF Doc. 4; No. 25-12615, ECF Doc. 4; No. 25-12616, ECF Doc. 4; No. 25-12617, ECF Doc. 4; No. 25-12618, ECF Doc. 4; No. 25-12619, ECF Doc. 4; No. 25-12620, ECF Doc. 4; No. 25-12621, ECF Doc. 4; No. 25-12622, ECF Doc. 5; No. 25-12623, ECF Doc. 4; No. 25-12624, ECF Doc. 4; No. 25-12625, ECF Doc. 4; No. 25-12626, ECF Doc. 4; No. 25- 12627, ECF Doc. 4; No. 25-12628, ECF Doc. 4; No. 25-12629, ECF Doc. 4; No. 25-12630, ECF Doc. 4; No. 25-12632, ECF Doc. 4; No. 25-12633, ECF Doc. 4; No. 25-12634, ECF Doc. 4; No. 25-12635, ECF Doc. 4; No. 25-12636, ECF Doc. 4; No. 25-12637, ECF Doc. 4; No. 25-12638, ECF Doc. 4; No. 25-12639, ECF Doc. 4; No. 25-12640, ECF Doc. 4; No. 25-12641, ECF Doc. 4; No. 25-12642, ECF Doc. 4; No. 25- 12644, ECF Doc. 4; No. 25-12645, ECF Doc. 4; No. 25-12646, ECF Doc. 4; No. 25-12647, ECF Doc. 4; No. 25-12650, ECF Doc. 4; No. 25-12651, ECF Doc. 4; No. 25-12652, ECF Doc. 4; No. 25-12653, ECF Doc. 4; No. 25-12654, ECF Doc. 4; No. 25-12655, ECF Doc. 4; No. 25-12657, ECF Doc. 4; No. 25-12658, ECF Doc. 4; No. 25-12659, ECF Doc. 4; No. 25-12660, ECF Doc. 4; No. 25-12661, ECF Doc. 4; No. 25-12663, ECF Doc. 4; No. 25-12664, ECF Doc. 4; No. 25-12665, ECF Doc. 4; No. 25-12667, ECF Doc. 4; No. 25-12668, ECF Doc. 4; No. 25-12669, ECF Doc. 4; No. 25-12670, ECF Doc. 4; No. 25-12671, ECF Doc. 4; No. 25-12672, ECF Doc. 4; No. 25-12673, ECF Doc. 4; No. 25-12674, ECF Doc. 4; No. 25-12675, ECF Doc. 4; No. 25-12676, ECF Doc. 4; No. 25-12677, ECF Doc. 4; No. 25-12678, ECF Doc. 4; No. 25- 12679, ECF Doc. 4; No. 25-12680, ECF Doc. 4; No. 25-12681, ECF Doc. 4; No. 25-12682, ECF Doc. 4; No. 25-12683, ECF Doc. 4; No. 25-12684, ECF Doc. 4; No. 25-12685, ECF Doc. 4; No. 25-12686, ECF Doc. 4; No. 25-12687, ECF Doc. 4; No. 25-12688, ECF Doc. 4; No. 25-12689, ECF Doc. 4; No. 25-12690, ECF Doc. 4; No. 25-12691, ECF Doc. 4; No. 25-12692, ECF Doc. 4; No. 25-12693, ECF Doc. 4; No. 25- 12694, ECF Doc. 4; No. 25-12695, ECF Doc. 4; No. 25-12696, ECF Doc. 4; No. 25-12697, ECF Doc. 4; No. 25-12698, ECF Doc. 4; No. 25-12699, ECF Doc. 5; No. 25-12700, ECF Doc. 4; No. 25-12701, ECF Doc. 4; No. 25-12702, ECF Doc. 4; No. 25-12703, ECF Doc. 4; No. 25-12704, ECF Doc. 4; No. 25-12705, ECF Doc. 4; No. 25-12706, ECF Doc. 4; No. 25-12707, ECF Doc. 4; No. 25-12708, ECF Doc. 4; No. 25- 12709, ECF Doc. 4; No. 25-12710, ECF Doc. 4; No. 25-12711, ECF Doc. 4; No. 25-12712, ECF Doc. 4; No. 25-12713, ECF Doc. 4; No. 25-12715, ECF Doc. 4; No. 25-12716, ECF Doc. 4; No. 25-12717, ECF Doc. 4; No. 25-12718, ECF Doc. 4; No. 25-12719, ECF Doc. 4; No. 25-12720, ECF Doc. 4; No. 25-12721, ECF Doc. 4; No. 25-12723, ECF Doc. 4; No. 25-12725, ECF Doc. 4; No. 25-12726, ECF Doc. 4; No. 25-12727, ECF Doc. 4; No. 25-12728, ECF Doc. 4; No. 25-12729, ECF Doc. 3; No. 25-12730, ECF Doc. 4; No. 25-12731, ECF Doc. 4; No. 25-12732, ECF Doc. 4; No. 25-12733, ECF Doc. 4; No. 25-12734, ECF Doc. 4; No. 25-12735, ECF Doc. 4; No. 25-12736, ECF Doc. 4; No. 25-12737, ECF Doc. 4; No. 25-12738, ECF Doc. 4; No. 25-12739, ECF Doc. 4; No. 25-12740, ECF Doc. 4; No. 25- 12741, ECF Doc. 4; No. 25-

3

***SIXTEENTH INTERIM* APPLICATION OF TROUTMAN PEPPER LOCKE LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2025 THROUGH OCTOBER 31, 2025**

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 18, 2025 AT 1:30 P.M. (CST) AT THE UNITED STATES BANKRUPTCY COURT, 500 POYDRAS STREET, COURTROOM B-709, NEW ORLEANS, LOUISIANA 70130. PARTIES IN INTEREST MAY PARTICIPATE IN THE HEARING (I) IN PERSON; (II) BY TELEPHONE ONLY (DIAL-IN: 504.517.1385, ACCESS CODE: 129611); OR (III) BY TELEPHONE USING THE DIAL-IN NUMBER AND VIDEO USING HTTPS://GOTOMEET.ME/JUDGEGRABILL, (MEETING CODE: "JUDGEGRABILL".[2] IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

TROUTMAN PEPPER LOCKE LLP (the "Firm" or "Troutman") files its *Sixteenth Interim Application of Troutman Pepper Locke LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through October 31, 2025* (the "Application"). In support of this Application covering July 1, 2025 through October 31, 2025 (the "Application Period"), the Firm respectfully states as follows:

## I. INTRODUCTION

1. In this Application, the Firm seeks the amounts set forth below for work performed for the Committee from July 1, 2025 through October 31, 2025:

---

12742, ECF Doc. 4; No. 25-12743, ECF Doc. 4; No. 25-12744, ECF Doc. 4].

[2] Parties in interest are directed to the Court's Amended General Order 2021-2 for information on conduct of hearings, available at https://www.laeb.uscourts.gov/.

| Month Work Performed | Fees (at Standard Rates) | (Reductions due to Standard Rates) | (Further Reductions on Invoices) | Fees (After All Reductions) | Expenses | Final Amounts Sought |
|---|---|---|---|---|---|---|
| July 2025 | $323,486.50 | ($124,036.50) | ($0.00) | $199,450.00 | $1,072.50 | $200,522.15 |
| August 2025 | $488,076.50 | ($234,341.50) | ($5,572.50) | $248,162.50 | $59,587.27 | $307,749.77 |
| September 2025 | $604,972.50 | ($281,695.00) | ($7,012.50) | $316,265.00 | $4,567.18 | $320,832.18 |
| October 2025 | $368,172.50 | ($179,755.00) | ($0.00) | $188,417.50 | $5,372.24 | $193,789.74 |
| | | | | | | |
| | | | | | **TOTAL =** | **$1,022,893.84[3]** |

## II.        JURISDICTION AND VENUE

2.        The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

3.        Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.        BACKGROUND FACTS

### A.        Introduction

4.        On May 1, 2020 (the "Archdiocese Petition Date"), The Roman Catholic Church of the Archdiocese of New Orleans (the "Archdiocese" or the "Debtor") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Local Bankruptcy Rules of the Eastern District of Louisiana (the "Local Bankruptcy Rules"), thereby commencing the above-styled Chapter 11 case for the Archdiocese (the "Archdiocese Bankruptcy Case").

5.        On November 11, 2025 (the "Additional Debtors' Petition Date"), those entities identified as the Additional Debtors[4] filed voluntary petitions for relief under Chapter 11 of the

---

[3] True and correct copies of the Firm's Monthly Fee Statements (the "Statements") for the Application Period are attached to this Application as **Exhibit "1".** The Statements include all the Firm's invoices issued in the Application Period (the "Invoices"). The Statements are incorporated by reference in this Application. These Statements were previously provided to the requisite notice parties. The Statements have been lightly redacted to protect certain of the Firm's confidential account information.

[4] A list of the Additional Debtors is attached as **Exhibit "2"** to this Application.

Bankruptcy Code in this Court, thereby commencing the above-styled Chapter 11 cases for the Additional Debtors (the "Additional Debtors' Bankruptcy Cases"). On November 13, 2025, the Court entered its *Order* [ECF Doc. No. 4603] (the "Joint Administration Order") granting consolidation of the Archdiocese Bankruptcy Case and the Additional Debtors' Bankruptcy Cases (collectively, the "Bankruptcy Cases") for procedural purposes only and providing for the Bankruptcy Cases' joint administration.

6.      The Archdiocese and the Additional Debtors (together, the "Debtors") remain in possession of their property and are managing their businesses and operations as debtors and debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. §101 et. seq.

7.      On May 20, 2020, the Office of the United States Trustee for Region 5 (the "U.S. Trustee") appointed the Committee in the Archdiocese Bankruptcy Case pursuant to section 1102(a)(1) of the Bankruptcy Code [ECF Doc. No. 94]. The Committee was reconstituted on June 10, 2020,[5] October 8, 2020,[6] June 7, 2022,[7] June 21, 2022,[8] and February 13, 2023.[9] The Committee currently consists of four (4) committee members.

8.      On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected Locke Lord and Pachulski Stang Ziehl & Jones ("PSZJ") to serve as co-counsel to the Committee.

9.      Effective January 1, 2025, Locke Lord LLP combined with Troutman Pepper Hamilton Sanders LLP, thereby creating a new, combined firm with the name "Troutman Pepper

---

[5] ECF Doc. No. 151.
[6] ECF Doc. No. 478.
[7] ECF Doc. No. 1575
[8] ECF Doc. No. 1618
[9] ECF Doc. No. 2081.

Locke LLP." The combined firm shall be referred to as the "<u>Firm</u>" or "<u>Troutman</u>".

**B.    Employment of the Firm**

10.    On June 22, 2020, the Committee filed an *Application to Employ Locke Lord LLP as Co-Counsel* [ECF Doc. No. 179] (the "<u>Retention Application</u>"). As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in the Archdiocese Bankruptcy Case.

11.    On July 17, 2020, this Court entered the *Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors* [ECF Doc. No. 256] (the "<u>Retention Order</u>"). The Retention Order approved the Firm's retention as the Committee's co-counsel in the Archdiocese Bankruptcy Case.

12.    On March 23, 2023, the Court entered an *Order* [ECF Doc. No. 2178] ("<u>Retention Modification Order</u>") approving in part and denying in part the Committee's *Motion to Amend Retention Orders of Its Co-Counsel and Authorize Increased Hourly Rate Caps and Annual Rate-Increase Procedure* [ECF Doc. No. 2004] (the "<u>Retention Modification Motion</u>"). The Retention Modification Order amended the Retention Order to permit the Firm to increase the hourly rate caps then-applicable to the Firm *nunc pro tunc* to January 1, 2023 and established a procedure authorizing the Firm to request additional increases on an annual basis thereafter. (Retention Mod. Order, ECF Doc. No. 2178, p. 2). The Invoices for the Firm's time incurred in the Application Period reflect the revised rates authorized by the Retention Modification Order.

13.    Now that the Additional Debtors' have commenced the Additional Debtors' Bankruptcy Cases, the Firm continues to represent the Committee in all the Bankruptcy Cases, in accordance with this Court's Joint Administration Order.

## IV.  WORK PERFORMED AND RESULTS OBTAINED / EXTRAORDINARY CIRCUMSTANCES

14.     The Firm provided, and continues to provide, comprehensive legal services to the Committee in the Bankruptcy Cases. The Statements attached to this Application include copies of the Firm's Invoices. These Invoices include the time-keeping entries generated by those Firm personnel who worked on this matter during the Application Period.

15.     The Archdiocese Bankruptcy Case reached an inflection point during the Application Period. The Archdiocese, the Additional Debtors, and the Committee (together, the "Plan Proponents") filed a *Joint Chapter 11 Plan* [ECF Doc. No. 4150] (the "Plan") and *Disclosure Statement* [ECF Doc. No. 4151] (the "Disclosure Statement") on July 15, 2025 in the Archdiocese Bankruptcy Case. This Plan and Disclosure Statement incorporated the terms of a *Memorandum of Understanding* (the "MOU") reached among these parties on May 16, 2025 after several years of mediation and the efforts of this case's three mediators: (i) the Hon. Gregg W. Zive ("Judge Zive"), (ii) John W. Perry, Jr. ("Mr. Perry"), and (iii) the Hon. Christopher Sontchi ("Judge Sontchi" and together with Judge Zive and Mr. Perry, the "Mediators")). This joint Plan contemplated, among other things, that the Archdiocese and the Additional Debtors would fund an approximately $200 million Settlement Trust for the benefit of the Abuse Claimants—the Committee's principal constituency—and that the Archdiocese and the Additional Debtors would adopt meaningful non-monetary reforms of their internal processes for handling sexual abuse claims.[10] The Firm represented the Committee throughout the difficult negotiations that resulted in the MOU as well as the Plan and Disclosure Statement.

16.     On August 12, 2025, this Court entered its *Order (I) Approving the Adequacy of*

---

[10] All capitalized terms not otherwise defined in this Application have the meanings ascribed to them in the Plan or Disclosure Statement, as amended or revised.

*the Joint Disclosure Statement, (II) Approving the Solicitation and Voting Procedures With Respect to Confirmation of the Joint Proposed Chapter 11 Plan, (III) Approving Ballots and Notices, and (IV) Granting Related Relief* [ECF Doc. No. 4253] ("Disclosure Statement Order"). The Disclosure Statement Order approved*, inter alia*, the adequacy of the Plan Proponents' *Second Amended Modified Disclosure Statement* [ECF Doc. No. 4242] (the "Solicitation Disclosure Statement") under Bankruptcy Code § 1125 and permitted the Plan Proponents to solicit votes from Abuse Claimants and other creditors to accept or reject the *Second Amended Joint Chapter 11 Plan* [ECF Doc. 4235] (the "Solicitation Plan"). The Solicitation Plan amended the previous Plan in certain respects but continued to incorporate the MOU and the Plan Proponents' agreement. This Court had never approved any previous Chapter 11 plan filed in the Archdiocese Bankruptcy Case or permitted the solicitation of votes from creditors on any plan.

17.     As required by the Disclosure Statement Order, the plan-solicitation process began on August 28, 2025. Between that date and the end of the Application Period, the Plan Proponents engaged in sweeping plan-related discovery with those parties who had (at least initially) opposed confirmation of the Solicitation Plan, including, without limitation, Argent Institutional Trust Company, successor-in-interest to TMI Trust Company, as indenture trustee (the "Bond Trustee"), the Commercial Committee, United States Fidelity & Guaranty Company ("Travelers"), Certain Abuse Survivors, and the U.S. Trustee (together, the "Plan Opponents"). The Committee answered discovery demands from the Plan Opponents, produced thousands of responsive documents, appeared at multiple court hearings, prepared a detailed privilege log, and preserved the Plan Proponents' rights and privileges when faced with the Plan Opponents' exhaustive discovery demands related to the Plan. Personnel from both the Firm and PSZJ represented the Committee throughout this arduous process. After document discovery concluded, the Firm and PSZJ

appeared for the Committee at depositions of both the Plan Proponents' and the Plan Opponents' fact and expert witnesses during October 2025. This hotly contested plan-discovery process was intense and time-consuming, having begun and ended in just over two (2) months.

18.    Even as Firm personnel represented the Committee in plan discovery, they provided many other plan-related services to the Committee and the Committee's members at the same time. For instance, Firm attorneys continued to negotiate with various Plan Opponents throughout the Application Period to try to resolve their objections to the Plan. Firm personnel also worked to revise and amend the Plan multiple times,[11] met with counsel for the other Plan Proponents every week, and drafted crucial Plan Supplement documents. Firm attorneys also identified and interviewed candidates for the Abuse Claims Reviewer and the Settlement Trustee and ensured that all creditors received adequate disclosures regarding the individuals the Committee ultimately selected to fill these critical roles. And the Firm's personnel communicated with individual Abuse Claimants and other parties-in-interest throughout this period, including by holding town-hall style meetings for both Abuse Claimants and their counsel to explain the Plan and the Disclosure Statement and to encourage Abuse Claimants to vote for the Plan. The Committee also fielded many phone calls and answered many emails from pro se survivor claimants regarding the Plan and Plan solicitation process.

19.    By the end of the Application Period, the efforts of Committee counsel (including the Firm) had produced extraordinary results. The Plan received nearly unanimous support from Abuse Claimants, with 99.59% of them voting in favor of the Plan. (Ballot Tabulation, ECF Doc.

---

[11] As noted, the Plan Proponents filed multiple amended Plans during the Application Period to resolve the objections of certain Plan Opponents and to address other issues and concerns. As of the date of this Application, the most current version of the Plan is the *Sixth Amended Joint Chapter 11 Plan of Reorganization for The Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, dated as of November 13, 2025* [ECF Doc. No. 4608] (the "Sixth Amended Plan"). All references to the Plan include the Sixth Amended Plan and all previous versions.

No. 4543, p. 5). Indeed, of all the impaired classes of claims entitled to vote, only the Class 6 Bond Claims voted against the Plan. (*Id.*). Moreover, both the Commercial Committee and Certain Abuse Survivors had withdrawn their opposition to the Plan and supported its confirmation. Only the Bond Trustee, the U.S. Trustee, and Travelers continued to oppose plan confirmation by the end of the Application Period. (As of today's date, even the Bond Trustee has agreed to withdraw its objection now that the Plan Proponents and the Bond Trustee have reached a settlement that will include certain revisions to the Bond Claims' treatment in the next iteration of the Plan.) As co-counsel to the Committee, the Firm helped make these achievements possible. The Firm now looks forward to this Court's successfully confirming the Plan in December 2025.

## V.    PROJECT CATEGORIES

20.    The Invoices break down the legal services rendered into project categories as required by the U.S. Trustee. The Firm rendered services to the Committee in eleven (11) different project categories during the Application Period. The pertinent project categories are: (1) Case Administration (B110), (2) Asset Analysis and Recovery (B120), (3) Asset Disposition (B130), (4) Relief from Stay/Adequate Protection Proceedings (B140), (5) Meetings & Communications with Creditors (B150), (6) Fee/Employment Applications (B160), (7) Fee/Employment Objections (B170),  (8) Other Contested Matters (B190), (9) Real Estate (B250), (10) Claims Administration and Objections (B310), and (11) Plan and Disclosure Statement (B320).

21.    The Invoices identify each Firm attorney, paraprofessional, or staff person who provided services during the Application Period. The Invoices reflect the name of the person as well as the following, additional information: (1) his or her billing rate, (2) the total number of hours expended by that person, and (3) the total fees incurred. The Invoices also provide this information by project category. The following narrative summarizes these services by project

11

category.

**A.** **Case Administration (Category Code B110)**

22.     The category of **Case Administration** concerns activities arising out of compliance with Chapter 11 requirements, including the participation of Firm attorneys in the standing weekly conference calls between counsel for the Debtors and the Committee and communications with the Court regarding hearing transcripts and related materials.

23.     The Firm expended <u>29.8</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$12,555.00</u>. Therefore, the Firm's blended hourly rate is <u>$421.31/hour</u>.[12]

**B.** **Asset Analysis and Recovery (Category Code B120)**

24.     The category of **Asset Analysis and Recovery** concerns the identification and review of potential assets of the Debtors' bankruptcy estates. The Firm expended time in this category addressing the disposition of assets owned by certain Additional Debtors. Namely, this category includes much of the time expended by Firm personnel representing the Committee in connection with the marketing and sale of the housing complexes known as the Christopher Homes properties.

25.     The Firm expended <u>52.3</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$31,380.00</u>. Therefore, the Firm's blended hourly rate is <u>$600.00/hour</u>.

**C.** **Asset Disposition (Category Code B130)**

26.     The category of **Asset Disposition** concerns sales of estate assets of the Debtors

---

[12] The blended rates as broken out by project categories do not reflect the discounts and "no charge" entries on the Invoices. Therefore, the actual blended rates are lower. As noted below, the overall blended rate, after accounting for all reductions, is <u>$512.43</u> per hour.

under Bankruptcy Code § 363, abandonment of estate assets, and other matters related to transactions involving Chapter 11 debtors and their estates. For the Application Period, this category covered two time entries related to the closing of the sale of the Archdiocese's Hope Haven property with Jefferson Parish.

27.     The Firm expended <u>0.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$300.00</u>. Therefore, the Firm's blended hourly rate is <u>$600/hour</u>.

**D.     Relief from Stay/Adequate Protection Proceedings (Category Code B140)**

28.     The category of **Relief from Stay/Adequate Protection Proceedings** covers the termination or continuation of the automatic stay in the Bankruptcy Cases under 11 U.S.C. § 362 as well as motions for adequate protection under 11 U.S.C. § 361. The Firm expended some time in this category during the Application Period regarding relief from stay to permit abuse survivors who support the Plan to obtain stay relief against any non-settling insurers.

29.     The Firm expended <u>1.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$900.00</u>. Therefore, the Firm's blended hourly rate is <u>$600.00/hour</u>.

**E.     Meetings & Communications with Creditors (Category Code B150)**

30.     The category of **Meetings & Communications with Creditors** encompasses all services related to communicating with the Debtors' creditors and the Committee, such as consulting with Committee members and attending regular Committee meetings. This project category also covers time spent responding to inquiries from individual Abuse survivors who are not themselves Committee members. The volume of these survivor inquiries increased substantially during the Application Period because the deadline to vote for or against the Plan fell

on October 29, 2025. Many survivors had questions about the voting process and often contacted Firm personnel for answers. In addition, this category also includes all the time the Firm's attorneys spent preparing for and hosting the town-hall meetings organized by the Committee during the Application Period, in which counsel for the Committee reviewed the Plan and its provisions with Abuse survivors and their counsel.

31.     The Firm expended <u>105.2</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$61,475.00</u>. Therefore, the Firm's blended hourly rate is <u>$584.36/hour.</u>

**F.     Fee/Employment Applications (Category Code B160)**

32.     The category of **Fee/Employment Applications** involves, *inter alia*, preparing and filing employment and fee applications as well as circulating monthly fee statements to the requisite notice parties. The Firm expended some time in this category preparing monthly fee statements and addressing various issues related to the previous round of interim fee applications.

33.     The Firm expended <u>69.4</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$37,835.00</u>. Therefore, the Firm's blended hourly rate is <u>$545.17/hour.</u>

**G.     Fee/Employment Objections (Category Code B170)**

34.     The category of **Fee/Employment Objections** includes time spent objecting to employment and fee applications and responding to such objections. The Firm expended some time in this category responding to an *Objection* [ECF Doc. No. 4264] (the "<u>Fee Objection</u>") filed by Certain Abuse Survivors to the Firm's *Fifteenth Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through June 30, 2025* [ECF Doc. No. 4205] ("<u>Fifteenth Interim Application</u>"). As of today's date, the Fee Objection and the Fifteenth Interim Application remain pending. They are set for further

14

consideration on December 18, 2025.

35.     The Firm expended <u>9.6</u> hours of professional time on services in this category. The Firm's professional fees in this category would have totaled <u>$5,572.50</u> for a blended hourly rate of <u>$580.47/hour</u>. However, applicable precedent prohibits the Firm from receiving compensation for responding to objections to its own fee applications. The Firm therefore did not charge the Debtors' bankruptcy estates for the time expended in this category. All the fees associated with the category of Fee/Employment Objections were included as a part of the reductions from the Firm's Invoices. These reductions are described in more detail below.

**H.     Other Contested Matters (Category Code B190).**

36.     The category of **Other Contested Matters** covers litigation and contested matters that do not properly fall within any other project categories. The Firm expended some time in this category responding to a *Motion to Dismiss* [ECF Doc. No. 4158] the Archdiocese Bankruptcy Case brought by the Bond Trustee in July 2025.

37.     The Firm expended <u>2.5</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$1,500.00</u>. Therefore, the Firm's blended hourly rate is <u>$600.00/hour</u>.

**I.     Real Estate (Category Code B250)**

38.     The category of **Real Estate** covers general topics related to real estate, such as the Committee's examination of the Debtors' real estate properties. The Firm expended some time in this category considering a proposal by the Archdiocese to seek Court approval of a standing procedure for the sale of surplus real estate.

39.     The Firm expended <u>1.6</u> hours of billable professional time on services in this category. The Firm's professional fees in this category total <u>$960.00</u>. Therefore, the Firm's

blended hourly rate is <u>$600.00/hour</u>.

**J.      Claims Administration & Objections (Category Code B310)**

40.      The category of **Claims Administration and Objections** includes all legal services that relate to claims against the Debtors, including the analysis and examination of both abuse and non-abuse claims filed against them. The Firm expended some time in this category responding to a *Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Estimation of Tort Claims* [ECF Doc. No. 4136] (the "<u>Estimation Motion</u>") filed by the Bond Trustee on July 11, 2025. The Estimation Motion sought to estimate the Abuse Claims as part of the Bond Trustee's strategy for opposing confirmation of the Plan. The Firm's attorneys helped prepare the Committee's *Objection* [ECF Doc. No. 4267] to the Estimation Motion and appeared at the Court's August 21, 2025 hearing on the motion. The Court denied the Estimation Motion without prejudice on August 21, 2025 [ECF Doc. No. 4299].

41.      The Firm expended <u>9.4</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$5,302.50</u>. Therefore, the Firm's blended hourly rate is <u>$564.10/hour</u>.

**K.      Plan and Disclosure Statement (Category Code B320)**

42.      The category of **Plan and Disclosure Statement** concerns the formulation and presentation of a Chapter 11 plan and disclosure statement and all activities related to the disclosure and plan-confirmation process. Nearly all the time the Firm expended during the Application Period falls under this category. As explained in the previous section on the Work Performed by the Firm during the Application Period, the Firm played a crucial role in the Committee's plan-related efforts and activities during the Application Period. The Firm helped craft several versions of the Plan and Disclosure Statement together with the other Plan

Proponents, negotiated with the Plan Opponents, responded to the Plan Opponents' objections to the Plan, managed and coordinated the Plan Proponents' responses to plan-related discovery, and otherwise worked alongside the Committee's co-counsel, PSZJ, to advance the Committee's and its constituents' interests in connection with the plan-confirmation process. These efforts and their success are all described in the previous section of this Application.

43.     The Firm expended <u>1,560.1</u> hours of professional time on services in this category. The Firm's professional fees in this category total <u>$800,087.50</u>. Therefore, the Firm's blended hourly rate is <u>$512.84/hour</u>.

## VI.     REQUEST FOR REIMBURSEMENT OF EXPENSES INCURRED

44.     Besides providing legal services, the Firm also incurred out-of-pocket expenses while representing the Committee in the Bankruptcy Cases. A detailed record of these expenses appears in the Invoices (the "<u>Expense Record</u>"). Expenses for computerized research and miscellaneous business expenses were billed at actual cost. The Firm has not requested general overhead expenses.

45.     The Firm's expenses in the Application Period were necessary and reasonable. Outside copying, printing, and postage charges were incurred serving pleadings and other relevant documents on interested parties in the Bankruptcy Cases. These amounts were significant given the large number of parties on the Debtor's service list. Firm attorneys also conducted online and PACER research as necessary to prepare the Committee's filings in support of the Plan and Disclosure Statement. Firm attorneys only used these resources when they believed that the benefits of computerized research outweighed its costs and that using traditional research methods would cost more. Additionally, the Firm also incurred significant expenses related to the plan-related discovery process, including the data input, storage, and retention costs associated with

17

producing thousands of pages of electronic documents to the Plan Opponents. Finally, the Firm

also incurred considerable deposition-related costs, such as the preparation of deposition

transcripts.

46.     The Firm's specific expenses in the Application Period are as outlined below:

| Expense Category | Amount |
|---|---|
| Copies - Court/Governmental Entities | $1,681.55 |
| Copy Charges | $2,467.40 |
| Filing Fees | $1,183.67 |
| Miscellaneous Expenses | $98.80 |
| Court Reporter/Deposition Costs | $3,785.19 |
| Troutman eMerge – eDiscovery/Legal Technology Fees | $61,382.23 |
| **Total Out-of-Pocket Expenses** | **$70,598.84** |

47.     The Firm requests that the Court allow the Firm **$70,598.84** in reimbursable

expenses the Firm incurred on the Committee's behalf during the Application Period.

## VII.     VOLUNTARY AND MANDATORY REDUCTIONS

48.     For purposes of this Application, the Firm made certain voluntary and mandatory

reductions from the award sought. The Invoices reflect reductions of **$12,585.00 (26.1 billable**

**hours)** for work performed but _not_ charged during the Application Period. These entries are

marked as "No Charge." As explained above, the Firm incurred fees totaling $5,572.50 (9.6

billable hours) under the Project Category of Fee/Employment Objections (B170) for time spent

responding to the Fee Objection to the Firm's Fifteenth Interim Application. The Firm did not

charge the Debtor's estate for this time. The balance of the Firm's reductions in the Application

Period consists of voluntary reductions totaling $7,012.50 (16.5 billable hours) in the Project

18

Category of Plan and Disclosure Statement (B320). Generally, these reductions were for time expended by Firm personnel in connection with the plan-related discovery.

## VIII.   STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

49.     As more fully described in the Retention Application, the Committee agreed to retain the Firm as its co-counsel and to compensate the Firm on an hourly basis at its ordinary and customary rates (but subject to the rate caps applicable in the Bankruptcy Cases), plus reimbursement of the actual and necessary expenses the Firm has incurred in the Bankruptcy Cases. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and other procedures that this Court may fix. No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in the Bankruptcy Cases except as this Court may approve.

50.     As of today's date, the Firm has received payments totaling $6,600,611.65 in connection with the thirteen (13) previous interim fee applications approved by the Court on, respectively, December 29, 2020, May 20, 2021, October 26, 2021, December 14, 2021, May 19, 2022, December 13, 2022, December 27, 2022, April 14, 2023, August 11, 2023, December 19, 2023, April 25, 2024, August 16, 2024, and April 21, 2025. Additionally, the Firm has also received a total of $594,403.83 in interim payments from the Debtor under Section XIII(B) of the Court's December 4, 2019 *General Order Regarding Procedures for Complex Chapter 11 Cases*, on account of the following outstanding Invoices:

| Invoice Number | Invoice Date | Invoice Amount | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|
| **Troutman Fifteenth Fee Application** | | | | | |
| 131957645 | April 24, 2025 | $131,615.59 | June 4, 2025 | $131,615.59 | $0.00 |

19

| 131981587 | May 29, 2025 | $137,986.52 | August 20, 2025 | $137,986.52 | $0.00 |
| 132003684 | June 30, 2025 | $143,136.02 | August 20, 2025 | $143,136.02 | $0.00 |
| 132025087 | July 29, 2025 | $181,665.70 | August 20, 2025 | $181,665.70 | $0.00 |
| **Troutman Sixteenth Fee Application** | | | | | |
| 132046266 | August 27, 2025 | $200,522.15 | -- | -- | $200,522.15 |
| 132069673 | September 29, 2025 | $307,749.77 | -- | -- | $307,749.77 |
| 132100963 | November 10, 2025 | $320,832.18 | -- | -- | $320,832.18 |
| 132118053 | November 24, 2025 | $193,789.74 | -- | -- | $193,789.74 |
| | **GRAND TOTAL =** | **$1,617,297.67** | | **$594,403.83** | **$1,022,893.84** |

The Firm seeks approval and payment of the total amount of **$1,022,893.84** reflected on the outstanding Invoices whose approval the Firm is seeking under this Application.

51.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, these Bankruptcy Cases or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with these Bankruptcy Cases, except that the Firm will share any compensation or reimbursement it receives in connection with these Bankruptcy Cases with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## IX.     STANDARDS RELEVANT TO AWARDING REASONABLE COMPENSATION AND REIMBURSEMENT OF EXPENSES

52.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in these Bankruptcy Cases. Bankruptcy Code § 330(a)(1) provides as follows:

(a)(1)   After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

20

> (A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

> (B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

53.    This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with the standards this Court applies to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors"). The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977). Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

54.    The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.[13] Based upon the services described in this Application, the Firm respectfully

---

[13] The factors enunciated in *Johnson* have been adopted by four other courts of appeals. *See Boston & Maine Corp. v. Sheehan, Phinney, Bass & Green*, 778 F.2d 890, 896 (1st Cir. 1985); *Harman v. Levin*, 772 F.2d 1151, 1152-53 (4th Cir. 1985); *Mann v. McCombs*, 751 F.2d 286, 287-88 (8th Cir. 1984); *Yermakov v. Fitzsimmons*, 718 F.2d 1465, 1471 (9th Cir. 1983).

states that it has fully satisfied the standards prescribed by the *Johnson* Factors.

**The Time and Labor Required**

55.     Firm attorneys and paraprofessionals, in the performance of legal services, expended **1,858.4**[14] hours during the Application Period for a total fee of **$952,295.00.** Including the 26.1 hours worked but not charged, the Firm's blended hourly rate is **$512.43/hour**. The names of the professionals who worked on the Bankruptcy Cases during the Application Period appear in the Statements and on the coversheet attached to this Application. The Firm submits that the time and labor these professionals expended in the Bankruptcy Cases are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.

**The Novelty and Difficulty of the Questions Presented**

56.     These Bankruptcy Cases present many novel and difficult questions as described above. Addressing these issues necessitated considerable legal expertise. During the Application Period, the Firm and its professionals demonstrated the requisite expertise to handle these questions. This factor therefore favors granting the Firm its requested award.

**The Skill Required to Perform the Services**

57.     Representing the Committee in these Bankruptcy Cases requires considerable skill and expertise in bankruptcy. The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve these issues. The Firm also strived to limit the number of attorneys who worked on these Bankruptcy Cases and to use the most appropriate person for any given task. For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity. This factor supports the Firm's requested award.

---

[14] This includes the additional 26.1 hours worked but not charged.

## Preclusion of Other Employment Due to Acceptance of the Case

58.     The Firm has not declined any representation solely because it served as counsel for the Committee in these Bankruptcy Cases. However, the Firm did shift certain resources from matters involving other clients to address issues arising in the Bankruptcy Cases. In many of these other cases, the Firm charges its regular hourly rates and is not subject to the rate caps applicable in the Bankruptcy Cases. The Firm nevertheless staffed this matter appropriately notwithstanding the differential between its regular hourly rates and the capped rates applicable in these Bankruptcy Cases. For these reasons, this factor favors granting the award the Firm has sought.

## The Customary Fee

59.     The Firm computed the amount of compensation it seeks in this Application according to its customary rates and then applied the currently prevailing rate cap applicable to the Firm in these Bankruptcy Cases. The Statements disclose the difference between the hourly compensation at the Firm's regular rates and the capped rates. In addition, the Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation. The rates charged for the Firm's legal services in these Bankruptcy Cases are lower than or at least comparable to those of other similarly situated firms. These rates also reflect fee reductions totaling $12,585.00.

60.     Considering all these circumstances, the Firm's blended hourly rate of **$512.43/hour** is reasonable and reflects below-market rates for legal services in Chapter 11 bankruptcy cases of comparable size and complexity. Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**Whether the Fee is Fixed or Contingent**

61.     The Firm's fees for services rendered in these Bankruptcy Cases are based on its regular hourly rates and are subject to both the rate caps applicable to the Firm in these cases and to this Court's approval in all respects. The Firm has not requested any contingent fee in the Bankruptcy Cases.

**Time Limitations Imposed by the Client or Other Circumstances**

62.     The Firm has had to respond to tight time-constraints arising in the Bankruptcy Cases. Matters arose throughout the Application Period that required the Firm's immediate attention—especially the intense, plan-related discovery that was conducted and concluded in barely two months. The emergency nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.

**The Amount Involved and the Results Obtained**

63.     The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees that the Firm seeks to approve in this Application are commensurate with the issues in this case.

**The Experience, Reputation, and Ability of the Attorneys**

64.     The Firm's attorneys have considerable experience in bankruptcy and other areas of the law, possess a high level of expertise, and have excellent reputations in their communities. The Firm's bankruptcy attorneys have appeared in cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession. In addition, the Firm's attorneys also speak and write on various legal topics in Texas, Louisiana, and elsewhere.

## The "Undesirability" of the Bankruptcy Cases

65.     Serving as co-counsel to the Committee poses challenges and difficulties for the Firm. The effective rates charged in the Bankruptcy Cases are well below the Firm's standard hourly rates. The complex, risky, and complicated nature of the Bankruptcy Cases also continued throughout the Application Period.

## The Nature and Length of the Professional Relationship with the Client

66.     The Firm's engagement by the Committee commenced shortly after the Committee was formed.

## Awards in Similar Cases

67.     The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity resembling these Bankruptcy Cases.

68.     In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## X.      CONCLUSION

69.     The fee and expense award the Firm seeks in this Application is justifiable and appropriate. This Application demonstrates that the Firm is entitled to this award. This Application and the Firm's request for payment meet all the criteria for granting an interim award of fees and expenses to the Firm, as set forth in the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and this Court's Complex Case Procedures.

70.     The Firm requests that this Court allow to the Firm, on an interim basis, an award for fees and expenses incurred during the Application Period equal to **$1,022,893.84**. The requested award consists of **$952,295.00** in fees and **$70,598.84** in expenses for the Application Period.

**WHEREFORE** Troutman Pepper Locke LLP respectfully requests that the Court enter an order: (i) approving this Application; (ii) allowing, on an interim basis, the reasonable and necessary attorneys' fees and expenses claimed herein as allowed administrative expenses of the Debtors' estates under Bankruptcy Code § 503; (iii) directing the Debtors to pay these amounts on an interim basis; and (iv) granting the Firm such other and further relief to which it may be justly entitled.

Dated: November 26, 2025

Respectfully submitted,

*/s/ W. Steven Bryant*
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No. 32913
Troutman Pepper Locke LLP
300 Colorado St., Suite 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@troutman.com

-and-

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5210
Facsimile: (504) 910-6847
Email: brad.knapp@troutman.com
       rick.kuebel@troutman.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

I hereby caused a copy of the foregoing *Application* to be served on November 26, 2025 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system.

*/s/ W. Steven Bryant*
W. Steven Bryant

# EXHIBIT "1"

# IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| Debtor. [1] | **Chapter 11** |
| | **Objection Deadline: September 12, 2025** |

## MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP FOR THE PERIOD FROM JULY 1, 2025 THROUGH JULY 31, 2025

1. In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from July 1, 2025 through July 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2. A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3. A listing of Troutman attorneys and paraprofessionals (collectively, the

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

"Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5.      The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $7,194,473.84.

**TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD**

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| July 1, 2025 through July 31, 2025 | |
|---|---|
| Fees (at standard rates): | $323,486.50 |
| (Reduction due to reduced rates) | ($124,036.50) |
| (Further voluntary reductions) | ($0.00) |
| Fees (After all reductions): | $199,450.00 |
| Disbursements | $1,072.15 |
| **Total** | **$200,522.15** |

**VOLUNTARY REDUCTIONS**

9.      In this Statement Period, Troutman made no voluntary reductions on its invoice. These reductions total $0.00 and 0 billable hours not charged during the Statement Period. These

2

145949904

entries are marked as "No Charge". An entry identified as "No Charge" is not being billed—although the time expended for this uncharged amount does appear.

## NOTICE AND OBJECTION PROCEDURES

10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before September 12, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$160,632.15**. This figure consists of (a) $159,560.00 in fees for time incurred,

3

which represents eighty percent (80%) of Troutman's total fees of $\underline{199,450.00}$ for the Statement Period, and (b) $\underline{1,072.15}$ in expenses disbursed, which represents one hundred percent (100%) of Troutman's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: August 29, 2025.                       Respectfully submitted,

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: brad.knapp@troutman.com
        Rick.kuebel@troutman.com
-and-

/s/ W. Steven Bryant
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No.  32913
Troutman Pepper Locke LLP
600 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@ troutman.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

145949904

**EXHIBIT A**

145949904

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## JULY 1, 2025 THROUGH JULY 31, 2025

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 14.7 | $4,995.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 5.5 | $3,300.00 |
| B130 | ASSET DISPOSITION | 0.5 | $300.00 |
| B140 | RELIEF FROM STAY- ADEQUATE PROTECTION PROCEEDINGS | 0.4 | $240.00 |
| B150 | MEETING AND COMMUNICATIONS WITH CREDITORS | 30.5 | $17,442.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 30.7 | $15,202.50 |
| B190 | OTHER CONTESTED MATTERS | 2.1 | $1,260.00 |
| B250 | REAL ESTATE | 1.6 | $960.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1.0 | $600.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 265.8 | $155,150.00 |
| | **TOTAL FEES SOUGHT =** | **352.8** | **$199,450.00** |

145949904

## EXHIBIT B

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JULY 1, 2025 THROUGH JULY 31, 2025**
------------------------------ **BILLING PROFESSIONALS** ------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 79.2 | $600.00 | $47,520.00 |
| BCK | Knapp, Brad C. | Partner | 139.0 | $600.00 | $83,400.00 |
| WSB | Bryant, W. Steven | Partner | 84.9 | $600.00 | $50,940.00 |
| PGE | Eisenberg, Phil | Partner | 0.5 | $600.00 | $300.00 |
| KC | Culbertson, Katherine | Associate | 31.1 | $425.00 | $13,217.50 |
| SMH | Henry, Susan M | Paralegal | 1.3 | $225.00 | $292.50 |
| AS | St. Mary, Amanda P. | Paralegal | 16.8 | $225.00 | $3,780.00 |
| | **TOTALS =** | | **352.8** | | **$199,450.00** |

145949904

# EXHIBIT C

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JULY 1, 2025 THROUGH JULY 31, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
|  | Copies - Court/Governmental Entities | $1,072.15 |
|  | **TOTAL EXPENSES** | **$1,072.15** |

145949904

**EXHIBIT D**

145949904

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



**Federal ID No.:**
Redaction

**Billing Inquiries:**
404-885-2508

**Payment Remittance Address**

Troutman Pepper Locke LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 08/27/25 |
| Submitted by | R Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132046266 |
| Firm Ref. No. | 625262.000001 |

**RE:    Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 07/31/25 | $199,450.00 |
| Costs and Expenses Through 07/31/25 | $1,072.15 |
| **Total Amount of This Invoice** | **$200,522.15** |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/01/25 | S Bryant | B320 A103 | Draft, edit, and revise the Plan (2.0); meet with the Debtor and the Apostolates to review further revised changes to the Plan and Plan Definitions (2.1); further edit and revise the Plan (4.6). | 8.7 | 5,220.00 |
| 07/01/25 | S Bryant | B160 A103 | Further draft, edit, and finalize the Troutman monthly fee statement (1.1); correspond via email with Katee Culbertson regarding the finalization of the monthly fee applications (0.1). | 1.2 | 720.00 |
| 07/01/25 | K Culbertson | B160 A103 | Draft, revise and finalize TPL and Zobrio Inc. monthly fee statements (.4), email correspondence to Steve Bryant and notice parties regarding same (.2) | 0.6 | 255.00 |
| 07/01/25 | K Culbertson | B150 A109 | Attend a portion of the Committee meeting where the Committee interviews claims reviewer candidates (1.5) | 1.5 | 637.50 |
| 07/01/25 | B Knapp | B320 A103 | Conference with Debtor and Apostolate team regarding plan revisions (1.1) | 1.1 | 660.00 |
| 07/01/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2). | 0.2 | 120.00 |
| 07/01/25 | B Knapp | B320 A103 | Review amended plan definitions (0.6) | 0.6 | 360.00 |
| 07/01/25 | B Knapp | B320 A103 | Revise trust agreement (2.4) | 2.4 | 1,440.00 |
| 07/01/25 | B Knapp | B320 A103 | Revise trust allocation protocol (2.6). | 2.6 | 1,560.00 |
| 07/01/25 | B Knapp | B320 A103 | Analysis of next steps and strategy for claims reviewer selection (0.6) | 0.6 | 360.00 |
| 07/01/25 | B Knapp | B150 A103 | Attend Committee meeting regarding potential settlement trustee and claims reviewer candidates (2.8) | 2.8 | 1,680.00 |
| 07/01/25 | R Kuebel | B150 A101 | Prepare for today's Committee meeting to interview propsed plan trustee (0.5); participate in and conduct Unsecured Creditor Committee interview of Plan agents and Trustee at Unsecured Creditor Committee meeting (2.8). | 3.3 | 1,980.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| 07/01/25 | R Kuebel | B130 A108 | Correspond with State of Louisiana and Jefferson Parish officials regarding Hope Haven closing (.3) | 0.3 | 180.00 |
| 07/01/25 | R Kuebel | B320 A101 | Correspond with the bankruptcy counsel team regarding the Plan and potential revisions to the Plan Trust Agreement (.5). | 0.5 | 300.00 |
| 07/01/25 | R Kuebel | B320 A101 | Call with John Perry regarding settlement and structure email (.3) | 0.3 | 180.00 |
| 07/01/25 | R Kuebel | B320 A101 | Draft, revise, and transmit settlement email to Judge Sontchi and John Perry (.7) | 0.7 | 420.00 |
| 07/01/25 | R Kuebel | B120 A108 | Correspond with Broker and Mr. Draper on Christopher Homes Inc. marketing and advisor selection (.3). | 0.3 | 180.00 |
| 07/01/25 | R Kuebel | B130 A108 | Correspond with ANO and Unsecured Creditor Committee chair regarding Hope Haven closing (.2). | 0.2 | 120.00 |
| 07/02/25 | S Bryant | B320 A103 | Draft, edit, and revise the Plan (4.3); forward the revised Plan to the bankruptcy counsel team for their review and comment (0.1); analyze key changes to the Plan with Jim Stang (0.3); further edit and revise the Plan (3.4); forward the finalized draft Plan to the ANO and the Apostolates for their review along with a list of issues to address (0.3); further draft, edit, and revise the Plan Definitions (3.9); forward the revised Plan Definitions to the bankruptcy counsel team for their review and comment (0.1). | 12.4 | 7,440.00 |
| 07/02/25 | B Knapp | B320 A104 | Review revised plan (0.8); review revisions to trust agreement (0.4); review order setting confirmation hearing schedule (0.4). | 1.6 | 960.00 |
| 07/02/25 | R Kuebel | B320 A103 | Work on disclosure statement inserts regarding Christopher Homes Inc. transaction and discuss same with BRG team (1.5); multiple calls and correspondence on ANO Plan inserts and review (1.7); correspond on Plan agent retention and interviews with Plan Trustee (1.0). | 4.2 | 2,520.00 |
| 07/02/25 | R Kuebel | B120 A104 | Receipt and review of Lee Egan email and spreadsheet regarding Christopher Homes Inc. and revise same (.8). | 0.8 | 480.00 |
| 07/03/25 | S Bryant | B160 | Draft, edit, and finalize the Troutman monthly fee | 0.9 | 540.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A103 | statement (0.8); share the Troutman and Zobrio monthly fee statements with the notice parties as required by the Complex Case Procedures (0.1). | | |
| 07/03/25 | S Bryant | B320 A103 | Draft, edit, and revise the Plan (1.1); draft, edit, and finalize the Plan Definitions (0.8); attend Zoom meeting with the Debtor and the Apostolates to review final revisions to the Plan and Plan Definitions (1.2); further edit and revise the Plan and Plan Definitions (3.2); telephone conference with Douglas Draper regarding final revisions to the Plan (0.1); forward the finalized Plan and Plan Definitions to the Debtor and the Apostolates for circulation to the other mediation parties (0.2). | 6.6 | 3,960.00 |
| 07/03/25 | B Knapp | B320 A103 | Revise trust agreement (0.7); revise trust allocation protocol (0.8); correspondence with state court counsel regarding plan drafts (0.4); review revised plan of reorganization (1.2); conference with Debtor and Apostolate teams regarding plan drafting (2.0). | 5.1 | 3,060.00 |
| 07/03/25 | R Kuebel | B320 A108 | Multiple correspondence with bankruptcy counsel team and state court counsel regarding Plan revisions (1.2); correspond on mediation status with mediators (.4). | 1.6 | 960.00 |
| 07/05/25 | B Knapp | B150 A108 | Conference with Committee member regarding case status (0.1). | 0.1 | 60.00 |
| 07/07/25 | S Bryant | B320 A103 | Multiple email correspondences with the bankruptcy counsel team regarding further revisions to the Plan and Disclosure Statement (0.3); correspond via email with Karen Dine, Jim Stang, and Iain Nasatir regarding various issues presented by the settling insurers in connection with the Plan (0.2). | 0.5 | 300.00 |
| 07/07/25 | K Culbertson | B320 A103 | Correspond via email and place multiple telephone calls to various parties entitled to notice of claims to request updated return address information (2.6), email correspondence with Brad Knapp and Amanda St. Mary related to same and revising disclosure statement for joint chapter 11 plan (.5) | 3.1 | 1,317.50 |
| 07/07/25 | B Knapp | B320 A103 | Revise survivor summary and survivor correspondence for plan support (2.2); revise ANO letter regarding proposed plan (0.4); analysis of next | 6.8 | 4,080.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 5



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | steps for disclosure statement revisions (1.8); analysis of CHI sale transaction for disclosure statement (1.0); continued analysis of plan balloting and noticing issues (1.4). | | |
| 07/07/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.3); draft agenda for Committee meeting (0.2); conference with state court counsel regarding case status (0.6). | 1.1 | 660.00 |
| 07/07/25 | R Kuebel | B150 A104 | Receipt and review of correspondence from Unsecured Creditor Committee Chair and forward same to B. Knapp. | 0.3 | 180.00 |
| 07/07/25 | R Kuebel | B320 A108 | Multiple emails on Plan and Disclosure statement drafts (.6); read, review, and comment on survivor summary (.4); correspond with ANO on Plan Notice issues (.2). | 1.2 | 720.00 |
| 07/07/25 | A St. Mary | B110 A111 | Draft, finalize and e-file Motion to Seal exhibit related to the survivor service list and certificate of service (.8); email correspondence with outside copy-service team regarding service of Order scheduling trial (.2); hand-deliver sealed service list to Court's chambers (.3); update survivor service list and correspondence with K. Culbertson regarding same (.4); email correspondence to the court with proposed Order related to Motion to Seal (.1). | 1.8 | 405.00 |
| 07/08/25 | K Culbertson | B320 A103 | Draft and revise disclosure statement for joint chapter 11 plan (4.9), email correspondence with Brad Knapp related to same (.2) | 5.1 | 2,167.50 |
| 07/08/25 | K Culbertson | B150 A109 | Attend a portion of today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.1) | 1.1 | 467.50 |
| 07/08/25 | B Knapp | B320 A103 | Conference with Debtor and Apostolate counsel regarding plan drafting issues (1.1). | 1.1 | 660.00 |
| 07/08/25 | B Knapp | B150 A103 | Attend Committee meeting regarding settlement trust issues and plan drafting strategy (1.3). | 1.3 | 780.00 |
| 07/08/25 | B Knapp | B320 A103 | Revise Committee letter to claimants for plan solicitation (0.4). | 0.4 | 240.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/25 | B Knapp | B320 A103 | Prepare drafts of key plan documents for Committee review (0.6). | 0.6 | 360.00 |
| 07/08/25 | B Knapp | B320 A103 | Correspondence with Committee regarding plan next steps (0.4). | 0.4 | 240.00 |
| 07/08/25 | B Knapp | B320 A103 | Review revised disclosure statement (1.2). | 1.2 | 720.00 |
| 07/08/25 | B Knapp | B150 A108 | Correspondence with multiple pro se claimants regarding case status (0.3); conference with pro se claimant regarding case status (0.2). | 0.5 | 300.00 |
| 07/08/25 | B Knapp | B320 A103 | Review revisions to solicitation motion (0.6). | 0.6 | 360.00 |
| 07/08/25 | R Kuebel | B120 A108 | Correspond on Christopher Homes Inc. status and advisor selection with Mr. Draper (.3). | 0.3 | 180.00 |
| 07/08/25 | R Kuebel | B320 A108 | Receipt and review of Mr. Draper correspondence on Plan documents (.5); multiple emails with draft Plan documents and review/comment on same (.7). | 1.2 | 720.00 |
| 07/08/25 | A St. Mary | B110 A103 | Draft motion for pro hac vice, declaration and proposed order for Karen Dine of Pachulski Stang Ziehl & Jones LLP (0.6). | 0.6 | 135.00 |
| 07/09/25 | S Bryant | B320 A103 | Correspond via email with Brad Knapp regarding plan negotiation status and related matters (0.1). | 0.1 | 60.00 |
| 07/09/25 | K Culbertson | B320 A103 | Draft and revise disclosure statement for joint chapter 11 plan (.5) | 0.5 | 212.50 |
| 07/09/25 | B Knapp | B320 A103 | Draft substantial revisions to disclosure statement to address plan modifications and comments from the Debtor and the Apostolates (6.7); revise trust allocation protocol to clarify litigation claimant procedures (0.2); review solicitation motion and ballot forms to prepare corresponding disclosure statement revisions (0.5); analysis of next steps for settlement trustee and claims reviewer selection (0.3); analysis of CHI sale status and potential settlement trust funding (0.2). | 7.9 | 4,740.00 |
| 07/09/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.1). | 0.1 | 60.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/09/25 | R Kuebel | B320 A104 | Receipt and review of Plan non-monetary correspondence with ANO (.2); Receipt and review of draft Plan Trust edits (.2); review and comment on Plan documents (.7); work on edits to Plan distributions summary (.3). | 1.4 | 840.00 |
| 07/09/25 | R Kuebel | B320 A104 | Receipt and review of email to Unsecured Creditor Committee with draft Plan and Disclosure Statement (0.2). | 0.2 | 120.00 |
| 07/09/25 | A St. Mary | B110 A103 | Finalize and e-file motion for pro hac admission of Karen Dine (.4); email correspondence to document services team regarding service copies (.1). | 0.5 | 112.50 |
| 07/10/25 | S Bryant | B320 A105 | Correspond via email with the bankruptcy counsel team regarding additional revisions to the Plan (0.1). | 0.1 | 60.00 |
| 07/10/25 | P Eisenberg | B320 A106 | Extended telephone conference with Rick Kuebel regarding the preparation of a statement regarding plan discovery (.5). | 0.5 | 300.00 |
| 07/10/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding scheduling order for plan confirmation (0.3); correspondence with multiple pro se claimants regarding scheduling order for plan confirmation (0.1). | 0.4 | 240.00 |
| 07/10/25 | B Knapp | B320 A103 | Revise disclosure statement to incorporate feedback from the Debtor and the Apostolates and harmonize the disclosure statement with the further revised plan (3.1); conference with Debtor and Apostolate teams regarding additional plan revisions (1.5); revise Committee letter to survivors (0.2); revise trust allocation protocol (0.2). | 5.0 | 3,000.00 |
| 07/10/25 | R Kuebel | B320 A104 | Receipt and review of Plan documents with Jim Stang and make additional edits to the Disclosure Statement (.4); receipt and review of email correspondence from Mr. Draper and related correspondence on various plan-related conditions (.4); receipt and review of Unsecured Creditor Committee email regarding non-monetary Plan provisions (.2); email to Mr. Stang and Mr. Knapp on Disclosure Statement summary points (.5). | 1.5 | 900.00 |
| 07/10/25 | A St. Mary | B160 | Review Troutman and Zobrio fee statements and | 3.0 | 675.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 8



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | prepare detailed spreadsheet listing subject matter totals, expenses, and write offs in preparation for drafting interim fee applications (2.0); draft Troutman Fee Application (1.0). | | |
| 07/10/25 | A St. Mary | B110 A103 | Draft, finalize and e-file Certificate of Service regarding Order granting Motion for Pro Hac Vice (.3); email correspondence to outside copy service team regarding same (.1). | 0.4 | 90.00 |
| 07/11/25 | B Knapp | B150 A108 | Correspondence with multiple pro se claimants regarding case status (0.2); conferences with pro se claimants regarding case status (0.3). | 0.5 | 300.00 |
| 07/11/25 | B Knapp | B310 A103 | Review Bond Trustee estimation motion (0.4); review Bond Trustee motion regarding alleged securities fraud (0.2). | 0.6 | 360.00 |
| 07/11/25 | B Knapp | B320 A103 | Review amended plan definitions (0.4); review plan revisions (0.5); revise disclosure statement to incorporate information from Debtor and Apostolates (6.7); revise trust allocation protocol based on Committee comments (0.2); conference with Committee chair regarding plan documents (0.6); begin reviewing Debtor and Apostolate financial production (0.4). | 8.8 | 5,280.00 |
| 07/11/25 | B Knapp | B310 A103 | Review additional late-filed claims (0.2). | 0.2 | 120.00 |
| 07/11/25 | R Kuebel | B320 A104 | Receipt and review of correspondence regarding survivor statements (.2); receipt and review of fee proposal from possible Plan Trustee and correspond regarding same with Unsecured Creditor Committee members and Mr. Stang (.4); receipt and review of revised Disclosure Statement and comment on edits (.6). | 1.2 | 720.00 |
| 07/12/25 | B Knapp | B320 A103 | Revise disclosure statement to address Debtor comments and plan revisions (1.5); revise demonstrative exhibits accompanying Disclosure Statement (0.6); revise executive summary for disclosure statement (0.5); analysis of exculpation and gatekeeping issues (0.7). | 3.3 | 1,980.00 |
| 07/13/25 | B Knapp | B320 | Review additional plan and plan definition revisions | 6.4 | 3,840.00 |


troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | (0.8); review revised exhibits to disclosure statement motion (0.9); conference with Debtor and Apostolate team regarding plan revisions and exhibits (0.9); conference with counsel for multiple parties in interest regarding plan revisions (0.6); revise disclosure statement (2.4); conference with Apostolate counsel regarding disclosure statement exhibits (0.2); analyze disclosure statements from other diocese cases to evaluate exhibits used in the ANO case (0.6). | | |
| 07/14/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.1). | 0.1 | 60.00 |
| 07/14/25 | B Knapp | B320 A103 | Multiple conferences with Debtor and Apostolate professionals regarding plan and disclosure statement revisions (0.5); revise disclosure statement based on feedback from Debtor and Apostolates and incorporate plan revisions (4.2); begin preparing disclosure statement exhibits (0.3); review multiple different versions of revised plan and disclosure statement (2.1); conference with many parties in interest including insurers regarding plan revisions (0.7); analysis of solicitation and voting procedure revisions (1.6). | 9.4 | 5,640.00 |
| 07/14/25 | R Kuebel | B150 A108 | Correspond regarding Unsecured Creditor Committee town hall survivor meetings (0.2). | 0.2 | 120.00 |
| 07/14/25 | R Kuebel | B320 A108 | Multiple emails and correspondence regarding various edits and revisions to the disclosure statement and its exhibits (1.3); correspond with the bankruptcy counsel team regarding the revised Plan Definitions (.3); correspond with BRG and the bankruptcy counsel team concerning the Plan's funding chart and related edits (.5); read, revise, and comment on Christopher Homes Inc. disclosure statement insert (.4). | 2.5 | 1,500.00 |
| 07/14/25 | R Kuebel | B310 A104 | Review the various notices filed in the ANO bankruptcy case announcing joint stipulations between the Debtor and certain abuse survivors regarding the survivors' filing late abuse claims (.2). | 0.2 | 120.00 |
| 07/15/25 | S Bryant | B320 | Review and analyze the new proposed treatment for | 0.5 | 300.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A105 | the Bonds under the revised Plan (0.5). | | |
| 07/15/25 | K Culbertson | B320 A103 | Draft and revise trust agreement and allocation protocol (2.4), email correspondence with Brad Knapp related to same (.3) | 2.7 | 1,147.50 |
| 07/15/25 | B Knapp | B320 A103 | Review revised solicitation motion and attachments (1.2); edit revisions to plan from various parties (1.0); revise disclosure statement (2.2); conference with Debtor and Apostolate teams to revise all plan filings (3.1); review proposed disclosure statement exhibits (0.7). | 8.2 | 4,920.00 |
| 07/15/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); conference with state court counsel regarding confirmation process (0.2). | 0.4 | 240.00 |
| 07/15/25 | R Kuebel | B320 A108 | Correspond with Unsecured Creditor Committee Chair regarding Plan issues (.2). | 0.2 | 120.00 |
| 07/15/25 | R Kuebel | B320 A105 | Multiple correspondence and calls with B. Knapp on Plan and Disclosure Statement final edits (1.5); correspond on ANO financial production (.3). | 1.8 | 1,080.00 |
| 07/15/25 | R Kuebel | B140 A104 | Receipt and review of motion regarding stay and correspond on same (.4). | 0.4 | 240.00 |
| 07/15/25 | R Kuebel | B120 A104 | Receipt and review of emails from Lee Egan and Matt Kurzanmer concerning the Christopher Homes Inc. sale (.3); review Newmark's email update and summary on the CHI sale transaction (.2). | 0.5 | 300.00 |
| 07/15/25 | A St. Mary | B160 A103 | Draft Troutman and Zobrio fee applications (2.0); draft notice of hearing related to fee applications (.3); draft certificate of service related to fee applications and notice of hearing (.3) | 2.6 | 585.00 |
| 07/15/25 | A St. Mary | B320 A110 | Prepare exhibits related to the Joint Plan and Disclosure Statement (1.0). | 1.0 | 225.00 |
| 07/16/25 | B Knapp | B150 A108 | Correspondence with Committee regarding case status (0.1); conference with pro se claimant regarding case status (0.1); conference with multiple pro se claimants regarding bankruptcy process (0.6); correspondence with multiple pro se claimants regarding case status (0.2); conference with Committee member regarding case status (0.1). | 1.1 | 660.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/16/25 | B Knapp | B320 A103 | Review additional proposed disclosure statement revisions (0.4); continue reveiwing financial projections and liquidation analysis (0.4); analyze Debtor financial productions for plan confirmation (1.1). | 1.9 | 1,140.00 |
| 07/16/25 | R Kuebel | B320 A108 | Multiple emails with BRG team and ANO team on financial disclosure analysis (.5). | 0.5 | 300.00 |
| 07/16/25 | R Kuebel | B320 A108 | Multiple emails with ANO and State Court counsel on plan-related scheduling order (.3). | 0.3 | 180.00 |
| 07/16/25 | R Kuebel | B120 A108 | Multiple correspondence regarding the status of the Christopher Homes transaction, including updates from Newmark, the timing of the transaction, and the deadline to file letters of intent (.4). | 0.4 | 240.00 |
| 07/16/25 | R Kuebel | B320 A108 | Correspond with the Unsecured Creditor Committee regarding the filing of the Plan and Disclosure Statement (.3). | 0.3 | 180.00 |
| 07/17/25 | B Knapp | B150 A108 | Conference with state court counsel for various survivors regarding case status and next steps (0.6); conference with additional state court counsel regarding case status and next steps (0.5); conference with pro se claimant regarding case status (0.5). | 1.6 | 960.00 |
| 07/17/25 | B Knapp | B320 A103 | Analysis of indemnification issues for plan (0.4). | 0.4 | 240.00 |
| 07/17/25 | R Kuebel | B320 A104 | Receipt and review of correspondence on ANO financial production (.7) correspond via email with the bankruptcy counsel team regarding the Plan and various settlement issues (.1). | 0.8 | 480.00 |
| 07/17/25 | A St. Mary | B110 A103 | Review Donlin survivor contact list (0.5); update the survivor contact list with new addresses (2.2). | 2.7 | 607.50 |
| 07/18/25 | B Knapp | B190 A104 | Review Bond Trustee motion to dismiss Chapter 11 proceeding (0.4). | 0.4 | 240.00 |
| 07/18/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.1); correspondence with state court counsel regarding case status (0.1). | 0.2 | 120.00 |
| 07/18/25 | R Kuebel | B320 | Prepare for and participate in call with Mr. Draper on | 3.5 | 2,100.00 |

Case 20-10846 Doc 4702-20 Filed 10/27/25 Entered 10/27/25 12:35:17 Exhibit 20 (Sixth Interim) Page 64 of 225

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 12


troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A101 | multiple plan issues (.5); work on disclosure statement edits and outline open issues (1.3); call with Mr. Stang regarding plan-settlement issues (.7); work on liquidation analysis (1.0). | | |
| 07/18/25 | R Kuebel | B190 A104 | Receipt and review of Bond Trustee's motion to dismiss (.3) begin preparing an outline and response points (.7); call with Apostolate counsel regarding bond holder filing (.3). | 1.3 | 780.00 |
| 07/18/25 | A St. Mary | B110 A103 | Continue updating the Donlin survivor contact list (2.0). | 2.0 | 450.00 |
| 07/20/25 | B Knapp | B320 A104 | Analysis of open issues on plan negotiations (0.2). | 0.2 | 120.00 |
| 07/21/25 | S Bryant | B320 A103 | Analyze key issues related to upcoming plan-related deadlines (1.0); review and analyze the filed plan and disclosure statement in preparation for tomorrow's meeting with counsel for the Debtor and the Additional Debtors (1.3); meet with BRG to review key issues presented by the Debtor's liquidation analyses (1.0); meet with the bankruptcy counsel team to address plan and disclosure-statement issues in advance of next week's disclosure statement hearing (1.5). | 4.8 | 2,880.00 |
| 07/21/25 | K Culbertson | B320 A103 | Research and analyze key legal issues likely to arise for the Debtor during plan confirmation (2.0), email correspondence to Brad Knapp, Steven Bryant, and Rick Kuebel related to same (.6) | 2.6 | 1,105.00 |
| 07/21/25 | K Culbertson | B320 A105 | Email correspondence with Brad Knapp and Steven Bryant regarding plan liquidation analysis (.3) | 0.3 | 127.50 |
| 07/21/25 | B Knapp | B190 A104 | Continue reviewing bond trustee motion to dismiss (0.4). | 0.4 | 240.00 |
| 07/21/25 | B Knapp | B320 A104 | Analysis of plan structure, release issues, and next steps for confirmation process (1.6); continue reviewing debtor financial projections and liquidation analysis (1.1); conference with BRG regarding financial projections for plan process (1.0); analysis of legal issues related to plan confirmation with the bankruptcy counsel team (1.5). | 5.2 | 3,120.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 13



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/21/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); conference with state court counsel regarding case status (0.5); correspondence with pro se claimant regarding case status (0.1); correspondence with Committee regarding upcoming meetings (0.1). | 0.9 | 540.00 |
| 07/21/25 | R Kuebel | B320 A104 | Prepare for and participate in call with BRG team to review ANO projections and liquidation analysis (1.0); correspond with Mr. Draper regarding Apostolate liquidation analysis issues (.3); prepare for today's meeting with UCC counsel by further reviewing the plan and disclosure statement (0.9); participate in plan issues/edits session with UCC counsel (1.5). | 3.7 | 2,220.00 |
| 07/21/25 | R Kuebel | B120 A104 | Correspond with the Apostolates' counsel and other parties regarding CHI sale process updates (.3). | 0.3 | 180.00 |
| 07/21/25 | R Kuebel | B150 A104 | Correspond with state court abuse survivor and counsel (.5). | 0.5 | 300.00 |
| 07/22/25 | S Bryant | B320 A104 | Analyze the filed Chapter 11 plan and identify key issues to address in advance of next week's disclosure statement hearing (2.0); correspond via email with the bankruptcy counsel team about these matters (0.2). | 2.2 | 1,320.00 |
| 07/22/25 | K Culbertson | B320 A102 | Research and analyze parameters of hypothetical liquidation analysis in religious non-profit cases (2.4), draft and revise summary analysis regarding same (1.0) | 3.4 | 1,445.00 |
| 07/22/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (.9) | 0.9 | 382.50 |
| 07/22/25 | B Knapp | B320 A104 | Continued analysis of legal authorities applicable to plan-confirmation issues (0.7). | 0.7 | 420.00 |
| 07/22/25 | B Knapp | B320 A104 | Analysis of correspondence outlining disclosure statement disputes (0.4). | 0.4 | 240.00 |
| 07/22/25 | B Knapp | B150 A104 | Attend Committee meeting regarding plan structure and next steps in plan-confirmation process (0.9). | 0.9 | 540.00 |
| 07/22/25 | B Knapp | B320 | Correspondence with state court counsel regarding | 0.1 | 60.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | plan documents (0.1). | | |
| 07/22/25 | B Knapp | B320 A104 | Continued analysis of Debtor and Apostolate financials (0.5). | 0.5 | 300.00 |
| 07/22/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding additional plan and disclosure statement issues (1.0). | 1.0 | 600.00 |
| 07/22/25 | R Kuebel | B320 A104 | Participate in a portion of the call with the Debtor and the Apostolates regarding edits to the Disclosure Statement (.8). | 0.8 | 480.00 |
| 07/22/25 | R Kuebel | B150 A104 | Prepare for and participate in and report to Committee at Committee meeting (.9). | 0.9 | 540.00 |
| 07/22/25 | R Kuebel | B320 A104 | Meet with the BRG team regarding the Debtors' and the Apostolates' financial projections and liquidation analyses (1.2); edit Disclosure Statement and further analyze accompanying financial exhibits (1.4). Call with Douglas Draper regarding proposed edits to the Plan and Disclosure Statement and the Apostolates' liquidation analysis (.6). | 3.2 | 1,920.00 |
| 07/22/25 | A St. Mary | B110 A103 | Continue updating the Donlin survivor list with new addresses (2.2). | 2.2 | 495.00 |
| 07/23/25 | S Bryant | B150 A106 | Host today's Committee meeting and address multiple outstanding matters, including the plan and disclosure-statement process and the mediators' reappointment (1.0). | 1.0 | 600.00 |
| 07/23/25 | S Bryant | B110 A108 | Attend today's standing weekly meeting with counsel for the Debtor and the Additional Debtors to address various matters pending in the Chapter 11 case, including the disclosure statement process (1.5). | 1.5 | 900.00 |
| 07/23/25 | S Bryant | B320 A108 | Attend today's follow-up meeting with BRG and the bankruptcy counsel team to review key issues presented by the Debtor's and the Additional Debtors' liquidation analysis (1.0); continue analyzing the Plan and Disclosure Statement to identify additional issues to address in advance of next week's disclosure statement hearing (0.6). | 1.6 | 960.00 |
| 07/23/25 | K Culbertson | B320 A102 | Research and analyze parameters of hypothetical liquidation analysis (3.0), draft and revise summary | 4.9 | 2,082.50 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | analysis regarding same (1.6), email correspondence to Brad Knapp and Steven Bryant regarding same (.3) | | |
| 07/23/25 | B Knapp | B320 A104 | Analysis of additional plan structuring and disclosure statement issues (1.7). | 1.7 | 1,020.00 |
| 07/23/25 | R Kuebel | B110 A105 | Multiple email correspondences with various state-court counsel regarding expedited motion to reappoint the bankruptcy mediators (.8). | 0.8 | 480.00 |
| 07/23/25 | R Kuebel | B150 A104 | Prepare for and participate in the standing, weekly meeting with the ANO, the Apostolates, and the UCC to address outstanding issues such as the objections to the disclosure statement (1.5). | 1.5 | 900.00 |
| 07/24/25 | S Bryant | B320 A106 | Meet with counsel for the Committee, the Debtor, and the Apostolates to review the various issues with the Plan and Disclosure Statement submitted by the plan objectors (1.2); meet with counsel for the Bond Trustee, the Debtor, and the Apostolates to examine the Bond Trustee's objections to the Disclosure Statement (1.0); further examine and analyze the filed Plan and Disclosure Statement to identify provisions that could be amended to address the various objectors' concerns (3.2). | 5.4 | 3,240.00 |
| 07/24/25 | B Knapp | B320 A108 | Conferences with Debtor and Apostolate counsel regarding plan structure and resolution of disclosure statement objections (1.2); conference with certain survivor group regarding disclosure statement issues (0.6); analysis of latest plan revisions (0.5). | 2.3 | 1,380.00 |
| 07/24/25 | R Kuebel | B150 A108 | Correspond with Committee member regarding various matters (.4). | 0.4 | 240.00 |
| 07/24/25 | R Kuebel | B320 A101 | Receipt and review of UST email regarding Disclosure Statement (.2); Participate in call with the ANO, the Apostolates, and the UCC to review Disclosure Statement objections (1.2); Prepare for and participate in call with the Bond Trustee regarding its objections to the Disclosure Statement (1.0); Prepare for and participate in call with counsel for abuse survivors on Disclosure Statement objections (.6); Follow-up call/correspondence with Apostolates on multiple Disclosure Statement | 4.4 | 2,640.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 16



**troutman**
**pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | objections (1.0); Work on Disclosure Statement edits (.4) | | |
| 07/24/25 | R Kuebel | B120 A108 | Correspondence with various parties regarding CHI sale (.3). | 0.3 | 180.00 |
| 07/25/25 | S Bryant | B320 A103 | Draft, edit, and revise the Allocation Protocol to address issues raised by the Bond Trustee (0.9); correspond via email with Brad Knapp about this matter (0.2); telephone conference with Mark Mintz regarding issues related to the Bond treatment (0.3); analyze with Rick Kuebel key issues related to the revision to the Bonds' treatment (0.3); review and analyze the revised Plan and Disclosure Statement (0.5) | 2.2 | 1,320.00 |
| 07/25/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman interim fee application (2.6); correspond via email with the Debtor's counsel regarding the estimated fees through December 31, 2025 for (i) Troutman, (ii) Zobrio, (iii) Stegall Benton, and (iv) Actuarial Value (0.2); further edit and revise the Troutman application (1.1). | 3.9 | 2,340.00 |
| 07/25/25 | B Knapp | B320 A103 | Revise trust allocation protocol to address comments from various parties (0.7); revise disclosure statement insert related to bond trustee estimation motion (0.3); analysis of estate professional fee estimations and going forward fee estimates for disclosure statement (0.6). | 1.6 | 960.00 |
| 07/25/25 | R Kuebel | B120 A108 | Correspond via email with the Apostolates' counsel regarding the CHI sale process update (0.3). | 0.3 | 180.00 |
| 07/25/25 | R Kuebel | B320 A103 | Draft and transmit correspondence to certain abuse survivor counsel regarding Disclosure Statement revisions on open objection matters (1.2); address these matters with Mr. Stang (.3); Call with ANO counsel regarding Disclosure Statement edits and other open issues (.8); work on Disclosure Statement edits and correspond with the ANO, the Apostolates and UCC regarding same (1.4). | 3.7 | 2,220.00 |
| 07/27/25 | B Knapp | B320 A104 | Begin reviewing amended plan, amended disclosure statement, and related exhibits (1.1); review amended trust allocation protocol and related | 1.6 | 960.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | disclosures (0.5). | | |
| 07/28/25 | S Bryant | B320 A108 | Meet with the bankruptcy counsel team to address multiple issues related to the revised Plan and Disclosure Statement, including indemnities and related issues (1.1); review and analyze the revised Plan and Disclosure Statement and identify key concerns (1.3); meet with Rick Kuebel and Douglas Draper and analyze critical issues related to the treatment of the Bond claims (0.5); further meet with the bankruptcy counsel team to identify additional issues raised in connection with these issues (1.0); begin revising the proposed Bond treatment (0.6). | 4.5 | 2,700.00 |
| 07/28/25 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman fee application (2.1). | 2.1 | 1,260.00 |
| 07/28/25 | S Bryant | B250 A108 | Meet with counsel for the Debtor and the Commercial Committee to address various procedural mechanisms for the sale of Debtor real properties (0.6). | 0.6 | 360.00 |
| 07/28/25 | B Knapp | B320 A104 | Analysis of potential updates for financial and real estate disclosures with the bankruptcy counsel team (1.1); review revised disclosure statement (0.7); review disclosure objections from US Trustee, Argent, Certain Survivors, Commercial Committee, and the non-settling insurer (3.1); analysis of disclosure statement reply strategy (0.6); analysis of Commercial Committee information requests (0.2). | 5.7 | 3,420.00 |
| 07/28/25 | R Kuebel | B250 A101 | Prepare for and participate on call with ANO team and commercial committee counsel to discuss pending real estate sales/future sale process (.6); Follow-up real estate call with commercial committee counsel (.4). | 1.0 | 600.00 |
| 07/28/25 | R Kuebel | B320 A108 | Further correspond via email with counsel for the ANO and the Apostolates regarding the objections to the Disclosure Statement and potential amendments (.8). Call with Apostolate counsel (Douglas Draper) and Steven Bryant on Plan revisions, including real estate sale values and the bondholders' treatment (.5). Follow-up call with Mr. Draper on Plan revisions (.4). Prepare for and participate on UCC counsel | 4.8 | 2,880.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 18



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | team call regarding the revised Plan and Disclosure Statement (1.1). Receipt and review of multiple Disclosure Statement objections (.5). Extended email correspondence regarding plan indemnity requests with the ANO and the Apostolates (1.2). Call with Mr. Draper on Disclosure objections (.3) | | |
| 07/29/25 | S Bryant | B110 A108 | Attend a portion of today's standing weekly call with the Debtor and the Apostolates to review multiple outstanding issues in advance of this week's disclosure statement hearing (1.0). | 1.0 | 600.00 |
| 07/29/25 | S Bryant | B150 A108 | Attend a portion of today's Committee meeting to address various outstanding matters in advance of this week's disclosure statement hearing (1.3). | 1.3 | 780.00 |
| 07/29/25 | S Bryant | B320 A103 | Review and analyze the revised bond treatment provision (0.4); identify key legal issues presented by the issuance of new bonds (0.3); meet with the bankruptcy counsel team in advance of today's Committee meeting to review key outstanding issues in connection with the amended Plan and Disclosure Statement (0.5). | 1.2 | 720.00 |
| 07/29/25 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman interim fee application (4.3). | 4.3 | 2,580.00 |
| 07/29/25 | K Culbertson | B150 A109 | Attend part of today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.4) | 1.4 | 595.00 |
| 07/29/25 | S Henry | B160 A105 | Prepare e-mail to B. Knapp re fee applications (0.10) | 0.1 | 22.50 |
| 07/29/25 | B Knapp | B110 A103 | Participate in standing weekly call with Debtor and Apostolate counsel regarding plan and disclosure statement revisions (1.2). | 1.2 | 720.00 |
| 07/29/25 | B Knapp | B320 A103 | Continued analysis of disclosure statement objections (2.2). | 2.2 | 1,320.00 |
| 07/29/25 | B Knapp | B320 A103 | Analyze key real estate issues raised in the Disclosure Statement (1.0) | 1.0 | 600.00 |
| 07/29/25 | B Knapp | B320 A103 | Draft reply brief for Disclosure Statement (2.7). | 2.7 | 1,620.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 07/29/25 | B Knapp | B150 A103 | Attend Committee meeting regarding plan status and next steps (1.8). | 1.8 | 1,080.00 |
| 07/29/25 | B Knapp | B320 A103 | Analysis of additional revision needs for trust agreement and allocation protocol (0.7). | 0.7 | 420.00 |
| 07/29/25 | R Kuebel | B320 A101 | Work on UCC reply brief outline of points and coordinate with Mr. Stang (.6); Multiple correspondence, calls with ANO team, Apostolates and other parties on Disclosure Statement and related exhibit edits (1.8); call with ANO on open Disclosure Statement issues (.5); analyze the filed Disclosure Statement objections (.7); | 3.6 | 2,160.00 |
| 07/29/25 | R Kuebel | B150 A101 | Meet with certain members of the bankruptcy counsel team in advance of today's UCC call to prepare various issues for discussion (.2); participate in today's UCC meeting and address multiple issues (1.8). | 2.0 | 1,200.00 |
| 07/29/25 | R Kuebel | B120 A101 | Prepare for and participate in interviews with CHI independent sale advisor candidates (1.5). | 1.5 | 900.00 |
| 07/30/25 | S Bryant | B160 A103 | Draft, edit, and finalize the Troutman monthly fee statement (1.2); finalize the Zobrio monthly fee statement (0.1); draft, edit, and finalize the Zobrio interim fee application (0.4); correspond via email with Susan Henry regarding the filing of these interim applications (0.3); further draft, edit, and revise the Troutman interim fee application (2.1); correspond via email with Katee Culbertson about the filing of the fee applications (0.2). | 4.3 | 2,580.00 |
| 07/30/25 | S Bryant | B320 A103 | Review and analyze the proposed revisions to the Bonds' treatment under the Plan (0.5); telephone conference with Mark Mintz regarding the proposed treatment and other issues related to the Bonds (0.4); correspond via email with the bankruptcy counsel team regarding the further revised treatment (0.4); review and analyze the Bond Trustee's objection to the Disclosure Statement (0.5); draft, edit, and further revise the proposed Bond treatment (0.8); forward the revised treatment to Mr. Mintz for his review and comment (0.2); edit and revise the Committee's Reply to the objections to the Disclosure Statement | 4.2 | 2,520.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | (0.8); analyze the other objections filed to the Disclosure Statement (0.6). | | |
| 07/30/25 | K Culbertson | B160 A108 | Email correspondence with Steve Bryant and notice parties regarding TPL and Zobrio monthly fee statements  (.3) | 0.3 | 127.50 |
| 07/30/25 | S Henry | B160 A103 | Finalize Zobrio Inc. interim fee application (0.2). | 0.2 | 45.00 |
| 07/30/25 | S Henry | B160 A103 | Prepare e-mail to S. Bryant re Zobrio Inc. interim fee application (0.1). | 0.1 | 22.50 |
| 07/30/25 | B Knapp | B320 A104 | Multiple conferences with Debtor and Additional Debtor counsel regarding disclosure statement revisions and reply arguments (0.8); revise trust allocation protocol (0.2); revise trust agreement to address additional reserve issues (0.3); revise reply brief for disclosure statement (2.1); review revised plan and disclosure statement (1.8); continued review of real estate assets (1.3); review revised debtor real estate disclosures (0.5); analysis of hearing strategy (1.2). | 8.2 | 4,920.00 |
| 07/30/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2). | 0.2 | 120.00 |
| 07/30/25 | R Kuebel | B120 A108 | Correspond regarding CHI advisor/sale process status (.3). | 0.3 | 180.00 |
| 07/30/25 | R Kuebel | B320 A108 | Correspond with potential plan trustee candidates (.2); meet with potential claims reviewer candidate regarding the Plan trust agreement and Disclosure Statement (.4); meet with another potential claims reviewer candidate (.3); prepare for Disclosure Statement hearing and review (0.4); edit select inserts and amendments to the Disclosure Statement (0.8); call with counsel for the ANO and the Apostolates regarding hearing preparation (.4); receipt and review of certain abuse survivor emails on real-estate valuation issues (.3); draft insert regarding real estate issues to incorporate into the Reply Brief (.5); correspond with Frank Lamothe regarding the Disclosure Statement and the upcoming hearing (.6); further review Disclosure Statement objections and the ANO's Reply Brief (.5); | 4.8 | 2,880.00 |

Invoice Date 08/27/25
Invoice Number 132046266
File No. 625262.000001
Page 21



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | receipt and review of redlined Disclosure Statement (.4). | | |
| 07/30/25 | R Kuebel | B320 A103 | Work on/revise UCC Reply Brief and correspond regarding same with UCC team (.5). | 0.5 | 300.00 |
| 07/31/25 | S Bryant | B160 A103 | Draft, edit, and finalize the Troutman interim fee application (3.0); review the Notice of Hearing (0.1); correspond via email with Susan Henry about the filing of the Troutman and Zobrio fee applications (0.2); review the filed applications and identify any final issues (0.2). | 3.5 | 2,100.00 |
| 07/31/25 | S Bryant | B320 A103 | Attend a portion of today's disclosure statement hearing (4.0); further review the Bond treatment in the Plan and the description in the Disclosure Statement to determine how best to address the issues identified at today's hearing (0.3). | 4.3 | 2,580.00 |
| 07/31/25 | K Culbertson | B160 A103 | Draft and revise Troutman's fifteenth interim application for compensation (2.5), email correspondence with Steve Bryant regarding same (.2) | 2.7 | 1,147.50 |
| 07/31/25 | S Henry | B160 A103 | Finalize and file Troutman 15th interim fee application (.3). | 0.3 | 67.50 |
| 07/31/25 | S Henry | B160 A111 | File Zobrio Inc. 13th interim fee application (.2). | 0.2 | 45.00 |
| 07/31/25 | S Henry | B160 A111 | Finalize and file notice of hearing for Zobrio Inc. and Troutman interim fee applications (.2). | 0.2 | 45.00 |
| 07/31/25 | S Henry | B160 A105 | Prepare e-mails to S. Bryant re Zobrio Inc. and Troutman interim fee applications (.2). | 0.2 | 45.00 |
| 07/31/25 | B Knapp | B320 A104 | Continue reviewing objections and plan materials in preparation for hearing (1.0); attend disclosure statement hearing (6.0); conferences with counsel for multiple parties regarding disclosure issues and potential resolution (1.0); analysis of issues raised by financial testimony and potential disclosure revisions (1.4); correspondence with Committee regarding disclosure statement hearing (0.4). | 9.8 | 5,880.00 |
| 07/31/25 | R Kuebel | B320 | Participate in disclosure hearing (6.0); follow-up meetings/settlement negotiations regarding | 7.0 | 4,200.00 |



**troutman
pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A101 | plan/disclosure objection (1.0). | | |
| 07/31/25 | R Kuebel | B120 A108 | Multiple emails with Newmark and the Apostolates regarding CHI letters of intent (.5). | 0.5 | 300.00 |
| | | | Total: | 352.8 | 199,450.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 07/31/25**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Bryant, Steven | 600.00 | 84.9 | 50,940.00 |
| Culbertson, Katee E. | 425.00 | 31.1 | 13,217.50 |
| Eisenberg, Phil | 600.00 | 0.5 | 300.00 |
| Henry, Susan M | 225.00 | 1.3 | 292.50 |
| Knapp, Brad | 600.00 | 139.0 | 83,400.00 |
| Kuebel, Rick | 600.00 | 79.2 | 47,520.00 |
| St. Mary, Amanda | 225.00 | 16.8 | 3,780.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/25**

| Description | Amount |
|-------------|--------|
| Copies - Court/Governmental Entities | 1,072.15 |
| Total: | 1,072.15 |

| | |
|---|---|
| Total Fees & Costs: | $200,522.15 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

## TIME SUMMARY BY PHASE AND TASK THROUGH 07/31/25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** | | | |
| | B110 | Case Administration | 14.7 | 4,995.00 |
| | B120 | Asset Analysis and Recovery | 5.5 | 3,300.00 |
| | B130 | Asset Disposition | 0.5 | 300.00 |
| | B140 | Relief from Stay-Adequate Protection Proceedings | 0.4 | 240.00 |
| | B150 | Meetings of and Communications with Creditors | 30.5 | 17,442.50 |
| | B160 | Fee/Employment Applications | 30.7 | 15,202.50 |
| | B190 | Other Contested Matters | 2.1 | 1,260.00 |
| | | Total B100 | 84.4 | 42,740.00 |
| **B200** | **OPERATIONS** | | | |
| | B250 | Real Estate | 1.6 | 960.00 |
| | | Total B200 | 1.6 | 960.00 |
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 1.0 | 600.00 |
| | B320 | Plan and Disclosure Statement | 265.8 | 155,150.00 |
| | | Total B300 | 266.8 | 155,750.00 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



---

**Federal ID No.:**                                                     **Billing Inquiries:**
Redaction                                                                  **404-885-2508**

c/o Patricia Moody, Chair                          Invoice Date                      08/27/25
                                                   Submitted by                    R  Kuebel
                                                   Direct Dial                  504-558-5155
                                                   Invoice No.                    132046266
                                                   Firm Ref. No.               625262.000001

---

RE:     Bankruptcy of the Archdiocese of New Orleans

                                    Total Amount of This Invoice            $200,522.15

REMITTANCE

|  **ACH Payments** | **Lockbox Address** | **Wire Payments** |
| :---: | :---: | :---: |
| **Wells Fargo Bank, N.A., Atlanta, Georgia** | **Troutman Pepper Locke LLP** | **Wells Fargo Bank, N.A., Atlanta, Georgia** |
|  | **P.O. Box 933652** |  |
| | **Atlanta, Georgia 31193-3652** | |
| | **Reference Attorney: Rick  Kuebel** | |
| | **Reference Client: 625262** | |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re:** | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | **Section "A"** |
| Debtor.[1] | **Chapter 11** |
| | Objection Deadline: October 13, 2025 |

**MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP FOR THE PERIOD FROM AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

1.   In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2025 through August 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (collectively, the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.   A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.   A listing of Troutman attorneys and paraprofessionals (collectively, the

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

"Timekeepers") who rendered service to the Committee in connection with this Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4. A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

5. The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6. In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7. As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $7,194,473.84.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8. The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| August 1, 2025 through August 31, 2025 | |
|---|---|
| Fees (at standard rates): | $488,076.50 |
| (Reduction due to reduced rates) | ($234,341.50) |
| (Further voluntary reductions) | ($5,572.50) |
| Fees (After all reductions): | $248,162.50 |
| Disbursements | $59,587.27 |
| **Total** | **$307,749.77** |

## MANDATORY REDUCTIONS

9. In this Statement Period, Troutman made certain, mandatory reductions on its invoice. These reductions total $5,572.50 and 9.6 billable hours not charged during the Statement

2

Period. These entries are marked as "No Charge". An entry identified as "No Charge" is not being billed—although the time expended for this uncharged amount does appear.

## NOTICE AND OBJECTION PROCEDURES

10.     In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before October 13, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$258,117.27**. This figure consists of (a) $198,530.00 in fees for time incurred,

3

which represents eighty percent (80%) of Troutman's total fees of <u>$248,162.50</u> for the Statement

Period, and (b) <u>$59,587.27</u> in expenses disbursed, which represents one hundred percent (100%)

of Troutman's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection

is directed and will promptly pay the remainder of the fees and disbursements in the percentages

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: September 29, 2025.                          Respectfully submitted,

Bradley C. Knapp (La #35867)
Omer F. Kuebel, III (La #21682)
Troutman Pepper Locke LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6036
Telephone: (504) 558-5111
Facsimile: (504) 558-5200
Email: brad.knapp@troutman.com
        Rick.kuebel@troutman.com
 -and-

*/s/ W. Steven Bryant*
W. Steven Bryant (*admitted pro hac vice*)
Texas Bar. No. 24027413
Federal I.D. No.  32913
Troutman Pepper Locke LLP
600 Colorado Street, Ste. 2100
Austin, Texas 78701
Telephone: (512) 305-4726
Facsimile: (512) 305-4800
Email: steven.bryant@ troutman.com

*Co-Counsel to the Official Committee of Unsecured
Creditors*

4

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|-----------|------------------------|------------------------------------------|------------------------------------------|
| **B110** | CASE ADMINISTRATION | 5.8 | $2,580.00 |
| **B120** | ASSET ANALYSIS AND RECOVERY | 31.9 | $19,140.00 |
| **B150** | MEETING AND COMMUNICATIONS WITH CREDITORS | 21.5 | $12,637.50 |
| **B160** | FEE/EMPLOYMENT APPLICATIONS | 11.2 | $6,342.50 |
| **B170** | FEE/EMPLOYMENT OBJECTIONS | -- | -- |
| **B190** | OTHER CONTESTED MATTERS | 0.4 | $240.00 |
| **B310** | CLAIMS ADMINISTRATION AND OBJECTIONS | 7.8 | $4,342.50 |
| **B320** | PLAN AND DISCLOSURE STATEMENT | 435.2 | $202,880.00 |
| | **TOTAL FEES SOUGHT =** | **513.80** | **$248,162.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**
------------------------------- **BILLING PROFESSIONALS** -------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 107.0 | $600.00 | $64,200.00 |
| BCK | Knapp, Brad C. | Partner | 144.5 | $600.00 | $86,700.00 |
| WSB | Bryant, W. Steven | Partner | 69.6 | $600.00 | $41,760.00 |
| SEF | Fireison, Scott E | Partner | 13.4 | $600.00 | $8,040.00 |
| KC | Culbertson, Katherine | Associate | 14.1 | $425.00 | $5,992.50 |
| SLH | Hautzinger Loumeau, Sarah L. | Associate | 3.0 | $425.00 | $1,275.00 |
| TW | Wheeler, Travis | Associate | 18.5 | $425.00 | $7,862.50 |
| EB | Boyd, Eric | Litigation Support | 11.7 | $225.00 | $2,632.50 |
| SMH | Henry, Susan M | Paralegal | 28.6 | $225.00 | $6,435.00 |
| KMC | Condeff, Kristen M | Paralegal | 12.7 | $225.00 | $2,857.50 |
| RD | Deonarine, Rachel | Paralegal | 6.5 | $225.00 | $1,462.50 |
| MAM | Molitor, Monica A. | Paralegal | 10.1 | $225.00 | $2,272.50 |
| WTQ | Quandahl, Wendy T | Paralegal | 27.9 | $225.00 | $6,277.50 |
| CBW | Ward, Catherine B. | Paralegal | 4.7 | $225.00 | $1,057.50 |
| RAM | Roth, Morgan A. | Paralegal | 21.0 | $225.00 | $4,725.00 |
| LEW | Whiteman, Laura E. | Paralegal | 3.3 | $225.00 | $742.50 |
| KW | Willingham, Keith | Paralegal | 10.2 | $225.00 | $2,295.00 |
| MC | Curry, Michele | Paralegal | 7.0 | $225.00 | $1,575.00 |
| | **TOTALS =** | | **513.80** | | **$248,162.50** |

**EXHIBIT C**

250067661

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| 08/06/25 | Copy Charges | $ 321.01 |
| 08/06/25 | Copy Charges | $1,871.01 |
| 08/14/25 | Copy Charges | $275.38 |
| 08/21/25 | Filing Fees | $300.55 |
| 08/21/25 | Filing Fees | $302.48 |
| 08/21/25 | Filing Fees | $300.55 |
| 08/27/25 | Filing Fees | $280.09 |
| 08/31/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | $55,936.20 |
| | **TOTAL EXPENSES** | **$59,587.27** |

250067661

**EXHIBIT D**



Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com

---

Federal ID No.:
Redaction

**Billing Inquiries:**
404-885-2508

**Payment Remittance Address**

Troutman Pepper Locke LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

---

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 09/29/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132069673 |
| Firm Ref. No. | 625262.000001 |

---

RE:     **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 08/31/25 | $248,162.50 |
| Costs and Expenses Through 08/31/25 | $59,587.27 |
| **Total Amount of This Invoice** | **$307,749.77** |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/01/25 | S Bryant | B320 A105 | Meet with the bankruptcy counsel team to address multiple issues arising out of yesterday's Disclosure Statement hearing (2.0); edit and revise the Plan's treatment of the Bonds and forward it to Brad Knapp for inclusion in a comprehensive set of additional suggestions and revisions (0.5); review and analyze materials related to such claims (0.4). | 2.9 | 1,740.00 |
| 08/01/25 | K Culbertson | B320 A105 | Review outline for requests for production to the Bond Trustee, Commercial Committee, and Certain Abuse Survivors (.2), email correspondence with Brad Knapp and Steve Bryant regarding same (.2) | 0.4 | 170.00 |
| 08/01/25 | S Henry | B320 A103 | Prepare supplemental COS for reply in support of disclosure statement (0.2). | 0.2 | 45.00 |
| 08/01/25 | S Henry | B160 A105 | Prepare e-mails to S. Bryant re certificate of service for Zobrio Inc. and Troutman interim fee applications and notice of hearing for same. | 0.2 | 45.00 |
| 08/01/25 | S Henry | B320 A105 | Prepare e-mails to B. Knapp re supplemental COS for reply in support of disclosure statement (0.2) | 0.2 | 45.00 |
| 08/01/25 | S Henry | B320 A111 | File supplemental COS for reply in support of disclosure statement (0.2). | 0.2 | 45.00 |
| 08/01/25 | S Henry | B160 A111 | File certificate of service for Zobrio Inc. and Troutman interim fee applications and notice of hearing for same (0.2). | 0.2 | 45.00 |
| 08/01/25 | B Knapp | B320 A104 | Analysis of plan discovery needs (2.5); revise disclosure statement to address various objections (1.9); analysis of potential plan revisions (0.2). | 4.6 | 2,760.00 |
| 08/01/25 | R Kuebel | B320 A101 | Draft, revise and circulate draft notes on Disclosure Statement exhibits, edits, amendments and footnotes (.8); discuss notes and revisions with the UCC team (.7); prepare for and participate in UCC team meeting on amendments to the Plan and Disclosure Statement (2.5); call with Apostolate counsel on multiple Plan issues (.4); work on revisions to the Plan's Settlement Trust Agreement and address these revisions with the ANO's counsel (.8); correspond with the UCC team on further revisions to the Disclosure Statement (.5). | 5.7 | 3,420.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/01/25 | R Kuebel | B120 A105 | Correspond on CHI sale process with Newmark and UCC team (.5). | 0.5 | 300.00 |
| 08/02/25 | R Kuebel | B320 A108 | Telephone meeting with certain state-court counsel regarding the Plan's Settlement Trust Agreement, the status of the CHI transaction, and revisions to the Disclosure Statement (1.2). | 1.2 | 720.00 |
| 08/02/25 | R Kuebel | B320 A108 | Multiple emails with various parties regarding the edits to the Plan and Disclosure Statement (.3); further reply to counsel for the Debtor and the Apostolates regarding real-estate values and the Plan's liquidation analyses (.3); correspond with the UCC team regarding further revisions to the exhibits to the Disclosure Statement (.4). | 1.0 | 600.00 |
| 08/02/25 | R Kuebel | B320 A105 | Consult with UCC appraiser (Benton) regarding the real-estate values outlined in the liquidation analyses accompanying the Disclosure Statement (.3). | 0.3 | 180.00 |
| 08/03/25 | B Knapp | B320 A104 | Analysis of potential membership of settlement trust oversight committee (.3). | 0.3 | 180.00 |
| 08/04/25 | S Bryant | B320 A103 | Review the further revised Plan and Disclosure Statement and suggest additional revisions to the treatment of the Bonds (0.6); correspond via email with the bankruptcy counsel team about these proposed revisions to the Bond treatment and disclosures (0.2); meet with Mark Mintz and Brad Knapp to address further issues raised by the Bond Trustee in connection with the re-issuance of the Bonds (0.4). | 1.2 | 720.00 |
| 08/04/25 | K Culbertson | B320 A103 | Draft and revise committee requests for production directed to the Bond Trustee, Commercial Committee, and Certain Abuse Survivors (5.1) | 5.1 | 2,167.50 |
| 08/04/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (.2). | 0.2 | 120.00 |
| 08/04/25 | B Knapp | B320 A104 | Review revised drafts of disclosure statement and plan (0.7); conference with Debtor and Apostolate team regarding discovery issues (0.5); conference with M. Mintz regarding bond treatment issues (0.3); review proposed bond holder disclosure statement revisions (0.5); continued analysis of discovery needs | 5.1 | 3,060.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | (0.3); review revised ballot form (0.2); analysis of authorities related to balloting issues raised by the Court (1.0); conference with Commercial Committee regarding information needs (0.3); analysis of claims information for plan confirmation discovery (1.3). | | |
| 08/04/25 | R Kuebel | B150 A108 | Correspond via email with state court counsel regarding various matters, including the Plan's Settlement Trust Agreement (.5). | 0.5 | 300.00 |
| 08/04/25 | R Kuebel | B320 A103 | Call with Jim Stang regarding Disclosure Statement issues (.3); revise the proposed liquidation analyses accompanying the Disclosure Statement as well as the disclosures regarding real estate sale (.7). | 1.0 | 600.00 |
| 08/04/25 | R Kuebel | B320 A101 | Prepare for call with ANO regarding discovery and follow-up discussion with Jason Cerise (1.2). | 1.2 | 720.00 |
| 08/04/25 | R Kuebel | B320 A101 | Prepare for and participate in call with NewMark on CHI offers and revise the Disclosure Statement to address such matters (2.0). Call with commercial committee regarding the Joint Plan and real-estate sales, among other issues (.3). | 2.3 | 1,380.00 |
| 08/05/25 | S Bryant | B320 A103 | Briefly review the further revised Bond treatment and description of the history related to the Bonds outlined in the further revised Disclosure Statement and Plan (0.3). | 0.3 | 180.00 |
| 08/05/25 | K Culbertson | B320 A103 | Draft and revise committee requests for production directed to the Bond Trustee, Commercial Committee, and Certain Abuse Survivors (3.0); email correspondence with Brad Knapp and Steven Bryant regarding same (.2) | 3.2 | 1,360.00 |
| 08/05/25 | S Fireison | B120 A104 | Review summary of letters of intent as to the CHI properties and address multiple issues raised by these LOIs (including their impact on PSA models) (1.8); analyze these issues with the other members of the Committee's counsel team (0.4). | 2.2 | 1,320.00 |
| 08/05/25 | B Knapp | B120 A104 | Analysis of Christopher Homes letters of intent and next steps for sales process (2.2). | 2.2 | 1,320.00 |
| 08/05/25 | B Knapp | B320 A104 | Review revised discovery requests for plan discovery (1.4); revise disclosure statement to address additional information requests from other parties | 2.2 | 1,320.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | (0.8). | | |
| 08/05/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.3). | 0.3 | 180.00 |
| 08/05/25 | R Kuebel | B120 A101 | Prepare for and participate in call regarding selection of CHI independent advisor and discuss selection with Douglas Draper (.8); prepare for and work on outline of a purchase-and-sale agreement for the CHI transaction (2.1); meet with HUD regulatory counsel regarding the issues raised by the CHI transaction (.4); follow-up call with Mr. Draper regarding the CHI PSA (1.0). | 4.3 | 2,580.00 |
| 08/05/25 | R Kuebel | B320 A103 | Work on Disclosure Statement inserts and CHI proposed inserts for approval by the Debtor and NewMark (1.4). Prepare for and participate in settlement calls/correspondence with state court counsel for abuse victims (.6). Work on Disclosure Statement inserts (.5). | 2.5 | 1,500.00 |
| 08/06/25 | S Bryant | B150 A103 | Draft, edit, and revise the proposed press release for use after approval of the Disclosure Statement (1.4); correspond via email with the bankruptcy counsel team regarding the proposed press release (0.2). | 1.6 | 960.00 |
| 08/06/25 | S Bryant | B320 A103 | Review the further revised version of the Plan and Disclosure Statement to determine that the treatment of the Bonds is accurate (0.4); correspond via email with counsel for the Debtor regarding these finalized revisions (0.2). | 0.6 | 360.00 |
| 08/06/25 | K Culbertson | B320 A103 | Draft and revise committee requests for production directed to the Bond Trustee, the Commercial Committee, and Certain Abuse Survivor per PSZJ revisions (.9), email correspondence with Brad Knapp related to same (.4) | 1.3 | 552.50 |
| 08/06/25 | S Henry | B320 A111 | File requests for production of documents in the ANO bankruptcy case directed to the Bond Trustee, the Commercial Committee, and Certain Abuse Survivors. | 0.2 | 45.00 |
| 08/06/25 | S Henry | B320 A105 | Prepare e-mails to B. Knapp re three requests for production of documents (.1). | 0.1 | 22.50 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/06/25 | B Knapp | B320 A103 | Revise plan discovery requests to Commercial Committee (0.4); revise plan discovery requests to Argent (0.5); revise plan discovery requests to certain abuse survivors (0.5); review additional disclosure statement revisions (2.4); correspondence with counsel to certain abuse survivors regarding disclosure statement (0.1); begin reviewing plan discovery served by other parties in interest (1.8). | 5.7 | 3,420.00 |
| 08/06/25 | R Kuebel | B320 A103 | Revise CHI disclosure summary for state court counsel (.7); forward the revised disclosure to state court counsel for their review and comment (.1). | 0.8 | 480.00 |
| 08/06/25 | R Kuebel | B320 A103 | Edit and revise the various discovery requests from the UCC to the Commercial Committee, the Bond Trustee, and Certain Abuse Survivors (1.2). | 1.2 | 720.00 |
| 08/06/25 | R Kuebel | B320 A103 | Work on edits to Disclosure Statement regarding CHI sale status (.7). Additional edits to Disclosure Statement and correspondence regarding same with counsel for the ANO, the UCC and the Apostolates (.3). Call with Mr. Mintz and Mr. Stang on disclosure edits (.5). Work on Plan and Disclosure Statement exhibits related to Apostolate real estate values (.4). Call with Mr. Stang on status of plan-settlement negotiations with counsel for Certain Abuse Survivors (.6). | 2.5 | 1,500.00 |
| 08/07/25 | S Bryant | B320 A103 | Review email communications from counsel for the Bond Trustee regarding the discovery demands (0.4); correspond via email with the bankruptcy counsel team concerning these discovery demands and the Bond Trustee's request to limit them (0.3); review the other discovery demands (0.2); analyze key cases identified by the Court at last week's hearing and otherwise prepare for tomorrow's hearing (1.0). | 1.9 | 1,140.00 |
| 08/07/25 | S Fireison | B120 A104 | Review all HUD audits related to the CHI properties (2.3). | 2.3 | 1,380.00 |
| 08/07/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.4). | 0.4 | 240.00 |
| 08/07/25 | B Knapp | B320 A104 | Review plan discovery requests to evaluate response and objection strategy (3.1); begin reviewing documents and correspondence to identify potentially | 6.4 | 3,840.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | responsive documents and evaluate burden (2.3); conference with Debtor counsel regarding discovery strategy (0.5); conference with commercial committee counsel regarding discovery (0.4); correspondence with bond trustee counsel regarding discovery (0.1). | | |
| 08/07/25 | R Kuebel | B320 A103 | Review and revise the Disclosure Statement to address further developments in connection with the CHI transaction (.3). Prepare for and participate in an interview with a candidate for Plan Trustee (.8). Revise insert in the Settlement Trust Agreement regarding the Plan Trustee's fees (.4). | 1.5 | 900.00 |
| 08/07/25 | R Kuebel | B320 A101 | Prepare for hearing on discovery requests and address discovery matters related to real estate issues (1.5) | 1.5 | 900.00 |
| 08/07/25 | R Kuebel | B120 A101 | Edit and revise a proposed purchase-and-sale agreement for the CHI transaction (1.2). | 1.2 | 720.00 |
| 08/07/25 | R Kuebel | B150 A103 | Provide plan-related updates to various state court counsel (1.0). | 1.0 | 600.00 |
| 08/08/25 | S Bryant | B320 A109 | Attend via telephone conference a portion of today's Disclosure Statement hearing (6.0); correspond via email with the bankruptcy counsel team about today's developments (0.2); review and analyze the revised solicitation documents and related materials following today's hearing (0.9). | 7.1 | 4,260.00 |
| 08/08/25 | S Fireison | B120 A104 | Review the descriptions of the various Christopher Homes projects (0.2); extended call with CHI businessperson regarding these projects (0.6). | 0.8 | 480.00 |
| 08/08/25 | B Knapp | B320 A104 | Continue reviewing discovery requests to prepare for court hearing (0.5); conferences among counsel for various parties in interest regarding discovery issues (1.2); review proposed disclosure statement revisions (0.2); attend hearing regarding plan discovery (7.2). | 9.1 | 5,460.00 |
| 08/08/25 | R Kuebel | B320 A101 | Prepare for and participate in a portion of today's Disclosure Statement hearing and discovery status conference (3.0). | 3.0 | 1,800.00 |
| 08/08/25 | R Kuebel | B120 | Prepare for and participate in call with Mr. Eagan regarding CHI PSA/sale process (1.0). Call with Mr. | 1.3 | 780.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 8



**troutman
pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A101 | Draper regarding CHI independent advisor (.3). | | |
| 08/08/25 | R Kuebel | B320 A108 | Correspond with state court counsel and work on Disclosure Statement approval report/release (1.2). | 1.2 | 720.00 |
| 08/08/25 | R Kuebel | B320 A104 | Receipt and review of additional edits to the Disclosure Statement from the Settling Insurers (.4). Correspond with UCC team on Disclosure Statement approval and related issues (.5). Call with Mr. Stang regarding mediation settlement strategy (.5). Email regarding the Settlement Trustee position, the scope of duties, and trustee compensation (.4). | 1.8 | 1,080.00 |
| 08/09/25 | B Knapp | B150 A108 | Correspondence with pro se claimants regarding case status (.2). | 0.2 | 120.00 |
| 08/09/25 | B Knapp | B320 A104 | Analysis of balloting procedure issues (0.2); review correspondence regarding to disclosure revisions (0.1). | 0.3 | 180.00 |
| 08/11/25 | S Bryant | B320 A104 | Analyze with Brad Knapp key issues related to the Committee's responses to the discovery demands from the Plan opponents (0.4); begin reviewing documents and key communications in preparation for responding to the production (3.1); analyze with Mr. Knapp and Mr. Caine key issues related to the production (0.5); review further documents and key communications (1.6). | 5.6 | 3,360.00 |
| 08/11/25 | S Fireison | B120 A103 | Further draft proposed purchase-and-sale agreement for use in the Christopher Homes transaction (5.4). | 5.4 | 3,240.00 |
| 08/11/25 | B Knapp | B320 A104 | Continue reviewing documents and evaluating plan discovery requests to prepare document productions and responses (3.6); analysis of revised ballot and balloting procedures (0.3); conference with counsel for bond trustee regarding discovery requests (0.4). | 4.3 | 2,580.00 |
| 08/11/25 | B Knapp | B310 A103 | Analysis of bond trustee motion to estimate claims (0.4); analysis of response strategy for estimation motion (0.3). | 0.7 | 420.00 |
| 08/11/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); draft agenda for Committee meeting (0.1); correspondence with Committee regarding meeting (0.1). | 0.4 | 240.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/12/25 | S Bryant | B310 A103 | Edit and revise the Objection to the Bond Trustee's motion to estimate (1.8); correspond via email with Andy Caine and Brad Knapp regarding these revisions (0.3); edit and finalize the Objection (0.8). | 2.9 | 1,740.00 |
| 08/12/25 | S Bryant | B150 A106 | Participate in today's Committee meeting and address multiple outstanding issues (1.7) | 1.7 | 1,020.00 |
| 08/12/25 | S Fireison | B120 A104 | Review comments and correspondence of ANO's counsel regarding purchase-and-sale agreement (0.6) | 0.6 | 360.00 |
| 08/12/25 | B Knapp | B320 A104 | Continued analysis of service issues for plan solicitation (0.5). | 0.5 | 300.00 |
| 08/12/25 | B Knapp | B320 A104 | Conference with Debtor and Apostolate counsel regarding next steps with plan process and plan discovery (1.4). | 1.4 | 840.00 |
| 08/12/25 | B Knapp | B320 A104 | Conference with counsel for Bond Trustee regarding discovery issues (0.2). | 0.2 | 120.00 |
| 08/12/25 | B Knapp | B320 A104 | Correspondence with counsel for bond trustee regarding discovery (0.1). | 0.1 | 60.00 |
| 08/12/25 | B Knapp | B320 A104 | Continued review of documents for discovery responses (1.2). | 1.2 | 720.00 |
| 08/12/25 | B Knapp | B310 A103 | Draft objection to bond trustee estimation motion (0.7). | 0.7 | 420.00 |
| 08/12/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.5); correspondence with state court counsel for claimant regarding case status (0.2). | 0.7 | 420.00 |
| 08/12/25 | B Knapp | B150 A104 | Attend committee meeting regarding plan mediation next steps and discovery issues (1.8). | 1.8 | 1,080.00 |
| 08/12/25 | R Kuebel | B110 A101 | Prepare for and participate in today's standing, weekly call with counsel for the ANO and the Apostolates regarding, among other things, plan-related discovery matters (.8). | 0.8 | 480.00 |
| 08/12/25 | R Kuebel | B320 A105 | Correspond via email with multiple state-court counsel for abuse survivors (.7). Call with Mark Mintz and Jim Stang to discuss potential settlements with current Plan opponents (.5). | 1.2 | 720.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/25 | R Kuebel | B150 A101 | Prepare for and participate in Committee meeting (1.8). Call with State Court counsel on claim and plan treatment questions (.5). Call with Committee member regarding plan-related matters (.5). | 2.8 | 1,680.00 |
| 08/12/25 | R Kuebel | B320 A101 | Prepare for and participate in call with candidate for Settlement Trustee and address during that call both the scope of the retention and the Settlement Trustee's compensation (1.0) | 1.0 | 600.00 |
| 08/12/25 | R Kuebel | B120 A108 | Multiple emails with various parties regarding CHI sale status (0.6). | 0.6 | 360.00 |
| 08/13/25 | S Bryant | B320 A104 | Meet with Brad Knapp and Andy Caine to formulate responses to the Plan objectors' discovery requests (1.4); identify search terms for use in document collection (0.3); continue reviewing key documents in preparation for the document production to the Plan objectors (0.7). | 2.4 | 1,440.00 |
| 08/13/25 | S Fireison | B120 A108 | Telephone conference with other Committee counsel, counsel for the Debtor, and counsel for Christopher Homes and its affiliates regarding the status of the sales process (0.8). | 0.8 | 480.00 |
| 08/13/25 | B Knapp | B170 A103 | **[No Charge]** Review objection to Troutman Pepper Locke fee application (0.6) | (0.6) | 0.00 |
| 08/13/25 | B Knapp | B320 A104 | Continue reviewing documents to address plan discovery (1.4); analysis of plan discovery response and document collection strategy (1.3); analysis of mediation next steps (0.2). | 2.9 | 1,740.00 |
| 08/13/25 | B Knapp | B150 A108 | Conference with state court counsel for multiple abuse survivors regarding case status and next steps (0.4). | 0.4 | 240.00 |
| 08/13/25 | R Kuebel | B120 A101 | Prepare for and participate in call with brokers/manager regarding CHI sale progress and revised offers (1.3). Call with Mr. Draper regarding the CHI sale process (.2). Review NewMark correspondence regarding offer and correspond via email regarding the draft purchase-and-sale agreement for the CHI transaction (1.0). | 2.5 | 1,500.00 |
| 08/13/25 | R Kuebel | B320 | Correspondence regarding mediation preparation and strategy in connection with the proposed | 1.5 | 900.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A101 | settlement of the dispute with Certain Abuse Survivors (.5); analyze these matters and the proposed settlement strategy with Jim Stang and the Committee members' state-court counsel (1.0). | | |
| 08/14/25 | E Boyd | B320 A101 | Conference with case team regarding new document requests requiring internal email, iManage and file server collections (1.0). Assign case manager and collaborate with internal team for collections of internal documents and communications (0.6). | 1.6 | 360.00 |
| 08/14/25 | S Bryant | B320 A104 | Review and analyze with Eric Boyd and Brad Knapp key issues related to the plan-related production and the terms of the document collection (1.0); correspond via email with Mr. Knapp about these matters after today's meeting (0.2); continue reviewing key documents as part of the production (0.6); draft, edit, and revise search terms for use in the document collection (1.1); forward the search terms to Mr. Knapp and Andy Caine for their review and comment (0.1). | 3.0 | 1,800.00 |
| 08/14/25 | S Henry | B310 A111 | File objection to the Bond Trustee's motion for estimation of tort claims (0.2). | 0.2 | 45.00 |
| 08/14/25 | S Henry | B310 A108 | Prepare e-mails to B. Knapp re objection to motion for estimation of tort claims, ex parte motion to seal and submission of sealed documents (0.5). | 0.5 | 112.50 |
| 08/14/25 | S Henry | B320 A105 | Prepare e-mail to and telephone call with internal team regarding preparation and delivery of sealed documents to court related to service of the Plan and Disclosure Statement (0.4). | 0.4 | 90.00 |
| 08/14/25 | S Henry | B320 A111 | File ex parte motion to seal and certificate of service regarding amended order (0.4). | 0.4 | 90.00 |
| 08/14/25 | S Henry | B320 A108 | Prepare e-mail to US Bankruptcy Court re proposed order to ex parte motion to seal certificate of service regarding service of plan and disclosure statement on abuse survivors (0.1). | 0.1 | 22.50 |
| 08/14/25 | S Henry | B320 A104 | Review procedures for ex parte motion to seal and submitting sealed documents (0.4). | 0.4 | 90.00 |
| 08/14/25 | S Henry | B310 | Prepare e-mails to F. Schule re service of ex parte | 0.2 | 45.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 12



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A108 | motion and objection to motion for estimation of tort claims (0.2). | | |
| 08/14/25 | S Henry | B320 A108 | Telephone call to US Bankruptcy Court regarding procedures for filing ex parte motion to seal and submitting sealed documents in connection with service of the Plan and Disclosure Statement (0.1). | 0.1 | 22.50 |
| 08/14/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.1); correspondence with multiple pro se claimants regarding next steps in case (0.2). | 0.3 | 180.00 |
| 08/14/25 | B Knapp | B170 A104 | **[No Charge]** Analysis of reply arguments for fee objection by certain abuse survivors (0.6) | (0.6) | 0.00 |
| 08/14/25 | B Knapp | B320 A103 | Draft motion to seal service list for order amending confirmation deadlines (0.2); conference with litigation support team and Steven Bryant to coordinate document collection and search process for plan discovery (1.0); prepare parameters for document collection and database setup (0.5); revise discovery responses to certain abuse survivor discovery (0.2); conference with counsel for commercial committee regarding plan discovery (0.5); continued review of documents for discovery responses (1.3); correspondence with Donlin Recano regarding solicitation questions (0.2). | 3.9 | 2,340.00 |
| 08/14/25 | R Kuebel | B320 A108 | Multiple correspondence with various state-court counsel regarding the upcoming ANO mediation session and assess a potential, updated settlement structure (.7); Correspondence via email with state-court counsel regarding non-monetary plan provisions (.3). Work on settlement and meet via telephone conference with Mark Mintz and Douglas Draper regarding these settlement issues (1.0). Further call with Mr. Draper regarding the CHI transaction and other plan-settlement issues (.7). | 2.7 | 1,620.00 |
| 08/14/25 | R Kuebel | B320 A105 | Call with UCC team regarding plan-related discovery matters (.3); review filed plan discovery directed to the Committee (.2). | 0.5 | 300.00 |
| 08/14/25 | T Wheeler | B320 A105 | Consult with Eric Boyd regarding collection efforts in connection with plan-related discovery (0.3). | 0.3 | 127.50 |


troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/15/25 | E Boyd | B320 A101 | Assess various options for in-house data collections for six custodians to respond to document requests, including iManage data and network locations (0.4). Prepare tech request for collection team (1.0). | 1.4 | 315.00 |
| 08/15/25 | S Bryant | B320 A104 | Edit and revise the proposed search terms for use in the plan-related document production (0.5); continue reviewing key documents (0.6); draft brief email memorandum regarding certain post-dismissal legal theories presented by the Gisleson group and forward that analysis to the bankruptcy counsel team (1.7). | 2.8 | 1,680.00 |
| 08/15/25 | S Henry | B320 A104 | Review docket regarding status of entry of order on motion to seal in connection with service of the Plan and Disclosure Statement (0.1) | 0.1 | 22.50 |
| 08/15/25 | B Knapp | B320 A104 | Conference with Committee chair regarding plan mediation and next steps (0.4); continue coordinating document collection for plan discovery (2.1); revise search terms for plan discovery (0.4); conference with state court counsel for Committee member regarding confirmation strategy (0.6); conference with S. Oppenheim regarding plan solicitation next steps (0.1); review updated claimant list for Donlin service (0.2); correspondence with Donlin team regarding plan solicitation (0.1); review proposed noticing materials (0.5). | 4.4 | 2,640.00 |
| 08/15/25 | B Knapp | B170 A103 | **[No Charge]** Begin preparing reply in support of fee applications in response to certain abuse survivor claim objection | (0.7) | 0.00 |
| 08/15/25 | R Kuebel | B320 A101 | Multiple calls, conferences and correspondence on Plan settlement negotiations following mediation session with ANO, Apostolates and State Court counsel (2.5). Prepare for and participate in call/conference with Plan Trustee candidate (1.3). | 3.8 | 2,280.00 |
| 08/15/25 | R Kuebel | B320 A108 | Call with State Court counsel on Plan negotiations (.7). Correspond with State Court counsel on Plan settlement issues (.5). | 1.2 | 720.00 |
| 08/15/25 | R Kuebel | B120 A108 | Call with NewMark and the Apostolates' counsel regarding the CHI transaction issues and independent sale (SIMS/selection/retention). | 1.5 | 900.00 |



**troutman**
**pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/15/25 | T Wheeler | B320 A105 | Consult with Eric Boyd regarding custodial collections in connection with plan-related discovery (0.1). | 0.1 | 42.50 |
| 08/15/25 | T Wheeler | B320 A105 | Review with Troutman General Counsel's office various issues presented by the proposed custodial collections demanded as part of the Plan discovery (0.4). | 0.4 | 170.00 |
| 08/16/25 | B Knapp | B150 A108 | Correspondence with state court counsel for multiple claimants regarding case status (0.1). | 0.1 | 60.00 |
| 08/17/25 | B Knapp | B170 A103 | **[No Charge]** Continue preparing reply brief in response to Certain Survivor fee objection (0.4) | (0.4) | 0.00 |
| 08/18/25 | S Bryant | B320 A104 | Review with Brad Knapp key issues related to the forthcoming document production (0.4); continue reviewing potentially responsive documents (0.4). | 0.8 | 480.00 |
| 08/18/25 | S Bryant | B170 A103 | **[No Charge]** Draft, edit, and revise the Reply of PSZJ and Troutman to the objection to the PSZJ and Troutman fee applications filed by Certain Abuse Survivors (1.6); correspond via email with the bankruptcy counsel team about this matter (0.2); incorporate additional revisions and suggestions into the Reply (0.5) | (2.3) | 0.00 |
| 08/18/25 | S Hautzinger Loumeau | B110 A105 | Meet with Brad Knapp regarding the proposed dismissal of the ANO bankruptcy case and the ANO's authority, if any, to discharge claims in a future bankruptcy case (0.4). | 0.4 | 170.00 |
| 08/18/25 | S Hautzinger Loumeau | B110 A102 | Research case law regarding dismissal of bankruptcy with prejudice (0.6). | 0.6 | 255.00 |
| 08/18/25 | S Henry | B320 A111 | File may call witness list for upcoming plan-confirmation hearing (.2) | 0.2 | 45.00 |
| 08/18/25 | S Henry | B320 A105 | Prepare e-mails to B. Knapp regarding (i) the may call witness list in connection with plan confirmation (0.2) and (ii) the certificate of service regarding the Court's order requiring the sealing of the certificate of service evidencing service of the Plan and Disclosure Statement on abuse survivors (0.2). | 0.4 | 90.00 |
| 08/18/25 | S Henry | B320 A108 | Correspond via email to F. Schule re service of the may call witness list as to plan confirmation (0.1). | 0.1 | 22.50 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/25 | S Henry | B320 A103 | Prepare sealed certificate of service as to the Court's order requiring the sealing of the certificate of service evidencing service of the Plan and Disclosure Statement on abuse survivors (0.2). | 0.2 | 45.00 |
| 08/18/25 | S Henry | B320 A111 | File certificate of service regarding the Court's sealing order (0.2). | 0.2 | 45.00 |
| 08/18/25 | B Knapp | B170 A104 | **[No Charge]** Review authorities regarding fee application standard in response to fee objection (0.5); draft reply brief in response to certain survivor fee objection (1.6); analysis of fee objection hearing strategy (0.3) | (2.4) | 0.00 |
| 08/18/25 | B Knapp | B320 A104 | Continue reviewing additional proposed solicitation noticing materials (1.4); analysis of survivor noticing issues for solicitation packages (0.7); draft may call witness list for confirmation hearing (0.2); review witness lists filed by various parties in interest (0.5); analysis of claim summary report for balloting (0.6); analysis of plan confirmation strategy (0.5); analysis of mediation status and next steps (0.6). | 4.5 | 2,700.00 |
| 08/18/25 | B Knapp | B150 A108 | Correspondence with Committee regarding upcoming meeting (0.1); correspondence with pro se claimant regarding case status (0.1). | 0.2 | 120.00 |
| 08/18/25 | R Kuebel | B120 A108 | Multiple calls with Mr. Draper on CHI sale AND plan mediation issues (.5). Further correspond regarding the retention of the CHI sale administrator and the status of NewMark as broker (.4). | 0.9 | 540.00 |
| 08/18/25 | R Kuebel | B320 A104 | Revise and discuss plan discovery responses and may call witness lists of UCC team/plan proponents (1.3). Receipt and review of revised "may call" witness list and reply (.2). | 1.5 | 900.00 |
| 08/18/25 | R Kuebel | B320 A101 | Work on Plan settlement/mediation negotiations with multiple Plan parties to resolve abuse survivors' objections (1.2). Correspond regarding Plan Trust retention with UCC (.3). | 1.5 | 900.00 |
| 08/18/25 | T Wheeler | B320 A101 | Coordinate collection of key documents for review and analysis in connection with plan-related discovery (0.5). | 0.5 | 212.50 |
| 08/19/25 | E Boyd | B320 | Follow up and email communications regarding the | 0.6 | 135.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A101 | collection of internal email, network and DMS storage data (0.6). | | |
| 08/19/25 | S Bryant | B320 A103 | Draft, edit, and revise the Responses to the Certain Abuse Survivors' production requests (2.4); correspond via email with Andy Caine and Brad Knapp regarding the proposed revisions to the Requests (0.2). | 2.6 | 1,560.00 |
| 08/19/25 | S Hautzinger Loumeau | B110 A102 | Continue research regarding dismissal with prejudice and treatment of claims (2.0). | 2.0 | 850.00 |
| 08/19/25 | S Henry | B110 A103 | Prepare transcript order forms for transcripts for 7.13.2025 and 8.8.2025 hearings (0.2). | 0.2 | 45.00 |
| 08/19/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court regarding transcripts for 7.13.2025 and 8.8.2025 hearings (0.2). | 0.1 | 22.50 |
| 08/19/25 | S Henry | B170 A111 | **[No Charge]** File reply regarding 15th interim fee applications for Pachulski and Troutman (0.2) | (0.2) | 0.00 |
| 08/19/25 | S Henry | B320 A103 | Prepare amended certificate of service for order to seal in connection with service of the Plan and Disclosure Statement (0.2) | 0.2 | 45.00 |
| 08/19/25 | S Henry | B320 A111 | File amended certificate of service for order to seal (0.2). | 0.2 | 45.00 |
| 08/19/25 | S Henry | B320 A105 | Prepare e-mails to S. Bryant re amended certificate of service (0.2). | 0.2 | 45.00 |
| 08/19/25 | S Henry | B170 A105 | **[No Charge]** Prepare e-mails to S. Bryant re reply regarding 15th interim fee applications for Pachulski and Troutman (0.2) | (0.2) | 0.00 |
| 08/19/25 | S Henry | B170 A108 | **[No Charge]** Prepare e-mail to F. Schule re service of reply (0.1) | (0.1) | 0.00 |
| 08/19/25 | S Henry | B110 A104 | Review procedures to order transcripts (0.1). | 0.1 | 22.50 |
| 08/19/25 | S Henry | B110 A108 | Telephone call with and prepare e-mails to A. Jackson regarding payment for hearing transcripts (0.2). | 0.2 | 45.00 |
| 08/19/25 | S Henry | B110 A108 | Prepare e-mails to transcriber re hearing transcripts (0.2). | 0.2 | 45.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 17



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/19/25 | S Henry | B110 A105 | Prepare e-mails to B. Knapp regarding transcripts for 7.13.2025 and 8.8.2025 hearings (0.1) | 0.1 | 22.50 |
| 08/19/25 | B Knapp | B320 A104 | Revise discovery responses to certain survivor discovery requests (0.3); draft discovery responses to commercial committee discovery requests (2.2); revise solicitation information for abuse claimants to address noticing updates (2.5); continued review of solicitation materials and balloting information (1.1); analysis of legal authorities related to case dismissal scenarios (1.7). | 7.8 | 4,680.00 |
| 08/19/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding case status (0.4). | 0.4 | 240.00 |
| 08/19/25 | B Knapp | B170 A104 | **[No Charge]** Review revised reply in response to fee objections to Troutman Pepper Locke fees (0.2) | (0.2) | 0.00 |
| 08/19/25 | R Kuebel | B320 A101 | Meet with state-court counsel and members of the bankruptcy counsel team to evaluate Plan Trustee selection, retention and compensation (1.5). Analyze with Jim Stang and supporting state-court counsel various settlement structures to resolve the dispute with the opposing Certain Abuse Survivors (1.5). | 3.0 | 1,800.00 |
| 08/19/25 | R Kuebel | B320 A108 | Multiple correspondence on plan discovery schedule (document production) with UCC Team, ANO and plan objections (.7). Work on CHI retention/sale process issues in connection with the Plan and correspond regarding same (.4). | 1.1 | 660.00 |
| 08/20/25 | E Boyd | B320 A101 | Continue monitoring collection phase and progress (0.7). Prepare tech request for logging collected materials, and email correspondence with case team regarding custodians and progress (0.5). | 1.2 | 270.00 |
| 08/20/25 | S Bryant | B320 A103 | Draft, edit, and revise the Responses to the Commercial Committee's document-production requests (1.0); edit and finalize the Responses to the Certain Abuse Survivors' document-production requests (0.8); correspond via email with Brad Knapp and Andy Caine about the service of the responses (0.2); further correspond via email with the bankruptcy counsel team concerning other pending plan-related issues (0.2). | 2.2 | 1,320.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/20/25 | S Bryant | B170 A104 | **[No Charge]** Review the Objection to Troutman's Fifteenth interim fee application filed by the Certain Abuse Survivors in preparation for tomorrow's hearing (0.4) | (0.4) | 0.00 |
| 08/20/25 | K Culbertson | B320 A103 | Review Donlin Recano noticing sheet (.4), email correspondence with Brad Knapp regarding same (.2) | 0.6 | 255.00 |
| 08/20/25 | S Fireison | B120 A103 | Edit Model PSA for purchase price terms (0.3); participate in all-hands call with NewMark and counsel for the Apostolates and the Debtor (1.0). | 1.3 | 780.00 |
| 08/20/25 | S Henry | B110 A105 | Prepare e-mail to B. Knapp re filings procedures (0.1). | 0.1 | 22.50 |
| 08/20/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status and solicitation dates (0.4); conference with pro se claimant regarding upcoming confirmation hearing (0.2); conference with paralegal for state court counsel regarding information request (0.1); review case information to prepare response to paralegal for state court counsel (0.3). | 1.0 | 600.00 |
| 08/20/25 | B Knapp | B320 A104 | Continue reviewing noticing information for plan solicitation (3.2); conference with Donlin Recano team regarding solicitation (0.2); revise discovery responses to Commercial Committee (0.4); revise discovery responses to certain survivors (0.2); begin reviewing certain survivor document production (1.4); analysis of settlement trustee selection issues (0.3); continue coordinating document collection and production (0.3); analysis of deposition setting next steps and strategy (0.4); conference with counsel for bond trustee regarding discovery next steps (0.2). | 6.6 | 3,960.00 |
| 08/20/25 | R Kuebel | B120 A101 | Prepare for and participate in CHI team call with NewMark, Sims, the Apostolates, and the ANO regarding CHI sale issues (1.0). Work on CHI sale and related retention issues (.5). | 1.5 | 900.00 |
| 08/20/25 | R Kuebel | B320 A108 | Correspond/call with plan trustee candidate regarding compensation request (.5). Correspond with UCC members regarding same (.5). Correspond regarding Plan Trustee compensation (.4). Call with Mr. Stang and counsel for the ANO regarding | 1.8 | 1,080.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 19



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | forthcoming mediation session (.4). | | |
| 08/20/25 | R Kuebel | B150 A108 | Call with State Court counsel regarding plan issues (0.5). | 0.5 | 300.00 |
| 08/20/25 | R Kuebel | B320 A105 | Correspond with various parties regarding Plan discovery schedule, production and requests (0.7) | 0.7 | 420.00 |
| 08/20/25 | T Wheeler | B320 A101 | Coordinate collection of key documents for review and analysis in connection with the plan-discovery process (.2). | 0.2 | 85.00 |
| 08/21/25 | E Boyd | B320 A101 | Continued monitoring and communications surrounding the collections and culling of multiple custodian email accounts and network/file-share/DMS data from Firm repository (1.7); correspond via email with Travis Wheeler surrounding next steps for filtering and culling of data that may be reviewed for potentially responsive materials (0.2). | 1.9 | 427.50 |
| 08/21/25 | S Bryant | B170 A103 | **[No Charge]** Prepare for today's hearing on the objections to the PSZJ and Troutman fee applications (0.8); attend today's hearing and present argument in support of the fee applications (0.7) | (1.5) | 0.00 |
| 08/21/25 | S Bryant | B310 A103 | Prepare for today's hearing regarding the Bond Trustee's motion to estimate claims (0.3). | 0.3 | 180.00 |
| 08/21/25 | S Bryant | B320 A103 | Begin reviewing the Plan Objectors' document-production requests (0.7). | 0.7 | 420.00 |
| 08/21/25 | S Bryant | B320 A103 | Correspond via email with Brad Knapp regarding document-production issues (0.2). | 0.2 | 120.00 |
| 08/21/25 | S Bryant | B310 A103 | Attend today's hearing on the Bond Trustee's motion to estimate claims (0.8). | 0.8 | 480.00 |
| 08/21/25 | B Knapp | B320 A104 | Correspondence with C. Robinson regarding additional claims for balloting (0.1). | 0.1 | 60.00 |
| 08/21/25 | B Knapp | B320 A104 | Continue coordinating document collection efforts for document review in connection with plan discovery (0.4). | 0.4 | 240.00 |
| 08/21/25 | B Knapp | B320 A104 | Review claims summary spreadsheet and supporting exhibits (0.4). | 0.4 | 240.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 20


troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/21/25 | B Knapp | B320 A104 | Prepare claims summary spreadsheet and exhibits for production to bond trustee counsel (0.3). | 0.3 | 180.00 |
| 08/21/25 | B Knapp | B310 A104 | Attend court hearing regarding bond trustee request for estimation (1.5). | 1.5 | 900.00 |
| 08/21/25 | B Knapp | B320 A104 | Continued analysis of plan discovery deposition issues (0.8). | 0.8 | 480.00 |
| 08/21/25 | B Knapp | B320 A104 | Analysis of next steps to update claims summary spreadsheet (0.7). | 0.7 | 420.00 |
| 08/21/25 | B Knapp | B320 A104 | Review discovery responses served by other parties in connection with the plan-discovery process (0.5). | 0.5 | 300.00 |
| 08/21/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); conference with pro se claimant regarding case status (0.1). | 0.3 | 180.00 |
| 08/21/25 | B Knapp | B320 A104 | Continue reviewing solicitation information from Donlin to evaluate address changes and other updates in connection with plan solicitation (2.4). | 2.4 | 1,440.00 |
| 08/21/25 | R Kuebel | B120 A108 | Correspond on CHI sale issues and revise Sims Agreement (.8). Call with Mr. Draper regarding Sims Agreement and the proposed CHI sale (.3). | 1.1 | 660.00 |
| 08/21/25 | R Kuebel | B320 A108 | Multiple correspondence on Plan discovery issues and production of documents/ discovery schedule (.2). | 0.2 | 120.00 |
| 08/21/25 | R Kuebel | B320 A108 | Multiple calls/correspondence with UCC team in preparation for upcoming Plan mediation session and analyze potential settlement proposals (2.3). Multiple correspondence regarding Plan Trustee retention (.9). Analyze and revise the claims-reviewer retention agreement (.4). | 3.6 | 2,160.00 |
| 08/21/25 | M Roth | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.5). | 6.5 | 1,462.50 |
| 08/21/25 | T Wheeler | B320 A105 | Consult with Eric Boyd, Chris Matthias, and Brad Knapp regarding collection status (0.7). | 0.7 | 297.50 |
| 08/21/25 | T Wheeler | B320 A101 | Continue coordinating collection of key documents for review and analysis (0.5). | 0.5 | 212.50 |



**troutman**
**pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/22/25 | S Bryant | B320 A103 | Correspond via email with Brad Knapp regarding the proposed depositions and the impact on document production (0.1); correspond via email with Eric Boyd regarding the document-production process (0.3). | 0.4 | 240.00 |
| 08/22/25 | B Knapp | B320 A104 | Review updated reports from Donlin Recano to confirm recent noticing updates (1.6); analysis of deposition strategy and likely disputed issues (0.4); attend conference with all parties in interest regarding depositions (1.0); analysis of claims information for certain claims to address issues raised by Stout (0.4); correspondence with Donlin Recano regarding additional noticing questions (0.2); review report regarding packaging of solicitation materials (0.3); conference with S. Oppenheim regarding solicitation (0.2). | 4.1 | 2,460.00 |
| 08/22/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status and address update (0.2); conference with pro se claimant regarding case status (0.3). | 0.5 | 300.00 |
| 08/22/25 | R Kuebel | B320 A108 | Correspond via email with the bankruptcy counsel team and Committee members' state-court counsel regarding the proposed retention of the Plan Trustee and potential compensation arrangements (.8). Meet with counsel for the ANO, the Apostolates, and the Committee to address settlement negotiations and strategy in advance of forthcoming mediation session (1.5). | 2.3 | 1,380.00 |
| 08/22/25 | R Kuebel | B320 A108 | Multiple correspondence/emails on Plan discovery and participate in extended call with counsel for the Plan Proponents regarding same (1.3). | 1.3 | 780.00 |
| 08/22/25 | R Kuebel | B120 A103 | Revise and edit retention agreements related to the CHI sales administrator (0.5). | 0.5 | 300.00 |
| 08/22/25 | M Roth | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.5). | 6.5 | 1,462.50 |
| 08/22/25 | T Wheeler | B320 A101 | Continue collection process related to key documents so that Brad Knapp and Steven Bryant may review them as a special set (.10). | 0.1 | 42.50 |
| 08/22/25 | T Wheeler | B320 | Consult with Eric Boyd and Chris Matthias regarding | 0.1 | 42.50 |



Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 22

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A105 | collection status (0.1). | | |
| 08/24/25 | T Wheeler | B320 A101 | Continue collection of key-document review set (0.6). | 0.6 | 255.00 |
| 08/25/25 | E Boyd | B320 A101 | Review documents collected from various firm sources (1.2); prepare multiple tech requests and writeups for processing materials for review (1.9). | 3.1 | 697.50 |
| 08/25/25 | S Bryant | B320 A105 | Correspond via email with the litigation team regarding the document production process (0.3); analyze various issues related to the document production process with Brad Knapp (0.3). | 0.6 | 360.00 |
| 08/25/25 | S Bryant | B160 A103 | Draft Troutman monthly fee statement for July 2025 time (1.5). | 1.5 | 900.00 |
| 08/25/25 | K Culbertson | B320 A103 | Draft and revise deposition notice for Vincent Liuzza (.5), email correspondence with Brad Knapp regarding same (.2) | 0.7 | 297.50 |
| 08/25/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.8). | 1.8 | 405.00 |
| 08/25/25 | B Knapp | B150 A104 | Draft Committee meeting agenda for upcoming meeting (.1). | 0.1 | 60.00 |
| 08/25/25 | B Knapp | B320 A104 | Review updated solicitation noticing information to confirm recent address updates (1.2); correspondence with bond trustee counsel regarding claims summary spreadsheet and next steps (0.2); begin drafting updated claims summary spreadsheet (2.1); conduct training for paralegal team leader regarding claim summary update (0.5); analysis of updated settlement proposal and mediation next steps (0.4). | 4.4 | 2,640.00 |
| 08/25/25 | R Kuebel | B320 A108 | Work on plan-mediation terms and proposed term sheet with Judge Sontchi and counsel for the ANO and the Apostolates (1.6); follow up call with Judge Sontchi regarding various issues related to the mediation and the Christopher Homes sale (1.0); further edit and revise the term sheet and correspond with both mediators regarding the plan-settlement terms (1.3). | 3.9 | 2,340.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 23



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/25/25 | R Kuebel | B320 A101 | Prepare for and call with state court counsel on plan settlement (0.8); follow up call with State court counsel on plan settlement (0.4) | 1.2 | 720.00 |
| 08/25/25 | R Kuebel | B120 A108 | Correspond via email regarding the CHI sale and the current draft of the purchase-and-sale agreement (0.4) | 0.4 | 240.00 |
| 08/25/25 | M Molitor | B320 A105 | Correspondence and confer with S. Henry and S. Bryant regarding claims review with committee co-counsel (0.3). | 0.3 | 67.50 |
| 08/25/25 | M Molitor | B320 A104 | Research case and claims agent information (0.2). | 0.2 | 45.00 |
| 08/26/25 | S Bryant | B320 A101 | Analyze with Brad Knapp key issues related to the document production project (0.4); correspond via email with the paralegal team conducting the claims-spreadsheet project (0.2); correspond via email with Eric Boyd about these matters and the status of the project (0.1). | 0.7 | 420.00 |
| 08/26/25 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman monthly fee statement (3.5). | 3.5 | 2,100.00 |
| 08/26/25 | S Bryant | B150 A106 | Host this week's Committee call and address multiple issues related to plan discovery, mediation, and other matters (1.5). | 1.5 | 900.00 |
| 08/26/25 | S Bryant | B110 A109 | Attend the weekly standing call with counsel for the Debtor and the Apostolates to address multiple outstanding issues, such as the mediation status (1.0). | 1.0 | 600.00 |
| 08/26/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.5) | 1.5 | 637.50 |
| 08/26/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (2.7). | 2.7 | 607.50 |
| 08/26/25 | B Knapp | B320 A104 | Continue reviewing document production from certain survivors (0.5); continue coordinating preparation of updated claims summary spreadsheet for Argent and Commercial Committee (0.5); conference with Debtor | 9.3 | 5,580.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | and Apostolate counsel regarding plan negotiations and discovery issues (1.1); review various submissions related to deposition demands to prepare for hearing regarding depositions (1.4); attend hearing regarding depositions for plan discovery (2.1); attend Committee meeting regarding plan negotiations and settlement trustee issues (1.4); analysis of options for privilege log preparation and to expedite plan discovery document review (1.3); analysis of updated settlement offers and settlement strategy for plan mediation (1.0). | | |
| 08/26/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status and next steps (0.2). | 0.2 | 120.00 |
| 08/26/25 | B Knapp | B190 A104 | Review bond trustee equitable subordination complaint and supporting exhibits (.4). | 0.4 | 240.00 |
| 08/26/25 | R Kuebel | B320 A104 | Review, redline and revise draft mediation settlement agreement (0.8); prepare for and negotiate same with counsel for Certain Abuse Survivors (0.7); call with Mr. Stang  and counsel for the ANO to assess the terms for a potential plan settlement with the Certain Abuse Survivors (0.5). | 2.0 | 1,200.00 |
| 08/26/25 | R Kuebel | B150 A108 | Participate in a portion of today's standing Committee call (1.2). | 1.2 | 720.00 |
| 08/26/25 | R Kuebel | B320 A108 | Call with counsel for Certain Abuse Survivors regarding the Christopher Homes transaction and the potential for a backstop of the proceeds expected from this transaction that will fund the Plan (1.0); draft potential letter of credit as a backstop to the proceeds from the CHI transaction (0.5). | 1.5 | 900.00 |
| 08/26/25 | M Molitor | B320 A105 | Meet with B. Knapp, M. Roth, and S. Henry regarding late filed claims review project (0.5). | 0.5 | 112.50 |
| 08/26/25 | M Molitor | B320 A104 | Prepare updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.3). | 1.3 | 292.50 |
| 08/26/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (2.3). | 2.3 | 517.50 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 25



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| 08/26/25 | M Roth | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.0) | 5.0 | 1,125.00 |
| 08/26/25 | C Ward | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (0.5). | 0.5 | 112.50 |
| 08/26/25 | T Wheeler | B320 A110 | Craft search filters based on knowledge of custodians, claims, defenses, discovery requests, and data sources in order to reduce data volumes and downstream costs and, at the same time, improve accuracy and efficiency of review (1.9). | 1.9 | 807.50 |
| 08/26/25 | T Wheeler | B320 A106 | Consult with Eric Boyd and Brad Knapp regarding production schedule and document review status (0.4). | 0.4 | 170.00 |
| 08/26/25 | T Wheeler | B320 A101 | Consult and coordinate collection of key documents for review and analysis (0.3). | 0.3 | 127.50 |
| 08/26/25 | K Willingham | B320 A103 | Review proof of claim project materials (0.8); meet with Susan Henry to address issues presented by this project (0.2). | 1.0 | 225.00 |
| 08/26/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.2). | 1.2 | 270.00 |
| 08/27/25 | E Boyd | B320 A101 | Continued review of processed documents (0.8); tag various documents for promotion to the review set (0.5); correspond via email with the case team regarding processing discrepancies and fixes (0.3); meet with case team regarding numbers of search results and ideas for further culling the data set (0.3). | 1.9 | 427.50 |
| 08/27/25 | S Bryant | B320 A103 | Review and edit proposed mediation term sheet concerning broader-based settlement (0.4); correspond via email with the bankruptcy counsel team about the term sheet (0.2); edit and revise an additional version of the term sheet (0.2); further correspond via email with the bankruptcy counsel team about this matter (0.2). | 1.0 | 600.00 |
| 08/27/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement (4.3); correspond via email with Katee Culbertson about the preparation of the Zobrio and | 4.5 | 2,700.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 26



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | Troutman fee statements (0.2). | | |
| 08/27/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (0.9). | 0.9 | 202.50 |
| 08/27/25 | B Knapp | B320 A104 | Continue coordinating document review and production (2.6); continue coordinating preparation of claims-summary spreadsheet (0.2); revise draft term sheets for plan mediation (0.5); review updated balloting information from Donlin Recano (0.2); conference with S. Oppenheim regarding solicitation issues (0.2); analysis of solicitation materials questions (0.1); analysis of letter of credit issues for potential additional settlement (0.6); revise draft letter of credit (0.4); analysis of Boy Scouts plan terms and language to address additional settlement structure considerations (0.3). | 5.1 | 3,060.00 |
| 08/27/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (.4). | 0.4 | 240.00 |
| 08/27/25 | R Kuebel | B320 A101 | Prepare for and participate in call with state court counsel to negotiate the terms of the Plan Settlement Trustee's term and compensation and the governance of the Plan Settlement Trust (0.8); edit and revise the proposed plan-mediation settlement agreement with Certain Abuse Survivors (1.3); correspond with Mr. Stang regarding same (0.4); prepare for and participate in a call with the ANO and the Apostolates regarding the proposed settlement agreement and related plan and discovery issues (1.0); correspond via email with one of the Plan Trustee candidates to further determine the terms of his retention (1.5); follow-up calls/correspondence on the proposed, mediated settlement agreement (0.5) | 5.5 | 3,300.00 |
| 08/27/25 | M Molitor | B320 A104 | Prepare updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (7.8). | 7.8 | 1,755.00 |
| 08/27/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.2). | 5.2 | 1,170.00 |
| 08/27/25 | M Roth | B320 | Draft updates to claims summary spreadsheet to | 3.0 | 675.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A103 | address plan discovery requests from Argent and the Commercial Committee (3.0). | | |
| 08/27/25 | C Ward | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.2). | 4.2 | 945.00 |
| 08/27/25 | T Wheeler | B320 A110 | Further refine and revise search filters based on knowledge of custodians, claims, defenses, discovery requests, and data sources in order to reduce data volumes and improve the efficiency and accuracy of the document review (1.9). | 1.9 | 807.50 |
| 08/27/25 | T Wheeler | B320 A106 | Consult with Brad Knapp, Steven Bryant, and Eric Boyd regarding document review workflow and status (0.8). | 0.8 | 340.00 |
| 08/27/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (3.3). | 3.3 | 742.50 |
| 08/28/25 | S Bryant | B320 A103 | Begin initial examination of the proposed, example review set of documents (1.1); analyze key issues related to the composition of the example review set with Brad Knapp (0.2); meet with Travis Wheeler, Eric Boyd, and Brad Knapp to review multiple issues related to the review set and the data collection process (0.8); continue analyzing the example set (0.3); edit and revise the proposed language for use in the continuing mediation discussions with certain of the abuse survivors (0.3); further correspond via email with the bankruptcy counsel team about this matter (0.1); draft, edit, and revise the discovery protocol to accompany the first round of produced documents (3.1); correspond via email with Brad Knapp about the discovery protocol (0.3); forward the revised discovery protocol to Mr. Wheeler and Mr. Boyd for their further comment and review, along with an analysis of the key issues (0.2); further correspond via email with Mr. Boyd about these matters (0.1). | 6.5 | 3,900.00 |
| 08/28/25 | K Condeff | B320 A104 | Review proofs of claim and update Archdiocese of New Orleans claims summary spreadsheet (3.0). | 3.0 | 675.00 |
| 08/28/25 | K Culbertson | B160 | Draft and revise monthly fee statements for Troutman | 0.5 | 212.50 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 28



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | Pepper Locke and Zobrio Inc, email correspondence with Steven Bryant regarding same (.5) | | |
| 08/28/25 | M Curry | B320 A104 | Review specific abuse claim in connection with the updates to the claims summary spreadsheet required to address Argent's and the Commercial Committee's discovery requests (.3). | 0.3 | 67.50 |
| 08/28/25 | M Curry | B320 A104 | Review specific abuse claim in connection with the updates to the claims summary spreadsheet required to address Argent's and the Commercial Committee's discovery requests (.3). | 0.3 | 67.50 |
| 08/28/25 | M Curry | B320 A104 | Review specific abuse claim in connection with the updates to the claims summary spreadsheet required to address Argent's and the Commercial Committee's discovery requests (.7). | 0.7 | 157.50 |
| 08/28/25 | M Curry | B320 A104 | Review specific abuse claim in connection with the updates to the claims summary spreadsheet required to address Argent's and the Commercial Committee's discovery requests (.5). | 0.5 | 112.50 |
| 08/28/25 | M Curry | B320 A104 | Review specific abuse claim in connection with the updates to the claims summary spreadsheet required to address Argent's and the Commercial Committee's discovery requests (.6) | 0.6 | 135.00 |
| 08/28/25 | M Curry | B320 A104 | Review specific abuse claim in connection with the updates to the claims summary spreadsheet required to address Argent's and the Commercial Committee's discovery requests (.7). | 0.7 | 157.50 |
| 08/28/25 | R Deonarine | B320 A105 | Call with S. Henry to discuss proof of claim review (0.3). | 0.3 | 67.50 |
| 08/28/25 | R Deonarine | B320 A103 | Begin to review proofs of claim to update ANO Claims Summary Spreadsheet as required to address Argent's and the Commercial Committee's discovery requests (6.20). | 6.2 | 1,395.00 |
| 08/28/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.2). | 5.2 | 1,170.00 |
| 08/28/25 | B Knapp | B320 A103 | Continue coordinating and addressing questions related to claims summary spreadsheet update (0.6); | 6.4 | 3,840.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 29



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | continue coordinating document review and privilege log tasks (1.4); revise document review protocol (0.6); revise settlement term sheet as part of mediation process (1.2); analysis of settlement negotiation strategy and next steps (0.6); conference with M. Mintz regarding settlement discussions (0.2); review documents for privilege and potential production (1.8). | | |
| 08/28/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); conference with state court counsel for multiple claimants regarding case status (1.1). | 1.3 | 780.00 |
| 08/28/25 | R Kuebel | B320 A110 | Continued work on modified plan settlement with revisions and correspondence on revised term sheet (1.5) multiple emails and calls with Mr. Perry, counsel for the ANO, and counsel for Certain Abuse Survivors (1.5); correspond via email with the bankruptcy counsel team regarding the retention of the Plan Settlement Trustee (.5); continued emails with Soren Gisleson and other counsel for Certain Abuse Survivors (.4) | 3.9 | 2,340.00 |
| 08/28/25 | R Kuebel | B320 A110 | Call with UCC State counsel on plan questions (1.0) | 1.0 | 600.00 |
| 08/28/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.8). | 6.8 | 1,530.00 |
| 08/28/25 | T Wheeler | B320 A104 | Perform targeted searches for quality control in preparation for ANOPlan-TPL001 document production (1.0). | 1.0 | 425.00 |
| 08/28/25 | T Wheeler | B320 A103 | Review and revise proposed Discovery Protocol (0.4); identify additional method and processes to reduce discovery costs by focusing on specific needs of case and amount in controversy, allowing for use of leveraged technology, and specifying production format to reduce disputes (0.8). | 1.2 | 510.00 |
| 08/28/25 | T Wheeler | B320 A110 | Craft additional search filters based on knowledge of custodians, claims, defenses, discovery requests, and data sources in order to reduce data volumes and improve the accuracy and efficiency of the document review (0.6). | 0.6 | 255.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 30



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/28/25 | T Wheeler | B320 A104 | Craft targeted searches to identify documents for inclusion on privilege log (3.2). | 3.2 | 1,360.00 |
| 08/28/25 | T Wheeler | B320 A104 | Craft targeted searches to identify selected documents for production (0.6). | 0.6 | 255.00 |
| 08/28/25 | T Wheeler | B320 A106 | Consult with Brad Knapp, Steven Bryant and Eric Boyd regarding document review workflow and status (0.9). | 0.9 | 382.50 |
| 08/28/25 | L Whiteman | B320 A110 | Meet with S. Henry to discuss claims-summary spreadsheet project (0.8) begin reviewing claims and completing the claims-summary spreadsheet (0.6). | 1.4 | 315.00 |
| 08/28/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee | 2.4 | 540.00 |
| 08/29/25 | S Bryant | B320 A103 | Review and analyze documents in connection with the plan-related document production (3.5); meet with Travis Wheeler, Brad Knapp, and Eric Boyd regarding the production (0.7); draft production protocol (1.1); further review documents as part of the proposed production (1.5). | 6.8 | 4,080.00 |
| 08/29/25 | K Condeff | B320 A104 | Continue to review proofs of claim and update Archdiocese of New Orleans claims summary spreadsheet for S. Henry (5.7). | 5.7 | 1,282.50 |
| 08/29/25 | K Culbertson | B160 A103 | Draft, revise and finalize monthly fee statements for Troutman Pepper Locke and Zobrio Inc (.5), email correspondence with Steven Bryant and notice parties regarding same (.3) | 0.8 | 340.00 |
| 08/29/25 | M Curry | B320 A105 | Provide update to Sue Henry regarding review process (0.1). | 0.1 | 22.50 |
| 08/29/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.7). | 5.7 | 1,282.50 |
| 08/29/25 | B Knapp | B320 A104 | Analysis of latest settlement terms (0.4); revise settlement term sheet for continued plan mediation (0.6); conference with M. Mintz regarding settlement negotiations (0.1); correspondence with J. Perry regarding settlement (0.1); review comments on settlement terms from certain survivors (0.4); | 7.1 | 4,260.00 |



Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 31

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | continue coordinating claims summary spreadsheet update for bond trustee and commercial committee (1.4); review documents for potential production in plan discovery (3.0); attend hearing regarding plan voting forms (0.2); review revised plan voting form proposed by Soren Gisleson (0.1); conference with Donlin Recano team and S. Wheatman regarding noticing next steps (0.8). | | |
| 08/29/25 | R Kuebel | B320 A108 | Multiple calls with the mediators and state court counsel regarding the terms of a potential plan settlement with Certain Abuse Survivors (2.0); revise the settlement term sheet and form letter of credit (1.0); multiple correspondence with the mediators, the ANO, and state court counsel on further comments on the Plan (1.0); work on Plan trustee retention issues and draft a revised compensation schedule (0.5). | 4.5 | 2,700.00 |
| 08/29/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (9.2). | 9.2 | 2,070.00 |
| 08/29/25 | T Wheeler | B320 A104 | Conduct targeted searches to isolate documents for responsiveness review and analysis (0.3). | 0.3 | 127.50 |
| 08/29/25 | T Wheeler | B320 A104 | Analyze ANOPlan-TPL001 document production to ensure it meets format specifications (0.7) | 0.7 | 297.50 |
| 08/29/25 | T Wheeler | B320 A105 | Consult with Steven Bryant regarding Relativity workflow and production status (0.5). | 0.5 | 212.50 |
| 08/29/25 | L Whiteman | B320 A110 | Continued reviewing assigned claims and completing the claims summary spreadsheet (1.9). | 1.9 | 427.50 |
| 08/29/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee | 2.3 | 517.50 |
| 08/30/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.9). | 5.9 | 1,327.50 |
| 08/30/25 | B Knapp | B320 A104 | Review documents to prepare plan discovery document production (7.5). | 7.5 | 4,500.00 |
| 08/30/25 | R Kuebel | B320 | Call with Mr. Stang and Mr. Mintz on mediation | 2.8 | 1,680.00 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 32



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | settlement issues with Certain Abuse Survivors (1.0); work on edits to the proposed settlement agreement (0.8); further revise the proposed settlement agreement and forward it to John Perry for his review (0.7); discuss revised offer with Mr. Perry (0.3). | | |
| 08/30/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.4). | 4.4 | 990.00 |
| 08/31/25 | K Condeff | B320 A104 | Continue to review proofs of claim and update Archdiocese of New Orleans claims summary spreadsheet for S. Henry (4.0). | 4.0 | 900.00 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (0.3). | 0.3 | 67.50 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (.4). | 0.4 | 90.00 |
| 08/31/25 | M Curry | B320 A104 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (.4). | 0.4 | 90.00 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (.2). | 0.2 | 45.00 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (.5). | 0.5 | 112.50 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (.3). | 0.3 | 67.50 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (.3). | 0.3 | 67.50 |
| 08/31/25 | M Curry | B320 A104 | Draft claim update to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.4). | 1.4 | 315.00 |
| 08/31/25 | B Knapp | B320 | Review comments to settlement term sheet (0.2); revise settlement term sheet to address comments | 8.8 | 5,280.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | (0.5); review documents for privilege and production in connection with plan discovery (8.1). | | |
| 08/31/25 | T Wheeler | B320 A110 | Continue refining the search filters based on knowledge of custodians, claims, defenses, discovery requests, and data sources (0.7). | 0.7 | 297.50 |
| | | | Total: | 513.80 | 248,162.50 |

**TIMEKEEPER TIME SUMMARY THROUGH 08/31/25**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Boyd, Eric | 225.00 | 11.7 | 2,632.50 |
| Bryant, Steven | 600.00 | 69.6 | 41,760.00 |
| Condeff, Kristen M | 225.00 | 12.7 | 2,857.50 |
| Culbertson, Katee E. | 425.00 | 14.1 | 5,992.50 |
| Curry, Michele | 225.00 | 7.0 | 1,575.00 |
| Deonarine, Rachel | 225.00 | 6.5 | 1,462.50 |
| Fireison, Scott E | 600.00 | 13.4 | 8,040.00 |
| Hautzinger Loumeau, Sarah L. | 425.00 | 3.0 | 1,275.00 |
| Henry, Susan M | 225.00 | 28.6 | 6,435.00 |
| Knapp, Brad | 600.00 | 144.5 | 86,700.00 |
| Kuebel, Rick | 600.00 | 107.0 | 64,200.00 |
| Molitor, Monica A. | 225.00 | 10.1 | 2,272.50 |
| Quandahl, Wendy T | 225.00 | 27.9 | 6,277.50 |
| Roth, Morgan A. | 225.00 | 21.0 | 4,725.00 |
| Ward, Catherine B. | 225.00 | 4.7 | 1,057.50 |
| Wheeler, Travis | 425.00 | 18.5 | 7,862.50 |
| Whiteman, Laura E. | 225.00 | 3.3 | 742.50 |
| Willingham, Keith | 225.00 | 10.2 | 2,295.00 |



Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 34

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/25**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/06/25 | Copy Charges | 321.01 |
| 08/06/25 | Copy Charges | 1,871.01 |
| 08/14/25 | Copy Charges | 275.38 |
| 08/21/25 | Filing Fees | 300.55 |
| 08/21/25 | Filing Fees | 302.48 |
| 08/21/25 | Filing Fees | 300.55 |
| 08/27/25 | Filing Fees | 280.09 |
| 08/31/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | 55,936.20 |
| | Total: | 59,587.27 |
| | Total Fees & Costs: | $307,749.77 |

Invoice Date 09/29/25
Invoice Number 132069673
File No. 625262.000001
Page 35



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

## TIME SUMMARY BY PHASE AND TASK THROUGH 08/31/25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** |  |  |  |
|  | B110 | Case Administration | 5.8 | 2,580.00 |
|  | B120 | Asset Analysis and Recovery | 31.9 | 19,140.00 |
|  | B150 | Meetings of and Communications with Creditors | 21.5 | 12,637.50 |
|  | B160 | Fee/Employment Applications | 11.2 | 6,342.50 |
|  | B170 | Fee/Employment Objections | (9.6) | 0.00 |
|  | B190 | Other Contested Matters | 0.4 | 240.00 |
|  |  | Total B100 | 70.8 | 40,940.00 |
| **B300** | **CLAIMS AND PLAN** |  |  |  |
|  | B310 | Claims Administration and Objections | 7.8 | 4,342.50 |
|  | B320 | Plan and Disclosure Statement | 435.2 | 202,880.00 |
|  |  | Total B300 | 443.0 | 207,222.50 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



---

**Federal ID No.:**                                                              **Billing Inquiries:**
Redaction                                                                          **404-885-2508**

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 09/29/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132069673 |
| Firm Ref. No. | 625262 |

Total Amount of This Invoice                           $307,749.77

---

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| **Wells Fargo Bank, N.A., Atlanta, Georgia** | **Troutman Pepper Locke LLP** | **Wells Fargo Bank, N.A., Atlanta, Georgia** |
|  | **P.O. Box 933652** |  |
| | **Atlanta, Georgia 31193-3652** | |
| | **Reference Attorney: Rick  Kuebel** | |
| | **Reference Client: 625262** | |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | § |
| | § **Case No. 20-10846** |
| THE ROMAN CATHOLIC CHURCH OF | § **JOINTLY ADMINISTERED** |
| THE ARCHDIOCESE OF NEW | § |
| ORLEANS, | § **Section "A"** |
| | § **COMPLEX CASE** |
| | § |
| Debtor.[1] | § **Chapter 11** |
| | § |
| | § **Objection Deadline: December 2, 2025** |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125. An Order directing joint administration of the Chapter 11 bankruptcy case of The Roman Catholic Church of The Archdiocese of New Orleans, [No. 20-10846], as lead case, with the Chapter 11 bankruptcy cases of (i) All Saints Roman Catholic Church, New Orleans, Louisiana, [No. 25-12579], (ii) Annunciation Of The Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana, [No. 25-12580], (iii) Ascension Of Our Lord Roman Catholic Church, Laplace, Louisiana, [No. 25-12581], (iv) The Visitation Of Our Lady Roman Catholic Church, Marrero, Louisiana, [No. 25-12582], (v) Assumption Of Mary Roman Catholic Church, Avondale, Louisiana, [No. 25-12583], (vi) Assumption Of The Blessed Virgin Mary Roman Catholic Church Braithwaite, Louisiana, [No. 25-12584], (vii) Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana, [No. 25-12585], (viii) Blessed Sacrament-St. Joan Of Arc Roman Catholic Church, New Orleans, Louisiana, [No. 25-12586], (ix) The Congregation Of St. Rita Roman Catholic Church Of Harahan, [No. 25-12587], (x) Blessed Trinity Roman Catholic Church, New Orleans, Louisiana, [No. 25-12588], (xi) Christ The King Roman Catholic Church, Gretna, Louisiana, [No. 25-12589], (xii) Corpus Christi-Epiphany Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12590], (xiii) Divine Mercy Roman Catholic Church, Kenner, Louisiana, [No. 25-12591], (xiv) Good Shepherd Roman Catholic Church, New Orleans, Louisiana, [No. 25-12592], (xv) Sts. Peter And Paul Roman Catholic Church, Pearl River, Louisiana, [No. 25-12593], (xvi) Holy Family Roman Catholic Church, Franklinton, Louisiana, [No. 25-12594], (xvii) St. Thomas Roman Catholic Church, Pointe A La Hache, Louisiana, [No. 25-12595], (xviii) Holy Family Roman Catholic Church, Luling, Louisiana, [No. 25-12596], (xix) St. Rita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12597], (xx) Holy Name Of Mary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12598], (xxi) St. Rita Roman Catholic Church, Harahan, Louisiana, [No. 25-12599], (xxii) Holy Spirit Roman Catholic Church, New Orleans, Louisiana, [No. 25-12600], (xxiii) St. Raymond And St. Leo The Great Roman Catholic Church, New Orleans, Louisiana, [No. 25-12601], (xxiv) Immaculate Conception Roman Catholic Church, Marrero, Louisiana, [No. 25-12602], (xxv) Immaculate Conception Roman Catholic Church, New Orleans, Louisiana, [No. 25-12603], (xxvi) St. Pius X Roman Catholic Church, New Orleans, Louisiana, [No. 25-12604], (xxvii) Mary Queen Of Peace Roman Catholic Church, Mandeville, Louisiana, [No. 25-12605], (xxviii) St. Philip Neri Roman Catholic Church, Metairie, Louisiana, [No. 25-12606], (xxix) Mary Queen Of Vietnam Roman Catholic Church, New Orleans, Louisiana, [No. 25-12607], (xxx) St. Peter's Roman Catholic Church, Covington, Louisiana, [No. 25-12608], (xxxi) Mary, Help Of Christians Roman Catholic Church, Harvey, Louisiana, [No. 25-12610], (xxxii) St. Peter Roman Catholic Church, Reserve, Louisiana, [No. 25-12611], (xxxiii) Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12612], (xxxiv) St. Peter Claver Roman Catholic Church, New Orleans, Louisiana, [No. 25-12613], (xxxv) Most Holy Name Of Jesus Roman Catholic Church, New Orleans, Louisiana, [No. 25-12614], (xxxvi) St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12615], (xxxvii) Most Holy Trinity Roman Catholic Church, Covington, Louisiana, [No. 25-12616], (xxxviii) St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana, [No. 25-12617], (xxxix) Our Lady Of Divine Providence Roman Catholic Church, Metairie, Louisiana, [No. 25-12618], (xl) St. Patrick's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12619], (xli) St. Michael The Archangel Roman Catholic Church, Paradis, Louisiana, [No. 25-12620], (xlii) Our Lady Of Grace Roman Catholic Church, Reserve, Louisiana, [No. 25-12621], (xliii) St. Martin De Porres Roman Catholic Church, New Orleans, Louisiana, [No. 25-12622], (xliv) Our Lady Of Lavang Roman Catholic

Church, New Orleans, Louisiana, [No. 25-12623], (xlv) St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana, [No. 25-12624], (xlvi) Our Lady Of Lourdes Roman Catholic Church, Slidell, Louisiana, [No. 25-12625], (xlvii) St. Mary's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12626], (xlviii) Our Lady Of Lourdes Roman Catholic Church, Violet, Louisiana, [No. 25-12627], (xlix) St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana, [No. 25-12628], (l) Our Lady Of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana, [No. 25-12629], (li) Our Lady Of Perpetual Help Roman Catholic Church, Kenner, Louisiana, [No. 25-12630], (lii) Our Lady Of Prompt Succor Roman Catholic Church, Chalmette, Louisiana, [No. 25-12632], (liii) St. Martha Roman Catholic Church, Harvey, Louisiana, [No. 25-12633], (liv) Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana, [No. 25-12634], (lv) St. Mark Roman Catholic Church, Ama, Louisiana, [No. 25-12635], (lvi) Our Lady Of The Holy Rosary Roman Catholic Church, Hahnville, Louisiana, [No. 25-12636], (lvii) Our Lady Of The Lake Roman Catholic Church, Mandeville, Louisiana, [No. 25-12637], (lviii) St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana, [No. 25-12638], (lix) Our Lady Of The Rosary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12639], (lx) St. Margaret Mary Roman Catholic Church, Slidell, Louisiana, [No. 25-12640], (lxi) Resurrection Of Our Lord Roman Catholic Church, New Orleans, Louisiana, [No. 25-12641], (lxii) St. Luke The Evangelist Roman Catholic Church, Slidell, Louisiana, [No. 25-12642], (lxiii) Sacred Heart Of Jesus Roman Catholic Church, Lacombe, Louisiana, [No. 25-12644], (lxiv) St. Louis, King Of France, Roman Catholic Church, Metairie, Louisiana, [No. 25-12645], (lxv) Sacred Heart Of Jesus Roman Catholic Church, Norco, Louisiana, [No. 25-12646], (lxvi) St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana, [No. 25-12647], (lxvii) St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana, [No. 25-12650], (lxviii) St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12651], (lxix) St. Agnes Roman Catholic Church, Jefferson, Louisiana, [No. 25-12652], (lxx) St. Joseph's Roman Catholic Church, Gretna, Louisiana, [No. 25-12653], (lxxi) St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana, [No. 25-12654], (lxxii) St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12655], (lxxiii) St. Joseph Roman Catholic Church, Algiers, Louisiana, [No. 25-12657] (lxxiv) St. Angela Merici Roman Catholic Church, Metairie, Louisiana, [No. 25-12658], (lxxv) St. John The Baptist Roman Catholic Church, Folsom, Louisiana, [No. 25-12659], (lxxvi) St. Ann Roman Catholic Church And Shrine, Metairie, Louisiana, [No. 25-12660], (lxxvii) St. John The Baptist Roman Catholic Church, Edgard, Louisiana, [No. 25-12661], (lxxviii) St. John Paul II Roman Catholic Church, Waggaman, Louisiana, [No. 25-12663], (lxxix) St. Anselm Roman Catholic Church, Madisonville, Louisiana, [No. 25- 12664], (lxxx) St. John Of The Cross Roman Catholic Church, Lacombe, Louisiana, [No. 25-12665], (lxxxi) St. Anthony Of Barataria Roman Catholic Church, Lafitte, Louisiana, [No. 25-12667], (lxxxii) St. Joan Of Arc Roman Catholic Church, Laplace, Louisiana, [No. 25-12668], (lxxxiii) St. Joachim Roman Catholic Church, Marrero, Louisiana, [No. 25-12669], (lxxxiv) St. Jerome Roman Catholic Church, Kenner, Louisiana, [No. 25-12670], (lxxxv) St. Anthony Of Padua Roman Catholic Church, Luling, Louisiana, [No. 25-12671], (lxxxvi) St. Jane De Chantal Roman Catholic Church, Abita Springs, Louisiana, [No. 25-12672], (lxxxvii) St. Anthony Of Padua Roman Catholic Church, New Orleans, Louisiana, [No. 25-12673], (lxxxviii) St. Anthony Roman Catholic Church, Gretna, Louisiana, [No. 25-12674], (lxxxix) St. Augustine Roman Catholic Church, New Orleans, Louisiana, [No. 25-12675], (xc) St. Genevieve Roman Catholic Church, Slidell, Louisiana, [No. 25-12676], (xci) St. Benedict Roman Catholic Church, Covington, Louisiana, [No. 25-12677], (xcii) St. Francis Xavier Roman Catholic Church, Metairie, Louisiana, [No. 25-12678], (xciii) St. Benilde Roman Catholic Church, Metairie, Louisiana, [No. 25- 12679], (xciv) St. Francis Of Assisi Roman Catholic Church, New Orleans, Louisiana, [No. 25-12680], (xcv) St. Bernard Roman Catholic Church, St. Bernard, Louisiana, [No. 25-12681], (xcvi) St. Edward The Confessor Roman Catholic Church, Metairie, Louisiana, [No. 25-12682], (xcvii) St. Catherine Of Siena Roman Catholic Church, Metairie, Louisiana, [No. 25-12683], (xcviii) St. Dominic's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12684], (xcix) St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana, [No. 25-12685], (c) St. David Roman Catholic Church, New Orleans, Louisiana, [No. 25-12686], (ci) St. Christopher Roman Catholic Church, Metairie, Louisiana, [No. 25-12687], (cii) St. Cletus Roman Catholic Church, Gretna, Louisiana, [No. 25-12688], (ciii) St. Clement Of Rome Roman Catholic Church, Metairie, Louisiana, [No. 25-12689], (civ) Blessed Sacrament, Inc., [No. 25-12690], (cv) The Congregation Of The Holy Trinity Roman Catholic Church, New Orleans, [No. 25-12691], (cvi) Epiphany, Inc., [No. 25-12692], (cvii) The Congregation Of The Annunciation Roman Catholic Church, New Orleans, [No. 25-12693], (cviii) The Congregation Of St. Cecelia Roman Catholic Church, New Orleans, [No. 25-12694], (cix) Immaculate Heart Of Mary, Inc., [No. 25-12695], (cx) Incarnate Word, Inc., [No. 25-12696], (cxi) The Congregation Of Saints Peter And Paul Roman Catholic Church, [No. 25-12697], (cxii) St. Theresa Of The Child Jesus, Inc., [No. 25-12698], (cxiii) Our Lady Of Good Harbor, Inc., [No. 25-12699], (cxiv) St. Theresa Of Avila, Inc., [No. 25-12700], (cxv) Our Lady Of Good Counsel, Inc., [No. 25-12701], (cxvi) St. Rose Of Lima, Inc., [No. 25- 12702], (cxvii) Our Lady Of Lourdes, New

2

Orleans, Louisiana, Inc., [No. 25-12703], (cxviii) St. Raymond's, Inc., [No. 25-12704], (cxix) Our Lady Of The Sacred Heart, New Orleans, Louisiana, Inc., [No. 25-12705], (cxx) St. Philip The Apostle, Inc., [No. 25-12706], (cxxi) Our Lady Star Of The Sea, Inc., [No. 25-12707], (cxxii) St. Monica, Inc., [No. 25-12708], (cxxiii) St. Ann, New Orleans, Louisiana, Inc., [No. 25-12709], (cxxiv) St. Maurice, Inc., [No. 25-12710], (cxxv) St. Bonaventure, Inc., [No. 25-12711], (cxxvi) St. Louise De Marillac, Inc., [No. 25-12712], (cxxvii) St. Frances Xavier Cabrini, Inc., [No. 25-12713], (cxxviii) St. Lawrence The Martyr, Inc., [No. 25-12715], (cxxix) St. Julian Eymard, Inc., [No. 25- 12716], (cxxx) St. Francis De Salles, Inc., [No. 25-12717], (cxxxi) St. John The Baptist, New Orleans, Louisiana, Inc., [No. 25-12718], (cxxxii) St. Gabriel, Inc., [No. 25-12719], (cxxxiii) St. John Bosco, Inc., [No. 25-12720], (cxxxiv) St. Gertrude, Inc., [No. 25-12721], (cxxxv) St. James Major, Inc., [No. 25-12723], (cxxxvi) St. Henry's, Inc., [No. 25-12724], (cxxxvii) St. Hubert, Inc., [No. 25-12725], (cxxxviii) Archdiocesan Spirituality Center, [No. 25-12726], (cxxxix) Catholic Charities Archdiocese Of New Orleans, [No. 25-12727], (cxl) Catholic Charities Children's Day Care Centers, [No. 25-12728], (cxli) Catholic Charities Group Homes, [No. 25-12729], (cxlii) Clarion Herald Publishing Company, [No. 25- 12730], (cxliii) Korean Catholic Community Of New Orleans, Inc., [No. 25-12731], (cxliv) Notre Dame Seminary, [No. 25-12732], (cxlv) Our Lady Of Mount Carmel Latin Mass Community, Covington, Louisiana, [No. 25-12733], (cxlvi) Pace Greater New Orleans, [No. 25-12734], (cxlvii) Padua House, [No. 25-12735], (cxlviii) Philmat, Inc., [No. 25-12736], (cxlix) Project Lazarus, [No. 25-12737], (cl) Roman Catholic Center Of Jesus The Lord, [No. 25-12738], (cli) School Food And Nutrition Services Of New Orleans, Inc., [No. 25-12739], (clii) Second Harvest Food Bank Of Greater New Orleans And Acadiana, [No. 25-12740], (cliii) St. Jude Community Center, Inc., [No. 25-12741], (cliv) St. Michael Special School, [No. 25-12742], (clv) St. Therese Catholic Academy, [No. 25-12743], and (clvi) The Society For The Propagation Of The Faith, Archdiocese Of New Orleans, [No. 25-12744], was entered on November 13, 2025, [No. 20-10846, ECF Doc. 4603; No. 25-12579, ECF Doc. 4; No. 25-12580, ECF Doc. 4; No. 25- 12581, ECF Doc. 4; No. 25-12582, ECF Doc. 4; No. 25-12583, ECF Doc. 4; No. 25-12584, ECF Doc. 4; No. 25-12585, ECF Doc. 4; No. 25-12586, ECF Doc. 4; No. 25-12587, ECF Doc. 4; No. 25-12588, ECF Doc. 4; No. 25-12589, ECF Doc. 4; No. 25-12590, ECF Doc. 4; No. 25-12591, ECF Doc. 4; No. 25-12592, ECF Doc. 4; No. 25-12593, ECF Doc. 4; No. 25-12594, ECF Doc. 4; No. 25-12595, ECF Doc. 4; No. 25-12596, ECF Doc. 4; No. 25-12597, ECF Doc. 4; No. 25-12598, ECF Doc. 4; No. 25-12599, ECF Doc. 4; No. 25-12600, ECF Doc. 4; No. 25-12601, ECF Doc. 4; No. 25-12602, ECF Doc. 4; No. 25-12603, ECF Doc. 4; No. 25-12604, ECF Doc. 4; No. 25-12605, ECF Doc. 4; No. 25-12606, ECF Doc. 4; No. 25-12607, ECF Doc. 4; No. 25-12608, ECF Doc. 4; No. 25-12610, ECF Doc. 4; No. 25-12611, ECF Doc. 4; No. 25- 12612, ECF Doc. 4; No. 25-12613, ECF Doc. 4; No. 25-12614, ECF Doc. 4; No. 25-12615, ECF Doc. 4; No. 25-12616, ECF Doc. 4; No. 25-12617, ECF Doc. 4; No. 25-12618, ECF Doc. 4; No. 25-12619, ECF Doc. 4; No. 25-12620, ECF Doc. 4; No. 25-12621, ECF Doc. 4; No. 25-12622, ECF Doc. 5; No. 25-12623, ECF Doc. 4; No. 25-12624, ECF Doc. 4; No. 25-12625, ECF Doc. 4; No. 25-12626, ECF Doc. 4; No. 25- 12627, ECF Doc. 4; No. 25-12628, ECF Doc. 4; No. 25-12629, ECF Doc. 4; No. 25-12630, ECF Doc. 4; No. 25-12632, ECF Doc. 4; No. 25-12633, ECF Doc. 4; No. 25-12634, ECF Doc. 4; No. 25-12635, ECF Doc. 4; No. 25-12636, ECF Doc. 4; No. 25-12637, ECF Doc. 4; No. 25-12638, ECF Doc. 4; No. 25-12639, ECF Doc. 4; No. 25-12640, ECF Doc. 4; No. 25-12641, ECF Doc. 4; No. 25-12642, ECF Doc. 4; No. 25- 12644, ECF Doc. 4; No. 25-12645, ECF Doc. 4; No. 25-12646, ECF Doc. 4; No. 25-12647, ECF Doc. 4; No. 25-12650, ECF Doc. 4; No. 25-12651, ECF Doc. 4; No. 25-12652, ECF Doc. 4; No. 25-12653, ECF Doc. 4; No. 25-12654, ECF Doc. 4; No. 25-12655, ECF Doc. 4; No. 25-12657, ECF Doc. 4; No. 25-12658, ECF Doc. 4; No. 25-12659, ECF Doc. 4; No. 25-12660, ECF Doc. 4; No. 25-12661, ECF Doc. 4; No. 25-12663, ECF Doc. 4; No. 25-12664, ECF Doc. 4; No. 25-12665, ECF Doc. 4; No. 25-12667, ECF Doc. 4; No. 25-12668, ECF Doc. 4; No. 25-12669, ECF Doc. 4; No. 25-12670, ECF Doc. 4; No. 25-12671, ECF Doc. 4; No. 25-12672, ECF Doc. 4; No. 25-12673, ECF Doc. 4; No. 25-12674, ECF Doc. 4; No. 25-12675, ECF Doc. 4; No. 25-12676, ECF Doc. 4; No. 25-12677, ECF Doc. 4; No. 25-12678, ECF Doc. 4; No. 25- 12679, ECF Doc. 4; No. 25-12680, ECF Doc. 4; No. 25-12681, ECF Doc. 4; No. 25-12682, ECF Doc. 4; No. 25-12683, ECF Doc. 4; No. 25-12684, ECF Doc. 4; No. 25-12685, ECF Doc. 4; No. 25-12686, ECF Doc. 4; No. 25-12687, ECF Doc. 4; No. 25-12688, ECF Doc. 4; No. 25-12689, ECF Doc. 4; No. 25-12690, ECF Doc. 4; No. 25-12691, ECF Doc. 4; No. 25-12692, ECF Doc. 4; No. 25-12693, ECF Doc. 4; No. 25- 12694, ECF Doc. 4; No. 25-12695, ECF Doc. 4; No. 25-12696, ECF Doc. 4; No. 25-12697, ECF Doc. 4; No. 25-12698, ECF Doc. 4; No. 25-12699, ECF Doc. 5; No. 25-12700, ECF Doc. 4; No. 25-12701, ECF Doc. 4; No. 25-12702, ECF Doc. 4; No. 25-12703, ECF Doc. 4; No. 25-12704, ECF Doc. 4; No. 25-12705, ECF Doc. 4; No. 25-12706, ECF Doc. 4; No. 25-12707, ECF Doc. 4; No. 25- 12709, ECF Doc. 4; No. 25-12710, ECF Doc. 4; No. 25-12711, ECF Doc. 4; No. 25-12712, ECF Doc. 4; No. 25-12713, ECF Doc. 4; No. 25-12715, ECF Doc. 4; No. 25-12716, ECF Doc. 4; No. 25-12717, ECF Doc. 4; No. 25-12718, ECF Doc. 4; No. 25-12719, ECF Doc. 4; No. 25-12720, ECF Doc. 4; No. 25-

**MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP
FOR THE PERIOD FROM SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases concerning the above-captioned debtors and debtors-in-possession (the "Debtors"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from September 1, 2025 through September 30, 2025 (the "Statement Period") for the above-styled, jointly administered Chapter 11 bankruptcy cases (collectively, the "Bankruptcy Cases").

**ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

2.      A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of Troutman attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Committee in connection with the Bankruptcy Cases during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

---

12721, ECF Doc. 4; No. 25-12723, ECF Doc. 4; No. 25-12724, ECF Doc. 4; No. 25-12725, ECF Doc. 4; No. 25-12726, ECF Doc. 4; No. 25-12727, ECF Doc. 4; No. 25-12728, ECF Doc. 4; No. 25-12729, ECF Doc. 3; No. 25-12730, ECF Doc. 4; No. 25-12731, ECF Doc. 4; No. 25-12732, ECF Doc. 4; No. 25-12733, ECF Doc. 4; No. 25-12734, ECF Doc. 4; No. 25-12735, ECF Doc. 4; No. 25-12736, ECF Doc. 4; No. 25-12737, ECF Doc. 4; No. 25-12738, ECF Doc. 4; No. 25-12739, ECF Doc. 4; No. 25-12740, ECF Doc. 4; No. 25- 12741, ECF Doc. 4; No. 25-12742, ECF Doc. 4; No. 25-12743, ECF Doc. 4; No. 25-12744, ECF Doc. 4].

4

250451655

5.      The detailed time records of Troutman for the Statement Period are attached hereto
as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are
being sent to the Office of the United States Trustee in the LEDES format.

7.      As of the date hereof, Troutman has received the following payments from the
Debtor's estate for fees and expenses incurred post-petition: $7,194,473.84.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8.      The total amounts sought for fees for professional services rendered and
reimbursement of expenses incurred for the Statement Period are as follows:

| September 1, 2025 through September 30, 2025 | |
|---|---|
| Fees (at standard rates): | $604,972.50 |
| (Reduction due to reduced rates) | ($281,695.00) |
| (Further voluntary reductions) | ($7,012.50) |
| Fees (After all reductions): | $316,265.00 |
| Disbursements | $4,567.18 |
| **Total** | **$320,832.18** |

## MANDATORY REDUCTIONS

9.      In this Statement Period, Troutman made certain, mandatory reductions on its
invoice. These reductions total $7,012.50 and 16.50 billable hours not charged during the
Statement Period. These entries are marked as "No Charge". An entry identified as "No Charge"
is not being billed—although the time expended for this uncharged amount does appear.

## NOTICE AND OBJECTION PROCEDURES

10.      In accordance with the Complex Case Order, notice of the Statement has been
served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i)
counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans,

5

LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before December 2, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of **$257,579.18**. This figure consists of (a) $253,012.00 in fees for time incurred, which represents eighty percent (80%) of Troutman's total fees of $316,265.00 for the Statement Period, and (b) $4,567.18 in expenses disbursed, which represents one hundred percent (100%) of Troutman's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages

6

set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled

for consideration at the next interim fee application hearing.

Dated: November 18, 2025.                            Respectfully submitted,

                                              Bradley C. Knapp (La #35867)
         Omer F. Kuebel, III (La #21682)
         Troutman Pepper Locke LLP
         601 Poydras Street, Suite 2660
         New Orleans, Louisiana 70130-6036
         Telephone: (504) 558-5111
         Facsimile: (504) 558-5200
         Email: brad.knapp@troutman.com
                  Rick.kuebel@troutman.com
         -and-

         */s/ W. Steven Bryant*
         W. Steven Bryant (*admitted pro hac vice*)
         Texas Bar. No. 24027413
         Federal I.D. No.  32913
         Troutman Pepper Locke LLP
         600 Colorado Street, Ste. 2100
         Austin, Texas 78701
         Telephone: (512) 305-4726
         Facsimile: (512) 305-4800
         Email: steven.bryant@ troutman.com

         *Co-Counsel to the Official Committee of Unsecured Creditors*

7

# EXHIBIT A

250451655

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
<u>**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**</u>

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| **B110** | CASE ADMINISTRATION | 2.4 | $1,290.00 |
| **B120** | ASSET ANALYSIS AND RECOVERY | 9.5 | $5,700.00 |
| **B150** | MEETING AND COMMUNICATIONS WITH CREDITORS | 30.5 | $17,932.50 |
| **B160** | FEE/EMPLOYMENT APPLICATIONS | 23.1 | $13,650.00 |
| **B320** | PLAN AND DISCLOSURE STATEMENT | 576.7 | $277,692.50 |
| | **<u>TOTAL FEES SOUGHT =</u>** | **<u>642.2</u>** | **<u>$316,265.00</u>** |

250451655

**EXHIBIT B**

250451655

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025
------------------------------- BILLING PROFESSIONALS -------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 89.7 | $600.00 | $53,820.00 |
| BCK | Knapp, Brad C. | Partner | 169.0 | $600.00 | $101,400.00 |
| WSB | Bryant, W. Steven | Partner | 126.3 | $600.00 | $75,780.00 |
| SEF | Fireison, Scott E. | Partner | 1.0 | $600.00 | $600.00 |
| KC | Culbertson, Katherine | Associate | 88.5 | $425.00 | $37,612.50 |
| CGG | Garcia, Christopher G. | Associate | 7.2 | $425.00 | $3,060.00 |
| SLH | Hautzinger Loumeau, Sarah L. | Associate | 12.5 | $425.00 | $5,312.50 |
| TW | Wheeler, Travis | Associate | 26.9 | $425.00 | $11,432.50 |
| EB | Boyd, Eric | Litigation Support | 4.4 | $225.00 | $990.00 |
| SMH | Henry, Susan M. | Paralegal | 20.8 | $225.00 | $4,680.00 |
| KMC | Condeff, Kristen M. | Paralegal | 7.8 | $225.00 | $1,755.00 |
| MC | Curry, Michele | Paralegal | 4.0 | $225.00 | $900.00 |
| RD | Deonarine, Rachel | Paralegal | 6.6 | $225.00 | $1,485.00 |
| MAM | Molitor, Monica A. | Paralegal | 10.2 | $225.00 | $2,295.00 |
| WTQ | Quandahl, Wendy T. | Paralegal | 8.3 | $225.00 | $1,867.50 |
| RAM | Roth, Morgan A. | Paralegal | 11.5 | $225.00 | $2,587.50 |
| CBW | Ward, Catherine B. | Paralegal | 12.5 | $225.00 | $2,812.50 |
| LEW | Whiteman, Laura E. | Paralegal | 19.2 | $225.00 | $4,320.00 |
| KW | Willingham, Keith | Paralegal | 15.8 | $225.00 | $3,555.00 |
| | | | | | |
| | **TOTALS =** | | **642.2** | | **$316,265.00** |

250451655

# EXHIBIT C

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| 09/03/25 | Copies – Court/Governmental Entities | $609.40 |
| 09/22/25 | Miscellaneous | $98.80 |
| 09/30/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | $3,858.98 |
| | **TOTAL EXPENSES** | **$4,567.18** |

250451655

**EXHIBIT D**

250451655

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



Federal ID No.:
Redaction

**Billing Inquiries:**
404-885-2508

**Payment Remittance Address**
Troutman Pepper Locke LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 11/10/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132100963 |
| Firm Ref. No. | 625262.000001 |

RE:     **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 09/30/25 | $316,265.00 |
| Costs and Expenses Through 09/30/25 | $4,567.18 |
| **Total Amount of This Invoice** | **$320,832.18** |

Troutman Pepper Locke LLP, a Georgia limited liability partnership

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/01/25 | S Bryant | B320 A103 | Continue reviewing documents in connection with the plan-related production (5.0); meet with Brad Knapp to address key issues related to the production (0.4); continue reviewing documents (3.6). | 9.0 | 5,400.00 |
| 09/01/25 | K Condeff | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (2.0). | 2.0 | 450.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.3). | 0.3 | 67.50 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.4). | 0.4 | 90.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.1). | 0.1 | 22.50 |
| 09/01/25 | M Curry | B320 | Update claims summary spreadsheet with specific | 0.3 | 67.50 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 3


troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | claim to address plan discovery requests from Argent and the Commercial Committee (0.3). | | |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.3). | 0.3 | 67.50 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.1). | 0.1 | 22.50 |
| 09/01/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.2). | 0.2 | 45.00 |
| 09/01/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from the Bond Trustee and the Commercial Committee (4.1). | 4.1 | 922.50 |
| 09/01/25 | B Knapp | B320 A104 | Continuing reviewing documents for privilege and production in response to plan discovery requests (11.4). | 11.4 | 6,840.00 |
| 09/01/25 | R Kuebel | B320 A108 | Multiple calls and correspondences with mediator and the UCC team regarding potential revisions to the Plan that might convince Certain Abuse Survivors to withdraw their opposition to the Plan (1.3); edit and revise a draft Memorandum of Intent and certain governance provisions in the Settlement Trust documents to memorialize a proposed settlement with Certain Abuse Survivors (1.5). | 2.8 | 1,680.00 |
| 09/01/25 | T Wheeler | B320 A110 | Craft search filters based on knowledge of custodians, claims, defenses, discovery requests, and data sources to reduce data volumes prior to processing or review as well as downstream costs and to improve the accuracy and efficiency of attorney review (1.2). | 1.2 | 510.00 |
| 09/01/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (0.9). | 0.9 | 202.50 |
| 09/02/25 | E Boyd | B320 A101 | Continue monitoring coding updates and remove duplicates, near-duplicates and threads (1.0); create tech requests for use of Converge to de-duplicate between specified fields and prepare the application | 1.6 | 360.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | (0.6). | | |
| 09/02/25 | S Bryant | B320 A103 | Correspond via email with Brad Knapp regarding the document-review process (0.3); meet with Mr. Knapp, Katee Culbertson, and Sarah Hautzinger Loumeau regarding the document-production project and related matters (0.8); continue reviewing documents (6.8); review the further proposed settlement with Certain Abuse Survivors (0.3); continue reviewing documents (1.4). | 9.6 | 5,760.00 |
| 09/02/25 | K Culbertson | B320 A104 | Conference call with Brad Knapp and Steven Bryant regarding plan confirmation discovery (.8), draft and revise document review protocol (.5), review and analyze Committee's document production to identify responsive documents to discovery requests (7.7) | 9.0 | 3,825.00 |
| 09/02/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.2) | 1.2 | 510.00 |
| 09/02/25 | M Curry | B320 A104 | Update claims summary spreadsheet with specific claim to address plan discovery requests from Argent and the Commercial Committee (0.3). | 0.3 | 67.50 |
| 09/02/25 | S Hautzinger Loumeau | B320 A104 | Review documents for production, identify potentially privileged documents, and prepare privilege-log descriptions (3.0 Total; 1.5 NO CHARGE). | 1.5 | 637.50 |
| 09/02/25 | S Hautzinger Loumeau | B320 A105 | Attend internal call regarding document production with Brad Knapp, Steven Bryant, and Katee Culbertson (0.8). | 0.8 | 340.00 |
| 09/02/25 | S Hautzinger Loumeau | B320 A104 | Review and analyze the initial privilege designations and prepare for document-discovery review (0.2). | 0.2 | 85.00 |
| 09/02/25 | S Henry | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from the Bond Trustee and the Commercial Committee (1.4). | 1.4 | 315.00 |
| 09/02/25 | B Knapp | B150 A104 | Attend Committee meeting regarding plan negotiation status (1.0) | 1.0 | 600.00 |
| 09/02/25 | B Knapp | B320 A104 | Revise settlement term sheet to address settlement of issues with Certain Abuse Survivors (0.3). | 0.3 | 180.00 |



**troutman pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task / Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| 09/02/25 | B Knapp | B320 A104 | Conference with Steven Bryant, Katee Culbertson and Sarah Hautzinger-Loumeau regarding plan and plan discovery issues (0.8). | 0.8 | 480.00 |
| 09/02/25 | B Knapp | B320 A104 | Review updated claims summary spreadsheet (0.6). | 0.6 | 360.00 |
| 09/02/25 | B Knapp | B320 A104 | Continue reviewing documents for plan discovery response (12.3). | 12.3 | 7,380.00 |
| 09/02/25 | B Knapp | B320 A104 | Analysis of latest settlement negotiations and potential plan amendments (0.5). | 0.5 | 300.00 |
| 09/02/25 | R Kuebel | B320 A108 | Call with Mr. Stang and Mr. Mintz on Plan settlement open issues and proposed Plan amendments for settlement (0.5); revise and amend the Settlement Trust Agreement and Memorandum of Understanding (0.8); negotiate Plan settlement issues with ANO and correspond with counsel for Certain Abuse Survivors regarding same (1.3). | 2.6 | 1,560.00 |
| 09/02/25 | R Kuebel | B150 A101 | Prepare for and participate in call with the Debtor team regarding open issues related to plan discovery and continuing settlement discussions (1.0); prepare for and participate in Committee call and report to the Committee's members on various matters (1.2). | 2.2 | 1,320.00 |
| 09/02/25 | R Kuebel | B320 A104 | Review expert reports and related materials to prepare to respond to plan-confirmation objections (0.7). | 0.7 | 420.00 |
| 09/02/25 | M Molitor | B320 A105 | Review correspondence from S. Henry and B. Knapp regarding claims summaries to address plan discovery requests from Argent and the Commercial Committee (0.3). | 0.3 | 67.50 |
| 09/02/25 | T Wheeler | B320 A104 | Craft targeted searches to exclude emails determined to be duplicative with Converge from review (0.9) | 0.9 | 382.50 |
| 09/02/25 | T Wheeler | B320 A104 | Craft targeted searches to exclude non-responsive documents from review (0.6). | 0.6 | 255.00 |
| 09/02/25 | T Wheeler | B320 A106 | Consult with Brad Knapp and Eric Boyd regarding document review status and workflow (0.3). | 0.3 | 127.50 |
| 09/02/25 | L Whiteman | B320 | Update claims summary spreadsheet to address plan | 5.7 | 1,282.50 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A110 | discovery requests from Argent and the Commercial Committee (5.7). | | |
| 09/02/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.0). | 4.0 | 900.00 |
| 09/03/25 | E Boyd | B320 A101 | Multiple communications with case team regarding review status and updates (0.6); review and revise TAR model (1.0); continue to examine review rates and location of review within document sets related to percentage of responsiveness (0.7). | 2.3 | 517.50 |
| 09/03/25 | S Bryant | B320 A104 | Continue reviewing and tagging documents in preparation for plan-related document production (4.4); correspond via email with Brad Knapp regarding various issues related to the production (0.1); continue reviewing and tagging documents in order to generate the requisite production (3.7) | 8.2 | 4,920.00 |
| 09/03/25 | K Condeff | B320 A104 | Continue to review proofs of claim and update Archdiocese of New Orleans claims summary spreadsheet (2.3). | 2.3 | 517.50 |
| 09/03/25 | K Culbertson | B320 A104 | Review and analyze Committee's document production to identify responsive documents to discovery requests (10.5) | 10.5 | 4,462.50 |
| 09/03/25 | R Deonarine | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.6). | 6.6 | 1,485.00 |
| 09/03/25 | S Hautzinger Loumeau | B320 A104 | Continue reviewing and tagging documents for potential privilege and draft privilege descriptions for privilege log (10.8 Total; 5.4 NO CHARGE). | 5.4 | 2,295.00 |
| 09/03/25 | S Henry | B320 A104 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.7) | 4.7 | 1,057.50 |
| 09/03/25 | B Knapp | B320 A104 | Analysis of revised settlement term sheet (0.4); correspondence with state court counsel for claimants regarding plan voting questions (0.2); review documents to prepare plan document production and privilege materials (13.9). | 14.5 | 8,700.00 |
| 09/03/25 | B Knapp | B150 | Conferences with multiple pro se claimants to | 0.9 | 540.00 |



**troutman**
**pepper locke**

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | address ballot questions and other case updates (0.8); correspondence with pro se claimant to address plan questions (0.1). | | |
| 09/03/25 | R Kuebel | B320 A108 | Correspond with counsel for the Plan Proponents regarding a further revised Memorandum of Understanding (0.4) revise the Settlement Trust Agreement (1.3); further revise the MOU with counsel for Certain Abuse Survivors and compare it to the May 2025 MOU with the Debtor and the Additional Debtors (0.5); review the Settlement Trust Agreement and Certain Abuse Survivor MOU with Jim Stang and Mark Mintz (0.4); correspond with counsel for UCC members regarding these matters (0.3); further edit and revise the Settlement Trust Agreement and September 2025 MOU (0.9). | 3.8 | 2,280.00 |
| 09/03/25 | R Kuebel | B150 A106 | Call with state court counsel regarding the Certain Abuse Survivor MOU and related issues (0.7). | 0.7 | 420.00 |
| 09/03/25 | R Kuebel | B320 A104 | Further examine expert reports and identify key issues for plan confirmation (0.4). | 0.4 | 240.00 |
| 09/03/25 | M Molitor | B320 A105 | Correspondence with S. Henry regarding claims review, summaries, and summary exhibits (.3), confer with D. Mathur regarding scanned claims (.1) | 0.4 | 90.00 |
| 09/03/25 | M Molitor | B320 A104 | Prepare updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.9). | 4.9 | 1,102.50 |
| 09/03/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.9). | 6.9 | 1,552.50 |
| 09/03/25 | M Roth | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.5). | 6.5 | 1,462.50 |
| 09/03/25 | C Ward | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (6.8). | 6.8 | 1,530.00 |
| 09/03/25 | T Wheeler | B320 A104 | Craft targeted searches to exclude non-responsive documents from document review (2.8). | 2.8 | 1,190.00 |
| 09/03/25 | L Whiteman | B320 | Draft updates to claims summary spreadsheet to | 7.0 | 1,575.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A110 | address plan discovery requests from Argent and the Commercial Committee (7.0). | | |
| 09/03/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.3). | 5.3 | 1,192.50 |
| 09/04/25 | S Bryant | B320 A103 | Meet with Brad Knapp to analyze key issues to identify in today's quality-control check of the proposed production set (0.6); conduct and complete the quality-control check of the proposed production set (8.1); further email correspondences with Mr. Knapp about the quality-control check, the form of the privilege log, and related matters (0.4). | 9.1 | 5,460.00 |
| 09/04/25 | K Condeff | B320 A104 | Continue to review proofs of claim and update Archdiocese of New Orleans claims summary spreadsheet for S. Henry (2.7). | 2.7 | 607.50 |
| 09/04/25 | M Curry | B320 A104 | Verify claims updates in claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (0.8). | 0.8 | 180.00 |
| 09/04/25 | S Henry | B320 A105 | Prepare e-mail to B. Knapp re expert report (0.1). | 0.1 | 22.50 |
| 09/04/25 | S Henry | B320 A104 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.8). | 5.8 | 1,305.00 |
| 09/04/25 | B Knapp | B150 A108 | Conference with pro se survivor claimant regarding case status and next steps (0.4). | 0.4 | 240.00 |
| 09/04/25 | B Knapp | B320 A104 | Analysis of balloting issues raised by Donlin Recano (0.3); conference with Debtor counsel regarding discovery issues and next steps (0.2); conference with Debtor counsel regarding plan revisions (0.1); revise trust agreement for plan (0.6); review trust allocation procedures to evaluate revision needs (0.3); meet with Steven Bryant to review critical issues regarding the quality-control check for the production set (0.6); review documents for responsiveness, privilege, and quality control ahead of plan discovery production (10.1); further correspond via email with Mr. Bryant regarding the quality-control check and the proposed production | 12.6 | 7,560.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | (0.4). | | |
| 09/04/25 | R Kuebel | B320 A108 | Call with ANO counsel regarding Plan amendments and MOU revision (0.4); call with ANO team regarding Plan amendment filing and related issues (0.4); call with UCC Chair regarding Plan amendments and authorities (0.7); work on revisions to the Settlement Trust Agreement (0.8); revise the proposed MOU with counsel for Certain Abuse Survivors (1.0); correspond with state court counsel regarding the Settlement Trust Agreement (0.3). | 3.6 | 2,160.00 |
| 09/04/25 | R Kuebel | B150 A108 | Further call with state court counsel regarding Plan amendments and other, related issues (0.5). | 0.5 | 300.00 |
| 09/04/25 | R Kuebel | B320 A103 | Revise discovery response requests regarding Plan Trustee (0.5). | 0.5 | 300.00 |
| 09/04/25 | M Molitor | B320 A104 | Further update claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (2.1). | 2.1 | 472.50 |
| 09/04/25 | M Molitor | B320 A105 | Correspondence with S. Henry regarding revisions to claims summaries (0.2). | 0.2 | 45.00 |
| 09/04/25 | M Molitor | B320 A105 | Correspondence to S. Henry regarding claims review and summarization (0.1). | 0.1 | 22.50 |
| 09/04/25 | W Quandahl | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.4). | 1.4 | 315.00 |
| 09/04/25 | M Roth | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (5.0). | 5.0 | 1,125.00 |
| 09/04/25 | C Ward | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.0). | 4.0 | 900.00 |
| 09/04/25 | T Wheeler | B320 A103 | Prepare privilege log of documents withheld or redacted from production (1.1). | 1.1 | 467.50 |
| 09/04/25 | T Wheeler | B320 A104 | Perform targeted searches for quality control in preparation for ANOPlan-TPL002 document production (3.3). | 3.3 | 1,402.50 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/04/25 | T Wheeler | B320 A104 | Craft targeted searches to identify validation sample (0.9). | 0.9 | 382.50 |
| 09/04/25 | L Whiteman | B320 A110 | Complete claims review and circulate my copy of the summary of claims spreadsheet for further review by counsel (6.0); further review and revise certain claims-summary language included in the summary spreadsheet (0.5). | 6.5 | 1,462.50 |
| 09/04/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (4.1). | 4.1 | 922.50 |
| 09/05/25 | S Bryant | B320 A103 | Meet with Brad Knapp to address certain final matters in anticipation of today's production (0.5); review and revise the proposed privilege log to accompany the production (6.0); correspond via email with Brad Knapp about these matters and the status of the privilege log (0.2); edit and revise the format-of-production language to include along with the transmittal emails on the documents (0.4). | 7.1 | 4,260.00 |
| 09/05/25 | K Condeff | B320 A104 | Continue to review proofs of claim and update Archdiocese of New Orleans claims summary spreadsheet for S. Henry. | 0.8 | 180.00 |
| 09/05/25 | S Henry | B320 A104 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee | 4.3 | 967.50 |
| 09/05/25 | B Knapp | B320 A104 | Correspondence with Donlin Recano and multiple state court counsel to address balloting issues (0.3); revise large exhibit set for claims summary spreadsheet update (2.5); meet with Steven Bryant to review various issues related to today's production (0.5); review Mr. Bryant's draft privilege log for plan production (0.9); revise claims summary spreadsheet update (2.7); review revised draft plan proponent discovery responses (0.6); prepare claims summary spreadsheet for production (1.0); revise trust agreement to address plan settlement (0.6); analysis of deposition strategy for plan discovery (0.4); conferences with Debtor counsel regarding plan discovery (0.3); correspondence with counsel for Argent and Commercial Committee regarding | 10.2 | 6,120.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 11



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | productions (0.2); correspond via email with Mr. Bryant about today's production (0.2). | | |
| 09/05/25 | R Kuebel | B320 A104 | Revise/amend the Settlement Trust Agreement to address issues related to the function and composition of the Oversight Committee (0.9); continue revising the proposed MOU with counsel for Certain Abuse Survivors (1.0). | 1.9 | 1,140.00 |
| 09/05/25 | R Kuebel | B150 A108 | Call with State court counsel regarding the proposed Oversight Committee for the Settlement Trust (0.7). | 0.7 | 420.00 |
| 09/05/25 | R Kuebel | B320 A108 | Correspond via email with the bankruptcy counsel team regarding plan-discovery matters (0.3); examine the CVs and other records regarding the proposed Settlement Trustee and Abuse Claims Reviewer (0.3). | 0.6 | 360.00 |
| 09/05/25 | M Molitor | B320 A103 | Further update claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.9). | 1.9 | 427.50 |
| 09/05/25 | M Molitor | B320 A105 | Examine with S. Henry various updates to claims summary chart (0.3). | 0.3 | 67.50 |
| 09/05/25 | C Ward | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.7). | 1.7 | 382.50 |
| 09/05/25 | T Wheeler | B320 A103 | Continue drafting privilege log of documents withheld or redacted from production to the Plan opponents (1.1). | 1.1 | 467.50 |
| 09/05/25 | T Wheeler | B320 A104 | Analyze ANOPlan-TPL002 document production to ensure it meets format specifications (1.0). | 1.0 | 425.00 |
| 09/05/25 | K Willingham | B320 A103 | Draft updates to claims summary spreadsheet to address plan discovery requests from Argent and the Commercial Committee (1.5). | 1.5 | 337.50 |
| 09/06/25 | S Bryant | B320 A103 | Draft, edit, and revise the Third Amended Plan (2.8); draft, edit, and revise the Plan Definitions for the Third Amended Plan (1.5); forward the revised Third Amended Plan and Plan Definitions to the bankruptcy counsel team for their review and comment and outline certain key issues presented by the revisions to the Third Amended Plan and Plan Definitions (0.2). | 4.5 | 2,700.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 12



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/06/25 | B Knapp | B320 A104 | Review revised plan and plan definitions (0.3); analysis of next steps for document review and privilege log issues (0.5). | 0.8 | 480.00 |
| 09/06/25 | T Wheeler | B320 A103 | Continue drafting privilege log of documents withheld or redacted from production to the Plan opponents (1.0). | 1.0 | 425.00 |
| 09/07/25 | S Bryant | B320 A103 | Further draft, edit, and revise the Third Amended Plan (1.0); correspond via email with the bankruptcy counsel team regarding the proposed plan revisions (0.3); correspond via email with Mark Mintz and Douglas Draper about Mr. Draper's proposed revisions (0.3); further edit and finalize the Third Amended Plan (0.4); forward the Third Amended Plan and Plan Definitions to the Debtor team and Mr. Draper for their review and comment (0.2). | 2.2 | 1,320.00 |
| 09/07/25 | B Knapp | B320 A104 | Review draft plan revisions (0.4); review draft Settlement Trust Agreement revisions (0.2); review draft release certification revisions (0.1); analysis of balloting issues (0.2); continue coordinating plan discovery including privilege log revisions (0.5). | 1.4 | 840.00 |
| 09/08/25 | S Bryant | B320 A103 | Continue revising the Third Amended Plan based on additional issues and concerns raised by the Plan Proponents (1.3); multiple email correspondences with the bankruptcy counsel team regarding the further revisions to the Plan (0.5); further edit and revise the Third Amended Plan (0.3); meet with Brad Knapp and Rick Kuebel to address additional issues in the Third Amended Plan related to the pending Christopher Homes transaction (0.5); further edit and revise the Third Amended Plan (0.8); analyze issues related to the pending discovery project with Mr. Knapp (0.4); review additional documents for privilege designations and include updated designations on those documents (2.0). | 5.8 | 3,480.00 |
| 09/08/25 | K Culbertson | B320 A104 | Review and analyze Committee's document production to identify and flag privileged documents prior to production (4.8) | 4.8 | 2,040.00 |
| 09/08/25 | C Garcia | B320 A104 | Review documents previously tagged as privileged and draft more detailed descriptions for the amended | 2.0 | 850.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | privilege log (4.0 Total; 2.0 NO CHARGE). | | |
| 09/08/25 | S Hautzinger Loumeau | B320 A104 | Review documents tagged as privileged and draft additional descriptions for the amended privilege logs (4.2 Total; 2.1 NO CHARGE). | 2.1 | 892.50 |
| 09/08/25 | B Knapp | B320 A104 | Continued analysis of Chapter 11 plan revisions to implement the MOU with counsel for Certain Abuse Survivors (0.7); revise trust agreement (0.4); correspondence with various state court counsel regarding revisions to trust agreement (0.3); review documents for potential privilege (2.7); meet with Steven Bryant and Rick Kuebel regarding these document privilege issues and matters related to the CHI transaction (0.5); continue coordinating privilege log revisions (0.7); conference with counsel for Debtor regarding deposition strategy and discovery issues (0.5); conference with bond trustee counsel regarding discovery (1.0); review signed protective orders from bond trustee advisor (0.2); draft outline for survivor town hall meeting regarding plan structure (0.6). | 7.6 | 4,560.00 |
| 09/08/25 | B Knapp | B150 A108 | Correspondence with the Committee regarding the status of the case and relaetd matters (0.1). | 0.1 | 60.00 |
| 09/08/25 | R Kuebel | B150 A108 | Correspond with press regarding proposed settlement MOU with counsel for Certain Abuse Survivors (0.6). | 0.6 | 360.00 |
| 09/08/25 | R Kuebel | B320 A108 | Meet the ANO team to review the proposed MOU with counsel for Certain Abuse Survivors (0.4); meet with Skeeter Salim concerning the MOU (0.4); correspond via email with Donald Massey regarding various matters related to the Plan and his proposed retention as Settlement Trustee (0.5); further edit and revise the Plan and proposed MOU with counsel for Certain Abuse Survivors (1.2); meet with Steven Bryant and Brad Knapp regarding the Plan and the CHI transaction (0.5); further correspond via email with counsel for Certain Abuse Survivors regarding the MOU (0.5). | 3.5 | 2,100.00 |
| 09/08/25 | R Kuebel | B320 A108 | Participate in conference call with the Debtor's counsel regarding deposition strategy and discovery | 1.5 | 900.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | issues related to the Bond Trustee's opposition to the Plan (0.5); meet with counsel for the Bond Trustee and the Debtor regarding various discovery-related matters (1.0). | | |
| 09/08/25 | T Wheeler | B320 A104 | Continue conducting targeted searches to refine and isolate privileged documents for review and analysis (0.7). | 0.7 | 297.50 |
| 09/08/25 | T Wheeler | B320 A104 | Craft further targeted searches to provide message ID information for use by the Debtor's counsel (0.6). | 0.6 | 255.00 |
| 09/09/25 | S Bryant | B320 A103 | Further review the filed Third Amended Plan (0.7); correspond via email with Brad Knapp regarding the search and collection methods outlined in the discovery protocol (0.3); forward the further revised discovery protocol to Mr. Knapp (0.2); correspond via email with Travis Wheeler about the discovery protocol and the search and collection method (0.3); analyze the Bond Trustee's responses to the Committee's discovery demands (0.3); review email correspondence from Certain Abuse Survivors' counsel concerning the revised Third Amended Plan (0.2); telephone conference with Mark Mintz about the revisions to the Third Amended Plan (0.4); further analyze these issues with Mr. Knapp (0.2); correspond via email with Soren Gisleson about these concerns (0.2); review and analyze Stout's expert report on the size of the abuse claim universe (1.5). | 4.3 | 2,580.00 |
| 09/09/25 | S Bryant | B110 A106 | Attend today's standing weekly call with the Debtor and Additional Debtors to address various outstanding matters pending in the case (0.5). | 0.5 | 300.00 |
| 09/09/25 | K Culbertson | B320 A104 | Review and analyze Committee's document production to identify and flag privileged documents prior to production (5.7) | 5.7 | 2,422.50 |
| 09/09/25 | C Garcia | B320 A104 | Analyze production set, review documents identified as privileged, and create entries for the amended privilege log (7.70 Total; 3.5 NO CHARGE). | 4.2 | 1,785.00 |
| 09/09/25 | S Hautzinger Loumeau | B320 A104 | Review privileged documents and create entries for amended privilege log (2.9 Total; 1.0 NO CHARGE). | 1.9 | 807.50 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/09/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding plan voting (0.3). | 0.3 | 180.00 |
| 09/09/25 | B Knapp | B320 A104 | Continue reviewing documents to address privilege log revisions (0.7); review bond trustee discovery objection (0.2); conference with Debtor counsel regarding plan discovery next steps (0.5); analysis of deposition strategy issues and correspond via email with Steven Bryant about these matters (0.5); review documents related to discovery process to prepare for status conference with court (1.7); attend court status conference regarding amended plan and discovery (2.1); conference with court staff regarding technology for depositions (0.1); begin coordinating depositions (0.1); begin preparing response to bond trustee discovery motion (0.4); revise outline for survivor town hall meeting (0.4); prepare demonstrative aid for survivor town hall meeting (0.3); review balloting issues raised by Donlin Recano (0.5). | 7.5 | 4,500.00 |
| 09/09/25 | R Kuebel | B320 A101 | Prepare for and participate in court status conference regarding the amended Plan, the Bond Trustee's motion to compel, and other discovery-related matters (2.1); meet with the Committee's bankruptcy counsel team following today's discovery conference (0.7). | 2.8 | 1,680.00 |
| 09/09/25 | R Kuebel | B320 A103 | Further edit and revise the MOU with Certain Abuse Survivors (0.4). | 0.4 | 240.00 |
| 09/09/25 | R Kuebel | B110 A108 | Participate in standing weekly call with the Debtors and Additional Debtors to address multiple outstanding issues (0.5). | 0.5 | 300.00 |
| 09/09/25 | R Kuebel | B320 A108 | Prepare for and participate in call with Don Masey regarding Plan Trustee retention (1.2); work on Plan Trustee retention and Plan Trust edits (0.5). | 1.7 | 1,020.00 |
| 09/09/25 | T Wheeler | B320 A104 | Continue conducting targeted searches to isolate privileged documents for further review and analysis (0.6). | 0.6 | 255.00 |
| 09/10/25 | S Bryant | B320 A104 | Telephone conference with Soren Gisleson regarding plan-related matters and the Memorandum of Understanding with counsel for Certain Abuse | 6.6 | 3,960.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Survivors (0.3); draft email to the bankruptcy counsel team regarding the conversation with Mr. Gisleson and the issues presented (0.8); meet with Jim Stang, Brad Knapp, and Rick Kuebel concerning these matters (0.5); review and analyze the MOU and related email communications (1.0); further correspond via email with Mr. Knapp (0.1); review and analyze the Additional Debtors' Purchase Agreement in connection with the Christopher Homes' properties to identify key issues and determine whether this agreement satisfies the requirements of the Third Amended Plan (3.0); meet further with Mr. Stang and Mr. Kuebel about the issues raised by the Purchase Agreement (0.4); further correspond via email with the bankruptcy counsel team about the Purchase Agreement and the MOU (0.5). | | |
| 09/10/25 | K Culbertson | B320 A104 | Review the Committee's document production to identify and flag privileged documents prior to production and revise amended privilege log (2.0) | 2.0 | 850.00 |
| 09/10/25 | S Fireison | B120 A104 | Review the proposed CHI Purchase and Sale Agreement and proposal summary (0.6); address key issues presented by the PSA with Rick Kuebel (0.2). | 0.8 | 480.00 |
| 09/10/25 | C Garcia | B320 A104 | Continue analyzing documents tagged as privileged and amend the revised privilege log based on this analysis (2.0 Total; 1.0 NO CHARGE). | 1.0 | 425.00 |
| 09/10/25 | S Hautzinger Loumeau | B320 A104 | Continue reviewing privileged documents and further revise the amended privilege log based on this analysis (0.6) | 0.6 | 255.00 |
| 09/10/25 | S Henry | B110 A103 | Prepare transcript order form for 9/9/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 09/10/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court re 9/9/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 09/10/25 | S Henry | B110 A105 | Prepare e-mails to B. Knapp re 9/9/2025 hearing transcript (0.2). | 0.2 | 45.00 |
| 09/10/25 | B Knapp | B150 A108 | Conferences with multiple pro se claimants regarding voting process (0.5); conference with counsel for multiple survivors regarding proposed plan of | 0.9 | 540.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 17



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | reorganization (0.4). | | |
| 09/10/25 | B Knapp | B320 A104 | Correspondence with multiple counsel to address duplicate ballot issues raised by Donlin Recano (0.6). | 0.6 | 360.00 |
| 09/10/25 | B Knapp | B320 A104 | Continued review of privilege items to address updated privilege log (2.4). | 2.4 | 1,440.00 |
| 09/10/25 | B Knapp | B320 A104 | Revise certain privilege log descriptions (0.7) | 0.7 | 420.00 |
| 09/10/25 | B Knapp | B320 A104 | Analysis of Pachulski Stang privilege log (0.1). | 0.1 | 60.00 |
| 09/10/25 | B Knapp | B320 A104 | Coordinate upcoming depositions wtih the bankruptcy counsel team (0.2). | 0.2 | 120.00 |
| 09/10/25 | B Knapp | B120 A104 | Analysis with Rick Kuebel of multiple issues with CHI sale process (0.5). | 0.5 | 300.00 |
| 09/10/25 | B Knapp | B320 A104 | Analyze various issues related to the dispute over the MOU with counsel for Certain Abuse Survivors (1.1). | 1.1 | 660.00 |
| 09/10/25 | R Kuebel | B120 A108 | Review and analyze additional documents provided by counsel to the Additional Debtors that relate to the proposed CHI transaction and the Purchase and Sale Agreement (1.4); meet with Steven Bryant and Jim Stang concerning various issues presented by the CHI Purchase and Sale Agreement (0.4); multiple telephone calls with counsel for the Additional Debtors and the CHI broker regarding the CHI transaction, and the portion of the MOU with counsel for Certain Abuse Survivors that relates to the CHI transaction (1.2). | 3.0 | 1,800.00 |
| 09/10/25 | R Kuebel | B320 A108 | Meet with counsel for Certain Abuse Survivors to address further revisions to the MOU and the plan and to evaluate potential security for the Plan notes that will be issued to the Settlement Trust (1.5); further analyze potential edits to the MOU with Steven Bryant (0.5). | 2.0 | 1,200.00 |
| 09/10/25 | T Wheeler | B320 A104 | Conduct targeted searches to isolate privileged documents for review and analysis (1.2). | 1.2 | 510.00 |
| 09/10/25 | T Wheeler | B320 A103 | Revise amended privilege log of documents withheld or redacted from production (0.5). | 0.5 | 212.50 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 18



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/11/25 | E Boyd | B320 A101 | Correspond via email with Steven Bryant and Brad Knapp regarding various privilege log updates and the new privilege log export (0.5). | 0.5 | 112.50 |
| 09/11/25 | S Bryant | B320 A104 | Review and analyze the Additional Debtors' purchase and sale agreement as to the CHI transaction in order to prepare for today's meeting with the Debtor (1.2) ; attend today's meeting with the Debtor regarding the CHI transaction (1.0); correspond via email with the bankruptcy counsel team about these matters (0.2); analyze the Third Amended Plan to address additional issues raised by counsel for Certain Abuse Survivors (0.4). | 2.8 | 1,680.00 |
| 09/11/25 | K Culbertson | B320 A104 | Conduct second-level privilege review of Committee's document production and revise privilege log (9.2) | 9.2 | 3,910.00 |
| 09/11/25 | S Fireison | B120 A104 | Review draft side letter with Purchaser (0.2). | 0.2 | 120.00 |
| 09/11/25 | B Knapp | B150 A108 | Conference with multiple pro se claimants regarding case status and balloting issues (0.9); conference with committee chair regarding town hall meeting with creditors (0.3); correspondence with pro se claimant regarding ballot issues (0.1). | 1.3 | 780.00 |
| 09/11/25 | B Knapp | B320 A104 | Review records regarding multiple claims to address balloting issues (1.4); correspondence with counsel for multiple claimants regarding balloting issues (0.4); conference with bond trustee counsel regarding plan discovery (0.5); continue coordinating revised privilege log preparation (0.3); analysis of next steps for plan negotiation (0.4). | 3.0 | 1,800.00 |
| 09/11/25 | R Kuebel | B320 A101 | Prepare for and participate in update call with Richard Arsenault regarding claims review scope/retention motion/case status (0.8) | 0.8 | 480.00 |
| 09/11/25 | R Kuebel | B150 A101 | Prepare for ANO survivor town hall (0.5). | 0.5 | 300.00 |
| 09/11/25 | R Kuebel | B320 A101 | Review hearing transcript and work on dispute on plan edits MOU (1.6) | 1.6 | 960.00 |
| 09/11/25 | R Kuebel | B320 A101 | Multiple correspondence and calls and prepare for call with ANO/certain abuse survivors on plan | 1.5 | 900.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 19



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | edits/settlement mediation (1.5) | | |
| 09/11/25 | R Kuebel | B120 A101 | Continued work on and prepare for conference call with ANO team on CHI transaction/security issues and comments on PSA with CHI buyer(2.5) | 2.5 | 1,500.00 |
| 09/11/25 | R Kuebel | B320 A101 | Work on claims review/revise application to employ (0.7). | 0.7 | 420.00 |
| 09/11/25 | T Wheeler | B320 A103 | Meet with Steven Bryant to evaluate the revised privilege log of documents withheld or redacted from production (0.4); continue drafting the revised privilege log (0.5). | 0.9 | 382.50 |
| 09/12/25 | S Bryant | B320 A104 | Correspond via email with the bankruptcy counsel team regarding the further proposed revisions to the Plan (0.3); review the further revised privilege log with Brad Knapp (0.3); meet with Travis Wheeler regarding the revised privilege log and subsequent revisions (0.4); further edit and revise the privilege log (2.0); review and revise the proposed language modifying the Plan (0.4); further correspond via email with the bankruptcy counsel team concerning this revised language (0.2). | 3.6 | 2,160.00 |
| 09/12/25 | K Culbertson | B320 A104 | Analyze and review motion to compel filed by Argent Institutional Trust Company (0.7); review pertinent legal authorities circulated by Brad Knapp and conduct additional research on the matters presented in the motion to compel (1.5) | 2.2 | 935.00 |
| 09/12/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding voting issues (0.3); correspondence with pro se claimant regarding voting issues (0.2); conference with state court counsel for multiple survivors regarding case status (0.5); conference with committee chair regarding survivor town hall meeting (0.4); revise survivor town hall materials (0.4); prepare for survivor town hall meeting (0.3); attend survivor town hall meeting (1.0). | 3.1 | 1,860.00 |
| 09/12/25 | B Knapp | B320 A104 | Analysis of revised privilege log and next steps for further revisions (1.2); conference with Apostolates' counsel regarding privilege issues (0.3); analysis of next steps for plan negotiations and plan term sheet (0.8); review revised plan (0.6); conference with Mark | 3.6 | 2,160.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 20



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | Mintz regarding revised plan (0.3); prepare amended trust agreement (0.4). | | |
| 09/12/25 | R Kuebel | B120 A108 | Correspond via email with the ANO team and counsel for the Additional Debtors to analyze and review the CHI transaction (0.8); attend multiple Zoom meetings with the ANO team on the CHI transaction and the proposed letters of credit (1.4). | 2.2 | 1,320.00 |
| 09/12/25 | R Kuebel | B320 A108 | Multiple correspondence with counsel for Certain Abuse Survivors regarding further edits and revisions to the Plan to address the matters described in the MOU (1.0); edit and revise the Plan and circulate the revised version to the bankruptcy counsel team for their review and comment (1.8); further correspond via email with Certain Abuse Survivors' counsel regarding these matters (0.7). | 3.5 | 2,100.00 |
| 09/12/25 | R Kuebel | B150 A101 | Prepare for today's survivor town-hall meeting to discuss and explain the plan (1.0); attend today's town-hall meeting (1.0). | 2.0 | 1,200.00 |
| 09/12/25 | T Wheeler | B320 A103 | Correspond via email with Steven Bryant regarding the further amendments to the privilege log (0.2). | 0.2 | 85.00 |
| 09/14/25 | B Knapp | B320 A104 | Analysis of plan negotiation terms (0.2); review draft 30(b)(6) notice of Argent (0.1). | 0.3 | 180.00 |
| 09/14/25 | B Knapp | B150 A103 | Draft agenda for upcoming committee meeting (0.1). | 0.1 | 60.00 |
| 09/15/25 | S Bryant | B320 A103 | Further edit and revise the 30(b)(6) notice for Argent (2.3); edit and revise the updated privilege log (1.1). | 3.4 | 2,040.00 |
| 09/15/25 | K Culbertson | B320 A103 | Research and analyze Fifth Circuit precedent governing mediation privilege, common interest/joint-defense privilege, waiver of a privilege for failure to produce privilege log, and related rulings in mass-tort bankruptcy cases (4.6); draft and revise Committee opposition brief to Motion to Compel regarding fact sections (.7) | 5.3 | 2,252.50 |
| 09/15/25 | K Culbertson | B320 A103 | Draft and revise Rule 30(b)(6) deposition notice to Argent Institutional Trust Company (1.4), email correspondence with Brad Knapp regarding same (.2) | 1.6 | 680.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/15/25 | B Knapp | B320 A104 | Conference with debtor counsel regarding plan discovery next steps (0.4); continued analysis of privilege log revisions (0.3); review background documentation and correspondence to address additional balloting issues (0.4); review Certain Abuse Survivors' motion to withdraw motion to dismiss based on plan MOU (0.1); continued analysis of deposition scheduling and strategy (0.3). | 1.5 | 900.00 |
| 09/15/25 | B Knapp | B150 A108 | Correspondence with Committee regarding upcoming meeting (0.1); conference with pro se survivor regarding case status (0.3); correspondence with multiple state court counsel law firms regarding case status and ballot issues (0.2); conference with counsel for multiple claimants regarding voting (0.2). | 0.8 | 480.00 |
| 09/15/25 | R Kuebel | B320 A105 | Draft, edit, and revise the proposed draft discovery to the Plan opponents, including 30(b)(6) topics (1.7); correspond via email with Andy Caine regarding discovery requests to the Bond Trustee (0.4). | 2.1 | 1,260.00 |
| 09/15/25 | R Kuebel | B160 A108 | Correspond via email with Richard Arsenault regarding the application to approve his retention (0.4). | 0.4 | 240.00 |
| 09/15/25 | R Kuebel | B150 A107 | Correspond via email with counsel to an abuse survivor regarding the town hall meetings (0.3). | 0.3 | 180.00 |
| 09/15/25 | R Kuebel | B320 A107 | Call with Mark Mintz regarding Certain Abuse Survivors' compliance with the MOU and related plan-settlement issues (0.4); multiple email correspondences with state-court counsel for Committee members regarding the MOU with counsel for Certain Abuse Survivors as well as the potential withdrawal of the motion to dismiss (0.7); further correspond via email with counsel for Certain Abuse Survivors concerning the MOU and their pending motion to dismiss the ANO bankruptcy case (0.8); meet with Mr. Mintz and Jim Stang about these matters (0.3). | 2.2 | 1,320.00 |
| 09/16/25 | S Bryant | B320 A103 | Further edit and revise the amended privilege log to update the privilege descriptions (4.0). | 4.0 | 2,400.00 |
| 09/16/25 | K Culbertson | B320 A103 | Research and analyze Fifth Circuit precedent governing mediation privilege, common interest/joint- | 7.4 | 3,145.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 22



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | defense privilege, waiver of a privilege for failure to produce privilege log, and related rulings in archdiocese bankruptcy cases (2.4); draft and revise the Committee's opposition brief to the Bond Trustee's Motion to Compel, including sections related to the mediation privilege and potential waiver (5.0). | | |
| 09/16/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (.9) | 0.9 | 382.50 |
| 09/16/25 | B Knapp | B320 A104 | Review revised deposition notice to Argent (0.1); analysis of continued discovery issues (0.2); continued analysis of privilege log process (0.2); analysis of interim balloting report (0.3). | 0.8 | 480.00 |
| 09/16/25 | R Kuebel | B320 A107 | Correspond via email with individual state-court counsel for Committee members concerning balloting issues (0.5). | 0.5 | 300.00 |
| 09/16/25 | R Kuebel | B110 A101 | Prepare for and participate in standing, weekly debtor call regarding various topics, including plan amendments and discovery/plan mediation (1.0). | 1.0 | 600.00 |
| 09/16/25 | R Kuebel | B320 A104 | Review, revise and comment on the deposition notice to the Bond Trustee (0.5); correspond via email with the bankruptcy counsel team regarding this notice (0.4). | 0.9 | 540.00 |
| 09/16/25 | R Kuebel | B150 A101 | Prepare for today's Committee meeting (0.2); attend today's Committee meeting and present the case update and related matters (0.9). | 1.2 | 720.00 |
| 09/17/25 | S Bryant | B320 A103 | Correspond via email with Brad Knapp regarding the revision of the amended privilege log (0.2); analyze issues presented by the privilege log (0.3); correspond via email with Travis Wheeler about these matters (0.2); further edit and revise the privilege log (4.5). | 5.2 | 3,120.00 |
| 09/17/25 | K Culbertson | B320 A103 | Draft and revise Committee opposition brief to Motion to Compel (7.9), email correspondence to Brad Knapp and Steven Bryant regarding same (.3) | 8.2 | 3,485.00 |
| 09/17/25 | B Knapp | B150 | Conference with pro se claimant regarding case | 0.5 | 300.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | status and confirmation-related deadlines (0.3); conference with state court counsel for one claimant regarding plan issues (0.2). | | |
| 09/17/25 | B Knapp | B320 A104 | Review multiple deposition notices to evaluate deposition strategy issues (0.5); analysis of additional document collection and review needs (0.6); revise response to bond trustee motion to compel (0.6); revise privilege log descriptions to address bond trustee discovery (6.2); correspond via email with Steven Bryant regarding amendments to the privilege log (0.2); correspondence with Donlin Recano regarding balloting issues (0.1). | 8.2 | 4,920.00 |
| 09/17/25 | R Kuebel | B320 A107 | Call with Douglas Draper (counsel for the Additional Debtors) regarding discovery-related matters (0.4); multiple email correspondences regarding the deposition schedule and related issues (0.5). | 0.9 | 540.00 |
| 09/17/25 | R Kuebel | B320 A107 | Correspond with Soren Gisleson regarding proposed plan amendments in connection with revised MOU (0.5). | 0.5 | 300.00 |
| 09/17/25 | R Kuebel | B160 A103 | Further edit and revise the motion to employ Richard Arsenault as Abuse Claims Reviewer (0.9). | 0.9 | 540.00 |
| 09/17/25 | T Wheeler | B320 A103 | Correspond via email with Steven Bryant regarding further amendments to the privilege log (0.2); revise the privilege log to address these matters (1.0). | 1.2 | 510.00 |
| 09/18/25 | S Bryant | B320 A103 | Continue revising the privilege log (2.5); correspond via email with Brad Knapp regarding revisions to the log (0.1). | 2.6 | 1,560.00 |
| 09/18/25 | K Culbertson | B320 A103 | Draft and revise Committee objection to Argent Institutional Trust Company's notice of Rule 30(b)(6) deposition notice (1.9), email correspondence to Brad Knapp, Andrew Caine and Steven Bryant related to same (.2) | 2.1 | 892.50 |
| 09/18/25 | B Knapp | B320 A104 | Revise draft response to the Bond Trustee's motion to compel (0.6); revise objections to the deposition notice issued by the Bond Trustee to the Committee (0.5); correspondence with Donlin Recano regarding various balloting issues (0.3); review draft amended plan (0.2); correspondence with the Bond Trustee's | 6.9 | 4,140.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 24



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | counsel regarding discovery issues (0.1); continue preparing the amended privilege log (5.2). | | |
| 09/18/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding claims review process and timing (0.4); conference with state court counsel for multiple survivor claimants regarding town hall meetings and plan structure (0.4); conference with counsel for multiple survivors regarding potential stay relief issues (0.3). | 1.1 | 660.00 |
| 09/18/25 | R Kuebel | B320 A103 | Identify key issues to include in the draft response to the Bond Trustee's 30(b)(6) deposition notice to the Committee (0.4); correspond via email with Brad Knapp about these issues so that he can incorporate them into a response to the notice (0.3); discuss these matters and the deposition notice with Mr. Mintz (0.2). | 0.9 | 540.00 |
| 09/18/25 | R Kuebel | B320 A107 | Correspond with counsel for the Debtor and the Additional Debtors regarding the further amended Plan (0.5). | 0.5 | 300.00 |
| 09/19/25 | S Bryant | B320 A103 | Draft, edit, and revise Opposition to the Bond Trustee's motion to compel (3.3); draft, edit, and revise the Objection to the Bond Trustee's 30(b)(6) topics (2.5); correspond via email with Brad Knapp about the status of the document-discovery project and related matters (0.3); review documents for inclusion on the privilege log (1.2). | 7.3 | 4,380.00 |
| 09/19/25 | K Culbertson | B320 A102 | Analyze and review the motion to take depositions of the Settlement Trust's advisory committee filed by Travelers and the Committee's objection (.5), research and analyze section 1129 and settlement authority (3.5), email correspondence to Brad Knapp and Iain Nasatir regarding research analysis and relevant authorities (.6). | 4.6 | 1,955.00 |
| 09/19/25 | B Knapp | B320 A104 | Continue revising draft descriptions for privilege log related to plan discovery (6.8); begin reviewing objections to deposition notice topics (0.6); review revised Committee objection to Argent deposition notice (0.1). | 7.5 | 4,500.00 |
| 09/19/25 | R Kuebel | B160 A103 | Review Mr. Arsenault's requested revisions to the application (0.3). | 0.3 | 180.00 |



Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 25

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/19/25 | R Kuebel | B320 A103 | Review and revise the Committee's discovery notices to the Bond Trustee and other Plan opponents (0.5). | 0.5 | 300.00 |
| 09/19/25 | R Kuebel | B320 A103 | Review and revise the draft Amended Plan and correspond with the ANO team regarding the proposed edits (0.9); further correspond via email with the bankruptcy counsel team concerning these edits (0.2). | 1.1 | 660.00 |
| 09/19/25 | R Kuebel | B160 A103 | Further revise Richard Arsenault's application for employment as Abuse Claims Reviewer and correspond via email with Mr. Arsenault concerning these revisions (0.5). | 0.5 | 300.00 |
| 09/19/25 | R Kuebel | B120 A107 | Call with Apostolate counsel on CHI sale issues and plan amendments (0.3). | 0.3 | 180.00 |
| 09/19/25 | T Wheeler | B320 A103 | Continue preparing the privilege log of documents withheld or redacted from production in connection with the plan-related discovery (0.2). | 0.2 | 85.00 |
| 09/20/25 | B Knapp | B320 A104 | Continue reviewing documents for privilege in preparation of privilege log (1.1); revise document collection and review protocol to address bond trustee request (0.5). | 1.6 | 960.00 |
| 09/20/25 | T Wheeler | B320 A104 | Perform targeted searches for quality control in preparation for ANOPlan-TPL003 document production and continue preparing associated privilege log (2.6) | 2.6 | 1,105.00 |
| 09/21/25 | B Knapp | B320 A104 | Continue reviewing objections to 30(b)(6) deposition topics in preparation for September 22 hearing regarding plan discovery (1.1). | 1.1 | 660.00 |
| 09/22/25 | S Bryant | B320 A106 | Draft, edit, and revise the amended privilege log (4.5); draft, edit, and revise the Discovery Protocol (2.2); correspond via email with Brad Knapp and Andy Cain regarding the Discovery Protocol and the amended privilege log (0.1); draft transmittal email to the Bond Trustee's counsel to accompany the amended privilege log and Discovery Protocol (0.6); forward the covering email, the amended privilege log, and the Discovery Protocol to the Bond Trustee's counsel for his review and comment (0.1). | 7.5 | 4,500.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task / Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 09/22/25 | K Culbertson | B320 A102 | Continued research on section 1129(a)(3) standards governing settlement and advisory committee (2.5) | 2.5 | 1,062.50 |
| 09/22/25 | B Knapp | B320 A104 | Continue reviewing proposed deposition topics and objections (1.4); attend hearing regarding deposition topics for plan discovery (4.8); revise response to motion to compel (1.1); analysis of final adjustments for privilege log preparation (0.2); analysis of legal issues related to trust governance to address likely plan objections (0.4); revise discovery protocol to address bond trustee requests (0.5); analysis of Committee representative deposition strategy (0.4). | 8.8 | 5,280.00 |
| 09/22/25 | R Kuebel | B320 A107 | Edit and revise the Committee's Opposition to the Bond Trustee's 30(b)(6) notice of deposition of the Committee (0.5); correspond via email with Andy Caine, Brad Knapp, and Steven Bryant about this matter (0.1); monitor a portion of the Court's status conference and hearing on plan discovery (1.4); meet with Mr. Caine via telephone conference regarding these matters (0.3). | 2.3 | 1,380.00 |
| 09/22/25 | R Kuebel | B160 A108 | Continue revising the application to retain Richard Arsenault as Abuse Claims Reviewer (0.8). | 0.8 | 480.00 |
| 09/22/25 | R Kuebel | B320 A108 | Correspond via email with the bankruptcy counsel team regarding scheduling and plan amendments (0.4). | 0.4 | 240.00 |
| 09/22/25 | T Wheeler | B320 A104 | Analyze ANOPlan-TPL003 document production to ensure it meets format specifications (0.7). | 0.7 | 297.50 |
| 09/22/25 | T Wheeler | B320 A103 | Review and consult regarding the proposed discovery protocol to ensure its accuracy based on the format of production employed (0.3). | 0.3 | 127.50 |
| 09/22/25 | T Wheeler | B320 A103 | Finalize the privilege log of documents withheld or redacted from production (0.4). | 0.4 | 170.00 |
| 09/23/25 | S Bryant | B320 A103 | Draft, edit, and revise the Opposition to the Bond Trustee's motion to compel (1.7); multiple email correspondences with Brad Knapp and Andy Caine regarding the Opposition (0.3); incorporate additional revisions and issues identified by Rick Kuebel into the Opposition (1.6); forward the finalized Opposition to Anna Jackson for filing and service (0.1); further | 3.8 | 2,280.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | correspond via email with Ms. Jackson regarding the Opposition (0.1). | | |
| 09/23/25 | K Culbertson | B320 A105 | Conference call with Brad Knapp regarding 1123(a)(3) plan related research (.5) | 0.5 | 212.50 |
| 09/23/25 | B Knapp | B320 A104 | Revise Opposition to the Bond Trustee's motion to compel (0.6); conference with Apostolate counsel regarding motion to compel issues (0.3); review Commercial Committee motion regarding 30(b)(6) deposition (0.3); analysis of deposition scheduling and logistics to coordinate with multiple participating parties (0.2). | 1.4 | 840.00 |
| 09/23/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding Additional Debtor pre-packaged bankruptcies (0.4): conference with pro se claimant regarding plan materials and non-monetary provisions (0.5); conference with pro se survivor regarding balloting (0.2); prepare for survivor town hall meeting (0.3). | 1.4 | 840.00 |
| 09/23/25 | R Kuebel | B150 A104 | Review email correspondence from abuse survivor regarding the latest version of the plan and reply to that email (0.3) | 0.3 | 180.00 |
| 09/23/25 | R Kuebel | B320 A107 | Participate in telephone conference with the ANO team regarding various plan-related discovery matters (0.3); meet with Andy Caine to address various matters related to the outstanding discovery issues with the Bond Trustee and other Plan Opponents (0.5). | 0.8 | 480.00 |
| 09/23/25 | R Kuebel | B160 A104 | Revise and re-circulate the draft application to retain Richard Arsenault as Abuse Claims Reviewer (1.0). | 1.0 | 600.00 |
| 09/23/25 | R Kuebel | B320 A101 | Review and analyze key communications and other materials related to the Bond Trustee's expected objection to the Plan (1.0). | 1.0 | 600.00 |
| 09/24/25 | S Bryant | B320 A103 | Review the bond trading data provided by BRG in preparation for responding to the Bond Trustee's likely objection to the Plan (0.4); correspond via email with the bankruptcy counsel team about this data (0.1). | 0.5 | 300.00 |
| 09/24/25 | S Bryant | B160 | Correspond via email with Anna Jackson regarding | 0.2 | 120.00 |



Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 28

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | the Application to retain Richard Arsenault (0.2). | | |
| 09/24/25 | K Culbertson | B320 A102 | Research and analyze ruling in Boy Scouts (1.0); research Fifth Circuit legal standards governing 1129(a)(3), settlements, and settlement trust advisory committee (4.0); draft summary of research conclusions (1.0); email correspondence to Brad Knapp and Steven Bryant related to same (.2) | 6.2 | 2,635.00 |
| 09/24/25 | B Knapp | B150 A108 | Conference with pro se survivor regarding non-monetary provisions (0.3); conference with pro se survivor regarding case status and upcoming hearings (0.4); attend survivor town hall meeting regarding plan of reorganization (1.4). | 2.1 | 1,260.00 |
| 09/24/25 | B Knapp | B320 A104 | Review objections to the Bond Trustee's motion to compel (0.4); review the Commercial Committee's motion to quash (0.3); review deposition orders from Court regarding scope of deposition and deposition settings (0.3); prepare for hearings on motion to compel and related discovery issues (1.7). | 2.7 | 1,620.00 |
| 09/24/25 | R Kuebel | B150 A101 | Prepare for and participate in town hall meeting for abuse survivors (1.2). | 1.2 | 720.00 |
| 09/24/25 | R Kuebel | B160 A103 | Finalize the application to retain Richard Arsenault as Abuse Claim Reviewer (1.2) | 1.2 | 720.00 |
| 09/24/25 | R Kuebel | B320 A108 | Review the Bond Trustee's discovery demands and deposition topics (0.9); correspond via email with counsel for the Debtor and the Committee regarding these matters (0.2). | 1.1 | 660.00 |
| 09/24/25 | R Kuebel | B320 A103 | Correspond with the Commercial Committee and the ANO regarding the proposed treatment of the Bond Claims under the most recent version of the Joint Plan (0.7) | 0.7 | 420.00 |
| 09/24/25 | R Kuebel | B160 A103 | Multiple email correspondences with Mr. Arsenault regarding his final comments to the application (0.2). | 0.2 | 120.00 |
| 09/25/25 | S Bryant | B160 A103 | Review and revise the Application to Employ Richard Arsenault (2.5); multiple email correspondences with Anna Jackson regarding the revised Application and related matters (0.5); further edit and revise the Application (0.2); forward the application to Ms. | 3.5 | 2,100.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Jackson for filing and service (0.3). | | |
| 09/25/25 | K Culbertson | B320 A107 | Email correspondence to Brad Knapp regarding 1129(a)(3) and mediation privilege (.6); email correspondence to Andrew Caine circulating relevant authority (.4). | 1.0 | 425.00 |
| 09/25/25 | B Knapp | B320 A104 | Continue reviewing legal authorities and each party's briefing related to motion to compel plan discovery in preparation for hearing (2.4); conferences with Debtor counsel, Apostolate counsel, and Bond Trustee regarding plan treatment and discovery issues (0.8); conference with Debtor counsel and Apostolate counsel regarding plan confirmation strategy and discovery (2.0); analysis of deposition and confirmation proceeding strategy (1.1); attend hearing regarding confirmation and plan discovery (2.0); correspondence with parties in interest regarding deposition attendance (0.1); review updated balloting report (0.2). | 8.6 | 5,160.00 |
| 09/25/25 | B Knapp | B150 A108 | Correspondence with pro se survivor regarding non-monetary plan provisions (0.1); correspondence with pro se survivor regarding questions related to survivor trust (0.2). | 0.3 | 180.00 |
| 09/25/25 | R Kuebel | B320 A108 | Multiple correspondences with the Debtor and the Committee bankruptcy counsel team regarding proposed mediation meetings with the Bond Trustee (0.5); correspond on mediation status (0.3); review and analyze legal memorandum regarding plan-confirmation issues (0.6). | 1.4 | 840.00 |
| 09/25/25 | R Kuebel | B320 A108 | Multiple correspondence regarding discovery schedule and the Court's decision at today's hearing on plan-discovery matters (0.8); review and analyze expert reports and related information submitted in connection with plan confirmation (0.7). | 1.5 | 900.00 |
| 09/26/25 | S Bryant | B160 A103 | Correspond via email with Brad Knapp regarding the filing of the Arsenault retention application (0.2); arrange for the filing and service of the Certificate of Service associated with the Arsenault application (0.3). | 0.5 | 300.00 |
| 09/26/25 | S Bryant | B320 | Review and analyze the Court's orders regarding | 1.7 | 1,020.00 |

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 30



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | plan-related discovery (0.7); review key issues related to the plan-related discovery and the motion to compel filed by the Bond Trustee (0.6); correspond via email with Travis Wheeler regarding the Bond Trustee's potential service of privilege objections and the Court's in camera review (0.4). | | |
| 09/26/25 | B Knapp | B320 A104 | Draft deposition attendee list for court staff (0.3); review amended order setting confirmation hearing dates (0.2); coordinate service of amended order (0.1); analysis of discovery status and next steps to address discovery disputes (0.6); review revised debtor privilege log (0.4); meet with Rick Kuebel regarding document discovery and other matters (0.3). | 1.9 | 1,140.00 |
| 09/26/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.2). | 0.2 | 120.00 |
| 09/26/25 | R Kuebel | B320 A104 | Correspond via email with BRG concerning various issues related to the Bond Trustee's production and discovery demands (0.2); review and analyze various case notices and related court filings (0.3). | 0.5 | 300.00 |
| 09/26/25 | R Kuebel | B320 A105 | Call with Jim Stang regarding status of mediation (0.2). | 0.2 | 120.00 |
| 09/26/25 | R Kuebel | B320 A105 | Call with Brad Knapp regarding document discovery matters and certain other case issues (0.3). | 0.3 | 180.00 |
| 09/28/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement (5.5). | 5.5 | 3,300.00 |
| 09/29/25 | S Bryant | B320 A103 | Correspond via email with the bankruptcy counsel team regarding the new bishop and other recent developments and the impact of these matters on the plan process (0.2). | 0.2 | 120.00 |
| 09/29/25 | S Bryant | B160 A103 | Further draft, edit, and finalize the Troutman monthly fee statement (5.7); correspond via email with Katee Culbertson regarding the Troutman monthly fee statement and Zobrio monthly fee statement (0.1); correspond via email with Bush Benton confirming that Stegall Benton did not incur any time in August 2025 (0.1); correspond via email with Bob Campbell confirming that Actuarial Value did not incur any time | 6.5 | 3,900.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | in August 2025 (0.1); finalize the Troutman monthly fee statement and provide it to Ms. Culbertson for service on the requisite notice parties (0.5). | | |
| 09/29/25 | K Culbertson | B160 A103 | Draft, revise and finalize monthly fee statements for Troutman Pepper Locke and Zobrio Inc (.9), email correspondence with Steven Bryant and notice parties regarding same (.3) | 1.2 | 510.00 |
| 09/29/25 | B Knapp | B150 A108 | Conference with counsel for one claimant regarding ballot questions (0.2); conference with pro se claimant regarding plan structure, next steps, and balloting (0.5). | 0.7 | 420.00 |
| 09/29/25 | B Knapp | B160 A104 | Analysis of US Trustee guidelines related to fee applications for litigation support vendors (0.4). | 0.4 | 240.00 |
| 09/29/25 | B Knapp | B320 A104 | Review Donlin correspondence regarding creditor communications (0.2); analysis of deposition strategy for upcoming depositions (0.7); analysis of next steps for document production and privilege issues related to BRG communications (0.4); review court order regarding privilege disputes (0.1); continued analysis of authorities related to confirmation legal issues (1.8); correspondence with insurance counsel regarding remote depositions (0.1); draft updated remote deposition list (0.1). | 3.4 | 2,040.00 |
| 09/29/25 | R Kuebel | B320 A104 | Analyze updated correspondence involving BRG that relates to the Bond Trustee's discovery and forthcoming plan objection (0.5); multiple calls and email correspondence regarding the forthcoming discovery and deposition schedule (1.6); correspond with counsel for the Additional Debtors regarding the Bond Trustee's deposition demands (0.7). | 2.8 | 1,680.00 |
| 09/29/25 | R Kuebel | B150 A106 | Provide UCC members with a plan update via email (0.3); correspond with state court counsel on meeting and mediation status (0.4). | 0.7 | 420.00 |
| 09/29/25 | R Kuebel | B320 A103 | Call Jim Stang regarding mediation and plan-confirmation matters (0.5); correspond via email with Committee members' state court counsel on various issues presented by the planned survivor statements (0.5). | 1.0 | 600.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/29/25 | T Wheeler | B320 A103 | Update privilege log to include BRG communications withheld from production on the basis of privilege (0.8). | 0.8 | 340.00 |
| 09/29/25 | T Wheeler | B320 A101 | Coordinate collection and import of BRG email communications (0.3). | 0.3 | 127.50 |
| 09/30/25 | S Bryant | B320 A103 | Analyze key issues related to the Bond Trustee's challenges to certain privileged items (0.3); review the challenged items and the proposed draft notice outlining the Committee's response to the Bond Trustee's challenges (0.3). | 0.6 | 360.00 |
| 09/30/25 | K Culbertson | B320 A103 | Draft and revise Committee response to Bond Trustee's challenges to privilege determinations (2.1), email correspondence with Brad Knapp and Steven Bryant regarding same (.3). | 2.4 | 1,020.00 |
| 09/30/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding notices and ballot issues (0.5); correspondence with pro se claimant regarding ballot (0.1); correspondence with pro se claimant regarding ballot and case status (0.2). | 0.8 | 480.00 |
| 09/30/25 | B Knapp | B320 A104 | Conference with state court counsel for Committee members regarding plan negotiation issues and pending matters toward confirmation (1.5); review privilege documents challenged by Bond Trustee (0.3); analysis of Bond Trustee challenges to debtor privilege log (0.6); revise response to Bond Trustee privilege challenge (0.3); conference with Bond Trustee regarding privilege issues (0.2); revise deposition attendance list to add additional attendees (0.2); analysis of deposition topic hearing outcome and order regarding deposition topics (0.6); conference with Debtor's counsel regarding document and deposition issues (0.4); conference with Debtor and Apostolate counsel regarding pending matters ahead of confirmation (1.1). | 5.2 | 3,120.00 |
| 09/30/25 | R Kuebel | B150 A101 | Prepare for and participate in call with Committee members' state court counsel regarding the plan and mediation issues (1.5). | 1.5 | 900.00 |
| 09/30/25 | R Kuebel | B320 A108 | Correspond with Don Massey, the proposed Settlement Trustee under the Plan, regarding Plan | 0.4 | 240.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | discovery and related matters (0.4). | | |
| 09/30/25 | R Kuebel | B320 A101 | Participate in a portion of a plan-related call with counsel for the Debtor and the Apostolates (0.8). | 0.8 | 480.00 |
| 09/30/25 | R Kuebel | B320 A108 | Follow up call with Jim Stang on the status of the mediation, discovery, and other plan issues (0.3). | 0.3 | 180.00 |
| 09/30/25 | T Wheeler | B320 A101 | Coordinate collection and importation of BRG email correspondence (0.5). | 0.5 | 212.50 |
| 09/30/25 | T Wheeler | B320 A104 | Craft targeted searches to identify and export those documents tagged as privileged that the Court may order the Committee to produce (1.0). | 1.0 | 425.00 |
| | | | Total: | 642.2 | 316,265.00 |



Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 34

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

## TIMEKEEPER TIME SUMMARY THROUGH 09/30/25

| Name | Rate | Hours | Amount |
|---|---:|---:|---:|
| Boyd, Eric | 225.00 | 4.4 | 990.00 |
| Bryant, Steven | 600.00 | 126.3 | 75,780.00 |
| Condeff, Kristen M | 225.00 | 7.8 | 1,755.00 |
| Culbertson, Katee E. | 425.00 | 88.5 | 37,612.50 |
| Curry, Michele | 225.00 | 4.0 | 900.00 |
| Deonarine, Rachel | 225.00 | 6.6 | 1,485.00 |
| Fireison, Scott E | 600.00 | 1.0 | 600.00 |
| Garcia, Chris G | 425.00 | 7.2 | 3,060.00 |
| Hautzinger Loumeau, Sarah L. | 425.00 | 12.5 | 5,312.50 |
| Henry, Susan M | 225.00 | 20.8 | 4,680.00 |
| Knapp, Brad | 600.00 | 169.0 | 101,400.00 |
| Kuebel, Rick | 600.00 | 89.7 | 53,820.00 |
| Molitor, Monica A. | 225.00 | 10.2 | 2,295.00 |
| Quandahl, Wendy T | 225.00 | 8.3 | 1,867.50 |
| Roth, Morgan A. | 225.00 | 11.5 | 2,587.50 |
| Ward, Catherine B. | 225.00 | 12.5 | 2,812.50 |
| Wheeler, Travis | 425.00 | 26.9 | 11,432.50 |
| Whiteman, Laura E. | 225.00 | 19.2 | 4,320.00 |
| Willingham, Keith | 225.00 | 15.8 | 3,555.00 |

## FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/25

| Date | Description | Amount |
|---|---|---:|
| 09/03/25 | Copies - Court/Governmental Entities | 609.40 |
| 09/22/25 | Miscellaneous Expenses | 98.80 |
| 09/30/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | 3,858.98 |
| | Total: | 4,567.18 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

Total Fees & Costs:                    $320,832.18

Invoice Date 11/10/25
Invoice Number 132100963
File No. 625262.000001
Page 36



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**TIME SUMMARY BY PHASE AND TASK THROUGH 09/30/25**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** |  |  |  |
|  | B110 | Case Administration | 2.4 | 1,290.00 |
|  | B120 | Asset Analysis and Recovery | 9.5 | 5,700.00 |
|  | B150 | Meetings of and Communications with Creditors | 30.5 | 17,932.50 |
|  | B160 | Fee/Employment Applications | 23.1 | 13,650.00 |
|  |  | Total B100 | 65.5 | 38,572.50 |
| **B300** | **CLAIMS AND PLAN** |  |  |  |
|  | B320 | Plan and Disclosure Statement | 576.7 | 277,692.50 |
|  |  | Total B300 | 576.7 | 277,692.50 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



**Federal ID No.:**
Redaction

**Billing Inquiries:**
**404-885-2508**

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 11/10/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132100963 |
| Firm Ref. No. | 625262 |

Total Amount of This Invoice     $320,832.18

REMITTANCE

**ACH Payments**
**Wells Fargo Bank, N.A., Atlanta, Georgia**
Redaction

**Lockbox Address**
**Troutman Pepper Locke LLP**
**P.O. Box 933652**
**Atlanta, Georgia 31193-3652**
**Reference Attorney: Rick  Kuebel**
**Reference Client: 625262**

**Wire Payments**
**Wells Fargo Bank, N.A., Atlanta, Georgia**
Redaction

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:                                          §
                                                §
THE ROMAN CATHOLIC CHURCH OF                    §     **Case No. 20-10846**
THE ARCHDIOCESE OF NEW                          §     **JOINTLY ADMINISTERED**
ORLEANS,                                        §
                                                §     **Section "A"**
                                                §     **COMPLEX CASE**
                                                §
Debtor.[1]                                      §
                                                §     **Chapter 11**
                                                §
                                                §     **Objection Deadline:  December 10, 2025**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125. An Order directing joint administration of the Chapter 11 bankruptcy case of The Roman Catholic Church of The Archdiocese of New Orleans, [No. 20-10846], as lead case, with the Chapter 11 bankruptcy cases of (i) All Saints Roman Catholic Church, New Orleans, Louisiana, [No. 25-12579], (ii) Annunciation Of The Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana, [No. 25-12580], (iii) Ascension Of Our Lord Roman Catholic Church, Laplace, Louisiana, [No. 25-12581], (iv) The Visitation Of Our Lady Roman Catholic Church, Marrero, Louisiana, [No. 25-12582], (v) Assumption Of Mary Roman Catholic Church, Avondale, Louisiana, [No. 25-12583], (vi) Assumption Of The Blessed Virgin Mary Roman Catholic Church Braithwaite, Louisiana, [No. 25-12584], (vii) Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana, [No. 25-12585], (viii) Blessed Sacrament-St. Joan Of Arc Roman Catholic Church, New Orleans, Louisiana, [No. 25-12586], (ix) The Congregation Of St. Rita Roman Catholic Church Of Harahan, [No. 25-12587], (x) Blessed Trinity Roman Catholic Church, New Orleans, Louisiana, [No. 25-12588], (xi) Christ The King Roman Catholic Church, Gretna, Louisiana, [No. 25-12589], (xii) Corpus Christi-Epiphany Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12590], (xiii) Divine Mercy Roman Catholic Church, Kenner, Louisiana, [No. 25-12591], (xiv) Good Shepherd Roman Catholic Church, New Orleans, Louisiana, [No. 25-12592], (xv) Sts. Peter And Paul Roman Catholic Church, Pearl River, Louisiana, [No. 25-12593], (xvi) Holy Family Roman Catholic Church, Franklinton, Louisiana, [No. 25-12594], (xvii) St. Thomas Roman Catholic Church, Pointe A La Hache, Louisiana, [No. 25-12595], (xviii) Holy Family Roman Catholic Church, Luling, Louisiana, [No. 25-12596], (xix) St. Rita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12597], (xx) Holy Name Of Mary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12598], (xxi) St. Rita Roman Catholic Church, Harahan, Louisiana, [No. 25-12599], (xxii) Holy Spirit Roman Catholic Church, New Orleans, Louisiana, [No. 25-12600], (xxiii) St. Raymond And St. Leo The Great Roman Catholic Church, New Orleans, Louisiana, [No. 25-12601], (xxiv) Immaculate Conception Roman Catholic Church, Marrero, Louisiana, [No. 25-12602], (xxv) Immaculate Conception Roman Catholic Church, New Orleans, Louisiana, [No. 25-12603], (xxvi) St. Pius X Roman Catholic Church, New Orleans, Louisiana, [No. 25-12604], (xxvii) Mary Queen Of Peace Roman Catholic Church, Mandeville, Louisiana, [No. 25-12605], (xxviii) St. Philip Neri Roman Catholic Church, Metairie, Louisiana, [No. 25-12606], (xxix) Mary Queen Of Vietnam Roman Catholic Church, New Orleans, Louisiana, [No. 25-12607], (xxx) St. Peter's Roman Catholic Church, Covington, Louisiana, [No. 25-12608], (xxxi) Mary, Help Of Christians Roman Catholic Church, Harvey, Louisiana, [No. 25-12610], (xxxii) St. Peter Roman Catholic Church, Reserve, Louisiana, [No. 25-12611], (xxxiii) Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12612], (xxxiv) St. Peter Claver Roman Catholic Church, New Orleans, Louisiana, [No. 25-12613], (xxxv) Most Holy Name Of Jesus Roman Catholic Church, New Orleans, Louisiana, [No. 25-12614], (xxxvi) St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12615], (xxxvii) Most Holy Trinity Roman Catholic Church, Covington, Louisiana, [No. 25-12616], (xxxviii) St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana, [No. 25-12617], (xxxix) Our Lady Of Divine Providence Roman Catholic Church, Metairie, Louisiana, [No. 25-12618], (xl) St. Patrick's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12619], (xli) St. Michael The Archangel Roman Catholic Church, Paradis, Louisiana, [No. 25-12620], (xlii) Our Lady Of Grace Roman Catholic Church, Reserve, Louisiana, [No. 25-12621], (xliii) St. Martin De Porres Roman Catholic Church, New Orleans, Louisiana, [No. 25-12622], (xliv) Our Lady Of Lavang Roman Catholic

Church, New Orleans, Louisiana, [No. 25-12623], (xlv) St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana, [No. 25-12624], (xlvi) Our Lady Of Lourdes Roman Catholic Church, Slidell, Louisiana, [No. 25-12625], (xlvii) St. Mary's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12626], (xlviii) Our Lady Of Lourdes Roman Catholic Church, Violet, Louisiana, [No. 25-12627], (xlix) St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana, [No. 25-12628], (l) Our Lady Of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana, [No. 25-12629], (li) Our Lady Of Perpetual Help Roman Catholic Church, Kenner, Louisiana, [No. 25-12630], (lii) Our Lady Of Prompt Succor Roman Catholic Church, Chalmette, Louisiana, [No. 25-12632], (liii) St. Martha Roman Catholic Church, Harvey, Louisiana, [No. 25-12633], (liv) Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana, [No. 25-12634], (lv) St. Mark Roman Catholic Church, Ama, Louisiana, [No. 25-12635], (lvi) Our Lady Of The Holy Rosary Roman Catholic Church, Hahnville, Louisiana, [No. 25-12636], (lvii) Our Lady Of The Lake Roman Catholic Church, Mandeville, Louisiana, [No. 25-12637], (lviii) St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana, [No. 25-12638], (lix) Our Lady Of The Rosary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12639], (lx) St. Margaret Mary Roman Catholic Church, Slidell, Louisiana, [No. 25-12640], (lxi) Resurrection Of Our Lord Roman Catholic Church, New Orleans, Louisiana, [No. 25-12641], (lxii) St. Luke The Evangelist Roman Catholic Church, Slidell, Louisiana, [No. 25-12642], (lxiii) Sacred Heart Of Jesus Roman Catholic Church, Lacombe, Louisiana, [No. 25-12644], (lxiv) St. Louis, King Of France, Roman Catholic Church, Metairie, Louisiana, [No. 25-12645], (lxv) Sacred Heart Of Jesus Roman Catholic Church, Norco, Louisiana, [No. 25-12646], (lxvi) St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana, [No. 25-12647], (lxvii) St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana, [No. 25-12650], (lxviii) St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12651], (lxix) St. Agnes Roman Catholic Church, Jefferson, Louisiana, [No. 25-12652], (lxx) St. Joseph's Roman Catholic Church, Gretna, Louisiana, [No. 25-12653], (lxxi) St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana, [No. 25-12654], (lxxii) St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12655], (lxxiii) St. Joseph Roman Catholic Church, Algiers, Louisiana, [No. 25-12657] (lxxiv) St. Angela Merici Roman Catholic Church, Metairie, Louisiana, [No. 25-12658], (lxxv) St. John The Baptist Roman Catholic Church, Folsom, Louisiana, [No. 25-12659], (lxxvi) St. Ann Roman Catholic Church And Shrine, Metairie, Louisiana, [No. 25-12660], (lxxvii) St. John The Baptist Roman Catholic Church, Edgard, Louisiana, [No. 25-12661], (lxxviii) St. John Paul II Roman Catholic Church, Waggaman, Louisiana, [No. 25-12663], (lxxix) St. Anselm Roman Catholic Church, Madisonville, Louisiana, [No. 25- 12664], (lxxx) St. John Of The Cross Roman Catholic Church, Lacombe, Louisiana, [No. 25-12665], (lxxxi) St. Anthony Of Barataria Roman Catholic Church, Lafitte, Louisiana, [No. 25-12667], (lxxxii) St. Joan Of Arc Roman Catholic Church, Laplace, Louisiana, [No. 25-12668], (lxxxiii) St. Joachim Roman Catholic Church, Marrero, Louisiana, [No. 25-12669], (lxxxiv) St. Jerome Roman Catholic Church, Kenner, Louisiana, [No. 25-12670], (lxxxv) St. Anthony Of Padua Roman Catholic Church, Luling, Louisiana, [No. 25-12671], (lxxxvi) St. Jane De Chantal Roman Catholic Church, Abita Springs, Louisiana, [No. 25-12672], (lxxxvii) St. Anthony Of Padua Roman Catholic Church, New Orleans, Louisiana, [No. 25-12673], (lxxxviii) St. Anthony Roman Catholic Church, Gretna, Louisiana, [No. 25-12674], (lxxxix) St. Augustine Roman Catholic Church, New Orleans, Louisiana, [No. 25-12675], (xc) St. Genevieve Roman Catholic Church, Slidell, Louisiana, [No. 25-12676], (xci) St. Benedict Roman Catholic Church, Covington, Louisiana, [No. 25-12677], (xcii) St. Francis Xavier Roman Catholic Church, Metairie, Louisiana, [No. 25-12678], (xciii) St. Benilde Roman Catholic Church, Metairie, Louisiana, [No. 25- 12679], (xciv) St. Francis Of Assisi Roman Catholic Church, New Orleans, Louisiana, [No. 25-12680], (xcv) St. Bernard Roman Catholic Church, St. Bernard, Louisiana, [No. 25-12681], (xcvi) St. Edward The Confessor Roman Catholic Church, Metairie, Louisiana, [No. 25-12682], (xcvii) St. Catherine Of Siena Roman Catholic Church, Metairie, Louisiana, [No. 25-12683], (xcviii) St. Dominic's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12684], (xcix) St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana, [No. 25-12685], (c) St. David Roman Catholic Church, New Orleans, Louisiana, [No. 25-12686], (ci) St. Christopher Roman Catholic Church, Metairie, Louisiana, [No. 25-12687], (cii) St. Cletus Roman Catholic Church, Gretna, Louisiana, [No. 25-12688], (ciii) St. Clement Of Rome Roman Catholic Church, Metairie, Louisiana, [No. 25-12689], (civ) Blessed Sacrament, Inc., [No. 25-12690], (cv) The Congregation Of The Holy Trinity Roman Catholic Church, [No. 25-12691], (cvi) Epiphany, Inc., [No. 25-12692], (cvii) The Congregation Of The Annunciation Roman Catholic Church, [No. 25-12693], (cviii) The Congregation Of St. Cecelia Roman Catholic Church, [No. 25-12694], (cix) Immaculate Heart Of Mary, Inc., [No. 25-12695], (cx) Incarnate Word, Inc., [No. 25-12696], (cxi) The Congregation Of Saints Peter And Paul Roman Catholic Church, [No. 25-12697], (cxii) St. Theresa Of The Child Jesus, Inc., [No. 25-12698], (cxiii) Our Lady Of Good Harbor, Inc., [No. 25-12699], (cxiv) St. Theresa Of Avila, Inc., [No. 25-12700], (cxv) Our Lady Of Good Counsel, Inc., [No. 25-12701], (cxvi) St. Rose Of Lima, Inc., [No. 25- 12702], (cxvii) Our Lady Of Lourdes, New

2

Orleans, Louisiana, Inc., [No. 25-12703], (cxviii) St. Raymond's, Inc., [No. 25-12704], (cxix) Our Lady Of The Sacred Heart, New Orleans, Louisiana, Inc., [No. 25-12705], (cxx) St. Philip The Apostle, Inc., [No. 25-12706], (cxxi) Our Lady Star Of The Sea, Inc., [No. 25-12707], (cxxii) St. Monica, Inc., [No. 25-12708], (cxxiii) St. Ann, New Orleans, Louisiana, Inc., [No. 25-12709], (cxxiv) St. Maurice, Inc., [No. 25-12710], (cxxv) St. Bonaventure, Inc., [No. 25-12711], (cxxvi) St. Louise De Marillac, Inc., [No. 25-12712], (cxxvii) St. Frances Xavier Cabrini, Inc., [No. 25-12713], (cxxviii) St. Lawrence The Martyr, Inc., [No. 25-12715], (cxxix) St. Julian Eymard, Inc., [No. 25- 12716], (cxxx) St. Francis De Salles, Inc., [No. 25-12717], (cxxxi) St. John The Baptist, New Orleans, Louisiana, Inc., [No. 25-12718], (cxxxii) St. Gabriel, Inc., [No. 25-12719], (cxxxiii) St. John Bosco, Inc., [No. 25-12720], (cxxxiv) St. Gertrude, Inc., [No. 25-12721], (cxxxv) St. James Major, Inc., [No. 25-12723], (cxxxvi) St. Henry's, Inc., [No. 25-12724], (cxxxvii) St. Hubert, Inc., [No. 25-12725], (cxxxviii) Archdiocesan Spirituality Center, [No. 25-12726], (cxxxix) Catholic Charities Archdiocese Of New Orleans, [No. 25-12727], (cxl) Catholic Charities Children's Day Care Centers, [No. 25-12728], (cxli) Catholic Charities Group Homes, [No. 25-12729], (cxlii) Clarion Herald Publishing Company, [No. 25- 12730], (cxliii) Korean Catholic Community Of New Orleans, Inc., [No. 25-12731], (cxliv) Notre Dame Seminary, [No. 25-12732], (cxlv) Our Lady Of Mount Carmel Latin Mass Community, Covington, Louisiana, [No. 25-12733], (cxlvi) Pace Greater New Orleans, [No. 25-12734], (cxlvii) Padua House, [No. 25-12735], (cxlviii) Philmat, Inc., [No. 25-12736], (cxlix) Project Lazarus, [No. 25-12737], (cl) Roman Catholic Center Of Jesus The Lord, [No. 25-12738], (cli) School Food And Nutrition Services Of New Orleans, Inc., [No. 25-12739], (clii) Second Harvest Food Bank Of Greater New Orleans And Acadiana, [No. 25-12740], (cliii) St. Jude Community Center, Inc., [No. 25-12741], (cliv) St. Michael Special School, [No. 25-12742], (clv) St. Therese Catholic Academy, [No. 25-12743], and (clvi) The Society For The Propagation Of The Faith, Archdiocese Of New Orleans, [No. 25-12744], was entered on November 13, 2025, [No. 20-10846, ECF Doc. 4603; No. 25-12579, ECF Doc. 4; No. 25-12580, ECF Doc. 4; No. 25- 12581, ECF Doc. 4; No. 25-12582, ECF Doc. 4; No. 25-12583, ECF Doc. 4; No. 25-12584, ECF Doc. 4; No. 25-12585, ECF Doc. 4; No. 25-12586, ECF Doc. 4; No. 25-12587, ECF Doc. 4; No. 25-12588, ECF Doc. 4; No. 25-12589, ECF Doc. 4; No. 25-12590, ECF Doc. 4; No. 25-12591, ECF Doc. 4; No. 25-12592, ECF Doc. 4; No. 25-12593, ECF Doc. 4; No. 25-12594, ECF Doc. 4; No. 25-12595, ECF Doc. 4; No. 25-12596, ECF Doc. 4; No. 25-12597, ECF Doc. 4; No. 25-12598, ECF Doc. 4; No. 25-12599, ECF Doc. 4; No. 25-12600, ECF Doc. 4; No. 25-12601, ECF Doc. 4; No. 25-12602, ECF Doc. 4; No. 25-12603, ECF Doc. 4; No. 25-12604, ECF Doc. 4; No. 25-12605, ECF Doc. 4; No. 25-12606, ECF Doc. 4; No. 25-12607, ECF Doc. 4; No. 25-12608, ECF Doc. 4; No. 25-12610, ECF Doc. 4; No. 25-12611, ECF Doc. 4; No. 25- 12612, ECF Doc. 4; No. 25-12613, ECF Doc. 4; No. 25-12614, ECF Doc. 4; No. 25-12615, ECF Doc. 4; No. 25-12616, ECF Doc. 4; No. 25-12617, ECF Doc. 4; No. 25-12618, ECF Doc. 4; No. 25-12619, ECF Doc. 4; No. 25-12620, ECF Doc. 4; No. 25-12621, ECF Doc. 4; No. 25-12622, ECF Doc. 5; No. 25-12623, ECF Doc. 4; No. 25-12624, ECF Doc. 4; No. 25-12625, ECF Doc. 4; No. 25-12626, ECF Doc. 4; No. 25- 12627, ECF Doc. 4; No. 25-12628, ECF Doc. 4; No. 25-12629, ECF Doc. 4; No. 25-12630, ECF Doc. 4; No. 25-12632, ECF Doc. 4; No. 25-12633, ECF Doc. 4; No. 25-12634, ECF Doc. 4; No. 25-12635, ECF Doc. 4; No. 25-12636, ECF Doc. 4; No. 25-12637, ECF Doc. 4; No. 25-12638, ECF Doc. 4; No. 25-12639, ECF Doc. 4; No. 25-12640, ECF Doc. 4; No. 25-12641, ECF Doc. 4; No. 25-12642, ECF Doc. 4; No. 25- 12644, ECF Doc. 4; No. 25-12645, ECF Doc. 4; No. 25-12646, ECF Doc. 4; No. 25-12647, ECF Doc. 4; No. 25-12650, ECF Doc. 4; No. 25-12651, ECF Doc. 4; No. 25-12652, ECF Doc. 4; No. 25-12653, ECF Doc. 4; No. 25-12654, ECF Doc. 4; No. 25-12655, ECF Doc. 4; No. 25-12657, ECF Doc. 4; No. 25-12658, ECF Doc. 4; No. 25-12659, ECF Doc. 4; No. 25-12660, ECF Doc. 4; No. 25-12661, ECF Doc. 4; No. 25-12663, ECF Doc. 4; No. 25-12664, ECF Doc. 4; No. 25-12665, ECF Doc. 4; No. 25-12667, ECF Doc. 4; No. 25-12668, ECF Doc. 4; No. 25-12669, ECF Doc. 4; No. 25-12670, ECF Doc. 4; No. 25-12671, ECF Doc. 4; No. 25-12672, ECF Doc. 4; No. 25-12673, ECF Doc. 4; No. 25-12674, ECF Doc. 4; No. 25-12675, ECF Doc. 4; No. 25-12676, ECF Doc. 4; No. 25-12677, ECF Doc. 4; No. 25-12678, ECF Doc. 4; No. 25- 12679, ECF Doc. 4; No. 25-12680, ECF Doc. 4; No. 25-12681, ECF Doc. 4; No. 25-12682, ECF Doc. 4; No. 25-12683, ECF Doc. 4; No. 25-12684, ECF Doc. 4; No. 25-12685, ECF Doc. 4; No. 25-12686, ECF Doc. 4; No. 25-12687, ECF Doc. 4; No. 25-12688, ECF Doc. 4; No. 25-12689, ECF Doc. 4; No. 25-12690, ECF Doc. 4; No. 25-12691, ECF Doc. 4; No. 25-12692, ECF Doc. 4; No. 25-12693, ECF Doc. 4; No. 25- 12694, ECF Doc. 4; No. 25-12695, ECF Doc. 4; No. 25-12696, ECF Doc. 4; No. 25-12697, ECF Doc. 4; No. 25-12698, ECF Doc. 4; No. 25-12699, ECF Doc. 5; No. 25-12700, ECF Doc. 4; No. 25-12701, ECF Doc. 4; No. 25-12702, ECF Doc. 4; No. 25-12703, ECF Doc. 4; No. 25-12704, ECF Doc. 4; No. 25-12705, ECF Doc. 4; No. 25-12706, ECF Doc. 4; No. 25-12707, ECF Doc. 4; No. 25- 12709, ECF Doc. 4; No. 25-12710, ECF Doc. 4; No. 25-12711, ECF Doc. 4; No. 25-12712, ECF Doc. 4; No. 25-12713, ECF Doc. 4; No. 25-12715, ECF Doc. 4; No. 25-12716, ECF Doc. 4; No. 25-12717, ECF Doc. 4; No. 25-12718, ECF Doc. 4; No. 25-12719, ECF Doc. 4; No. 25-12720, ECF Doc. 4; No. 25-

3

## MONTHLY FEE AND EXPENSE STATEMENT OF TROUTMAN PEPPER LOCKE LLP FOR THE PERIOD FROM OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

1.       In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Troutman Pepper Locke LLP (formerly Locke Lord LLP) ("Troutman"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases concerning the above-captioned debtors and debtors-in-possession (the "Debtors"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from October 1, 2025 through October 31, 2025 (the "Statement Period") for the above-styled, jointly administered Chapter 11 bankruptcy cases (collectively, the "Bankruptcy Cases").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.       A summary of the services rendered by Troutman to the Committee for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.       A listing of Troutman attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Committee in connection with the Bankruptcy Cases during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.       A summary of expenses incurred by Troutman during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

---

12721, ECF Doc. 4; No. 25-12723, ECF Doc. 4; No. 25-12724, ECF Doc. 4; No. 25-12725, ECF Doc. 4; No. 25-12726, ECF Doc. 4; No. 25-12727, ECF Doc. 4; No. 25-12728, ECF Doc. 4; No. 25-12729, ECF Doc. 3; No. 25-12730, ECF Doc. 4; No. 25-12731, ECF Doc. 4; No. 25-12732, ECF Doc. 4; No. 25-12733, ECF Doc. 4; No. 25-12734, ECF Doc. 4; No. 25-12735, ECF Doc. 4; No. 25-12736, ECF Doc. 4; No. 25-12737, ECF Doc. 4; No. 25-12738, ECF Doc. 4; No. 25-12739, ECF Doc. 4; No. 25-12740, ECF Doc. 4; No. 25- 12741, ECF Doc. 4; No. 25-12742, ECF Doc. 4; No. 25-12743, ECF Doc. 4; No. 25-12744, ECF Doc. 4].

5. The detailed time records of Troutman for the Statement Period are attached hereto as **Exhibit D**.

6. In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format.

7. As of the date hereof, Troutman has received the following payments from the Debtor's estate for fees and expenses incurred post-petition: $7,194,473.84.

### TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

8. The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| October 1, 2025 through October 31, 2025 | |
|---|---|
| Fees (at standard rates): | $368,172.50 |
| (Reduction due to reduced rates) | ($179,755.00) |
| (Further voluntary reductions) | ($0.00) |
| Fees (After all reductions): | $188,417.50 |
| Disbursements | $5,372.24 |
| **Total** | **$193,789.74** |

### MANDATORY REDUCTIONS

9. In this Statement Period, Troutman made no mandatory reductions on its invoice ($0.0 in fees and 0.0 billable hours).

### NOTICE AND OBJECTION PROCEDURES

10. In accordance with the Complex Case Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100

5

Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) William Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, Baton Rouge, LA 70801.

11.     Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before <u>December 10, 2025</u> (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

12.     If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Troutman on an interim basis the total amount of <u>**$156,106.24**</u>. This figure consists of (a) <u>$150,734.00 </u>in fees for time incurred, which represents eighty percent (80%) of Troutman's total fees of <u>$188,417.50</u> for the Statement Period, and (b) <u>$5,372.24</u> in expenses disbursed, which represents one hundred percent (100%) of Troutman's total expenses incurred during the Statement Period.

13.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

6

Dated: November 26, 2025.                     Respectfully submitted,

                                              Bradley C. Knapp (La #35867)
                                              Omer F. Kuebel, III (La #21682)
                                              Troutman Pepper Locke LLP
                                              601 Poydras Street, Suite 2660
                                              New Orleans, Louisiana 70130-6036
                                              Telephone: (504) 558-5111
                                              Facsimile: (504) 558-5200
                                              Email: brad.knapp@troutman.com
                                                     Rick.kuebel@troutman.com
                                               -and-

                                              */s/ W. Steven Bryant*
                                              W. Steven Bryant (*admitted pro hac vice*)
                                              Texas Bar. No. 24027413
                                              Federal I.D. No.  32913
                                              Troutman Pepper Locke LLP
                                              600 Colorado Street, Ste. 2100
                                              Austin, Texas 78701
                                              Telephone: (512) 305-4726
                                              Facsimile: (512) 305-4800
                                              Email: steven.bryant@ troutman.com

                                              *Co-Counsel to the Official Committee of Unsecured Creditors*

## EXHIBIT A

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

| Task Code | Subject Matter Category | Total Hours Incurred by Project Category | Total Fees Incurred by Project Category |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 6.9 | $3,690.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 5.4 | $3,240.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 1.1 | $660.00 |
| B150 | MEETING AND COMMUNICATIONS WITH CREDITORS | 22.7 | $13,462.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4.4 | $2,640.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.6 | $360.00 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 282.4 | $164,365.00 |
| | **TOTAL FEES SOUGHT =** | **323.5** | **$188,417.50** |

250486247

## **EXHIBIT B**

250486247

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**
------------------------------- **BILLING PROFESSIONALS** -------------------------------

| Initials | Name | Title | Hours | Rate | Amount |
|----------|------|-------|-------|------|--------|
| OFK | Kuebel, Omer F. (Rick) | Partner | 123.8 | $600.00 | $74,280.00 |
| BCK | Knapp, Brad C. | Partner | 122.6 | $600.00 | $73,560.00 |
| WSB | Bryant, W. Steven | Partner | 40.7 | $600.00 | $24,420.00 |
| SEF | Fireison, Scott E. | Partner | 2.3 | $600.00 | $1,380.00 |
| JC | Cerise, Jason. | Partner | 2.5 | $600.00 | $1,500.00 |
| PGE | Eisenberg, Philip G. | Partner | 0.5 | $600.00 | $300.00 |
| KC | Culbertson, Katherine | Associate | 23.6 | $425.00 | $10,030.00 |
| SLH | Hautzinger Loumeau, Sarah L. | Associate | 3.6 | $425.00 | $1,530.00 |
| TW | Wheeler, Travis | Associate | 2.3 | $425.00 | $977.50 |
| SM | McVey, Stephen | Associate | 0.4 | $425.00 | $170.00 |
| SMH | Henry, Susan M. | Paralegal | 1.2 | $225.00 | $270.00 |
| | | | | | |
| | **TOTALS =** | | **323.5** | | **$188,417.50** |

250486247

**EXHIBIT C**

250486247

**EXPENSE SUMMARY
DURING COMPENSATION PERIOD
OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| 09/30/25 | Court Reporter/Deposition Costs | $1,043.80 |
| 10/15/25 | Court Reporter/Deposition Costs | $695.07 |
| 10/15/25 | Court Reporter/Deposition Costs | $894.69 |
| 10/17/25 | Court Reporter/Deposition Costs | $281.89 |
| 10/23/25 | Court Reporter/Deposition Costs | $869.74 |
| 10/31/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | $1,587.05 |
| | **TOTAL EXPENSES** | **$5,372.24** |

**EXHIBIT D**

250486247

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



| Federal ID No.: | **Payment Remittance Address** |
|---|---|
| Redaction | Troutman Pepper Locke LLP |
| **Billing Inquiries:** | P.O. Box 933652 |
| 404-885-2508 | Atlanta, Georgia 31193-3652 |

| c/o Patricia Moody, Chair | Invoice Date | 11/24/25 |
|---|---|---|
| | Submitted by | R  Kuebel |
| | Direct Dial | 504-558-5155 |
| | Invoice No. | 132118053 |
| | Firm Ref. No. | 625262.000001 |

RE:     **Bankruptcy of the Archdiocese of New Orleans**

| Fees for Professional Services Rendered Through 10/31/25 | $188,417.50 |
|---|---|
| Costs and Expenses Through 10/31/25 | $5,372.24 |
| **Total Amount of This Invoice** | **$193,789.74** |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/25 | B Knapp | B320 A104 | Review email collection to evaluate how to address additional emails (1.1); continued analysis of privilege challenge strategy (0.4); revise response to privilege challenge by Bond Trustee (0.4); review filed notice of privilege challenge (0.5); correspondence with Court regarding privilege emails (0.2); correspondence with court staff regarding upcoming depositions (0.1); continued analysis of authorities for confirmation brief preparation (1.3). | 4.0 | 2,400.00 |
| 10/01/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding voting issues (0.2). | 0.2 | 120.00 |
| 10/01/25 | R Kuebel | B140 A107 | Correspond with Iain Nasatir regarding issues related to the pending lift-stay motion permitting litigation to proceed against the non-settling insurer (0.4); correspond with plan trustee regarding this matter and related issues (0.4). | 0.8 | 480.00 |
| 10/01/25 | R Kuebel | B320 A107 | Conference call with state court survivor counsel regarding mediation and plan-settlement issues (1.3); multiple email correspondences regarding the Bond Trustee's various filings and plan objection (0.5); call with Jim Stang regarding these mediation and settlement matters (0.4). | 2.2 | 1,320.00 |
| 10/02/25 | S Bryant | B320 A103 | Analyze issues with Brad Knapp related to the potential production of certain email communications between BRG and Carr Riggs (0.4); review and analyze the BRG/Carr Riggs emails and evaluate them for privilege and relevance (1.2); assess with Rick Kuebel the impact of the Apostolate Tolling Agreement on the Bond Trustee's potential plan objections (0.3). | 1.9 | 1,140.00 |
| 10/02/25 | B Knapp | B320 A104 | Continued analysis of potential additional email production with Steven Bryant (0.4); review commercial committee response regarding privilege issues (0.2); correspondence with bond trustee regarding deposition settings (0.1); revise deposition list for court (0.2); correspondence with court and parties in interest regarding adjustments to deposition schedule (0.1); analysis of upcoming confirmation-related deadlines and division of labor | 3.7 | 2,220.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | (0.4); correspondence with counsel for multiple survivors regarding upcoming depositions (0.1); continue reviewing authorities for preparation of confirmation brief (2.2). | | |
| 10/02/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding plan confirmation status (0.2). | 0.2 | 120.00 |
| 10/02/25 | R Kuebel | B320 A108 | Multiple email correspondences with the UCC bankruptcy counsel team regarding plan confirmation and deposition schedules (0.5); correspond with Douglas Draper concerning various discovery issues and the next version of the Plan (0.3); correspond via email with the proposed Settlement Trustee regarding the plan and forthcoming discovery schedules (0.7). | 1.5 | 900.00 |
| 10/02/25 | R Kuebel | B320 A108 | Participate in further settlement negotiations (0.5); correspondence regarding potential plan objections (0.4). | 0.9 | 540.00 |
| 10/02/25 | T Wheeler | B320 A104 | Perform targeted searches for quality control in preparation for ANOPlan-TPL004 document production (0.9). | 0.9 | 382.50 |
| 10/03/25 | S Bryant | B320 A104 | Review and analyze good-faith and other confirmation issues that the plan objectors will likely raise in anticipation of revising the Plan Proponents' confirmation brief (2.5); correspond via email with the bankruptcy counsel team regarding various matters related to plan confirmation (0.2). | 2.7 | 1,620.00 |
| 10/03/25 | B Knapp | B320 A104 | Review legal authorities to prepare for hearing regarding privilege claims (1.8); review order resolving privilege issues (0.2); begin coordinating supplemental document production (0.1); conference with court staff regarding depositions and technology access (0.5); correspondence with Donlin Recano regarding balloting issues for duplicate claims (0.2); review duplicate claims (0.4); correspondence with law firms for claimants regarding balloting issues (0.5). | 3.7 | 2,220.00 |
| 10/03/25 | R Kuebel | B320 A107 | Multiple correspondence with bankruptcy counsel team regarding the proposed discovery schedule, document production, and the Court's ruling on the | 0.7 | 420.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | challenged privilege items (0.7). | | |
| 10/03/25 | R Kuebel | B150 A108 | Multiple correspondence with creditor Dufrene Lumber and copy counsel for the Commercial Committee (0.3). | 0.3 | 180.00 |
| 10/03/25 | R Kuebel | B120 A103 | Continue examining issues presented by the proposed CHI transaction (0.5). | 0.5 | 300.00 |
| 10/03/25 | R Kuebel | B120 A107 | Conference call with Douglas Draper regarding the status of the CHI transaction and related matters (0.3). | 0.3 | 180.00 |
| 10/03/25 | R Kuebel | B160 A107 | Correspond via email with counsel for the Commercial Committee regarding their comments on Richard Arsenault's retention as Abuse Claims Reviewer (0.4). | 0.4 | 240.00 |
| 10/03/25 | R Kuebel | B140 A107 | Correspond with various parties regarding additional revisions to the proposed lift-stay motion (0.3). | 0.3 | 180.00 |
| 10/03/25 | T Wheeler | B320 A104 | Continue drafting and performing searches for quality control in preparation for ANOPlan-TPL005 document production (0.6). | 0.6 | 255.00 |
| 10/03/25 | T Wheeler | B320 A104 | Analyze ANOPlan-TPL004 document production to ensure it meets format specifications (0.8) | 0.8 | 340.00 |
| 10/06/25 | S Bryant | B320 A104 | Meet with the bankruptcy counsel team to address multiple, outstanding issues in advance of the upcoming depositions and confirmation hearing (0.8); review the finalized Plan Supplement documents and identify the additional Plan Supplement documents that must still be filed (0.6); draft email to the bankruptcy counsel team regarding the Plan Supplement documents that the Committee will prepare, such as the disclosures made with respect to the Arsenault and Massey retentions (0.4); draft email to the Debtor concerning the status of the Plan Supplement documents (0.5). | 2.3 | 1,380.00 |
| 10/06/25 | B Knapp | B150 A108 | Conference with state court counsel for multiple claimants regarding case status and confirmation process (0.8); correspondence with pro se claimant regarding ballot issues (0.2); correspondence with pro se claimant regarding potential court testimony | 1.1 | 660.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | (0.1). | | |
| 10/06/25 | B Knapp | B320 A104 | Revise deposition attendance list to address additional participants (0.4); conference with counsel for Bond Trustee regarding depositions (0.2); analysis of upcoming confirmation-related deadlines and allocation of work responsibilities among Committee team (0.7); analysis of Louisiana direct action statute (0.5); continue coordinating additional document productions (0.4); review updated interim voting report (0.2); correspondence with Court chambers regarding upcoming hearings (0.1); analysis of document needs for plan supplement (0.3); analysis of deposition strategy (1.1); analysis of motion in limine issues and potential arguments (1.2). | 5.1 | 3,060.00 |
| 10/06/25 | R Kuebel | B150 A108 | Email with ANO creditor regarding plan-related question (0.2); correspond with the bankruptcy counsel team regarding the next Committee meeting (0.2). | 0.4 | 240.00 |
| 10/06/25 | R Kuebel | B320 A108 | Correspond via email with the bankruptcy counsel team regarding various outstanding plan-related matters, such as the issues raised by the Bond Trustee and the use of various expert reports (0.5); multiple correspondences regarding the deposition schedule for Richard Arsenault and Donald Massey (0.7); call and correspond with Douglas Draper concerning plan-objection issues (0.3). | 1.5 | 900.00 |
| 10/06/25 | R Kuebel | B120 A109 | Correspond with multiple parties regarding CHI sale issues and the expected due-diligence timeline (1.0); further follow up regarding CHI's proposed transaction and the status of the various offers (0.3). | 1.3 | 780.00 |
| 10/06/25 | S McVey | B320 A104 | Continue revising the ANOPlan-TPL005 document production to ensure it meets mandatory format specifications (0.4). | 0.4 | 170.00 |
| 10/07/25 | S Bryant | B320 A104 | Review the Debtor's email communications regarding the filing of the Plan Supplement (0.3); correspond via email with the bankruptcy counsel team about the Plan Supplement documents, today's deposition, and related matters (0.3). | 0.6 | 360.00 |
| 10/07/25 | K Culbertson | B320 | Email correspondence with Brad Knapp regarding | 0.2 | 85.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | A105 | direct action statute (.2) | | |
| 10/07/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding confirmation testimony issues (0.2); correspondence with pro se claimant regarding ballot issues (0.1); conference with pro se claimant regarding potential trial testimony (0.1). | 0.4 | 240.00 |
| 10/07/25 | B Knapp | B320 A104 | Conferences with court staff and court reporter to prepare for plan discovery depositions (0.6); attend deposition of Father Patrick Carr (2.0); attend deposition of Dirk Wild (2.7); begin reviewing expert reports from Argent (1.3); help prepare Stout for corporate representative deposition (0.5). | 7.1 | 4,260.00 |
| 10/07/25 | R Kuebel | B320 A108 | Review and analyze the property value report prepared by BDO, the Bond Trustee's expert (1.5); correspond with Apostolate counsel regarding the BDO report and its real-estate values (0.5); correspond via email with Scott Fireison regarding the CHI Purchase and Sale Agreement and its impact on plan-related matters (0.3); review and analyze the CHI Purchase and Sale Agreement (0.7). | 3.0 | 1,800.00 |
| 10/07/25 | R Kuebel | B320 A108 | Multiple correspondence with Don Massey and Richard Arsenault regarding deposition scheduling (0.6); call with Douglas Draper regarding deposition preparation and scheduling (0.3); prepare for deposition of Bond Trustee witnesses (1.2). | 2.1 | 1,260.00 |
| 10/07/25 | R Kuebel | B150 A108 | Correspond with ANO commercial creditor regarding plan questions and copy the Commercial Committee's counsel on the correspondence (0.3). | 0.3 | 180.00 |
| 10/07/25 | R Kuebel | B320 A108 | Correspond via email with Jim Stang and Iain Nasatir regarding the status of mediation efforts (0.4). | 0.4 | 240.00 |
| 10/08/25 | S Bryant | B320 A104 | Review and analyze certain proposed plan language to address the Non-Abuse Personal Injury Claims (0.3); correspond via email with the bankruptcy counsel team concerning the Plan Supplement documents and related matters (0.4); review the draft notes for the Settlement Trust (0.1); correspond via email with Brad Knapp regarding various outstanding plan-related issues (0.2). | 1.0 | 600.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/08/25 | J Cerise | B320 A104 | Review Roux Inc. expert report and exhibits thereto (.8). Review export report of BDO Consulting Group (.9). Evaluate challenges to admissibility of expert testimony (.3). | 2.0 | 1,200.00 |
| 10/08/25 | K Culbertson | B320 A102 | Research and analyze amendment to direct action statute and prepare analysis regarding same (3.8), email correspondence with Brad Knapp related to same (.3) | 4.1 | 1,742.50 |
| 10/08/25 | S Fireison | B120 A104 | Review the proposed Purchase and Sale Agreement for the CHI transaction (1.9); correspond via email with Rick Kuebel about this matter (0.4). | 2.3 | 1,380.00 |
| 10/08/25 | B Knapp | B320 A104 | Continued preparations for Stout deposition (0.2); correspondence with various parties in interest regarding deposition access and transcription (0.2); conference with survivor regarding protective order for plan discovery (0.1); review draft notes as part of plan supplement (0.6); review proposed plan revisions (0.2); analysis of CHI agreement revisions (0.4); continued review of bond trustee expert reports (1.7). | 3.4 | 2,040.00 |
| 10/08/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status and potential confirmation hearing testimony (0.3); conference with pro se claimant regarding potential confirmation hearing testimony (0.2); correspondence with heirs of abuse survivor regarding abuse claim (0.4). | 0.9 | 540.00 |
| 10/08/25 | R Kuebel | B120 A108 | Correspond via email with Scott Fireison regarding the proposed CHI transaction (0.4). | 0.4 | 240.00 |
| 10/08/25 | R Kuebel | B320 A108 | Call with Douglas Draper regarding deposition issues (0.3); correspond via email with counsel for the other Plan Proponents regarding the BDO report and accompanying exhibits (0.6); continue preparing for the BDO deposition (1.0); review and analyze the expert report prepared for the Debtor by the The McEnery Company (1.4); multiple email correspondences with Don Massey and Richard Arsenault regarding their forthcoming depositions (0.5). | 3.8 | 2,280.00 |
| 10/08/25 | R Kuebel | B320 | Telephone conference with state-court counsel for | 0.8 | 480.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | the Committee members and Certain Abuse Survivors to address the status of the mediation (0.8). | | |
| 10/09/25 | S Bryant | B320 A104 | Correspond via email with the bankruptcy counsel team regarding the Debtor's most-recent proposed changes to the Plan (0.2); correspond via email with the Debtor's counsel confirming that the proposed Plan revisions are acceptable (0.3); correspond via email with the bankruptcy counsel team regarding the Committee's preparation of the Plan Supplement disclosures concerning the Claims Reviewer and the Settlement Trustee (0.4); begin drafting the proposed disclosures for the Settlement Trustee (0.9). | 1.8 | 1,080.00 |
| 10/09/25 | J Cerise | B320 A104 | Receipt and review of Katee Culbertson analysis on expert admissibility and evaluate challenges to reports and opinions (0.5). | 0.5 | 300.00 |
| 10/09/25 | K Culbertson | B320 A102 | Research and analyze amended rule 702, related case law applying revised expert standard, and application to expert appraisers (4.4), draft and revise analysis regarding same (.8), email correspondence with Rick Kuebel and Jason Cerise related to same (.4) | 5.6 | 2,380.00 |
| 10/09/25 | B Knapp | B150 A108 | Conference with pro se survivor regarding confirmation process (0.2); conference with heir of pro se survivor regarding case status (0.3); correspondence with state court counsel regarding claimant submissions to claims reviewer (0.3); conference with counsel for multiple claimants regarding next steps in confirmation (1.0); conference with counsel for multiple claimants regarding confirmation next steps (0.6). | 2.4 | 1,440.00 |
| 10/09/25 | B Knapp | B320 A104 | Analysis of duplicate claim issues for balloting process (0.5); review Additional Debtor proofs of claim (1.9); analysis of amendments to deposition schedule (0.3); analysis of potential confirmation appeal issues (0.4); analysis of protective order issues for upcoming depositions (0.2). | 3.3 | 1,980.00 |
| 10/09/25 | R Kuebel | B320 A108 | Prepare for and participate in the Bond Trustee's deposition of McEnery (4.0); follow up | 6.7 | 4,020.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 9



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | correspondence regarding McEnery deposition with counsel for the other Plan Proponents (0.4); continue reviewing the BDO expert report and preparing for BDO's deposition (1.8); correspond via email with counsel for the Plan Proponents regarding the plan-discovery schedule, including the deposition of the Settlement Trustee (0.5). | | |
| 10/09/25 | R Kuebel | B320 A107 | Meet with members of the PSZJ bankruptcy counsel team to address plan-related matters (0.8). | 0.8 | 480.00 |
| 10/09/25 | R Kuebel | B150 A108 | Call with abuse survivor regarding survivor proof of claim (0.4). | 0.4 | 240.00 |
| 10/10/25 | S Bryant | B160 A103 | Review the Court's docket memo approving the application to retain Richard Arsenault (0.1); revise the proposed order approving Mr. Arsenault's application (0.4); draft email to the Court's chambers with the proposed order and forward it to the Court's chambers for entry (0.2). | 0.7 | 420.00 |
| 10/10/25 | B Knapp | B320 A104 | Attend deposition of Gregory Aymond (3.5); analysis of next steps for expert depositions (0.6). | 4.1 | 2,460.00 |
| 10/10/25 | R Kuebel | B320 A101 | Participate in deposition of Gregory Aymond by the Bond Trustee (3.5); continue reviewing the BDO report and preparing for the BDO deposition (2.0); call with Jason Cerise regarding deposition scheduling and related issues (0.4) telephone conference with Douglas Draper regarding deposition issues (0.6). | 6.5 | 3,900.00 |
| 10/10/25 | R Kuebel | B320 A108 | Meet with Jim Stang and Iain Nasatir to prepare for the forthcoming depositions and examine plan-related issues (0.8). | 0.8 | 480.00 |
| 10/13/25 | S Bryant | B320 A105 | Correspond via email with the Debtor's counsel regarding the status of the Plan Supplement documents (0.2); review the additional Plan Supplement documents provided by the Debtor (0.3); continue drafting the Donald Massey declaration to include in the Settlement Trustee disclosures (1.0); multiple email correspondences with Brad Knapp regarding the proposed confirmation brief and other outstanding, plan-related issues (0.2). | 1.7 | 1,020.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/13/25 | K Culbertson | B320 A102 | Research and analyze enforceability of claim determined as of petition date and post-petition changes in law (3.0), draft and revise research analysis related to same (.5) | 3.5 | 1,487.50 |
| 10/13/25 | B Knapp | B150 A108 | Draft Committee agenda for upcoming meetings (0.3); correspondence with Committee regarding meeting (0.1); conference with pro se claimant regarding recent items served by Donlin Recano (0.4); conference with pro se claimant regarding bar date questions (0.2); conference with pro se claimant regarding case status and confirmation next steps (0.3); correspondence with multiple pro se claimants regarding case status (0.2). | 1.5 | 900.00 |
| 10/13/25 | B Knapp | B320 A104 | Conference with Don Massey regarding settlement trust preparations and disclosures for plan supplement (3.0); review draft confirmation brief (0.7); review draft plan supplement regarding debtor officers (0.2); review draft plan supplement regarding causes of action (0.4); continued analysis of potential expert discovery needs (0.7); review updated voting report (0.2); correspondence with Donlin regarding voting report and balloting issues (0.2). | 5.4 | 3,240.00 |
| 10/13/25 | R Kuebel | B320 A104 | Review and revise the confirmation brief (0.6). | 0.6 | 360.00 |
| 10/13/25 | R Kuebel | B320 A108 | Correspond on CHI related matters and other plan issues with counsel for the Debtor (Mark Mintz) and the Additional Debtors (Douglas Draper) (0.6). | 0.6 | 360.00 |
| 10/13/25 | R Kuebel | B320 A101 | Prepare for and participate in meeting and deposition preparation session for Don Massey, as Settlement Trustee (3.0); continue examining the BDO report and develop potential deposition strategy (1.8). | 4.8 | 2,880.00 |
| 10/14/25 | S Bryant | B110 A107 | Attend today's standing weekly call with counsel for the Debtor and the Additional Debtors to address multiple, outstanding issues related to the case (1.2). | 1.2 | 720.00 |
| 10/14/25 | S Bryant | B150 A106 | Attend today's Committee meeting to cover various outstanding issues facing the Committee and the Debtor prior to the forthcoming confirmation hearing (1.1). | 1.1 | 660.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 11



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/14/25 | S Bryant | B320 A103 | Draft, edit, and revise the Disclosures for Donald C. Massey (4.3); review the proposed confirmation brief (0.5). | 4.8 | 2,880.00 |
| 10/14/25 | K Culbertson | B150 A109 | Attend a portion of today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (.9) | 0.9 | 382.50 |
| 10/14/25 | K Culbertson | B320 A102 | Research and analyze enforceability of claim determined as of petition date and post-petition changes in law (.8), draft and revise research analysis related to same (3.5), email correspondence to Brad Knapp and Steven Bryant regarding same (.5) | 4.8 | 2,040.00 |
| 10/14/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding confirmation hearing testimony (0.2); conference with pro se claimant regarding additional debtor bar date notice (0.1); conference with state court counsel for one survivor regarding next steps in confirmation hearing (0.3); conference with Committee regarding case status and next steps (1.1). | 1.7 | 1,020.00 |
| 10/14/25 | B Knapp | B320 A104 | Continued review of confirmation brief (0.4). | 0.4 | 240.00 |
| 10/14/25 | B Knapp | B320 A104 | Analysis of potential bond trustee settlement options (0.2). | 0.2 | 120.00 |
| 10/14/25 | B Knapp | B320 A104 | Analysis of key deposition transcripts and exhibits (0.8). | 0.8 | 480.00 |
| 10/14/25 | B Knapp | B110 A104 | Participate in standing weekly call with the Debtor and Apostolate team regarding next steps for confirmation (1.2). | 1.2 | 720.00 |
| 10/14/25 | B Knapp | B320 A104 | Continued review of BDO report and exhibits (0.8). | 0.8 | 480.00 |
| 10/14/25 | B Knapp | B320 A104 | Analysis of next steps for Massey disclosure (0.2) | 0.2 | 120.00 |
| 10/14/25 | B Knapp | B320 A104 | Review draft escrow agreement required under the Plan (0.3). | 0.3 | 180.00 |
| 10/14/25 | R Kuebel | B320 | Extended telephone conference with Douglas Draper | 1.8 | 1,080.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 12



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A107 | (Apostolate counsel) regarding expert witnesses and other discovery-related issues (0.4); work on deposition preparation for Massey and BDO depositions (0.8); correspond regarding BDO document request (0.3); further discuss BDO-related matters with Mr. Draper (0.3). | | |
| 10/14/25 | R Kuebel | B150 A108 | Prepare for and participate in UCC call (1.1); correspondence with state-court counsel regarding Arsenault retention and deposition (0.1); call from abuse survivor counsel regarding plan issues (0.1). | 1.3 | 780.00 |
| 10/14/25 | R Kuebel | B110 A101 | Participate in a portion of today's standing weekly call with ANO and Apostolate team (1.0). | 1.0 | 600.00 |
| 10/15/25 | S Bryant | B320 A103 | Draft, edit, and revise the Massey Declaration (2.2); telephone conference with Mark Mintz regarding the potential amendment of the Bonds' treatment under the Plan (0.4); further edit and revise the Massey Declaration (1.1); forward the Massey Declaration to the bankruptcy counsel team for their review and comment (0.1). | 3.8 | 2,280.00 |
| 10/15/25 | B Knapp | B320 A104 | Continued analysis of confirmation brief and necessary revisions (1.2); continued analysis of legal materials related to claims valuation (1.5); continued analysis of Massey disclosures for plan supplement (0.3); correspondence with Donlin Recano regarding balloting questions (0.1). | 3.1 | 1,860.00 |
| 10/15/25 | B Knapp | B150 A108 | Conference with pro se survivor claimant regarding additional claims bar date issues (0.2); conference with counsel for multiple survivors regarding late claims issues (0.2). | 0.4 | 240.00 |
| 10/15/25 | R Kuebel | B150 A108 | Call with abuse survivor regarding hearing on lift stay motion (0.3). | 0.3 | 180.00 |
| 10/15/25 | R Kuebel | B320 A106 | Call with Mark Mintz regarding plan-related issues and preparations for the confirmation hearing (0.5); prepare for a possible status conference with the Court on various confirmation issues (1.8); correspond via email with Jim Stang and state-court counsel regarding these issues and other scheduling matters (0.4). | 2.7 | 1,620.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/15/25 | R Kuebel | B320 A103 | Continue preparing for the BDO deposition regarding the valuation of the Debtor's real estate (1.7). | 1.7 | 1,020.00 |
| 10/16/25 | S Bryant | B320 A103 | Further draft, edit, and revise the Massey Declaration that will serve as the Plan Supplement (1.2); correspond via email with the bankruptcy counsel team regarding the revised Massey Declaration (0.1); correspond via email with Don Massey regarding the Declaration (0.5); further edit and revise the Declaration (0.9). | 2.7 | 1,620.00 |
| 10/16/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding survivor statements (0.5); conference with another pro se claimant regarding survivor statements (0.2); conference with pro se claimant regarding noticing (0.1); conference with state court counsel for multiple claimants regarding additional debtor bar date (0.3); correspondence with multiple pro se claimants regarding additional debtor bar date (0.2). | 1.3 | 780.00 |
| 10/16/25 | B Knapp | B320 A104 | Revise draft Massey disclosure for plan supplement (0.2); attend hearing regarding confirmation status, plan discovery, and stay relief motions (1.8); conferences with state court counsel regarding next steps in confirmation process (0.6); analysis of survivor statement strategy (0.6); continue reviewing supporting materials for BDO report (0.7); analysis of parish service agreement related to liquidation analysis (0.3); continued analysis of confirmation brief revisions (1.4). | 5.6 | 3,360.00 |
| 10/16/25 | R Kuebel | B320 A101 | Prepare for today's hearing on the status of plan confirmation, discovery, and the stay-relief motions (0.6); attend today's court hearing on these matters (1.8); correspond with the bankruptcy counsel team regarding BDO's deposition preparation (0.8); correspond via email with the bankruptcy counsel team regarding Mr. Massey's deposition (0.3); continue preparing for Massey's deposition (0.4). | 3.9 | 2,340.00 |
| 10/16/25 | R Kuebel | B150 A108 | Multiple correspondence with State Court counsel on confirmation issues and the Bond Trustee's objection to the Plan (0.6). | 0.6 | 360.00 |
| 10/16/25 | R Kuebel | B320 | Further edit and revise the proposed Confirmation | 1.0 | 600.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 14



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A103 | Brief (1.0) | | |
| 10/17/25 | B Knapp | B320 A104 | Review revisions to Massey disclosures for plan supplement (0.4); review updated voting report (0.2); continued analysis of updated abuse claims (0.5); continued review of plan confirmation brief (0.5). | 1.6 | 960.00 |
| 10/17/25 | B Knapp | B150 A104 | Correspondence with pro se claimant regarding additional debtor bar date (0.2); correspondence with state court counsel for claimant regarding ballot issues (0.2). | 0.4 | 240.00 |
| 10/17/25 | R Kuebel | B320 A108 | Multiple emails with Mr. Massey regarding his deposition preparation (0.3); correspondence regarding BDO report and prepare for BDO deposition (1.4). | 1.7 | 1,020.00 |
| 10/17/25 | R Kuebel | B320 A103 | Read, revise and comment on confirmation brief (1.0); prepare for and participate in call with ANO team on preparation for confirmation and review of the competing expert reports (0.8); call with Jim Stang regarding confirmation preparation (0.4). | 2.2 | 1,320.00 |
| 10/20/25 | S Henry | B110 A105 | Prepare e-mails to Brad Knapp regarding the 10/16/2025 hearing transcript and the process of ordering the transcript (0.1). | 0.1 | 22.50 |
| 10/20/25 | S Henry | B110 A103 | Prepare transcript order form for 10/16/2025 hearing (0.1). | 0.1 | 22.50 |
| 10/20/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court regarding transcript order form for 10/16/2025 hearing (0.1). | 0.1 | 22.50 |
| 10/20/25 | S Henry | B110 A108 | Prepare e-mail to transcriber regarding payment for 10/16/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 10/20/25 | B Knapp | B320 A104 | Analysis of settlement proposal to Bond Trustee (0.2); continued analysis of BDO expert materials (0.4); continued analysis of legal authorities related to claims valuation issues (1.8); correspondence with court staff and various counsel for parties in interest regarding upcoming depositions (0.2); conference with M. Mintz regarding settlement proposal to Bond Trustee (0.1); continued analysis of confirmation brief revisions (0.4). | 3.1 | 1,860.00 |
| 10/20/25 | B Knapp | B150 | Conference with pro se claimant regarding noticing | 2.1 | 1,260.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | (0.2); conference with state court counsel for multiple claimants regarding confirmation next steps (0.2); conference with counsel for unsecured creditor regarding case status (0.3); attend abuse survivor town hall meeting (1.4). | | |
| 10/20/25 | R Kuebel | B320 A101 | Review and analyze additional BDO exhibits, spreadsheets, and documents (2.5); correspond via email with the bankruptcy counsel team regarding discovery issues and deposition scheduling (0.5); call with Douglas Draper regarding BDO supplemental documents (0.4). | 3.4 | 2,040.00 |
| 10/20/25 | R Kuebel | B320 A108 | Correspond with the bankruptcy counsel team on mediation settlement negotiations (0.4). | 0.4 | 240.00 |
| 10/20/25 | R Kuebel | B150 A101 | Prepare for and conduct town-hall presentation to abuse survivors (1.4). | 1.4 | 840.00 |
| 10/21/25 | K Culbertson | B320 A104 | Analyze and review debtor's draft confirmation brief (1.9), email correspondence to Rick Kuebel regarding same and proposed revisions (.5) | 2.4 | 1,020.00 |
| 10/21/25 | S Henry | B110 A108 | Prepare follow up e-mail to transcriber regarding payment for 10/16/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 10/21/25 | S Henry | B110 A105 | Prepare e-mail to B. Knapp re 10/16/2025 hearing transcript (0.1) | 0.1 | 22.50 |
| 10/21/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding additional debtor bar date and case status (0.3); conference with pro se claimant regarding plan structure and voting questions (0.5); conference with pro se claimant regarding additional debtor bar date notice (0.2); conference with Committee member regarding confirmation process (0.1); correspondence with pro se claimant regarding claims review (0.2); correspondence with state court counsel regarding town hall meetings (0.1). | 1.4 | 840.00 |
| 10/21/25 | B Knapp | B320 A104 | Analysis of bond trustee settlement negotiations (0.4); analysis of strategy for BDO deposition (0.6); analysis of committee deposition issues (0.7); review past depositions regarding bond issues in preparation for Argent deposition (1.7); analysis of next steps for claim reviewer and claim review | 3.9 | 2,340.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 16



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | noticing (0.3); coordinate depositions with parties and court staff (0.2). | | |
| 10/21/25 | R Kuebel | B320 A103 | Prepare questions for deposition of Bond Trustee (0.4); attend a portion of Lee Egan's deposition (0.5); review BDO supplemental documents and prepare for BDO deposition (3.0); correspond with Douglas Draper regarding BDO deposition (0.4); prepare for Don Massey's deposition and correspond regarding same (0.6). | 4.9 | 2,940.00 |
| 10/22/25 | S Henry | B110 A107 | Prepare e-mail to US Bankruptcy Court regarding 9/22/2025 and 9/25/2025 hearing transcripts (0.1). | 0.1 | 22.50 |
| 10/22/25 | S Henry | B110 A105 | Prepare e-mails to B. Knapp regarding 9/22/2025 and 9/25/2025 hearing transcripts (0.2). | 0.2 | 45.00 |
| 10/22/25 | S Henry | B110 A103 | Prepare transcript order forms for 9/22/2025 and 9/25/2025 hearing transcripts (0.2). | 0.2 | 45.00 |
| 10/22/25 | S Henry | B110 A105 | Prepare email to internal team regarding payment for 9/22/25 and 9/25/25 hearing transcripts (0.1). | 0.1 | 22.50 |
| 10/22/25 | B Knapp | B320 A104 | Continued analysis of legal issues related to claims valuation (1.4); analysis of BDO deposition strategy (1.8); analysis of deposition topics for Committee deposition (0.5); prepare for Committee corporate representative deposition (2.1). | 5.8 | 3,480.00 |
| 10/22/25 | R Kuebel | B320 A101 | Prepare for BDO deposition by reviewing BDO's production, report, and exhibits (2.5); draft script of questions to use at BDO's deposition (2.8); review BDO value opinions (0.7); prepare for Don Massey's deposition and review the Massey disclosures (1.5). | 7.5 | 4,500.00 |
| 10/23/25 | S Bryant | B320 A103 | Draft, edit, and revise the Massey Declaration (2.0); correspond via email with Don Massey regarding the revised Declaration (0.2); correspond via email with the bankruptcy counsel team regarding the revised Declaration (0.2); further edit and revise the Declaration (0.4); correspond via email with the Debtor's counsel regarding the Plan Supplement disclosures for the Abuse Claims Reviewer and the Settlement Trustee (0.3); telephone conference with Mark Mintz regarding the revised treatment of the Bonds under the proposed Fifth Amended Joint Plan, | 3.6 | 2,160.00 |



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | the amended Bond documents, and related matters (0.5). | | |
| 10/23/25 | B Knapp | B320 A104 | Prepare for Committee 30(b)(6) deposition (4.1); analysis of claims materials related to upcoming Roux deposition (0.2); review updated plan voting report (0.1); conference with Don Massey and Rick Kuebel regarding Mr. Massey's deposition (0.4); correspondence regarding upcoming deposition settings (0.1). | 4.9 | 2,940.00 |
| 10/23/25 | R Kuebel | B320 A101 | Prepare for, participate, and depose BDO representative (4.3); prepare for and defend deposition of Don Massey (4.0); meet with Mr. Massey and Brad Knapp regarding today's deposition (0.4); correspond via email with Jason Cerise and counsel for the ANO and the Apostolates regarding today's depositions and the forthcoming Committee deposition (0.4). | 9.1 | 5,460.00 |
| 10/24/25 | S Bryant | B320 A103 | Further draft, edit, and revise the Massey Declaration (1.0); multiple email correspondences with Don Massey regarding additional revisions to the Declaration (0.3); review the draft promissory notes payable to the Settlement Trust, as contemplated in the Plan (0.3); correspond via email with the Debtors' counsel regarding these promissory notes and other plan supplement documents (0.2); forward the finalized Massey Declaration and accompanying CV to the Debtor's counsel (0.1). | 1.9 | 1,140.00 |
| 10/24/25 | B Knapp | B320 A104 | Analysis of BDO deposition transcript (2.1); analysis of D. Massey deposition transcript (1.8); review plan provisions to prepare for Committee deposition (0.7); conference with certain survivor counsel regarding status of plan settlement negotiations (0.5). | 5.1 | 3,060.00 |
| 10/24/25 | R Kuebel | B320 A103 | Calls with Mr. Mintz regarding the Fifth Amended Plan and related issues raised by the Bond Trustee (0.4); call with Jim Stang and Committee members' state-court counsel regarding plan settlement and strategy (0.6). | 1.0 | 600.00 |
| 10/24/25 | R Kuebel | B320 A108 | Correspond regarding Massey deposition transcript (0.2); draft outline of potential objection to BDO | 3.6 | 2,160.00 |



Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 18

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | report and expert testimony (2.0); correspond via email with Mark Mintz and Andy Caine regarding the deposition of the Bond Trustee (0.7); prepare for deposition of Richard Arsenault (0.7). | | |
| 10/27/25 | K Culbertson | B320 A105 | Examine with Rick Kuebel and Brad Knapp key issues regarding expert reports (1.0), research and analyze standards governing expert testimony of appraisers and brokers (1.1) | 2.1 | 892.50 |
| 10/27/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.4); conference with pro se claimant regarding solicitation materials (0.2); correspondence with Committee regarding case status (0.1). | 0.7 | 420.00 |
| 10/27/25 | B Knapp | B320 A104 | Conference with Richard Arsenault regarding claims review next steps (1.1); examine with Rick Kuebel and Katee Culbertson various BDO expert issues and next steps to address BDO testimony (1.0); analysis of claims summary issues to prepare for Roux deposition (0.6); review proposed fifth amended plan (0.7); prepare for the 30(b)(6) deposition of the Committee's corporate representative (3.0). | 6.4 | 3,840.00 |
| 10/27/25 | R Kuebel | B320 A103 | Work on confirmation motion in limine regarding bond holder expert (1.3); deposition preparation meeting with travelers deponent (2.2); call with Katee Culbertson and Brad Knapp regarding deposition coordination and preparation (1.0). | 4.5 | 2,700.00 |
| 10/27/25 | R Kuebel | B120 A107 | Correspond with counsel for the Apostolates regarding CHI status update (0.3). | 0.3 | 180.00 |
| 10/27/25 | R Kuebel | B320 A104 | Review and analyze the Fifth Amended Plan (0.8). | 0.8 | 480.00 |
| 10/28/25 | S Bryant | B110 A107 | Participate in today's standing weekly call with counsel for the Debtor and the Additional Debtors to address outstanding issues, including plan litigation and the continuing discovery schedule (1.3). | 1.3 | 780.00 |
| 10/28/25 | S Bryant | B320 A105 | Correspond via email with the bankruptcy counsel team regarding the scheduling of plan-related depositions and other matters (0.2). | 0.2 | 120.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 19



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/25 | P Eisenberg | B320 A101 | Assist Brad Knapp in preparing for deposition as witness for the Committee (0.5). | 0.5 | 300.00 |
| 10/28/25 | S Hautzinger Loumeau | B320 A102 | Research Fifth Circuit case law on legal issues related to Chapter 11 plan modification (1.6). | 1.6 | 680.00 |
| 10/28/25 | B Knapp | B320 A104 | Analysis of plan supplement materials (1.4). | 1.4 | 840.00 |
| 10/28/25 | B Knapp | B320 A104 | Continue reviewing plan documents and preparing for Committee corporate representative deposition (3.3); review Committee deposition preparations with Phil Eisenberg (0.5). | 3.8 | 2,280.00 |
| 10/28/25 | B Knapp | B320 A104 | Analysis of issues raised by Argent motion (0.3). | 0.3 | 180.00 |
| 10/28/25 | B Knapp | B320 A104 | Review Argent request for status conference (0.1). | 0.1 | 60.00 |
| 10/28/25 | B Knapp | B320 A104 | Review updated voting report (0.1). | 0.1 | 60.00 |
| 10/28/25 | B Knapp | B320 A104 | Review revised Committee deposition notice (0.2). | 0.2 | 120.00 |
| 10/28/25 | B Knapp | B320 A104 | Analysis of Argent deposition strategy (0.3). | 0.3 | 180.00 |
| 10/28/25 | B Knapp | B110 A104 | Weekly conference with Debtor and Apostolate counsel regarding upcoming plan discovery and confirmation strategy (1.0) | 1.0 | 600.00 |
| 10/28/25 | R Kuebel | B320 A101 | Prepare for deposition of Richard Arsenault as Abuse Claim Reviewer (2.0); multiple emails regarding the Bond Trustee's request for a status conference and demand that the Plan be re-solicited (0.8); correspond with Court on scheduling and work on outline of response to the Bond Trustee's requests (0.7); correspond on amended scope of deposition (0.5). | 4.0 | 2,400.00 |
| 10/29/25 | S Bryant | B320 A105 | Review and analyze the Bond Trustee's motion for a status conference in preparation for today's meeting with the Debtor (0.3); attend today's meeting with counsel for the Debtor and Additional Debtors regarding the Bond Trustee's motion, potential | 1.6 | 960.00 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 20



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | mediation matters, and related issues (1.0); correspond via email with the bankruptcy counsel team about these matters (0.3). | | |
| 10/29/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding next steps in case (0.2). | 0.2 | 120.00 |
| 10/29/25 | B Knapp | B320 A104 | Conference with Richard Arsenault regarding claims issues (0.4); continue preparing for Committee corporate representative deposition (4.8); attend Committee corporate representative deposition as the corporate representative (1.2); analysis of authorities related to bond trustee status conference (0.5). | 6.9 | 4,140.00 |
| 10/29/25 | R Kuebel | B320 A101 | Prepare for and defend deposition of Richard Arsenault as the Abuse Claims Reviewer (2.8); Prepare for and defend deposition of the Committee (2.5); draft responses to the Bond Trustee's emergency request for a status conference (1.0); call with counsel for the Debtor and the Apostolates regarding the Bond Trustee status conference (.4); examine issues presented by the request with Andy Caine (.3). | 7.0 | 4,200.00 |
| 10/30/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement (2.0). | 2.0 | 1,200.00 |
| 10/30/25 | S Bryant | B320 A103 | Review the Debtor's response to the Bond Trustee's emergency motion for status conference (0.5); correspond via email with the Debtor's counsel and suggest additional revisions to the response (0.3); edit and revise the Committee's joinder to the Debtor's response (1.5); correspond via email with the bankruptcy counsel team regarding today's hearing and related matters (0.2). | 2.5 | 1,500.00 |
| 10/30/25 | S Hautzinger Loumeau | B320 A103 | Prepare first draft of the Committee's joinder to the Debtor's response to the Bond Trustee's request for status conference (0.7). | 0.7 | 297.50 |
| 10/30/25 | S Hautzinger Loumeau | B320 A102 | Research authority on cram-down interest rate and unsecured creditors' right to interest and attorneys' fees and summarize (0.9). | 0.9 | 382.50 |
| 10/30/25 | B Knapp | B150 | Conference with pro se claimant regarding case | 0.4 | 240.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A108 | status and survivor statement process (0.4). | | |
| 10/30/25 | B Knapp | B320 A104 | Continued analysis of authorities related to re-solicitation (1.2); analysis of Bond Trustee interest-rate issues (0.6); review the Debtor's response to the Bond Trustee's emergency request for a status conference (0.6); revise the Committee's joinder to the Debtor's response opposing the Bond Trustee's emergency request (0.4); analysis of status conference hearing strategy (1.4); attend status conference regarding Bond Trustee objections (1.8); begin preparing for deposition of the Bond Trustee's corporate representative (1.0). | 7.0 | 4,200.00 |
| 10/30/25 | R Kuebel | B120 A108 | Correspond with counsel for the Debtor and the Apostolates regarding the status of the CHI sales transaction (0.3). | 0.3 | 180.00 |
| 10/30/25 | R Kuebel | B320 A101 | Revise the Debtor's joinder to the Debtor's opposition to the Bond Trustee's emergency request for a status conference (1.2); participate in the Court hearing regarding the Bond Trustee's emergency request and present scheduling issues to the Court (1.8); prepare for the Bond Trustee's deposition (1.4). | 4.4 | 2,640.00 |
| 10/30/25 | R Kuebel | B320 A108 | Correspond regarding Plan mediation issues with Jim Stang and counsel for the Debtor and the Apostolates (.5); prepare for and participate in call with ANO team on plan issues (0.6). | 1.1 | 660.00 |
| 10/31/25 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman monthly fee statement for September 2025 (1.3). | 1.3 | 780.00 |
| 10/31/25 | S Hautzinger Loumeau | B320 A102 | Conduct legal research regarding scope of verdicts related to sex-abuse claims (0.4). | 0.4 | 170.00 |
| 10/31/25 | B Knapp | B310 A104 | Analysis of Donlin claims portal issues (0.4); conference with M. Mintz regarding how to resolve these Donlin claims portal issues (0.2). | 0.6 | 360.00 |
| 10/31/25 | B Knapp | B320 A104 | Analysis of Debtor and Additional Debtor deposition testimony (1.1); analysis of exhibit issues for plan confirmation (0.4); continue preparing for Argent deposition (0.9). | 2.4 | 1,440.00 |
| 10/31/25 | R Kuebel | B320 | Call with Jim Stang regarding plan mediation and | 0.4 | 240.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | A104 | discovery issues (0.4). | | |
| 10/31/25 | R Kuebel | B150 A108 | Correspond with abuse survivors regarding hearing, press and testimonials (0.4). | 0.4 | 240.00 |
| 10/31/25 | R Kuebel | B320 A109 | Prepare for and attend 30(b)(6) deposition of the Additional Debtors (3.0); prepare and attend 30(b)(6) deposition of the ANO (3.0); prepare for the deposition of the Bond Trustee (1.5); correspond via email with the UCC bankruptcy counsel team and counsel for the Debtor regarding the Bond Trustee deposition (0.5). | 8.0 | 4,800.00 |
| | | | Total: | 323.5 | 188,417.50 |

**TIMEKEEPER TIME SUMMARY THROUGH 10/31/25**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Bryant, Steven | 600.00 | 40.7 | 24,420.00 |
| Cerise, Jason | 600.00 | 2.5 | 1,500.00 |
| Culbertson, Katee E. | 425.00 | 23.6 | 10,030.00 |
| Eisenberg, Phil | 600.00 | 0.5 | 300.00 |
| Fireison, Scott E | 600.00 | 2.3 | 1,380.00 |
| Hautzinger Loumeau, Sarah L. | 425.00 | 3.6 | 1,530.00 |
| Henry, Susan M | 225.00 | 1.2 | 270.00 |
| Knapp, Brad | 600.00 | 122.6 | 73,560.00 |
| Kuebel, Rick | 600.00 | 123.8 | 74,280.00 |
| McVey, Stephen | 425.00 | 0.4 | 170.00 |
| Wheeler, Travis | 425.00 | 2.3 | 977.50 |

Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 23



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/25**

| Date | Description | Amount |
|---|---|---|
| 09/30/25 | Court Reporter/Deposition Costs | 1,043.80 |
| 10/15/25 | Court Reporter/Deposition Costs | 695.07 |
| 10/15/25 | Court Reporter/Deposition Costs | 894.69 |
| 10/17/25 | Court Reporter/Deposition Costs | 281.89 |
| 10/23/25 | Court Reporter/Deposition Costs | 869.74 |
| 10/31/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | 1,587.05 |
| | Total: | 5,372.24 |
| | Total Fees & Costs: | $193,789.74 |



Invoice Date 11/24/25
Invoice Number 132118053
File No. 625262.000001
Page 24

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

## TIME SUMMARY BY PHASE AND TASK THROUGH 10/31/25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** |  |  |  |
|  | B110 | Case Administration | 6.9 | 3,690.00 |
|  | B120 | Asset Analysis and Recovery | 5.4 | 3,240.00 |
|  | B140 | Relief from Stay-Adequate Protection Proceedings | 1.1 | 660.00 |
|  | B150 | Meetings of and Communications with Creditors | 22.7 | 13,462.50 |
|  | B160 | Fee/Employment Applications | 4.4 | 2,640.00 |
|  |  | Total B100 | 40.5 | 23,692.50 |
| **B300** | **CLAIMS AND PLAN** |  |  |  |
|  | B310 | Claims Administration and Objections | 0.6 | 360.00 |
|  | B320 | Plan and Disclosure Statement | 282.4 | 164,365.00 |
|  |  | Total B300 | 283.0 | 164,725.00 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



---

**Federal ID No.:**
Redaction

**Billing Inquiries:**
**404-885-2508**

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 11/24/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132118053 |
| Firm Ref. No. | 625262 |

Total Amount of This Invoice          $193,789.74

REMITTANCE

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| **Wells Fargo Bank, N.A., Atlanta, Georgia** | **Troutman Pepper Locke LLP** | **Wells Fargo Bank, N.A., Atlanta, Georgia** |
| Redaction | **P.O. Box 933652** | Redaction |
| | **Atlanta, Georgia 31193-3652** | |
| | **Reference Attorney: Rick  Kuebel** | |
| | **Reference Client: 625262** | |

# EXHIBIT "2"

The following bankruptcy cases are jointly administered with The Roman Catholic Church of the Archdiocese of New Orleans (Case No. 20-10846):

1. ALL SAINTS ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25--12579);
2. ANNUNCIATION OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH, BOGALUSA, LOUISIANA (Case No. 25-12580);
3. ASCENSION OF OUR LORD ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA (Case No. 25-12581);
4. THE VISITATION OF OUR LADY ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA (Case No. 25-12582);
5. ASSUMPTION OF MARY ROMAN CATHOLIC CHURCH, AVONDALE, LOUISIANA (Case No. 25-12583);
6. ASSUMPTION OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH BRAITHWAITE, LOUISIANA (Case No. 25-12584);
7. BLESSED FRANCIS XAVIER SEELOS ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12585);
8. BLESSED SACRAMENT-ST. JOAN OF ARC ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12586);
9. THE CONGREGATION OF ST. RITA ROMAN CATHOLIC CHURCH OF HARAHAN (Case No. 25-12587);
10. BLESSED TRINITY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12588);
11. CHRIST THE KING ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA (Case No. 25-12589);
12. CORPUS CHRISTI-EPIPHANY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12590);
13. DIVINE MERCY ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA (Case No. 25-12591);
14. GOOD SHEPHERD ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12592);
15. STS. PETER AND PAUL ROMAN CATHOLIC CHURCH, PEARL RIVER, LOUISIANA (Case No. 25-12593);
16. HOLY FAMILY ROMAN CATHOLIC CHURCH, FRANKLINTON, LOUISIANA (Case No. 25-12594);
17. ST. THOMAS ROMAN CATHOLIC CHURCH, POINTE A LA HACHE, LOUISIANA (Case No. 25-12595);
18. HOLY FAMILY ROMAN CATHOLIC CHURCH, LULING, LOUISIANA (Case No. 25-12596);
19. ST. RITA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12597);
20. HOLY NAME OF MARY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12598);
21. ST. RITA ROMAN CATHOLIC CHURCH, HARAHAN, LOUISIANA (Case No. 25-12599);

22. HOLY SPIRIT ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12600);

23. ST. RAYMOND AND ST. LEO THE GREAT ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12601);

24. IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA (Case No. 25-12602);

25. IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12603);

26. ST. PIUS X ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 12604);

27. MARY QUEEN OF PEACE ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA (Case No. 25-12605);

28. ST. PHILIP NERI ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12606);

29. MARY QUEEN OF VIETNAM ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12607);

30. ST. PETER'S ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA (Case No. 25-12608);

31. MARY, HELP OF CHRISTIANS ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA (Case No. 25-12610);

32. ST. PETER ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA (Case No. 25-12611);

33. MATER DOLOROSA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12612);

34. ST. PETER CLAVER ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12613);

35. MOST HOLY NAME OF JESUS ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12614);

36. ST. PAUL THE APOSTLE ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12615);

37. MOST HOLY TRINITY ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA (Case No. 25-12616);

38. ST. PATRICK'S ROMAN CATHOLIC CHURCH, PORT SULPHUR, LOUISIANA (Case No. 25-12617);

39. OUR LADY OF DIVINE PROVIDENCE ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12618);

40. ST. PATRICK'S ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12619);

41. ST. MICHAEL THE ARCHANGEL ROMAN CATHOLIC CHURCH, PARADIS, LOUISIANA (Case No. 25-12620)

42. OUR LADY OF GRACE ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA (Case No. 25-12621);

43. ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12622);

44. OUR LADY OF LAVANG ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12623);

45. ST. MATTHEW THE APOSTLE ROMAN CATHOLIC CHURCH, RIVER RIDGE, LOUISIANA (Case No. 25-12624);

46. OUR LADY OF LOURDES ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA (Case No. 25-12625);

47. ST. MARY'S ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12626);

48. OUR LADY OF LOURDES ROMAN CATHOLIC CHURCH, VIOLET, LOUISIANA (Case No. 25-12627);

49. ST. MARY MAGDALEN ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12628);

50. OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH, BELLE CHASSE, LOUISIANA (Case No. 25-12629);

51. OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA (Case No. 25-12630);

52. OUR LADY OF PROMPT SUCCOR ROMAN CATHOLIC CHURCH, CHALMETTE, LOUISIANA (Case No. 25-12632);

53. ST. MARTHA ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA  (Case No. 25-12633);

54. OUR LADY OF PROMPT SUCCOR ROMAN CATHOLIC CHURCH, WESTWEGO, LOUISIANA (Case No. 25-12634)

55. ST. MARK ROMAN CATHOLIC CHURCH, AMA, LOUISIANA  (Case No. 25-12635);

56. OUR LADY OF THE HOLY ROSARY ROMAN CATHOLIC CHURCH, HAHNVILLE, LOUISIANA (Case No. 25-12636);

57. OUR LADY OF THE LAKE ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA (Case No. 25-12637);

58. ST. MARIA GORETTI ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12638);

59. OUR LADY OF THE ROSARY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12639);

60. ST. MARGARET MARY ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA (Case No. 25-12640);

61. RESURRECTION OF OUR LORD ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12641);

62. ST. LUKE THE EVANGELIST ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA (Case No. 25-12642);

63. SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA(Case No. 25-12644);

64. ST. LOUIS, KING OF FRANCE, ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12645);

65. SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH, NORCO, LOUISIANA (Case No. 25-12646);

66. ST. KATHARINE DREXEL ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12647);

67. ST. AGNES LE THI THANH ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA (Case No. 25-12650);

68. ST. JOSEPHINE BAKHITA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12651);

69. ST. AGNES ROMAN CATHOLIC CHURCH, JEFFERSON, LOUISIANA (Case No. 25-12652);

70. ST. JOSEPH'S ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA (Case No. 25-12653);

71. ST. JOSEPH THE WORKER ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA (Case No. 25-12654);

72. ST. ANDREW THE APOSTLE ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12655);

73. ST. JOSEPH ROMAN CATHOLIC CHURCH, ALGIERS, LOUISIANA (Case No. 25-12657);

74. ST. ANGELA MERICI ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12658);

75. ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, FOLSOM, LOUISIANA (Case No. 25-12659);

76. ST. ANN ROMAN CATHOLIC CHURCH AND SHRINE, METAIRIE, LOUISIANA (Case No. 25-12660);

77. ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, EDGARD, LOUISIANA (Case No. 25-12661);

78. ST. JOHN PAUL II ROMAN CATHOLIC CHURCH, WAGGAMAN, LOUISIANA (Case No. 25-12663);

79. ST. ANSELM ROMAN CATHOLIC CHURCH, MADISONVILLE, LOUISIANA (Case No. 25-12664);

80.  ST. JOHN OF THE CROSS ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA (Case No. 25-12665);

81. ST. ANTHONY OF BARATARIA ROMAN CATHOLIC CHURCH, LAFITTE, LOUISIANA (Case No. 25-12667);

82. ST. JOAN OF ARC ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA (Case No. 25-12668);

83. ST. JOACHIM ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA (Case No. 25-12669);

84. ST. JEROME ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA (Case No. 25-12670);

85. ST. ANTHONY OF PADUA ROMAN CATHOLIC CHURCH, LULING, LOUISIANA (Case No. 25-12671);

86. ST. JANE DE CHANTAL ROMAN CATHOLIC CHURCH, ABITA SPRINGS, LOUISIANA (Case No.  25-12672);

87. ST ANTHONY OF PADUA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12673);

88. ST. ANTHONY ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA (Case No. 25-12674)

89. ST. AUGUSTINE ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12675);

90. ST. GENEVIEVE ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA (Case No. 25-12676);

91. ST. BENEDICT ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA (Case No. 25-12677);

92. ST. FRANCIS XAVIER ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12678);

93. ST. BENILDE ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12679);

94. ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12680);

95. ST. BERNARD ROMAN CATHOLIC CHURCH ST. BERNARD, LOUISIANA (Case No. 25-12681);

96. ST. EDWARD THE CONFESSOR ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12682);

97. ST. CATHERINE OF SIENA ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12683);

98. ST. DOMINIC'S ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12684)

99. ST. CHARLES BORROMEO ROMAN CATHOLIC CHURCH, DESTREHAN, LOUISIANA (Case No. 25-12685);

100. ST. DAVID ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA (Case No. 25-12686);

101. ST. CHRISTOPHER ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12687);

102. ST. CLETUS ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA (Case No. 25-12688);

103. ST. CLEMENT OF ROME ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA (Case No. 25-12689);

104. BLESSED SACRAMENT, INC. (Case No. 25-12690);

105. THE CONGREGATION OF THE HOLY TRINITY ROMAN CATHOLIC CHURCH (Case No. 25-12691);

106. EPIPHANY, INC. (Case No. 25-12692);

107. THE CONGREGATION OF THE ANNUNCIATION ROMAN CATHOLIC CHURCH (Case No. 25-12693);

108. THE CONGREGATION OF ST. CECELIA ROMAN CATHOLIC CHURCH (Case No. 25-12694);

109. IMMACULATE HEART OF MARY, INC. (Case No. 25-12695);

110. INCARNATE WORD, INC. (Case No. 25-12696);

111. THE CONGREGATION OF SAINTS PETER AND PAUL ROMAN CATHOLIC CHURCH (Case No. 25-12697);

112. ST. THERESA OF THE CHILD JESUS, INC. (Case No. 25-12698);

113. OUR LADY OF GOOD HARBOR, INC. (Case No. 25-12699);

114. ST. THERESA OF AVILA, INC. (Case No. 25-12700);

115. OUR LADY OF GOOD COUNSEL, INC. (Case No. 25-12701);

116. ST. ROSE OF LIMA, INC. (Case No. 25-12702);

117. OUR LADY OF LOURDES, NEW ORLEANS, LOUISIANA, INC. (Case No. 25-12703);

118. ST. RAYMOND'S, INC. (Case No. 25-12704);

119. OUR LADY OF THE SACRED HEART, NEW ORLEANS, LOUISIANA, INC. (Case No. 25-12705);

120. ST. PHILIP THE APOSTLE, INC. (Case No. 25-12706);

121. OUR LADY STAR OF THE SEA, INC. (Case No. 25-12707);

122. ST. MONICA, INC. (Case No. 25-12708);

123. ST. ANN, NEW ORLEANS, LOUISIANA, INC. (Case No. 25-12709);

124. ST. MAURICE, INC. (Case No. 25-12710);

125. ST. BONAVENTURE, INC. (Case No. 25-12711);

{00384394-1}

126.  ST. LOUISE DE MARILLAC, INC. (Case No. 25-12712);

127.  ST. FRANCES XAVIER CABRINI, INC. (Case No. 25-12713);

128.  ST. LAWRENCE THE MARTYR, INC. (Case No. 25-12715);

129.  ST. JULIAN EYMARD, INC. (Case No. 25-12716);

130.  ST. FRANCIS DE SALLES, INC. (Case No. 25-12717);

131.  ST. JOHN THE BAPTIST, NEW ORLEANS, LOUISIANA, INC. (Case No. 25-12718);

132.  ST. GABRIEL, INC. (Case No. 25-12719);

133.  ST. JOHN BOSCO, INC. (Case No. 25-12720);

134.  ST. GERTRUDE, INC. (Case No. 25-12721);

135.  ST. JAMES MAJOR, INC. (Case No. 25-12723);

136.  ST. HENRY'S, INC. (Case No. 25-12724);

137.  ST. HUBERT, INC.(Case No. 25-12725);

138.  ARCHDIOCESAN SPIRITUALITY CENTER (Case No. 25-12726);

139.  CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS (Case No. 25-12727);

140.  CATHOLIC CHARITIES CHILDREN'S DAY CARE CENTERS (Case No. 25-12728);

141.  CATHOLIC CHARITIES GROUP HOMES  (Case No. 25-12729);

142.  CLARION HERALD PUBLISHING COMPANY (Case No. 25-12730);

143.  KOREAN CATHOLIC COMMUNITY OF NEW ORLEANS, INC. (Case No. 25-12731);

144.  NOTRE DAME SEMINARY (Case  No. 25-12732);

145.  OUR LADY OF MOUNT CARMEL LATIN MASS COMMUNITY, COVINGTON, LOUISIANA (Case No. 25-12733);

146.  PACE GREATER NEW ORLEANS (Case No. 25-12734);

147.  PADUA HOUSE (Case No. 25-12735);

148.  PHILMAT, INC. (Case No. 25-12736);

149.  PROJECT LAZARUS (Case No. 25-12737);

150.  ROMAN CATHOLIC CENTER OF JESUS THE LORD (Case No. 25-12738);

151.  SCHOOL FOOD AND NUTRITION SERVICES OF NEW ORLEANS, INC. (Case No. 25-12739);

152.  SECOND HARVEST FOOD BANK OF GREATER NEW ORLEANS AND ACADIANA (25-12740);

153.  ST. JUDE COMMUNITY CENTER, INC. (Case No. 25-12741);

154.  ST. MICHAEL SPECIAL SCHOOL (Case No. 25-12742);

155.  ST. THERESE CATHOLIC ACADEMY (Case No. 25-12743); and

156.  THE SOCIETY FOR THE PROPAGATION OF THE FAITH, ARCHDIOCESE OF NEW ORLEANS (Case No. 25-12744).

{00384394-1}

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF LOUISIANA

In re:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW
ORLEANS,

Debtor.[1]

§
§
§
§
§
§
§
§
§
§
§

Case No. 20-10846
JOINTLY ADMINISTERED

Section "A"
COMPLEX CASE

Chapter 11

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125. An Order directing joint administration of the Chapter 11 bankruptcy case of The Roman Catholic Church of The Archdiocese of New Orleans, [No. 20-10846], as lead case, with the Chapter 11 bankruptcy cases of (i) All Saints Roman Catholic Church, New Orleans, Louisiana, [No. 25-12579], (ii) Annunciation Of The Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana, [No. 25-12580], (iii) Ascension Of Our Lord Roman Catholic Church, Laplace, Louisiana, [No. 25-12581], (iv) The Visitation Of Our Lady Roman Catholic Church, Marrero, Louisiana, [No. 25-12582], (v) Assumption Of Mary Roman Catholic Church, Avondale, Louisiana, [No. 25-12583], (vi) Assumption Of The Blessed Virgin Mary Roman Catholic Church Braithwaite, Louisiana, [No. 25-12584], (vii) Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana, [No. 25-12585], (viii) Blessed Sacrament-St. Joan Of Arc Roman Catholic Church, New Orleans, Louisiana, [No. 25-12586], (ix) The Congregation Of St. Rita Roman Catholic Church Of Harahan, [No. 25-12587], (x) Blessed Trinity Roman Catholic Church, New Orleans, Louisiana, [No. 25-12588], (xi) Christ The King Roman Catholic Church, Gretna, Louisiana, [No. 25-12589], (xii) Corpus Christi-Epiphany Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12590], (xiii) Divine Mercy Roman Catholic Church, Kenner, Louisiana, [No. 25-12591], (xiv) Good Shepherd Roman Catholic Church, New Orleans, Louisiana, [No. 25-12592], (xv) Sts. Peter And Paul Roman Catholic Church, Pearl River, Louisiana, [No. 25-12593], (xvi) Holy Family Roman Catholic Church, Franklinton, Louisiana, [No. 25-12594], (xvii) St. Thomas Roman Catholic Church, Pointe A La Hache, Louisiana, [No. 25-12595], (xviii) Holy Family Roman Catholic Church, Luling, Louisiana, [No. 25-12596], (xix) St. Rita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12597], (xx) Holy Name Of Mary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12598], (xxi) St. Rita Roman Catholic Church, Harahan, Louisiana, [No. 25-12599], (xxii) Holy Spirit Roman Catholic Church, New Orleans, Louisiana, [No. 25-12600], (xxiii) St. Raymond And St. Leo The Great Roman Catholic Church, New Orleans, Louisiana, [No. 25-12601], (xxiv) Immaculate Conception Roman Catholic Church, Marrero, Louisiana, [No. 25-12602], (xxv) Immaculate Conception Roman Catholic Church, New Orleans, Louisiana, [No. 25-12603], (xxvi) St. Pius X Roman Catholic Church, New Orleans, Louisiana, [No. 25-12604], (xxvii) Mary Queen Of Peace Roman Catholic Church, Mandeville, Louisiana, [No. 25-12605], (xxviii) St. Philip Neri Roman Catholic Church, Metairie, Louisiana, [No. 25-12606], (xxix) Mary Queen Of Vietnam Roman Catholic Church, New Orleans, Louisiana, [No. 25-12607], (xxx) St. Peter's Roman Catholic Church, Covington, Louisiana, [No. 25-12608], (xxxi) Mary, Help Of Christians Roman Catholic Church, Harvey, Louisiana, [No. 25-12610], (xxxii) St. Peter Roman Catholic Church, Reserve, Louisiana, [No. 25-12611], (xxxiii) Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana, [No. 25- 12612], (xxxiv) St. Peter Claver Roman Catholic Church, New Orleans, Louisiana, [No. 25-12613], (xxxv) Most Holy Name Of Jesus Roman Catholic Church, New Orleans, Louisiana, [No. 25-12614], (xxxvi) St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12615], (xxxvii) Most Holy Trinity Roman Catholic Church, Covington, Louisiana, [No. 25-12616], (xxxviii) St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana, [No. 25-12617], (xxxix) Our Lady Of Divine Providence Roman Catholic Church, Metairie, Louisiana, [No. 25-12618], (xl) St. Patrick's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12619], (xli) St. Michael The Archangel Roman Catholic Church, Paradis, Louisiana, [No. 25-12620], (xlii) Our Lady Of Grace Roman Catholic Church, Reserve, Louisiana, [No. 25-12621], (xliii) St. Martin De Porres Roman Catholic Church, New Orleans, Louisiana, [No. 25-12622], (xliv) Our Lady Of Lavang Roman Catholic Church, New Orleans, Louisiana, [No. 25-12623], (xlv) St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana, [No. 25-12624], (xlvi) Our Lady Of Lourdes Roman Catholic Church, Slidell, Louisiana, [No. 25-12625], (xlvii) St. Mary's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12626], (xlviii) Our Lady Of

1

Lourdes Roman Catholic Church, Violet, Louisiana, [No. 25-12627], (xlix) St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana, [No. 25-12628], (l) Our Lady Of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana, [No. 25-12629], (li) Our Lady Of Perpetual Help Roman Catholic Church, Kenner, Louisiana, [No. 25-12630], (lii) Our Lady Of Prompt Succor Roman Catholic Church, Chalmette, Louisiana, [No. 25-12632], (liii) St. Martha Roman Catholic Church, Harvey, Louisiana, [No. 25-12633], (liv) Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana, [No. 25-12634], (lv) St. Mark Roman Catholic Church, Ama, Louisiana, [No. 25-12635], (lvi) Our Lady Of The Holy Rosary Roman Catholic Church, Hahnville, Louisiana, [No. 25-12636], (lvii) Our Lady Of The Lake Roman Catholic Church, Mandeville, Louisiana, [No. 25-12637], (lviii) St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana, [No. 25-12638], (lix) Our Lady Of The Rosary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12639], (lx) St. Margaret Mary Roman Catholic Church, Slidell, Louisiana, [No. 25-12640], (lxi) Resurrection Of Our Lord Roman Catholic Church, New Orleans, Louisiana, [No. 25-12641], (lxii) St. Luke The Evangelist Roman Catholic Church, Slidell, Louisiana, [No. 25-12642], (lxiii) Sacred Heart Of Jesus Roman Catholic Church, Lacombe, Louisiana, [No. 25-12644], (lxiv) St. Louis, King Of France, Roman Catholic Church, Metairie, Louisiana, [No. 25-12645], (lxv) Sacred Heart Of Jesus Roman Catholic Church, Norco, Louisiana, [No. 25-12646], (lxvi) St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana, [No. 25-12647], (lxvii) St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana, [No. 25-12650], (lxviii) St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12651], (lxix) St. Agnes Roman Catholic Church, Jefferson, Louisiana, [No. 25-12652], (lxx) St. Joseph's Roman Catholic Church, Gretna, Louisiana, [No. 25-12653], (lxxi) St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana, [No. 25-12654], (lxxii) St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12655], (lxxiii) St. Joseph Roman Catholic Church, Algiers, Louisiana, [No. 25-12657] (lxxiv) St. Angela Merici Roman Catholic Church, Metairie, Louisiana, [No. 25-12658], (lxxv) St. John The Baptist Roman Catholic Church, Folsom, Louisiana, [No. 25-12659], (lxxvi) St. Ann Roman Catholic Church And Shrine, Metairie, Louisiana, [No. 25-12660], (lxxvii) St. John The Baptist Roman Catholic Church, Edgard, Louisiana, [No. 25-12661], (lxxviii) St. John Paul II Roman Catholic Church, Waggaman, Louisiana, [No. 25-12663], (lxxix) St. Anselm Roman Catholic Church, Madisonville, Louisiana, [No. 25- 12664], (lxxx) St. John Of The Cross Roman Catholic Church, Lacombe, Louisiana, [No. 25-12665], (lxxxi) St. Anthony Of Barataria Roman Catholic Church, Lafitte, Louisiana, [No. 25-12667], (lxxxii) St. Joan Of Arc Roman Catholic Church, Laplace, Louisiana, [No. 25-12668], (lxxxiii) St. Joachim Roman Catholic Church, Marrero, Louisiana, [No. 25-12669], (lxxxiv) St. Jerome Roman Catholic Church, Kenner, Louisiana, [No. 25-12670], (lxxxv) St. Anthony Of Padua Roman Catholic Church, Luling, Louisiana, [No. 25-12671], (lxxxvi) St. Jane De Chantal Roman Catholic Church, Abita Springs, Louisiana, [No. 25-12672], (lxxxvii) St. Anthony Of Padua Roman Catholic Church, New Orleans, Louisiana, [No. 25-12673], (lxxxviii) St. Anthony Roman Catholic Church, Gretna, Louisiana, [No. 25-12674], (lxxxix) St. Augustine Roman Catholic Church, New Orleans, Louisiana, [No. 25-12675], (xc) St. Genevieve Roman Catholic Church, Slidell, Louisiana, [No. 25-12676], (xci) St. Benedict Roman Catholic Church, Covington, Louisiana, [No. 25-12677], (xcii) St. Francis Xavier Roman Catholic Church, Metairie, Louisiana, [No. 25-12678], (xciii) St. Benilde Roman Catholic Church, Metairie, Louisiana, [No. 25- 12679], (xciv) St. Francis Of Assisi Roman Catholic Church, New Orleans, Louisiana, [No. 25-12680], (xcv) St. Bernard Roman Catholic Church, St. Bernard, Louisiana, [No. 25-12681], (xcvi) St. Edward The Confessor Roman Catholic Church, Metairie, Louisiana, [No. 25-12682], (xcvii) St. Catherine Of Siena Roman Catholic Church, Metairie, Louisiana, [No. 25-12683], (xcviii) St. Dominic's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12684], (xcix) St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana, [No. 25-12685], (c) St. David Roman Catholic Church, New Orleans, Louisiana, [No. 25-12686], (ci) St. Christopher Roman Catholic Church, Metairie, Louisiana, [No. 25-12687], (cii) St. Cletus Roman Catholic Church, Gretna, Louisiana, [No. 25-12688], (ciii) St. Clement Of Rome Roman Catholic Church, Metairie, Louisiana, [No. 25-12689], (civ) Blessed Sacrament, Inc., [No. 25-12690], (cv) The Congregation Of The Holy Trinity Roman Catholic Church, [No. 25-12691], (cvi) Epiphany, Inc., [No. 25-12692], (cvii) The Congregation Of The Annunciation Roman Catholic Church, [No. 25-12693], (cviii) The Congregation Of St. Cecelia Roman Catholic Church, [No. 25-12694], (cix) Immaculate Heart Of Mary, Inc., [No. 25-12695], (cx) Incarnate Word, Inc., [No. 25-12696], (cxi) The Congregation Of Saints Peter And Paul Roman Catholic Church, [No. 25-12697], (cxii) St. Theresa Of The Child Jesus, Inc., [No. 25-12698], (cxiii) Our Lady Of Good Harbor, Inc., [No. 25-12699], (cxiv) St. Theresa Of Avila, Inc., [No. 25-12700], (cxv) Our Lady Of Good Counsel, Inc., [No. 25-12701], (cxvi) St. Rose Of Lima, Inc., [No. 25- 12702], (cxvii) Our Lady Of Lourdes, New Orleans, Louisiana, Inc., [No. 25-12703], (cxviii) St. Raymond's, Inc., [No. 25-12704], (cxix) Our Lady Of The Sacred Heart, New Orleans, Louisiana, Inc., [No. 25-12705], (cxx) St. Philip The Apostle, Inc., [No. 25-12706], (cxxi) Our Lady Star Of The Sea, Inc., [No. 25-12707], (cxxii) St. Monica, Inc., [No. 25-12708], (cxxiii) St. Ann, New Orleans, Louisiana, Inc., [No. 25-12709], (cxxiv) St. Maurice, Inc., [No. 25-12710], (cxxv) St. Bonaventure, Inc., [No. 25-

2

12711], (cxxvi) St. Louise De Marillac, Inc., [No. 25-12712], (cxxvii) St. Frances Xavier Cabrini, Inc., [No. 25-12713], (cxxviii) St. Lawrence The Martyr, Inc., [No. 25-12715], (cxxix) St. Julian Eymard, Inc., [No. 25- 12716], (cxxx) St. Francis De Salles, Inc., [No. 25-12717], (cxxxi) St. John The Baptist, New Orleans, Louisiana, Inc., [No. 25-12718], (cxxxii) St. Gabriel, Inc., [No. 25-12719], (cxxxiii) St. John Bosco, Inc., [No. 25-12720], (cxxxiv) St. Gertrude, Inc., [No. 25-12721], (cxxxv) St. James Major, Inc., [No. 25-12723], (cxxxvi) St. Henry's, Inc., [No. 25-12724], (cxxxvii) St. Hubert, Inc., [No. 25-12725], (cxxxviii) Archdiocesan Spirituality Center, [No. 25-12726], (cxxxix) Catholic Charities Archdiocese Of New Orleans, [No. 25-12727], (cxl) Catholic Charities Children's Day Care Centers, [No. 25-12728], (cxli) Catholic Charities Group Homes, [No. 25-12729], (cxlii) Clarion Herald Publishing Company, [No. 25- 12730], (cxliii) Korean Catholic Community Of New Orleans, Inc., [No. 25-12731], (cxliv) Notre Dame Seminary, [No. 25-12732], (cxlv) Our Lady Of Mount Carmel Latin Mass Community, Covington, Louisiana, [No. 25-12733], (cxlvi) Pace Greater New Orleans, [No. 25-12734], (cxlvii) Padua House, [No. 25-12735], (cxlviii) Philmat, Inc., [No. 25-12737], (cxlix) Project Lazarus, [No. 25-12737], (cl) Roman Catholic Center Of Jesus The Lord, [No. 25-12738], (cli) School Food And Nutrition Services Of New Orleans, Inc., [No. 25-12739], (clii) Second Harvest Food Bank Of Greater New Orleans And Acadiana, [No. 25-12740], (cliii) St. Jude Community Center, Inc., [No. 25-12741], (cliv) St. Michael Special School, [No. 25-12742], (clv) St. Therese Catholic Academy, [No. 25-12743], and (clvi) The Society For The Propagation Of The Faith, Archdiocese Of New Orleans, [No. 25-12744], was entered on November 13, 2025, [No. 20-10846, ECF Doc. 4603; No. 25-12579, ECF Doc. 4; No. 25-12580, ECF Doc. 4; No. 25- 12581, ECF Doc. 4; No. 25-12582, ECF Doc. 4; No. 25-12583, ECF Doc. 4; No. 25-12584, ECF Doc. 4; No. 25-12585, ECF Doc. 4; No. 25-12586, ECF Doc. 4; No. 25-12587, ECF Doc. 4; No. 25-12588, ECF Doc. 4; No. 25-12589, ECF Doc. 4; No. 25-12590, ECF Doc. 4; No. 25-12591, ECF Doc. 4; No. 25-12592, ECF Doc. 4; No. 25-12593, ECF Doc. 4; No. 25-12594, ECF Doc. 4; No. 25-12595, ECF Doc. 4; No. 25-12596, ECF Doc. 4; No. 25-12597, ECF Doc. 4; No. 25-12598, ECF Doc. 4; No. 25-12599, ECF Doc. 4; No. 25-12600, ECF Doc. 4; No. 25-12601, ECF Doc. 4; No. 25-12602, ECF Doc. 4; No. 25-12603, ECF Doc. 4; No. 25-12604, ECF Doc. 4; No. 25-12605, ECF Doc. 4; No. 25-12606, ECF Doc. 4; No. 25-12607, ECF Doc. 4; No. 25-12608, ECF Doc. 4; No. 25-12610, ECF Doc. 4; No. 25-12611, ECF Doc. 4; No. 25- 12612, ECF Doc. 4; No. 25-12613, ECF Doc. 4; No. 25-12614, ECF Doc. 4; No. 25-12615, ECF Doc. 4; No. 25-12616, ECF Doc. 4; No. 25-12617, ECF Doc. 4; No. 25-12618, ECF Doc. 4; No. 25-12619, ECF Doc. 4; No. 25-12620, ECF Doc. 4; No. 25-12621, ECF Doc. 4; No. 25-12622, ECF Doc. 5; No. 25-12623, ECF Doc. 4; No. 25-12624, ECF Doc. 4; No. 25-12625, ECF Doc. 4; No. 25-12626, ECF Doc. 4; No. 25- 12627, ECF Doc. 4; No. 25-12628, ECF Doc. 4; No. 25-12629, ECF Doc. 4; No. 25-12630, ECF Doc. 4; No. 25-12632, ECF Doc. 4; No. 25-12633, ECF Doc. 4; No. 25-12634, ECF Doc. 4; No. 25-12635, ECF Doc. 4; No. 25-12636, ECF Doc. 4; No. 25-12637, ECF Doc. 4; No. 25-12638, ECF Doc. 4; No. 25-12639, ECF Doc. 4; No. 25-12640, ECF Doc. 4; No. 25-12641, ECF Doc. 4; No. 25-12642, ECF Doc. 4; No. 25- 12644, ECF Doc. 4; No. 25-12645, ECF Doc. 4; No. 25-12646, ECF Doc. 4; No. 25-12647, ECF Doc. 4; No. 25-12650, ECF Doc. 4; No. 25-12651, ECF Doc. 4; No. 25-12652, ECF Doc. 4; No. 25-12653, ECF Doc. 4; No. 25-12654, ECF Doc. 4; No. 25-12655, ECF Doc. 4; No. 25-12657, ECF Doc. 4; No. 25-12658, ECF Doc. 4; No. 25-12659, ECF Doc. 4; No. 25-12660, ECF Doc. 4; No. 25-12661, ECF Doc. 4; No. 25-12663, ECF Doc. 4; No. 25-12664, ECF Doc. 4; No. 25-12665, ECF Doc. 4; No. 25-12667, ECF Doc. 4; No. 25-12668, ECF Doc. 4; No. 25-12669, ECF Doc. 4; No. 25-12670, ECF Doc. 4; No. 25-12671, ECF Doc. 4; No. 25-12672, ECF Doc. 4; No. 25-12673, ECF Doc. 4; No. 25-12674, ECF Doc. 4; No. 25-12675, ECF Doc. 4; No. 25-12676, ECF Doc. 4; No. 25-12677, ECF Doc. 4; No. 25-12678, ECF Doc. 4; No. 25- 12679, ECF Doc. 4; No. 25-12680, ECF Doc. 4; No. 25-12681, ECF Doc. 4; No. 25-12682, ECF Doc. 4; No. 25-12683, ECF Doc. 4; No. 25-12684, ECF Doc. 4; No. 25-12685, ECF Doc. 4; No. 25-12686, ECF Doc. 4; No. 25-12687, ECF Doc. 4; No. 25-12688, ECF Doc. 4; No. 25-12689, ECF Doc. 4; No. 25-12690, ECF Doc. 4; No. 25-12691, ECF Doc. 4; No. 25-12692, ECF Doc. 4; No. 25-12693, ECF Doc. 4; No. 25- 12694, ECF Doc. 4; No. 25-12695, ECF Doc. 4; No. 25-12696, ECF Doc. 4; No. 25-12697, ECF Doc. 4; No. 25-12698, ECF Doc. 4; No. 25-12699, ECF Doc. 5; No. 25-12700, ECF Doc. 4; No. 25-12701, ECF Doc. 4; No. 25-12702, ECF Doc. 4; No. 25-12703, ECF Doc. 4; No. 25-12704, ECF Doc. 4; No. 25-12705, ECF Doc. 4; No. 25-12706, ECF Doc. 4; No. 25-12707, ECF Doc. 4; No. 25-12708, ECF Doc. 4; No. 25- 12709, ECF Doc. 4; No. 25-12710, ECF Doc. 4; No. 25-12711, ECF Doc. 4; No. 25-12712, ECF Doc. 4; No. 25-12713, ECF Doc. 4; No. 25-12715, ECF Doc. 4; No. 25-12716, ECF Doc. 4; No. 25-12717, ECF Doc. 4; No. 25-12718, ECF Doc. 4; No. 25-12719, ECF Doc. 4; No. 25-12720, ECF Doc. 4; No. 25-12721, ECF Doc. 4; No. 25-12723, ECF Doc. 4; No. 25-12725, ECF Doc. 4; No. 25-12726, ECF Doc. 4; No. 25-12727, ECF Doc. 4; No. 25-12728, ECF Doc. 4; No. 25-12729, ECF Doc. 3; No. 25-12730, ECF Doc. 4; No. 25-12731, ECF Doc. 4; No. 25-12732, ECF Doc. 4; No. 25-12733, ECF Doc. 4; No. 25-12734, ECF Doc. 4; No. 25-12735, ECF Doc. 4; No. 25-12736, ECF Doc. 4; No. 25-12737, ECF Doc. 4; No. 25-12738, ECF Doc. 4; No. 25-12739, ECF Doc. 4; No. 25-12740, ECF Doc. 4; No. 25- 12741, ECF Doc. 4; No. 25-

**ORDER APPROVING *SIXTEENTH INTERIM* APPLICATION OF
TROUTMAN PEPPER LOCKE LLP AS CO-COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM JULY 1, 2025 THROUGH OCTOBER 31, 2025**
[Relates to Docket # _____]

CAME ON for consideration the *Sixteenth Interim Application of Troutman Pepper Locke LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through June 30, 2025* [**Docket # _____**] (the "Application") filed by Troutman Pepper Locke LLP (the "Firm") on November 25, 2025 for the period from July 1, 2025 through October 31, 2025 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application, including the voluntary reductions contained therein, and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable, and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1. The Application is **APPROVED** in its entirety. The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$1,022,893.84** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 (the "Award") against the estate of the above captioned debtors and debtors-in-possession (the "Debtors"). This Award consists of $952,295.00 in fees for services rendered and

---

12742, ECF Doc. 4; No. 25-12743, ECF Doc. 4; No. 25-12744, ECF Doc. 4].

$70,598.84 in expenses incurred by the Firm during the Application Period.

2.       The Debtors are further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estates of the Debtors within ten (10) calendar days after the entry of this Order.

3.       This Court shall retain jurisdiction to hear and consider all matters arising from the interpretation or implementation of this Order.

4.       The Firm is instructed to serve this Order by first-class U.S. Mail within three (3) days on all parties not receiving electronic notice through this Court's CM/ECF system pursuant to applicable Federal Rules of Bankruptcy Procedure, this Court's Local Rules, this Court's Complex Case Procedures, and any Order issued by this Court limiting notice and file a certificate of service into the record..

New Orleans, Louisiana, this _____ day of _____.


_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

250471312v2