# EXHIBIT "21"

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com



Federal ID No.:
Redaction

**Billing Inquiries:**
404-885-2508

**Payment Remittance Address**
Troutman Pepper Locke LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 12/29/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132130965 |
| Firm Ref. No. | 625262.000001 |

RE:     **Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 11/30/25 | $190,240.00 |
| Costs and Expenses Through 11/30/25 | $13,649.09 |
| **Total Amount of This Invoice** | **$203,889.09** |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 11/03/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement (3.5). | 3.5 | 2,100.00 |
| 11/03/25 | S Bryant | B320 A103 | Review with Brad Knapp various key issues that the Committee should examine in its deposition of the Bond Trustee (0.5); review the proposed Plan Proponent witness and exhibit list and forward proposed changes to the Debtor's counsel (0.3); draft, edit, and revise the deposition outline for the Bond Trustee (3.1). | 3.9 | 2,340.00 |
| 11/03/25 | A Cox | B310 A104 | Attend conference call with Donlin Recano regarding issues related to the submission of claims to the Donlin Recano portal (0.4). | 0.4 | 170.00 |
| 11/03/25 | A Cox | B310 A104 | Review issues related to the Donlin Recano claims-submission issues and consider responsive strategy to preserve creditor information (0.9). | 0.9 | 382.50 |
| 11/03/25 | K Culbertson | B320 A102 | Research, analyze and summarize analysis of standards governing expert testimony of appraisers and brokers (3.6); email correspondence to Rick Kuebel and Brad Knapp regarding same (.2) | 3.8 | 1,615.00 |
| 11/03/25 | S Hautzinger Loumeau | B320 A102 | Research state-level sexual assault complaints and verdicts and correspond with the bankruptcy counsel team regarding same (0.3). | 0.3 | 127.50 |
| 11/03/25 | B Knapp | B320 A104 | Analysis of exhibit needs for confirmation trial (0.7); prepare for Argent corporate representative deposition in connection with plan confirmation (5.8). | 6.5 | 3,900.00 |
| 11/03/25 | B Knapp | B150 A104 | Correspondence with pro se claimant regarding survivor statements (0.2); conference with pro se claimant regarding survivor statements (0.4); conference with Committee chair regarding case status (0.3). | 0.9 | 540.00 |
| 11/03/25 | B Knapp | B310 A104 | Conference with Donlin Recano team regarding claims-submission issues (0.4). | 0.4 | 240.00 |
| 11/03/25 | R Kuebel | B320 A108 | Multiple emails with Don Massey regarding various revisions to the Plan and the Settlement Trust Agreement (0.5). | 0.5 | 300.00 |
| 11/03/25 | R Kuebel | B320 | Correspond via email with Brad Knapp regarding the | 0.8 | 480.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 3



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | A103 | forthcoming 30(b)(6) deposition of the Bond Trustee (0.2); revise the issues list for use at the Bond Trustee's deposition (0.6). | | |
| 11/03/25 | R Kuebel | B310 A108 | Correspond via email with Brad Knapp regarding the Donlin Recano claims-submission issue (0.3). | 0.3 | 180.00 |
| 11/03/25 | R Kuebel | B120 A108 | Correspond with ANO team and Douglas Draper regarding the status of the Christopher Homes transaction and related matters (0.4). | 0.4 | 240.00 |
| 11/03/25 | J Pollender | B320 A101 | Obtain state-court complaints, judgments, and related material for use by Sarah Hautzinger-Loumeau in her research of state-level sex-abuse survivor litigation (0.3). | 0.3 | 67.50 |
| 11/04/25 | S Bryant | B160 A103 | Further draft, edit, and revise Troutman's monthly fee statement (3.3); begin drafting the next Troutman fee application (1.2). | 4.5 | 2,700.00 |
| 11/04/25 | S Bryant | B320 A103 | Review the Plan Proponents' proposed witness and exhibit list and correspond via email with counsel for the ANO and the Additional Debtors regarding the list (0.3); multiple email correspondences with Brad Knapp during today's deposition of the Bond Trustee regarding various questions and other matters (0.4); review and analyze the witness and exhibit list filed by the Bond Trustee and the accompanying exhibits (0.3); correspond via email with the Debtor's counsel concerning the next round of revisions to the Plan (0.2). | 1.2 | 720.00 |
| 11/04/25 | S Bryant | B110 A107 | Attend today's standing weekly call with the Debtor and the Additional Debtors regarding various matters related to the upcoming plan-confirmation hearing (0.8). | 0.8 | 480.00 |
| 11/04/25 | B Knapp | B320 A104 | Revise trust allocation protocol (0.7). | 0.7 | 420.00 |
| 11/04/25 | B Knapp | B320 A104 | Begin reviewing witness and exhibit lists (0.5). | 0.5 | 300.00 |
| 11/04/25 | B Knapp | B320 A104 | Analysis of confirmation trial schedule and strategy (0.7) | 0.7 | 420.00 |
| 11/04/25 | B Knapp | B320 | Take deposition of Argent corporate representative | 1.6 | 960.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A104 | (1.6) | | |
| 11/04/25 | B Knapp | B320 A104 | Continue preparing for Argent deposition regarding plan objections (2.8). | 2.8 | 1,680.00 |
| 11/04/25 | B Knapp | B110 A104 | Attend standing weekly call with the Debtor's and the Additional Debtors' counsel regarding next steps in confirmation process (0.8) | 0.8 | 480.00 |
| 11/04/25 | B Knapp | B320 A104 | Revise Settlement Trust Agreement (0.4) | 0.4 | 240.00 |
| 11/04/25 | R Kuebel | B110 A101 | Prepare for and participate in standing, weekly call with ANO/Apostolate team on Plan confirmation issues (0.8) | 0.8 | 480.00 |
| 11/04/25 | R Kuebel | B120 A107 | Call with Mr. Draper regarding status of Christopher Homes issues (0.3); call regarding CHI sale status with CHI's counsel (0.4). | 0.7 | 420.00 |
| 11/04/25 | R Kuebel | B320 A108 | Correspond regarding the Bond Trustee's deposition with Mr. Caine, Mr. Mintz, and Mr. Knapp (0.9); prepare a proposed cross-examination of BDO Consulting (the Bond Trustee's expert) (0.6). | 1.5 | 900.00 |
| 11/04/25 | R Kuebel | B150 A107 | Call with Abuse Survivors' counsel regarding case status (0.5). | 0.5 | 300.00 |
| 11/05/25 | S Bryant | B320 A103 | Begin reviewing the Fifth Amended Plan in connection with proposing a new Sixth Amended Plan (1.3); correspond via email with the bankruptcy counsel team regarding scheduling issues and related matters (0.5); continue analyzing the Fifth Amended Plan (0.3). | 2.1 | 1,260.00 |
| 11/05/25 | A Cox | B310 A104 | Continue examining key issues presented by the Donlin Recano claims-submission issue (0.7). | 0.7 | 297.50 |
| 11/05/25 | P Eisenberg | B320 A104 | Address with Rick Kuebel the suitability of the Plan Trustee's proposed deposit accounts that he intends to use to hold the plan-settlement funds (0.7); telephone conference with various parties regarding this issue (0.3). | 1.0 | 600.00 |
| 11/05/25 | B Knapp | B320 A104 | Draft additional revisions to Settlement Trust agreement (0.2); continued analysis of exhibit and witness lists (1.8); begin reviewing revised | 3.2 | 1,920.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 5



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | confirmation brief (0.5); analysis of bond trustee settlement proposal (0.2); continued analysis of confirmation trial staffing and strategy (0.5). | | |
| 11/05/25 | R Kuebel | B120 A101 | Prepare for and participate in Christopher Homes sale status call with Mr. Mintz and Mr. Egan (1.3). | 1.3 | 780.00 |
| 11/05/25 | R Kuebel | B320 A103 | Multiple emails with Don Massey on trust amendment issues and work on same (0.8); prepare for and participate in call with Mr. Massey regarding these matters and discuss with bank representatives (1.3); work on confirmation graphics and preparation (0.7); work on review of Plan amendments and correspond regarding same (0.8). | 3.6 | 2,160.00 |
| 11/05/25 | R Mouton | B320 A103 | Review and respond to email from Rick Kuebel and Brad Knapp (0.2); review revised draft of Settlement Trust Agreement (0.3); review various Indentures and Cash Management Agreements re: Permitted Investments (0.2); draft revisions to Settlement Trust Agreement (0.4); draft email to Mr. Kuebel regarding these matters (0.1); review voice message from D. Massey (0.1); draft email to Mr. Knapp about these issues (0.1). | 1.4 | 840.00 |
| 11/06/25 | S Bryant | B320 A103 | Edit and revise the Fifth Amended Plan to address various remaining matters (4.0); edit and revise the Plan Definitions to accord with further revisions to the Plan (3.0); forward the revised Plan and Plan Definitions to the bankruptcy counsel team for their comments in advance of forwarding it to the Debtor (0.2). | 7.2 | 4,320.00 |
| 11/06/25 | B Knapp | B320 A104 | Continue reviewing Argent trial exhibits for confirmation (0.6); analysis of plan amendment issues (0.2); analysis of further revisions to Settlement Trust Agreement to address investment options (0.2); review US Trustee objections to confirmation and settlement (0.6). | 1.6 | 960.00 |
| 11/06/25 | R Kuebel | B320 A101 | Prepare for and meet with Don Massey and potential bank candidates regarding the administration of the Settlement Trust and the banks' asset-holding capabilities (1.5); meet with ANO and Apostolate counsel to prepare for confirmation hearing (1.4); | 3.8 | 2,280.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | review the Bond Trustee's objection to confirmation and consider potential settlement options (0.4); edit and revise the Settlement Trust Agreement (0.5). | | |
| 11/06/25 | R Kuebel | B320 A108 | Meet with media at request of ANO (1.5--NO CHARGE) | 0.0 | 0.00 |
| 11/06/25 | R Kuebel | B320 A108 | Call with Mr. Stang regarding outstandig Plan-related issues, such as the status of the CHI transaction and the Bond Trustee's objection (0.5). | 0.5 | 300.00 |
| 11/07/25 | S Bryant | B320 A103 | Review and analyze the Bond Trustee's objection to confirmation (2.2); review and analyze the U.S. Trustee's objection to confirmation (1.1); forward via email to the Plan Proponents a revised version of the Sixth Amended Plan with additional analysis of the further revisions requested by the Committee (0.3). | 3.6 | 2,160.00 |
| 11/07/25 | S Bryant | B160 A103 | Further draft, edit, and finalize the Troutman monthly fee statement (1.5); begin drafting the next Troutman interim fee application (0.5). | 2.0 | 1,200.00 |
| 11/07/25 | B Knapp | B320 A104 | Continued analysis of plan objections to evaluate response strategy (2.8); analysis of motions in limine (0.3). | 3.1 | 1,860.00 |
| 11/07/25 | R Kuebel | B320 A108 | Meet with Debtor team on Plan confirmation hearing preparation (1.0); review and analyze the Bond Trustee's objection to confirmation and correspond via email with counsel for the other Plan Proponents regarding the objection (0.9); correspond via email with Mark Mintz regarding the preparation for the plan-confirmation hearing (0.4); work with Don Massey on transition issues and proposed amendments to the Settlement Trust Agreement (1.0). | 3.3 | 1,980.00 |
| 11/10/25 | S Bryant | B160 A103 | Further draft, edit and revise the Troutman monthly fee statement (0.7); draft the next Troutman interim fee application (0.4). | 1.1 | 660.00 |
| 11/10/25 | S Bryant | B320 A103 | Further analyze the objections to the Plan filed by the Bond Trustee and the United States Trustee (2.2); participate in meeting with the bankruptcy counsel team about the confirmation hearing, the various objections, and related issues (1.2); multiple email | 8.3 | 4,980.00 |



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | correspondences with the bankruptcy counsel team about these issues (0.3); correspond via email with Douglas Draper, counsel for the Additional Debtors, concerning further revisions to the Plan (0.3); begin revising the Committee's separate Reply in support of confirmation (4.3). | | |
| 11/10/25 | B Knapp | B320 A104 | Review revised pretrial order (0.4); continued analysis of Argent arguments (1.2); analysis of authority related to Argent issues (1.7); analysis with the bankruptcy counsel ream regarding the Committee's briefing in support of confirmation (1.2); prepare first draft of the Committee's reply brief on confirmation (2.3). | 6.8 | 4,080.00 |
| 11/10/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.2); draft Committee agenda for upcoming meeting (0.3). | 0.5 | 300.00 |
| 11/10/25 | R Kuebel | B320 A101 | Prepare for and participate in meeting with the bankruptcy counsel team to determine the Committee's briefing strategy on confirmation (1.2); correspond via email with Don Massey regarding various amendments to the Settlement Trust Agreement (0.6); review and comment on the Debtors' draft plan confirmation brief (0.7); further prepare for the confirmation hearing in light of the Bond Trustee's objections (1.6); call with Douglas Draper regarding the U.S. Trustee's objections and examine various approaches to resolving them (0.4). | 4.5 | 2,700.00 |
| 11/11/25 | S Bryant | B150 A106 | Attend today's Committee meeting to address multiple issues related to plan confirmation (0.8). | 0.8 | 480.00 |
| 11/11/25 | S Bryant | B320 A106 | Correspond via email with the bankruptcy counsel team regarding proposed revisions to the Sixth Amended Plan to address issues presented by the objections to the Plan (0.3); correspond via email with Karen Dine concerning Committee components of the Confirmation Brief (0.3); edit and revise the Plan to address the objection to the gate-keeping injunction raised by the U.S. Trustee (0.8); correspond via email with counsel for the Debtor and Additional Debtors regarding the gate-keeping injunction (0.4); further draft Committee Reply in | 6.3 | 3,780.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 8



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | support of confirmation (3.8); review the additional revisions to the Committee components of the Confirmation Brief (0.3); further edit and revise the Reply (0.4). | | |
| 11/11/25 | S Bryant | B110 A107 | Participate in today's standing weekly call with counsel for the Debtor and Additional Debtors about various matters related to plan confirmation and other issues (1.0). | 1.0 | 600.00 |
| 11/11/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (.8) | 0.8 | 340.00 |
| 11/11/25 | S Hautzinger Loumeau | B320 A102 | Research Louisiana law regarding apportionment of liability and summarize findings for use in plan-confirmation context (2.7). | 2.7 | 1,147.50 |
| 11/11/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); correspondence with pro se claimant regarding survivor statements (0.1); conference with lawyer for party in interest regarding case status (0.1). | 0.4 | 240.00 |
| 11/11/25 | B Knapp | B320 A104 | Review revised confirmation brief and related draft reply briefs (4.6). | 4.6 | 2,760.00 |
| 11/11/25 | B Knapp | B320 A104 | Analysis of next steps for potential resolution with the Bond Trustee and bondholders (0.9). | 0.9 | 540.00 |
| 11/11/25 | B Knapp | B320 A104 | Conference with the Bond Trustee regarding settlement proposal (0.5). | 0.5 | 300.00 |
| 11/11/25 | B Knapp | B320 A104 | Meet with the Debtor team regarding bond trustee settlement proposal (1.2). | 1.2 | 720.00 |
| 11/11/25 | B Knapp | B320 A104 | Analysis of bond trustee settlement proposal (0.4). | 0.4 | 240.00 |
| 11/11/25 | B Knapp | B110 A104 | Participate in standing weekly call with the Debtor and Apostolate team regarding confirmation strategy and pending confirmation objections (1.0). | 1.0 | 600.00 |
| 11/11/25 | R Kuebel | B110 A101 | Prepare for and participate in weekly standing call with ANO and Apostolate team on Plan Confirmation issues (1.0). | 1.0 | 600.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 9



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 11/11/25 | R Kuebel | B320 A108 | Call from State court counsel on multiple confirmation issues and issues related to a potential objection by Second Harvest (0.5). | 0.5 | 300.00 |
| 11/11/25 | R Kuebel | B320 A108 | Correspond via email with Don Massey regarding potential further revisions to the Settlement Trust Agreement (0.7); further analyze and review the objections to confirmation (0.8); prepare direct examination of potential confirmation witnesses and correspond via email with state court counsel regarding these matters (0.6); meet with bankruptcy counsel team concerning the scheduled mediation with the Bond Trustee (0.4); revise the Committee's proposed Reply brief in support of plan confirmation (0.4). | 2.9 | 1,740.00 |
| 11/11/25 | R Kuebel | B120 A108 | Correspond via email with Douglas Draper regarding the status of the Christopher Homes transaction (0.3). | 0.3 | 180.00 |
| 11/12/25 | S Bryant | B320 A103 | Draft, edit, and revise the Committee's separate Reply in support of confirmation (3.0); analyze with Andy Caine and Brad Knapp various issues arising out of today's pre-trial conference that may impact the Reply (0.4); further draft, edit, and revise the Reply (3.2). | 6.6 | 3,960.00 |
| 11/12/25 | B Knapp | B320 A104 | Review further revised pretrial order (0.3); analysis of latest issues with bond trustee negotiations (0.5); attend pre-trial hearing (1.6); review revised confirmation brief (1.7); analysis of additional revisions for settlement trust agreement (1.2); conferences with Debtor's counsel regarding bond trustee negotiations (0.3); analysis of potential factual stipulations for confirmation (0.4). | 6.0 | 3,600.00 |
| 11/12/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.3); conference with pro se claimant regarding survivor statement (0.1); conference with pro se claimant regarding suvivor statement (0.2). | 0.6 | 360.00 |
| 11/12/25 | B Knapp | B310 A104 | Review late claim motion (0.1); correspondence with Debtor counsel regarding late claim motion (0.1); analysis of claim reviewer notice issues for claims administration (0.3). | 0.5 | 300.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 11/12/25 | R Kuebel | B320 A101 | Continue preparing for the ANO confirmation hearing (0.5); revise direct witness examination (3.2); correspond via email with Don Massey regarding the investment provisions in the Settlement Trust Agreement (0.8); correspond via email with counsel for the ANO regarding the status of the Bond Trustee's objection (0.2). | 4.7 | 2,820.00 |
| 11/12/25 | R Kuebel | B120 A103 | Further correspondence with the Plan Proponents regarding the Christopher Homes transaction (0.3). | 0.3 | 180.00 |
| 11/12/25 | R Mouton | B320 A108 | Review emails from Hancock Whitney regarding its current Rating Agency status (0.2); confirm the same via internet search (0.1); meet with Rick Kuebel regarding certain revisions to the "permitted investments" language in the Settlement Trust Agreement (0.4); draft email to Mr. Kuebel with revised "permitted investments" language (0.1). | 0.8 | 480.00 |
| 11/13/25 | S Bryant | B320 A103 | Further draft, edit, and revise the separate Committee Reply in support of confirming the Joint Plan (4.5); correspond via email with Brad Knapp regarding revisions to the Reply (0.1); further revise the draft Reply (3.9); forward the draft Reply to the bankruptcy counsel team along with an analysis of the issues presented in the Reply (0.2). | 8.7 | 5,220.00 |
| 11/13/25 | S Hautzinger Loumeau | B320 A102 | Continue research on apportionment of liability issue in connection with plan confirmation and claims valuation (1.5). | 1.5 | 637.50 |
| 11/13/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding survivor statements (0.2); conference with state court counsel for multiple claimants regarding case status (0.2). | 0.4 | 240.00 |
| 11/13/25 | B Knapp | B320 A104 | Analysis of Louisiana legal issues related to claims valuation (0.8); review revisions to confirmation brief (1.1); revise Committee confirmation brief (0.6); analysis of bond trustee settlement proposal issues (0.3); continue revising settlement trust agreement (0.3); revise trust allocation protocol (0.2); revise Sixth Amended Joint Plan (0.4); analysis of Additional Debtor filings (0.3); analysis of potential adjustments to confirmation schedule (0.2). | 4.2 | 2,520.00 |
| 11/13/25 | R Kuebel | B320 | Continue preparing for the confirmation hearing (1.1); | 4.7 | 2,820.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 11



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | further edit witness direct examination (0.9); correspond via email with the bankruptcy counsel team regarding further amended Plan inserts (0.6); update the bankruptcy counsel team on the status of the Bond Trustee mediation (0.3); prepare cross-examination of BDO Consulting, the Bond Trustee's expert (1.8). | | |
| 11/14/25 | S Bryant | B320 A103 | Finalize the separate Committee Reply in support of confirmation (4.5); correspond via email with the Plan Proponents regarding the filing of the Reply and the Confirmation Brief (0.2); complete the Reply (except for certain references to the Confirmation Brief) and forward it to the Plan Proponents for their information prior to filing along with a summary of key issues (2.3); correspond via email with Brad Knapp concerning the filing of the Reply this evening (0.1). | 7.1 | 4,260.00 |
| 11/14/25 | B Knapp | B320 A104 | Analysis of bond trustee settlement discussion status and next steps (0.6); conference with counsel for Additional Debtors regarding plan noticing (0.2); review Additional Debtor first day motions (1.8); review Additional Debtor declarations in support of first day motions (0.6); review US Trustee objection to Additional Debtor first day motions (0.5); review revised plan proponent confirmation brief (1.7); continue reviewing authorities related to confirmation arguments (1.1); revise committee confirmation brief (0.7); analysis of Louisiana liability issues to address claim valuation for confirmation (0.3); attend emergency hearing on Additional Debtor credit card issue (0.2); analysis of document needs for confirmation hearing (1.1). | 8.8 | 5,280.00 |
| 11/14/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding survivor statements (0.4) | 0.4 | 240.00 |
| 11/14/25 | R Kuebel | B320 A108 | Correspond regarding updated Scheduling Order (0.3). | 0.3 | 180.00 |
| 11/14/25 | R Kuebel | B320 A108 | Multiple correspondence reviewing and commenting on Committee Reply brief (0.7); work on witness preparation for Confirmation (0.8); correspond on mediation settlement status with Bond Trustee (0.4). | 1.9 | 1,140.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 12



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/15/25 | B Knapp | B320 A104 | Analysis of exhibit needs for Additional Debtor first day hearings (0.4) | 0.4 | 240.00 |
| 11/16/25 | B Knapp | B320 A104 | Analysis of bond trustee settlement status (0.3); prepare documents for confirmation hearings (1.1); continue preparing for confirmation hearing (0.4). | 1.8 | 1,080.00 |
| 11/17/25 | S Bryant | B320 A102 | Conduct legal research regarding the status of substantive consolidation in the Fifth Circuit (0.8); correspond via email with the bankruptcy counsel team summarizing the results of this analysis and the issues presented by the Bond Trustee's substantive consolidation complaint (0.4). | 1.2 | 720.00 |
| 11/17/25 | S Bryant | B160 A103 | Draft, edit, and revise the monthly fee statement for Troutman (0.9); continue drafting the Troutman interim fee application (3.0). | 3.9 | 2,340.00 |
| 11/17/25 | B Knapp | B320 A104 | Continue preparing for first day hearings and settlement hearings (1.2); attend first day hearings and settlement hearings (3.5); analysis of remaining objection issues to prepare for confirmation hearing (2.1); review substantive consolidation adversary (0.5); analysis of strategy with respect to substantive consolidation (0.4). | 7.7 | 4,620.00 |
| 11/17/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding contact information (0.1); conference with pro se claimant regarding survivor statement (0.1). | 0.2 | 120.00 |
| 11/17/25 | R Kuebel | B320 A103 | Identify additional key issues to address when cross-examining Bond Trustee witnesses and draft cross-examination script including these issues (2.2); further correspond via email with other Plan Proponents' counsel regarding the status of settlement/mediation with the Bond Trustee (0.3). | 2.5 | 1,500.00 |
| 11/17/25 | R Kuebel | B320 A104 | Read, review and comment on Bond Trustee adversary proceeding on consolidation and emergency status request (1.0); correspond with the bankruptcy counsel team regarding same (0.1). | 1.1 | 660.00 |
| 11/18/25 | S Bryant | B320 A105 | Correspond via email with Brad Knapp regarding today's trial developments and questioning by the Bond Trustee's counsel (0.3). | 0.3 | 180.00 |
| 11/18/25 | S Bryant | B160 | Draft, edit, and revise the next interim Troutman fee | 6.1 | 3,660.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 13



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | A103 | application (5.6); edit and finalize the Troutman monthly fee statement for September 2025 time (0.3); forward the Troutman monthly fee statement to the notice parties (0.1); forward the LEDES file for the Troutman monthly fee statement to the U.S. Trustee's office (0.1). | | |
| 11/18/25 | S Henry | B320 A105 | Prepare e-mail to B. Knapp re TitanFile for exhibits used and admitted at the ANO confirmation hearing (0.1) | 0.1 | 22.50 |
| 11/18/25 | S Henry | B110 A103 | Prepare hearing transcript order forms and 11/17/25 and 11/18/25 hearings (0.2). | 0.2 | 45.00 |
| 11/18/25 | S Henry | B320 A105 | Prepare e-mails to internal team re TitanFile folder (0.3). | 0.3 | 67.50 |
| 11/18/25 | S Henry | B320 A108 | Prepare e-mails to A. Caine and R. Mori re access to TitanFile folder for exhibits used and admitted at the ANO confirmation hearing (0.2). | 0.2 | 45.00 |
| 11/18/25 | S Henry | B320 A111 | Prepare TitanFile folder for exhibits used and admitted at the ANO confirmation hearing (0.4). | 0.4 | 90.00 |
| 11/18/25 | S Henry | B110 A105 | Prepare e-mail to B. Knapp re hearing transcript order forms and 11/17/5 and 11/18/25 hearings (0.1). | 0.1 | 22.50 |
| 11/18/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court regarding hearing transcript order forms with respect to the 11/17/5 and 11/18/25 hearings (0.1). | 0.1 | 22.50 |
| 11/18/25 | B Knapp | B320 A104 | Continued analysis of substantive consolidation issues ahead of confirmation hearing (1.2); attend confirmation hearing (6.0); begin preparing for Stout testimony for confirmation hearing (0.6); analysis of open confirmation issues and additional evidentiary strategy (1.0). | 8.8 | 5,280.00 |
| 11/18/25 | R Kuebel | B320 A101 | Participate in emergency status conference requested by the Bond Trustee and explain the Plan Proponents' opposition to the status conference (1.0). | 1.0 | 600.00 |
| 11/18/25 | R Kuebel | B320 A109 | Participate in direct examination of Plan Proponent witnesses Father Carr and Lee Egan and correspond regarding same (1.8); work on witness examination preparation and scripts (1.0). | 2.8 | 1,680.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 14



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 11/18/25 | R Kuebel | B320 A108 | Review plan-related issues with survivors' state-court counsel (0.3). | 0.3 | 180.00 |
| 11/19/25 | S Bryant | B160 A103 | Continue drafting the Troutman interim fee application (0.3). | 0.3 | 180.00 |
| 11/19/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court regarding 11/18/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 11/19/25 | S Henry | B110 A108 | Prepare e-mail to transcriber regarding payment for 11/17/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 11/19/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding confirmation hearing status (0.2); conference with pro se claimant regarding survivor statement (0.2). | 0.4 | 240.00 |
| 11/19/25 | B Knapp | B320 A104 | Analysis of legal issues related to claims valuation (1.2); continue evaluating exhibit needs for upcoming testimony (0.4); assist in preparation of K. McNally for confirmation hearing testimony (4.4); analysis of issues for Linscott testimony (0.5); begin outlining points for closing arguments (0.3). | 6.8 | 4,080.00 |
| 11/19/25 | R Kuebel | B320 A101 | Prepare for and participate in witness preparation session with Pat Moody (1.7); correspond with Apostolate counsel regarding various issues related to preparing for the continued confirmation hearing (0.4); work on witness preparation and cross-examination of both BDO and Linscott(2.8); call with Jim Stang regarding the Bond Trustee objection and potential mediation (0.5). | 5.4 | 3,240.00 |
| 11/20/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman interim fee application (4.6); prepare detailed analysis of invoices for use in the application (1.0); further edit and revise the application (0.7). | 6.3 | 3,780.00 |
| 11/20/25 | S Henry | B110 A108 | Prepare e-mails to transcriber regarding the payment for 11/17/2025 hearing transcript (0.2). | 0.2 | 45.00 |
| 11/20/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court regarding 11/20/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 11/20/25 | S Henry | B110 A103 | Prepare transcript order form for 11/20/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 11/20/25 | S Henry | B110 | Prepare e-mails to B. Knapp regarding hearing | 0.2 | 45.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | A105 | transcripts (0.2) | | |
| 11/20/25 | B Knapp | B320 A104 | Continue preparing for Stout expert testimony (0.6); attend confirmation hearing (4.5); begin preparing for next witnesses for confirmation hearing (0.4); conferences among counsel for plan proponents regarding strategy (0.3); analysis of legal issues related to post-confirmation jurisdiction (0.5). | 6.3 | 3,780.00 |
| 11/20/25 | R Kuebel | B320 A101 | Attend session of the ANO confirmation hearing where Archbishop Aymond testifies (2.5); examine court's questions to Aymond and prepare for next session (1.3); examine BDO's expert report and further prepare cross-examination scripts (4.2); correspond via email with the Plan Proponents' counsel regarding the Bond Trustee's objection and various preparations for the Bond Trustee's witnesses (0.6). | 8.6 | 5,160.00 |
| 11/21/25 | S Bryant | B160 A103 | Continue drafting the Sixteenth Interim Fee Application for Troutman (1.5). | 1.5 | 900.00 |
| 11/21/25 | K Culbertson | B320 A102 | Research and analyze key decisions applying principles of retroactive effect of orders to bankruptcy cases and the bankruptcy context (2.0) | 2.0 | 850.00 |
| 11/21/25 | B Knapp | B320 A104 | Continue preparing exhibits for confirmation hearing (0.6); revise witness outlines (0.2); attend confirmation hearing (2.5); analysis of survivor statement strategy (1.0); analysis of claims data for Roux cross examination (0.7). | 5.0 | 3,000.00 |
| 11/21/25 | B Knapp | B310 A104 | Review claims filed against additional debtors (1.4). | 1.4 | 840.00 |
| 11/21/25 | R Kuebel | B320 A101 | Prepare for and participate in Plan confirmation hearing and direct testimony of Parkerson McEnery, Pat Moody, and Frank La Mothe (6.0); Plan mediation session after hearing with ANO (0.5); work on further witness examination (0.8); correspond regarding expert witness preparation (0.4). | 7.7 | 4,620.00 |
| 11/22/25 | B Knapp | B310 A104 | Continued analysis of claims information for Roux examination (1.5). | 1.5 | 900.00 |
| 11/22/25 | B Knapp | B150 | Correspondence with pro se claimant regarding case | 0.1 | 60.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 16



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task<br>Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| | | A108 | status (0.1). | | |
| 11/23/25 | B Knapp | B310<br>A104 | Continued analysis of claims valuation information to assist in preparation for Roux cross-examination (2.8). | 2.8 | 1,680.00 |
| 11/24/25 | S Bryant | B160<br>A103 | Continue drafting the Troutman interim fee application (4.0); begin drafting the Stegall Benton interim fee application (0.5); further edit and revise the Troutman interim fee application (3.0). | 7.5 | 4,500.00 |
| 11/24/25 | S Bryant | B320<br>A105 | Multiple email correspondences with Brad Knapp regarding today's developments at the confirmation hearing (0.2); correspond via email regarding a potential resolution of the Bond Trustee's objection (0.1). | 0.3 | 180.00 |
| 11/24/25 | S Henry | B110<br>A105 | Prepare e-mail to P. Wagner regarding payment for 11/18/2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 11/24/25 | B Knapp | B320<br>A104 | Attend confirmation hearing (2.0); analysis of bond trustee settlement issues (1.6); analysis of survivor statement strategy (0.8); analysis of potential Settlement Trust agreement revisions (0.3). | 4.7 | 2,820.00 |
| 11/24/25 | B Knapp | B310<br>A104 | Continue reviewing claims filed against the Additional Debtors (0.9). | 0.9 | 540.00 |
| 11/24/25 | B Knapp | B150<br>A108 | Conference with pro se claimant regarding case status (0.2); conference with pro se claimant regarding case status and survivor statements (0.1); conference with pro se claimant regarding survivor statements (0.1). | 0.4 | 240.00 |
| 11/24/25 | R Kuebel | B320<br>A108 | Correspond with survivors' state-court counsel regarding the various issues raised during the confirmation hearing as well as a potential settlement with the Bond Trustee (0.8); correspond with state court counsel regarding proposed survivor statements (0.5). | 1.3 | 780.00 |
| 11/24/25 | R Kuebel | B320<br>A108 | Continue witness preparation and complete cross-examination script for BDO claim and transmit final script and deposition cross-references to the Plan Proponents (3.3); extended telephonic meeting with the Plan Proponents (1.2); meet with the bankruptcy counsel team regarding the status of the settlement | 5.2 | 3,120.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 17



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | of the Bond Trustee's objection (0.7). | | |
| 11/25/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement for October 2025 time (3.0); draft, edit, and revise the Zobrio monthly fee statement for October 2025 (0.1); draft, edit, and revise the Stegall Benton monthly fee statement for October 2025 (0.2); draft, edit, and revise the Stegall Benton interim fee application (0.7); draft, edit, and revise the Zobrio interim fee application (0.5); further edit and revise the Troutman interim fee application (3.1); correspond via email with Fred Schule of Alliance Graphics regarding tomorrow's service of the various fee applications (0.1); correspond via email with Susan Henry concerning the filing of the fee applications (0.1). | 7.8 | 4,680.00 |
| 11/25/25 | S Henry | B110 A105 | Prepare e-mails to B. Knapp regarding 11/18/2025 and 11/20/25 hearing transcripts (0.2) | 0.2 | 45.00 |
| 11/25/25 | S Henry | B160 A105 | Prepare e-mails to S. Bryant regarding filing interim fee applications (0.2). | 0.2 | 45.00 |
| 11/25/25 | S Henry | B110 A105 | Prepare email to P. Wagner regarding payment for 11/20/2025 hearing (0.1). | 0.1 | 22.50 |
| 11/25/25 | B Knapp | B190 A104 | Correspondence with court regarding pro se motion seeking certain discovery (0.1); review pro se motion filed under seal (0.2). | 0.3 | 180.00 |
| 11/25/25 | B Knapp | B320 A104 | Attend confirmation hearing (0.5); conference with US Trustee regarding remaining objections (0.5); revise settlement trust agreement (0.8); review additional notices of intent to testify from abuse survivors (0.5); correspondence with counsel for certain abuse survivors regarding survivor statements (0.1); | 2.4 | 1,440.00 |
| 11/25/25 | B Knapp | B150 A108 | Correspondence with survivor claimant regarding recent documents served (0.1); correspondence with survivor claimant regarding survivor statements (0.1); conference with state court counsel for claimants regarding case status (0.4). | 0.6 | 360.00 |
| 11/25/25 | B Knapp | B160 A104 | Edit and revise Troutman interim fee application (0.4). | 0.4 | 240.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 18



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/25 | R Kuebel | B320 A108 | Multiple correspondence regarding the Bond Trustee's settlement (1.3); attend confirmation hearing where the Bond Trustee settlement is announced (0.5); meet with counsel for the U.S. Trustee to resolve the UST's objections to the Plan (0.5); multiple correspondence with state court counsel, Don Massey, and UCC team about certain proposed amendments to the Settlement Trust Agreement intended to address the Court's concerns, which were expressed at the confirmation hearing (0.2). | 2.5 | 1,500.00 |
| 11/26/25 | S Bryant | B160 A103 | Edit and finalize the Troutman interim fee application (2.0); edit and finalize the Zobrio interim fee application (0.2); edit and finalize the Stegall Benton interim fee application (0.2); serve the monthly fee statements for Troutman, Zobrio, and Stegall Benton on the required notice parties (0.1); review the notice of hearing on the fee applications (0.1); correspond via email with Sue Henry regarding the filing of these applications (0.2). | 2.8 | 1,680.00 |
| 11/26/25 | S Henry | B160 A105 | Prepare email service correspondence regarding the filing Zobrio, Stegall and Troutman interim fee applications (0.4) | 0.4 | 90.00 |
| 11/26/25 | S Henry | B160 A108 | Prepare e-mail to Fred Schule regarding service of Zobrio, Stegall and Troutman interim fee applications (0.1). | 0.1 | 22.50 |
| 11/26/25 | S Henry | B160 A111 | File Zobrio, Stegall and Troutman interim fee applications (0.9). | 0.9 | 202.50 |
| 11/26/25 | B Knapp | B150 A108 | Conference with counsel for certain claimants regarding additional debtor bar date (0.4); conference with pro se claimant regarding case status (0.4); correspondence with pro se claimant regarding trial exhibits (0.1); correspondence with pro se claimant regarding trial exhibits (0.1). | 1.0 | 600.00 |
| 11/26/25 | R Kuebel | B320 A101 | Prepare for and participate in meeting with the bankruptcy counsel team regarding the resolution of plan objections (1.5); correspond via email with counsel for the U.S. Trustee regarding the outstanding plan objections (0.3); correspond with | 4.4 | 2,640.00 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 19



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Plan Trustee and survivors' state-court counsel regarding the various revisions required by the Court to the Settlement Trust Agreement (0.4); revise the Settlement Trust Agreement (0.8); telephonic meeting with counsel for the Additional Debtors regarding the settlement of various plan objections (1.4). | | |
| | | | Total: | 323.7 | 190,240.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 11/30/25**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Bryant, Steven | 600.00 | 106.7 | 64,020.00 |
| Cox, Alexander R | 425.00 | 2.0 | 850.00 |
| Culbertson, Katee E. | 425.00 | 6.6 | 2,805.00 |
| Eisenberg, Phil | 600.00 | 1.0 | 600.00 |
| Hautzinger Loumeau, Sarah L. | 425.00 | 4.5 | 1,912.50 |
| Henry, Susan M | 225.00 | 4.2 | 945.00 |
| Knapp, Brad | 600.00 | 114.3 | 68,580.00 |
| Kuebel, Rick | 600.00 | 81.9 | 49,140.00 |
| Mouton, Rob | 600.00 | 2.2 | 1,320.00 |
| Pollender, Joe L | 225.00 | 0.3 | 67.50 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 20



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**FOR COSTS AND EXPENSES INCURRED THROUGH 11/30/25**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/23/25 | Court Reporter/Deposition Costs | 1,322.80 |
| 10/29/25 | Court Reporter/Deposition Costs | 1,055.03 |
| 10/30/25 | Copies - Court/Governmental Entities | 385.00 |
| 10/30/25 | Court Reporter/Deposition Costs | 1,208.55 |
| 11/04/25 | Filing Fees | 12.86 |
| 11/04/25 | Filing Fees | 30.00 |
| 11/04/25 | Filing Fees | 20.00 |
| 11/04/25 | Filing Fees | 308.00 |
| 11/04/25 | Filing Fees | 5.00 |
| 11/04/25 | Filing Fees | 82.00 |
| 11/04/25 | Miscellaneous Expenses | 132.60 |
| 11/04/25 | Miscellaneous Expenses | 467.20 |
| 11/05/25 | Court Reporter/Deposition Costs | 725.43 |
| 11/05/25 | Court Reporter/Deposition Costs | 685.00 |
| 11/10/25 | Court Reporter/Deposition Costs | 685.00 |
| 11/10/25 | Court Reporter/Deposition Costs | 999.29 |
| 11/10/25 | Court Reporter/Deposition Costs | 535.00 |
| 11/13/25 | Court Reporter/Deposition Costs | 385.00 |
| 11/17/25 | Court Reporter/Deposition Costs | 535.00 |
| 11/19/25 | Court Reporter/Deposition Costs | 685.00 |
| 11/19/25 | Court Reporter/Deposition Costs | 685.00 |
| 11/19/25 | Court Reporter/Deposition Costs | 535.00 |
| 11/20/25 | Court Reporter/Deposition Costs | 685.00 |
| 11/26/25 | Meals | 93.28 |
| 11/30/25 | Troutman eMerge - eDiscovery/Legal Technology Fees | 1,387.05 |
| | Total: | 13,649.09 |

| | Total Fees & Costs: | $203,889.09 |

Invoice Date 12/29/25
Invoice Number 132130965
File No. 625262.000001
Page 21



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

### TIME SUMMARY BY PHASE AND TASK THROUGH 11/30/25

|        |       |                                              | Hours | Amount     |
|--------|-------|----------------------------------------------|-------|------------|
| **B100** | **ADMINISTRATION** |                                  |       |            |
|        | B110  | Case Administration                          | 7.0   | 3,600.00   |
|        | B120  | Asset Analysis and Recovery                  | 3.0   | 1,800.00   |
|        | B150  | Meetings of and Communications with Creditors | 8.0  | 4,660.00   |
|        | B160  | Fee/Employment Applications                  | 49.3  | 28,980.00  |
|        | B190  | Other Contested Matters                      | 0.3   | 180.00     |
|        |       | Total B100                                   | 67.6  | 39,220.00  |
| **B300** | **CLAIMS AND PLAN** |                                |       |            |
|        | B310  | Claims Administration and Objections         | 9.8   | 5,530.00   |
|        | B320  | Plan and Disclosure Statement                | 246.3 | 145,490.00 |
|        |       | Total B300                                   | 256.1 | 151,020.00 |

Troutman Pepper Locke LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130

troutman.com

# troutman pepper locke

---

**Federal ID No.:**
**58-0946915**

**Billing Inquiries:**
**404-885-2508**

c/o Patricia Moody, Chair

| | |
|---|---|
| Invoice Date | 12/29/25 |
| Submitted by | R  Kuebel |
| Direct Dial | 504-558-5155 |
| Invoice No. | 132130965 |
| Firm Ref. No. | 625262 |

---

Total Amount of This Invoice          $203,889.09

**ACH Payments**
**Wells Fargo Bank, N.A., Atlanta, Georgia**



**Lockbox Address**
**Troutman Pepper Locke LLP**
**P.O. Box 933652**
**Atlanta, Georgia 31193-3652**
**Reference Attorney: Rick  Kuebel**
**Reference Client: 625262**

**Wire Payments**
**Wells Fargo Bank, N.A., Atlanta, Georgia**



TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!

Troutman Pepper Locke LLP
300 Colorado Street
Suite 2100
Austin, TX 78701

troutman.com



Federal ID No.:
Redaction

**Billing Inquiries:**
404-885-2508

**Payment Remittance Address**
Troutman Pepper Locke LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

| | |
|---|---|
| c/o Patricia Moody, Chair | |
| Invoice Date | 02/26/26 |
| Submitted by | S  Bryant |
| Direct Dial | 512-305-4726 |
| Invoice No. | 132186013 |
| Firm Ref. No. | 625262.000001 |

**RE:      Bankruptcy of the Archdiocese of New Orleans**

| | |
|---|---|
| Fees for Professional Services Rendered Through 02/25/26 | $167,517.50 |
| Costs and Expenses Through 02/25/26 | $11,657.76 |
| **Total Amount of This Invoice** | **$179,175.26** |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 2



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/01/25 | S Bryant | B320 A103 | Review and analyze the proposed Seventh Amended Plan (0.7); correspond via email with Samantha Oppenheim regarding the Seventh Amended Plan (0.1); review and analyze the proposed Confirmation Order (3.1); multiple email correspondences with Karen Dine regarding the proposed Confirmation Order (0.3); correspond via email with Rick Kuebel and the other members of the bankruptcy counsel team concerning the Confirmation Order (0.3); edit and revise the Confirmation Order (2.4); further email correspondence with Samantha Oppenheim regarding the further revised Confirmation Order and provide her with a revised version of the Confirmation Order (0.2); multiple email correspondences with Andy Caine regarding the revised Confirmation Order (0.1); further correspond via email with Ms. Oppenheim concerning the revisions to the Confirmation Order (0.1). | 7.3 | 4,380.00 |
| 12/01/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding recent items served (0.2); conference with pro se claimant regarding survivor statement preparations (0.6); conference with counsel for claimants regarding case status (0.3); correspondence with pro se claimant regarding recent items served (0.1); correspondence with survivor regarding logistics for survivor statements (0.2). | 1.4 | 840.00 |
| 12/01/25 | B Knapp | B320 A104 | Review confirmation order to identify necessary revisions (1.4); review seventh amended plan (0.6); analysis of trust agreement status and any additional revision needs (0.8); review notices related to survivor statements for confirmation hearing (0.4); prepare for survivor statement hearing (1.0). | 4.2 | 2,520.00 |
| 12/01/25 | B Knapp | B310 A104 | Review additional late claim motions (0.2). | 0.2 | 120.00 |
| 12/01/25 | R Kuebel | B320 A101 | Review the Seventh Amended Plan redline (0.6); correspond via email with the bankruptcy counsel team regarding the revisions to the Seventh Amended Plan (0.2); review the confirmation order draft and propose an insert on 1129(a)(5) (1.0); | 5.0 | 3,000.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 3



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | correspond via email with the bankruptcy counsel team regarding the 1129(a)(5) insert (0.3); continued preparation for confirmation hearing and meet with UCC team regarding same (1.5); correspond via email with Steven Bryant regarding confirmation order draft (0.7); correspond with Don Massey regarding the Plan Trust amendments and trust-transition issues (0.7). | | |
| 12/01/25 | R Kuebel | B320 A104 | Analyze the Linscott declaration in support of plan confirmation (0.2). | 0.2 | 120.00 |
| 12/02/25 | S Bryant | B320 A103 | Further review and analyze the proposed revisions to the Confirmation Order (0.4); correspond via email with Karen Dine regarding these further revisions (0.1). | 0.5 | 300.00 |
| 12/02/25 | B Knapp | B320 A104 | Conferences with survivors in preparation for testimony (1.5); attend plan confirmation hearing including survivor statement testimony (7.5); conferences with survivor counsel regarding additional settlement considerations (0.9). | 9.9 | 5,940.00 |
| 12/02/25 | R Kuebel | B320 A101 | Participate in ANO Plan confirmation hearing with Survivor statement testimony (7.5). | 7.5 | 4,500.00 |
| 12/03/25 | S Bryant | B320 A103 | Review and analyze the settling insurers' proposed revisions to the confirmation order (0.4); correspond via email with the bankruptcy counsel team regarding these further revisions to the order (0.3); correspond via email with Brad Knapp about the death of Michael Hogan and the impact on the Plan (0.1); draft proposed language for the confirmation order to address Mr. Hogan's death (0.5); review additional proposed revisions to the confirmation order (0.3). | 1.6 | 960.00 |
| 12/03/25 | S Bryant | B160 A103 | Correspond via email with the Court's courtroom deputy regarding the filing of a certificate of service with respect to the interim fee applications (0.2); arrange for the filing and service of the certificate (0.1). | 0.3 | 180.00 |
| 12/03/25 | B Knapp | B310 A104 | Analysis of potential claim objection needs in preparation for hand off to settlement trustee and claims reviewer (0.5). | 0.5 | 300.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 4



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/03/25 | B Knapp | B150 A108 | Conference with pro se survivor regarding case status (0.2); conference with state court counsel for multiple survivors regarding confirmation process and next steps (0.8); conference with pro se claimant regarding documents served (0.2); conference with pro se claimant regarding case status (0.4). | 1.6 | 960.00 |
| 12/03/25 | B Knapp | B320 A108 | Conference with Debtor counsel regarding strategy for closing arguments (0.8); review revised confirmation order (0.4); analysis of non-monetary issues following survivor testimony in preparation for closing arguments (1.3); analysis of unknown abuse claim representative issues (0.4); prepare materials for closing arguments (0.2). | 3.1 | 1,860.00 |
| 12/03/25 | R Kuebel | B320 A108 | Correspond via email with Kristi Schubert regarding matters related to survivor testimony at the confirmation hearing (0.2); call with Johnny Denenea concerning various issues related to the survivor testimony (0.3). | 0.5 | 300.00 |
| 12/03/25 | R Kuebel | B320 A101 | Prepare for, draft, revise closing remarks for the Plan Proponents regarding the Plan's non-monetary provisions, including the reporting process and survivor bill-of-rights provisions (2.5); follow-up discussions with ANO counsel and Andy Caine regarding the non-monetary provisions (0.4); further edit and revise the edits to the proposed confirmation order (0.3); correspond and call with Don Massey on various transition issues (0.6); continue preparing for the final arguments in support of confirmation with other members of the Committee's bankruptcy counsel team (0.6). | 4.4 | 2,640.00 |
| 12/04/25 | S Bryant | B320 A103 | Correspond via email with the bankruptcy counsel team about today's hearing developments (0.1); further review and analyze the proposed changes to the Confirmation Order (0.3). | 0.4 | 240.00 |
| 12/04/25 | S Hautzinger Loumeau | B110 A104 | Review order regarding document destruction post-confirmation and circulate to the other members of the bankruptcy counsel team (0.2). | 0.2 | 85.00 |
| 12/04/25 | B Knapp | B320 A104 | Prepare materials for closing arguments at confirmation hearing (0.3); conference among | 6.7 | 4,020.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 5



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | counsel to address lingering plan objections (2.2); attend closing arguments (3.0); conferences with settlement trustee regarding transition issues and next steps (1.2). | | |
| 12/04/25 | B Knapp | B150 A108 | Correspondence with committee regarding upcoming meeting (0.1); conference with pro se claimant regarding confirmation hearing status (0.2); conference with pro se claimant regarding Donlin Recano noticing (0.1); conference with pro se claimant regarding confirmation hearing (0.2). | 0.6 | 360.00 |
| 12/04/25 | R Kuebel | B320 A101 | Participate in hearing on closing arguments in support of confirmation of the Seventh Amended Plan (3.0); participate in settlement negotiations with state court counsel in connection with various post-confirmation issues (1.0); work on transition issues with Don Massey (0.8); review UCC correspondence on confirmation plan settlement (0.4); correspond with the Plan Proponents' counsel regarding the proposed confirmation order (0.3); correspond regarding the remaining objections and their potential resolution (0.3). | 5.8 | 3,480.00 |
| 12/05/25 | S Bryant | B320 A105 | Review email correspondence related to the proposed Confirmation Order and related matters (0.1). | 0.1 | 60.00 |
| 12/05/25 | K Culbertson | B310 A105 | Email correspondence with Brad Knapp regarding drafting motion to modify claim objection procedures and objection to claim (.3) | 0.3 | 127.50 |
| 12/05/25 | S Hautzinger Loumeau | B110 A104 | Review protective orders and circulate document retention requirements (0.4). | 0.4 | 170.00 |
| 12/05/25 | B Knapp | B320 A104 | Conference with settlement trustee to discuss transition items (2.3); review additional survivor statements regarding confirmation (0.2); correspondence with settlement trust oversight committee regarding initial steps (0.2); correspondence with Debtor counsel to address survivor archive opt-out request (0.2); analysis of claims information to evaluate Houma-Thibodaux issues (0.3); continue preparing noticing for claims reviewer (0.5). | 3.7 | 2,220.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 6



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/05/25 | B Knapp | B150 A108 | Conference with counsel for multiple abuse claimants regarding case status (0.3); correspondence with pro se claimant regarding case status (0.1); correspondence with committee regarding case status (0.1). | 0.5 | 300.00 |
| 12/05/25 | R Kuebel | B320 A101 | Prepare for and participate in transition call with Don Massey, the Settlement Trustee (2.3). | 2.3 | 1,380.00 |
| 12/05/25 | R Kuebel | B320 A103 | Draft, revise and email to Don Massey a draft Trust transition "open item" list (1.2); correspond regarding Trust formation, bank account, and other operational issues under the Plan's Settlement Trust (0.5). | 1.7 | 1,020.00 |
| 12/05/25 | R Kuebel | B320 A107 | Correspond with multiple state-court counsel regarding outstanding issues related to claims and continuing settlement discussions following confirmation (0.7); analyze these same issues with Jim Stang and Andy Caine (0.6). | 1.3 | 780.00 |
| 12/08/25 | S Bryant | B150 A106 | Meet with the Committee to discuss today's confirmation hearing as well as the pending Travelers settlement (1.2). | 1.2 | 720.00 |
| 12/08/25 | S Bryant | B320 A103 | Attend today's confirmation hearing (1.2); review the proposed settlement document with Travelers and identify issues to discuss with the Committee and the bankruptcy counsel team (0.8); meet with counsel for the Debtor to review the Travelers arrangement (0.8); meet with counsel for the Debtor to address the Travelers' resolution (0.5); correspond via email with the Debtor's counsel concerning the confirmation order and related matters (0.3); review the entered confirmation order (0.2). | 3.8 | 2,280.00 |
| 12/08/25 | K Culbertson | B150 A109 | Attend a portion of today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (.8) | 0.8 | 340.00 |
| 12/08/25 | S Henry | B110 A108 | Prepare e-mail to US Bankruptcy Court regarding transcript for December 8, 2025 hearing (0.1). | 0.1 | 22.50 |
| 12/08/25 | S Henry | B110 A103 | Prepare order form for transcript for December 8, 2025 hearing (0.1). | 0.1 | 22.50 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 7



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/08/25 | S Henry | B110 A105 | Prepare e-mail to B. Knapp re transcript for December 8, 2025 hearing (0.1). | 0.1 | 22.50 |
| 12/08/25 | B Knapp | B320 A104 | Attend hearing regarding plan confirmation (0.7) | 0.7 | 420.00 |
| 12/08/25 | B Knapp | B320 A104 | Conferences with Debtor counsel and various parties in interest regarding potential additional plan settlements (0.5) | 0.5 | 300.00 |
| 12/08/25 | B Knapp | B150 A104 | Attend Committee meeting regarding plan confirmation and next steps in case (0.9) | 0.9 | 540.00 |
| 12/08/25 | B Knapp | B320 A104 | Analysis of revised plan and confirmation order (0.8) | 0.8 | 480.00 |
| 12/08/25 | B Knapp | B320 A104 | Conference with Debtor counsel regarding confirmation order revisions (2.1) | 2.1 | 1,260.00 |
| 12/08/25 | B Knapp | B320 A104 | Analysis of document retention issues relating to confirmation (0.6). | 0.6 | 360.00 |
| 12/08/25 | B Knapp | B310 A104 | Analysis of additional debtor claims information and next steps (0.2); analysis of claims delivery issues for claim review (0.1). | 0.3 | 180.00 |
| 12/08/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding plan confirmation and next steps (0.2); conference with pro se claimant regarding case status (0.1); correspondence with various counsel for claimants regarding case status and next steps (0.2); conference with Committee chair regarding case status (0.2). | 0.7 | 420.00 |
| 12/08/25 | B Knapp | B320 A104 | Analysis of non-monetary issues in preparation for hearing regarding plan confirmation (0.3). | 0.3 | 180.00 |
| 12/08/25 | R Kuebel | B150 A108 | Calls with Survivors regarding Court ruling (0.4). | 0.4 | 240.00 |
| 12/08/25 | R Kuebel | B320 A103 | Work on Plan Trust Agreement transition issues (0.5). | 0.5 | 300.00 |
| 12/08/25 | R Kuebel | B320 A101 | Attend today's confirmation hearing on the Court's confirmation of the Plan (1.2). Multiple calls and email correspondence regarding the continuing plan-related settlement negotiations and the form of the | 5.0 | 3,000.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 8



troutman
pepper locke

c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| | | | Confirmation Order (3.3). Prepare for and participate in call with the Debtor regarding the Confirmation Order and plan-related settlements (0.5). | | |
| 12/09/25 | S Bryant | B150 A106 | Attend today's Committee meeting to review various matters, such as plan confirmation and the proposed Travelers' settlement (1.0). | 1.0 | 600.00 |
| 12/09/25 | S Bryant | B320 A103 | Further correspond via email with the bankruptcy counsel team regarding the proposed Travelers' settlement, the confirmation of the Seventh Amended Plan, and related matters (0.3). | 0.3 | 180.00 |
| 12/09/25 | K Culbertson | B150 A109 | Attend today's Committee meeting to address various outstanding issues facing the Committee and its constituency, including plan confirmation and other pending matters (1.0) | 1.0 | 425.00 |
| 12/09/25 | K Culbertson | B310 A105 | Conference call with Brad Knapp regarding drafting motion to modify omibus claim objection procedures and omnibus claim objection (.3) | 0.3 | 127.50 |
| 12/09/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding next steps in case following confirmation (0.3); correspondence with pro se claimant regarding case status (0.1); conference with claimant regarding non-monetary plan provisions (0.1); conference with counsel for multiple survivors regarding recent noticing (0.2); correspondence with counsel for multiple survivors regarding late claim issues (0.1); conference with pro se claimant regarding case status (0.1); conference with pro se survivor regarding case status (0.1). | 1.0 | 600.00 |
| 12/09/25 | B Knapp | B310 A104 | Continued analysis of claim objection issues to address bot net claims. (0.6). | 0.6 | 360.00 |
| 12/09/25 | B Knapp | B320 A104 | Continue preparing list of pre-effective date tasks following confirmation (0.5); correspondence with settlement trustee and claims reviewer regarding transition matters (0.2); conference with settlement trustee regarding next steps to set up trust (0.9); revise claims reviewer notices under trust allocation protocol (0.9); conference with M. Mintz regarding settlement trust establishment (0.1); review final confirmation order (0.4); attend committee meeting regarding next steps post-confirmation (1.0). | 4.0 | 2,400.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 9



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/09/25 | R Kuebel | B320 A101 | Prepare for and participate in meeting with Don Massey on Trust transition issues (0.9) Further draft items list for the transition and forward it to Mr. Massey for his review and comment (0.8). Further follow-up discussion with Mr. Massey (0.5). | 2.2 | 1,320.00 |
| 12/09/25 | R Kuebel | B320 A103 | Work on Settlement Trust transition issues with Mr. Massey and Mr. Stang (0.7). | 0.7 | 420.00 |
| 12/09/25 | R Kuebel | B150 A101 | Prepare for and participate in call with UCC on Confirmation hearing and the confirmation of the Plan (1.0). | 1.0 | 600.00 |
| 12/10/25 | B Knapp | B150 A108 | Correspondence with claimant regarding case status (0.1); conference with committee member regarding case status (0.2). | 0.3 | 180.00 |
| 12/10/25 | R Kuebel | B320 A108 | Multiple emails, correspondence and calls with Don Massey on various issues related to the formation and implementation of the Settlement Trust (2.0). | 2.0 | 1,200.00 |
| 12/10/25 | R Kuebel | B320 A104 | Review the executed Settlement Trust and forward it to Don Massey for his review (0.4); multiple calls with Iain Nasatir and Don Massey regarding various issues facing the Trustee now that the Plan has been confirmed (0.7). | 1.1 | 660.00 |
| 12/11/25 | R Kuebel | B320 A104 | Correspond via email with Don Massey regarding the transition items list and related matters (0.5); correspond via email with Andy Caine about these emails (0.3). | 0.8 | 480.00 |
| 12/11/25 | R Kuebel | B320 A101 | Prepare for and participate in ongoing transition meeting with Don Massey, Richard Arsenault (the claims reviewer), and Mr. Arsenault's team (0.5); call with Mr. Stang regarding this transition meeting (0.4); correspond with Douglas Draper and Mr. Massey regarding noticing and plan-transition issues (0.3). | 1.2 | 720.00 |
| 12/12/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding claims review (0.1). | 0.1 | 60.00 |
| 12/12/25 | R Kuebel | B150 A108 | Correspond via email with survivor regarding plan status (0.3). | 0.3 | 180.00 |
| 12/12/25 | R Kuebel | B320 A103 | Continued work on various plan-transition issues, including the opening of the Settlement Trust's | 1.3 | 780.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 10



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | accounts, the implementation of the non-monetary plan provisions, and the continuing settlement negotiations (1.3). | | |
| 12/15/25 | S Bryant | B160 A103 | Begin drafting the Troutman final fee application (0.9). | 0.9 | 540.00 |
| 12/15/25 | B Knapp | B150 A108 | Correspondence with claimant regarding next steps in case (0.1). | 0.1 | 60.00 |
| 12/15/25 | R Kuebel | B320 A108 | Multiple calls with Don Massey regarding the transition, the Settlement Trust, effective date issues (1.3). | 1.3 | 780.00 |
| 12/15/25 | R Kuebel | B320 A108 | Multiple correspondence with Iain Nasatir, Jim Stang, and Don Massey regarding plan-transition issues (0.6). | 0.6 | 360.00 |
| 12/16/25 | S Bryant | B160 A103 | Review and analyze with the bankruptcy counsel team various issues related to the preparation and filing of final fee applications (1.0); draft final monthly Troutman fee statement (1.4). | 2.4 | 1,440.00 |
| 12/16/25 | B Knapp | B150 A108 | Conference with pro se claimant regarding case status (0.2); conference with pro se claimant regarding items recently served (0.1); conference with pro se claimant regarding case status (0.3); conference with pro se claimant regarding case status and updated contact information (0.2); conference with pro se claimant regarding claim supplementation (0.1); correspondence with pro se claimant regarding case status (0.3); conference with state court counsel for multiple survivor claimants regarding case status (0.2); conference with counsel for multiple survivor claimants regarding case status (0.1); conference with survivor regarding non-monetary plan provisions (0.2); conference with Committee member regarding case status (0.1). | 1.8 | 1,080.00 |
| 12/16/25 | B Knapp | B160 A104 | Analysis of pending fee applications and status (0.3); analysis of strategy with respect to going forward fee applications including final fee applications (0.8). | 1.1 | 660.00 |
| 12/16/25 | B Knapp | B310 A104 | Review updated claims information from Donlin Recano to evaluate transition needs for claims reviewer (0.4). | 0.4 | 240.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 11



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task / Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/25 | B Knapp | B320 A104 | Revise transition task list for settlement trustee (0.2). | 0.2 | 120.00 |
| 12/16/25 | R Kuebel | B320 A108 | Correspond via email with various parties regarding Hope Haven transition issues (0.3). | 0.3 | 180.00 |
| 12/16/25 | R Kuebel | B320 A103 | Finalize update draft transition task list and forward it to Don Massey for his review (0.5); analyze and review transition task list with Mr. Massey (0.5); further correspond regarding these and other issues with Mr. Massey and Jason Cerise (0.4). | 1.4 | 840.00 |
| 12/16/25 | R Kuebel | B320 A108 | Correspond with Richard Arsenault and Don Massey regarding the transfer of the claims register, the applicable protective orders, and related security issues (0.8). | 0.8 | 480.00 |
| 12/17/25 | S Bryant | B160 A103 | Review the Court's orders approving the last round of interim fee applications (0.2); arrange for the service of the orders and preparation of the certificate of service (0.1); continue drafting the Troutman final fee application (0.6). | 0.9 | 540.00 |
| 12/17/25 | S Henry | B110 A105 | Prepare e-mail to P. Wagner regarding payment for 12.8.2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 12/17/25 | S Henry | B110 A108 | Prepare e-mail to transcriber regarding payment for 12.8.2025 hearing transcript (0.1). | 0.1 | 22.50 |
| 12/17/25 | B Knapp | B320 A104 | Analysis of protective order issues for settlement trustee transition (1.4); conference with Settlement Trustee regarding transition issues (0.7). | 2.1 | 1,260.00 |
| 12/17/25 | B Knapp | B150 A108 | Correspondence with pro se claimant regarding case status (0.1); correspondence with pro se claimant regarding supplemental information to support claim (0.1). | 0.2 | 120.00 |
| 12/17/25 | R Kuebel | B320 A108 | Correspond via email with Don Massey regarding transition issues, access to the survivor claims registry, and execution of the Settlement Trust Agreement (1.5). Prepare for and participate in call with Don Massey regarding the same and other transition issues (0.8) Analyze various documents provided by Mr. Massey regarding the transition and correspond regarding same (0.7). | 3.0 | 1,800.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 12



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|-------------------------------|-------|--------|
| 12/18/25 | S Bryant | B160 A103 | Meet with Rick Kuebel and Brad Knapp regarding the final fee application and various issues related to it (0.5); draft the Troutman monthly fee statement (0.6). | 1.1 | 660.00 |
| 12/18/25 | S Hautzinger Loumeau | B110 A104 | Review previously filed protective orders to prepare a new draft, protective order to address continuing document-retention issues (0.2). | 0.2 | 85.00 |
| 12/18/25 | S Hautzinger Loumeau | B110 A103 | Begin drafting motion for protective order (0.2). | 0.2 | 85.00 |
| 12/18/25 | B Knapp | B310 A104 | Continued analysis of Additional Debtor claims (0.6). | 0.6 | 360.00 |
| 12/18/25 | B Knapp | B150 A108 | Conference with committee member regarding case status (0.1). | 0.1 | 60.00 |
| 12/18/25 | B Knapp | B170 A104 | Attend hearing regarding interim fee objections (1.0); analysis of legal arguments for responding to fee objections (1.2); review legal authorities related to fee objection standing (0.3); begin preparing brief regarding standing (0.2) (NO CHARGE). | 0.0 | 0.00 |
| 12/18/25 | B Knapp | B320 A104 | Analysis of additional transition tasks for settlement trustee (0.3); conference with settlement trustee and state court counsel regarding next steps for settlements (0.5); conference with Donlin Recano, settlement trustee, and claims reviewer regarding noticing and data issues (1.4). | 2.2 | 1,320.00 |
| 12/18/25 | R Kuebel | B320 A108 | Read Don Massey email and bank proposal attachments and correspond via email with Mr. Massey regarding same and other Trust transition issues (1.5). | 1.5 | 900.00 |
| 12/18/25 | R Kuebel | B320 A103 | Work on transition correspondence, revise transition task list and correspond with Don Massey regarding same (0.7). Analyze these transition issues with Andy Caine (0.2). | 0.9 | 540.00 |
| 12/19/25 | S Bryant | B160 A103 | Arrange for the filing and service of the Certificate of Service related to the orders approving the latest round of fee applications (0.2) | 0.2 | 120.00 |
| 12/19/25 | K Culbertson | B310 A103 | Research and analyze legal standards governing modification of omnibus claim objection procedures regarding exceeding 100 claim limit, limiting notice | 8.4 | 3,570.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 13



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | and substantive objections for fraud (4.0), draft and revise motion to modify omnibus claim objection procedures, declaration in support and omnibus claim objection (4.4) | | |
| 12/19/25 | B Knapp | B320 A104 | Continued analysis of transition tasks for settlement trustee (0.4). | 0.4 | 240.00 |
| 12/19/25 | B Knapp | B170 A104 | Analysis of standing issues to prepare brief to address certain survivor fee objections (2.8) (NO CHARGE) | 0.0 | 0.00 |
| 12/19/25 | R Kuebel | B320 A104 | Receive/review multiple correspondence on Plan Settlement (0.4). | 0.4 | 240.00 |
| 12/19/25 | R Kuebel | B320 A108 | Call with Mr. Massey on various transition issues (0.8). Work on transition issues on Trust documents and banking requirements (1.3). Compare competing bank proposals with the bank account requirements under the Settlement Trust Agreement (0.5). | 2.6 | 1,560.00 |
| 12/20/25 | B Knapp | B310 A104 | Begin reviewing draft motion to modify omnibus claim objection procedures to address fraudulent claims (0.2). | 0.2 | 120.00 |
| 12/22/25 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman monthly fee statement (3.3). | 3.3 | 1,980.00 |
| 12/22/25 | K Culbertson | B310 A103 | Research and analyze legal standards governing modification of omnibus claim objection procedures regarding exceeding 100 claim limit, limiting notice and substantive objections for fraud (1.2), draft and revise motion to modify omnibus claim objection procedures, declaration in support and omnibus claim objection (4.2), email correspondence with Brad Knapp related to same (.8) | 6.2 | 2,635.00 |
| 12/22/25 | S Hautzinger Loumeau | B110 A105 | Review with Brad Knapp various issues related to the protective order application (0.3). | 0.3 | 127.50 |
| 12/22/25 | S Hautzinger Loumeau | B110 A103 | Draft motion for protective order and corresponding order to address post-confirmation document-retention issues (4.3). | 4.3 | 1,827.50 |
| 12/22/25 | B Knapp | B310 A104 | Revise draft omnibus claim objection to address Donlin botnet issues (1.3); continued analysis of claims access and transition issues (0.3). | 1.6 | 960.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 14



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/22/25 | B Knapp | B110 A104 | Analysis of protective order revisions for settlement trustee (0.5). | 0.5 | 300.00 |
| 12/22/25 | B Knapp | B170 A104 | Continued analysis of legal authorities related to standing (0.4); analysis of strategy for response brief on standing (0.3); review proposed order for fee objections and final fee application (0.1) (NO CHARGE) | 0.0 | 0.00 |
| 12/22/25 | R Kuebel | B320 A108 | Call with Mr. Stang on transition issues (0.8). | 0.8 | 480.00 |
| 12/22/25 | R Kuebel | B320 A108 | Multiple calls and correspondence with state court counsel regarding transition issues on claims confidentiality, claim supplement process, and claims review questions (2.1); review with Don Massey and certain state court counsel various transition issues (1.6). | 3.7 | 2,220.00 |
| 12/23/25 | S Bryant | B160 A103 | Draft, edit, and revise Troutman monthly fee statement (2.7). | 2.7 | 1,620.00 |
| 12/23/25 | K Culbertson | B310 A103 | Research and analyze notice and alternate service of objections to proofs of claim (1.0), email correspondence with Brad Knapp related to same (.5) | 1.5 | 637.50 |
| 12/23/25 | B Knapp | B310 A104 | Continue reviewing authorities related to omnibus objection (0.5); revise omnibus claim objection (0.9). | 1.4 | 840.00 |
| 12/23/25 | R Kuebel | B320 A108 | Multiple correspondence and call with Don Massey and state court counsel on Trust transition issues and various matters relating to claims noticing and confidentiality (1.8). | 1.8 | 1,080.00 |
| 12/29/25 | S Bryant | B160 A103 | Review and analyze the previous Troutman interim fee applications in preparation for drafting the final Troutman fee application (2.9); review with Shaun Viau various issues presented by the Troutman final fee application (0.3). | 3.2 | 1,920.00 |
| 12/29/25 | B Knapp | B170 A104 | Continued review of standing arguments related to fee objections (0.5); continue preparing brief regarding standing (0.4) (NO CHARGE) | 0.0 | 0.00 |
| 12/30/25 | S Bryant | B160 A103 | Draft, edit, and revise the final Troutman fee application (1.7); correspond via email with Jared | 2.0 | 1,200.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 15



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | Stegman regarding the Zobrio final fee application (0.1); correspond via email with Bob Campbell regarding the Actuarial Value final fee application (0.1); correspond via email with Bush Benton regarding the Stegall Benton final fee application (0.1) | | |
| 12/30/25 | B Knapp | B170 A104 | Continue preparing response brief regarding standing to assert fee objections (0.2) (NO CHARGE) | 0.0 | 0.00 |
| 12/31/25 | S Bryant | B160 A103 | Draft the Troutman final fee application (1.9). | 1.9 | 1,140.00 |
| 01/02/26 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman final fee application (3.0); review and analyze all the previous interim fee applications to prepare the final fee application (3.0). | 6.0 | 3,600.00 |
| 01/05/26 | S Bryant | B160 A103 | Continue drafting the Troutman final fee application (4.1). | 4.1 | 2,460.00 |
| 01/05/26 | S Bryant | B170 A103 | Draft, edit, and revise the Committee Professionals' brief responding to the objection to the Fifteenth Interim Fee Applications filed by Certain Abuse Survivors (1.0--NO CHARGE). | 0.0 | 0.00 |
| 01/05/26 | S Hautzinger Loumeau | B170 A102 | Research and summarize findings on pecuniary interest test and Article III standing issue in connection with the pending objection to the Troutman interim fee application (4.1) (NO CHARGE) | 0.0 | 0.00 |
| 01/05/26 | B Knapp | B170 A104 | Draft factual background section for brief regarding standing for fee objections (1.8); review authorities for standing brief (2.4); draft legal sections of standing brief (2.8) (NO CHARGE) | 0.0 | 0.00 |
| 01/06/26 | S Bryant | B160 A107 | Telephone conference with Samantha Oppenheim regarding various issues presented by the estate professionals' final fee applications (0.5); continue drafting the Troutman final fee application (0.4). | 0.9 | 540.00 |
| 01/06/26 | S Bryant | B170 A103 | Edit and revise the Committee professionals' brief in support of the Troutman and PSZJ fifteenth interim fee applications (0.5--NO CHARGE). | 0.0 | 0.00 |
| 01/06/26 | S Hautzinger Loumeau | B170 A103 | Revise draft of brief on standing issues (1.0) (NO CHARGE). | 0.0 | 0.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 16



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 01/06/26 | B Knapp | B170 A104 | Revise brief regarding standing based on comments from J. Stang and R. Kuebel (0.9); review additional legal authorities for standing brief (2.7); revise standing brief to address additional authorities (1.1); conference with M. Mintz regarding fee objection issues (0.2) (NO CHARGE) | 0.0 | 0.00 |
| 01/07/26 | B Knapp | B170 A104 | Review draft ANO brief regarding standing (0.4); revise committee brief on standing (0.3) (NO CHARGE) | 0.0 | 0.00 |
| 01/08/26 | S Hautzinger Loumeau | B170 A104 | Review statement by US Trustee regarding standing issue (0.3) (NO CHARGE) | 0.0 | 0.00 |
| 01/08/26 | B Knapp | B170 A104 | Finalize standing brief (0.3); review filed debtor standing brief (0.2); review US Trustee standing brief (0.2); review Certain Survivor standing brief (0.4); analysis of reply strategy (0.4) (NO CHARGE) | 0.0 | 0.00 |
| 01/09/26 | S Hautzinger Loumeau | B170 A104 | Review and circulate cases in certain survivors' memorandum in support of objection (0.8) (NO CHARGE) | 0.0 | 0.00 |
| 01/09/26 | B Knapp | B170 A104 | Analysis of reply brief strategy for standing issues and fee objections (2.0) (NO CHARGE) | 0.0 | 0.00 |
| 01/10/26 | B Knapp | B170 A104 | Review certain survivor legal authoriites related to standing issue for fee objections (1.2) (NO CHARGE) | 0.0 | 0.00 |
| 01/12/26 | S Bryant | B170 A103 | Meet with Andy Caine, Rick Kuebel, and Brad Knapp to address various issues presented by the objections to the interim fee applications filed by the Certain Abuse Survivors (0.5--NO CHARGE). | 0.0 | 0.00 |
| 01/12/26 | P Eisenberg | B170 A104 | Receive and review various pleadings regarding committee fees (.2); receive correspondence regarding fee application objections and related issues and extended discussions regarding same (.3) (NO CHARGE) | 0.0 | 0.00 |
| 01/12/26 | S Hautzinger Loumeau | B170 A107 | Attend call with co-counsel to discuss certain survivors' response to standing objection (0.3) (NO CHARGE) | 0.0 | 0.00 |
| 01/12/26 | S Hautzinger Loumeau | B170 A103 | Begin drafting response to certain survivors' brief on standing (2.4) (NO CHARGE) | 0.0 | 0.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 17



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 01/12/26 | B Knapp | B170 A104 | Continue reviewing certain survivor legal authorities (0.3); develop reply brief strategy for fee objections (0.7) (NO CHARGE) | 0.0 | 0.00 |
| 01/13/26 | S Hautzinger Loumeau | B170 A103 | Revise response to certain survivors' standing brief (0.7) (NO CHARGE) | 0.0 | 0.00 |
| 01/13/26 | B Knapp | B170 A104 | Further revise response brief related to standing issue (0.8) (NO CHARGE) | 0.0 | 0.00 |
| 01/14/26 | S Hautzinger Loumeau | B170 A103 | Continue revising response to certain survivors' memorandum on standing (0.3) (NO CHARGE) | 0.0 | 0.00 |
| 01/14/26 | S Henry | B160 A105 | Prepare e-mail to S. Bryant re confirmation hearing transcripts for use in connection with final fee applications (0.1). | 0.1 | 22.50 |
| 01/14/26 | B Knapp | B170 A104 | Revise reply brief regarding standing issues for fee objections (0.4) (NO CHARGE) | 0.0 | 0.00 |
| 01/15/26 | S Henry | B160 A108 | Prepare e-mail to and telephone call with US Bankruptcy Court re hearing transcripts in connection with final fee applications (0.1). | 0.0 | 0.00 |
| 01/15/26 | B Knapp | B170 A104 | Revise response brief regarding standing issues (0.3); review debtor response brief on standing (0.2); review certain survivor brief on standing (0.4) (NO CHARGE) | 0.0 | 0.00 |
| 01/19/26 | B Knapp | B170 A104 | Analysis of fee objection hearing strategy (0.3) (NO CHARGE) | 0.0 | 0.00 |
| 01/21/26 | B Knapp | B170 A104 | Prepare for fee objection hearing (0.9) (NO CHARGE) | 0.0 | 0.00 |
| 01/22/26 | B Knapp | B170 A104 | Prepare for argument on fee objections (4.5); attend hearing on fee objections (1.6); analysis of next steps for fee objection process (0.5) (NO CHARGE) | 0.0 | 0.00 |
| 01/23/26 | S Bryant | B160 A103 | Draft, edit, and revise the final fee application for Troutman (1.8). | 1.8 | 1,080.00 |
| 02/05/26 | S Bryant | B160 A103 | Draft, edit, and revise the final Troutman fee application (4.4). | 4.4 | 2,640.00 |
| 02/06/26 | S Bryant | B160 A103 | Draft, edit, and revise the Troutman final fee application (4.5); begin drafting the Actuarial Value final fee application (1.0); further edit and revise the | 6.5 | 3,900.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 18



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | Troutman final fee application (1.0). | | |
| 02/09/26 | S Bryant | B160 A103 | Further draft, edit, and revise the Troutman final fee application (4.1); draft the Stegall Benton final fee application (2.1); draft the Actuarial Value final fee application (1.0); further edit and revise the Troutman final fee application (0.5). | 7.7 | 4,620.00 |
| 02/10/26 | S Bryant | B160 A103 | Continue preparing the Troutman final fee application (5.2); continue drafting the Stegall Benton final fee application (2.1). | 7.3 | 4,380.00 |
| 02/11/26 | S Bryant | B160 A103 | Continue drafting the Troutman final fee application (3.2); continue drafting the Actuarial Value final fee application (1.9). | 5.1 | 3,060.00 |
| 02/12/26 | S Bryant | B160 A103 | Continue editing and revising the Troutman final fee application (4.1); edit and revise the Stegall Benton final fee application (1.1); edit and revise the Zobrio final fee application (0.8); further edit and revise the Troutman final fee application (1.0). | 7.0 | 4,200.00 |
| 02/13/26 | S Bryant | B160 A103 | Continue drafting the Troutman final fee application (3.7). | 3.7 | 2,220.00 |
| 02/15/26 | S Bryant | B160 A103 | Draft, edit, and revise the Actuarial Value fee application (1.5); edit and revise the Troutman fee application (3.6). | 5.1 | 3,060.00 |
| 02/16/26 | S Bryant | B160 A103 | Draft, edit, and revise the Stegall Benton final fee application (3.1); further edit and revise the Troutman final fee application (2.4). | 5.5 | 3,300.00 |
| 02/17/26 | S Bryant | B160 A103 | Draft, edit, and revise the Zobrio final fee application (5.2); further edit and revise the Troutman final fee application (2.6); correspond via email with Brad Knapp about the Troutman final fee application (0.1). | 7.9 | 4,740.00 |
| 02/18/26 | S Bryant | B160 A103 | Draft, edit, and revise the Zobrio fee application (1.1); continue preparing the Troutman fee application by analyzing all prior interim fee applicaitons (4.3); correspond via email with Brad Knapp regarding the Troutman fee application (0.2); continue drafting the Zobrio application (0.7). | 6.3 | 3,780.00 |
| 02/18/26 | B Knapp | B160 A103 | Revise final fee application (1.9). | 1.9 | 1,140.00 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 19



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orl

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/25/26**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 02/19/26 | S Bryant | B160 A103 | Draft, edit, and revise the Stegall Benton final fee application (4.0); correspond via email with Bush Benton about the application and related matters (0.3); further edit and finalize the application (1.6). | 5.9 | 3,540.00 |
| 02/19/26 | B Knapp | B160 A104 | Analysis of expense items for fee applications (0.2); revise Zobrio fee application (0.3); continued analysis of Troutman fee application strategy (0.4). | 0.9 | 540.00 |
| 02/20/26 | S Bryant | B160 A103 | Further draft, edit, and revise the Stegall Benton final fee application (0.5); correspond via email with Bush Benton about the status of the final fee application (0.4); further edit and revise the Stegall Benton final fee application (0.6). | 1.5 | 900.00 |
| 02/20/26 | B Knapp | B160 A103 | Revise Stegall Benton final fee application (0.5). | 0.5 | 300.00 |
| 02/23/26 | S Bryant | B160 A103 | Draft, edit, and revise the Actuarial Value final fee application (4.5). | 4.5 | 2,700.00 |
| 02/24/26 | S Bryant | B160 A103 | Further draft, edit, and finalize the Troutman final fee application (4.6); correspond via email with Bush Benton regarding the Stegall Benton final fee application (0.1); further edit and revise the Troutman final fee application (0.4). | 5.1 | 3,060.00 |
| 02/25/26 | S Bryant | B160 A103 | Further draft, edit, and revise the Actuarial Value final fee application (3.0); correspond via email with Bob Campbell regarding the final fee application (0.2); edit and revise the Troutman final fee application (1.5). | 4.7 | 2,820.00 |

Total: 286.6 167,517.50

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 20



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**TIMEKEEPER TIME SUMMARY THROUGH 02/25/26**

| Name | Rate | Hours | Amount |
|------|-----:|------:|-------:|
| Bryant, Steven | 600.00 | 136.1 | 81,660.00 |
| Culbertson, Katee E. | 425.00 | 18.5 | 7,862.50 |
| Eisenberg, Phil | 0.00 | 0.0 | 0.00 |
| Hautzinger Loumeau, Sarah L. | 425.00 | 5.6 | 2,380.00 |
| Henry, Susan M | 225.00 | 0.6 | 135.00 |
| Knapp, Brad | 600.00 | 61.5 | 36,900.00 |
| Kuebel, Rick | 600.00 | 64.3 | 38,580.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 02/25/26**

| Description | Amount |
|-------------|-------:|
| Court Reporter/Deposition Costs | 7,885.03 |
| Meals | 214.03 |
| Miscellaneous Expenses | 3,558.70 |
| Total: | 11,657.76 |

| | |
|---|---:|
| Total Fees & Costs: | $179,175.26 |

Invoice Date 02/26/26
Invoice Number 132186013
File No. 625262.000001
Page 21



c/o Patricia Moody, Chair

Bankruptcy of the Archdiocese of New Orleans

**TIME SUMMARY BY PHASE AND TASK THROUGH 02/25/26**

|      |      |                                             | Hours | Amount |
|------|------|---------------------------------------------|-------|--------|
| **B100** | **ADMINISTRATION** | | | |
|      | B110 | Case Administration                         | 6.6   | 2,792.50 |
|      | B150 | Meetings of and Communications with Creditors | 15.0 | 8,685.00 |
|      | B160 | Fee/Employment Applications                 | 124.4 | 74,602.50 |
|      | B170 | Fee/Employment Objections                   | 0.0   | 0.00 |
|      |      | Total B100                                  | 146.0 | 86,080.00 |
| **B300** | **CLAIMS AND PLAN** | | | |
|      | B310 | Claims Administration and Objections        | 22.5  | 10,577.50 |
|      | B320 | Plan and Disclosure Statement               | 118.1 | 70,860.00 |
|      |      | Total B300                                  | 140.6 | 81,437.50 |

Troutman Pepper Locke LLP
300 Colorado Street
Suite 2100
Austin, TX 78701

troutman.com



---

**Federal ID No.:**                                                      **Billing Inquiries:**
Redaction                                                                **404-885-2508**

c/o Patricia Moody, Chair                          Invoice Date                    02/26/26
                                                   Submitted by                    S  Bryant
                                                   Direct Dial                512-305-4726
                                                   Invoice No.                    132186013
                                                   Firm Ref. No.            625262.000001

---

RE:     Bankruptcy of the Archdiocese of New Orleans

                              Total Amount of This Invoice            $179,175.26

REMITTANCE

| **ACH Payments** | **Lockbox Address** | **Wire Payments** |
|---|---|---|
| **Wells Fargo Bank, N.A., Atlanta, Georgia** | **Troutman Pepper Locke LLP** | **Wells Fargo Bank, N.A., Atlanta, Georgia** |
|  | **P.O. Box 933652** |  |
| | **Atlanta, Georgia 31193-3652** | |
| | **Reference Attorney: Steven  Bryant** | |
| | **Reference Client: 625262** | |

TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PAGE WITH PAYMENT.  THANK YOU!